*********
ELECTION RE... REPORT
**********************
Bartow CountyState of
Georgia
State of
Georgia General Election

November 6, 2018
DATE: Nov-06-2018
POLL CTR: 210W00
ZENA DRIVE
MACHINE ID: 0
VERSION: 1 COPY: 0
COUNT: 0 SIZE: 32M
ACCU-VOTE RELEASE: 4.5.2
REPORT: US 1.14.7

TIME: 20:14 11/06/2018
MACHINE SERIAL: 136277
PUBLIC COUNTER: 28
SYSTEM COUNTER: 2278

**********************
** PRECINCT: 150 **
ZENA DRIVE
**********************
BALLOTS CAST 28
**********************
GOVERNOR
RACE # 30

B. KEMP (R) 19
S. ABRAMS (D) 9
T. METZ (L) 0
Write-in 0
# WRITE-INS 0
**********************
LT GOVERNOR
RACE # 50

G. DUNCAN (R) 20
S. R. AMICO (D) 7
Write-in 0
# WRITE-INS 0
**********************
SECRETARY OF STATE
RACE # 70

B. RAFFENSPERGER (R) 18
J. BARROW (D) 9
S. DUVAL (L) 0
Write-in 0
# WRITE-INS 0
**********************
ATTORNEY GENERAL
RACE # 90

C. CARR (I) R 19
C. BAILEY (D) 8
Write-in 0
# WRITE-INS 0
**********************
AGRICULTURE COMMISSIONER
RACE # 110

G. BLACK (I) R 19
F. SWANN (D) 9
Write-in 0
# WRITE-INS 0
**********************
INSURANCE COMMISSIONER
RACE # 130

J. BECK (R) 19
J. LAWS (D) 7
D. FOSTER (L) 1
Write-in 0
# WRITE-INS 0
**********************
STATE SCHOOL SUPERINTENDENT
RACE # 150

*****..   ******
ELECTION RESULTS REPORT
**********************
Bartow CountyState of
Georgia
State of
Georgia General Election

November 6, 2018
DATE: Nov-06-2018
POLL CTR: 210Г00
ZENA DRIVE
MACHINE ID: 1
VERSION: 1 COPY: 0
COUNT: 0 SIZE: 32M
ACCU-VOTE RELEASE: 4.5.2
REPORT: US 1.14.7

TIME: 20:14 11/06/2018
MACHINE SERIAL: 127969
PUBLIC COUNTER: 70
SYSTEM COUNTER: 1413

**********************
** PRECINCT: 150 **
ZENA DRIVE
**********************
BALLOTS CAST

| BALLOT | QUANTITY |
|---|---|
| 2 | 7 |
| 3 | 2 |
| 10 | 61 |
| 14 | 0 |
| TOTAL | 70 |

BALLOTS CAST SUMMARY
BLANK VOTED 0
UNDERVOTED 0
WRITE-IN 0
**********************
GOVERNOR
RACE # 30
# RUNNING 3
# TO VOTE FOR 1

# TIMES COUNTED 70
# TIMES BLANK VOTED 1
B. KEMP (R) 44
S. ABRAMS (D) 24
T. METZ (L) 1
Write-in 0
# WRITE-INS 0
**********************
LT GOVERNOR
RACE # 50
# RUNNING 2
# TO VOTE FOR 1

# TIMES COUNTED 70
# TIMES BLANK VOTED 1
G. DUNCAN (R) 46
S. R. AMICO (D) 23
Write-in 0
# WRITE-INS 0
**********************
SECRETARY OF STATE
RACE # 70
# RUNNING 3
# TO VOTE FOR 1

# TIMES COUNTED 70
# TIMES BLANK VOTED 1
B. RAFFENSPERGER (R) 43
J. BARROW (D) 24
S. DUVAL (L) 2
Write-in 0
# WRITE-INS 0
**********************
ATTORNEY GENERAL
RACE # 90
# RUNNING 2
# TO VOTE FOR 1

*****   *****
EL... ...S REPORT
**********************
Bartow CountyState of
Georgia
State of
Georgia General Election

November 6, 2018
DATE: Nov-06-2018
POLL CTR: 210x00
ZENA DRIVE
MACHINE ID: 2
VERSION: 1 COPY: 0
COUNT: 0 SIZE: 32M
ACCU-VOTE RELEASE: 4.5.2
REPORT: US 1.14.7

TIME: 20:10 11/06/2018
MACHINE SERIAL: 156314
PUBLIC COUNTER: 105
SYSTEM COUNTER: 1837

**********************
** PRECINCT: 150 **
ZENA DRIVE
**********************
BALLOTS CAST 105
**********************
GOVERNOR
RACE # 30

B. KEMP (R) 73
S. ABRAMS (D) 30
T. METZ (L) 2
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
LT GOVERNOR
RACE # 50

G. DUNCAN (R) 71
S. R. AMICO (D) 33
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
SECRETARY OF STATE
RACE # 70

B. RAFFENSPERGER (R) 69
J. BARROW (D) 27
S. DUVAL (L) 4
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
ATTORNEY GENERAL
RACE # 90

C. CARR (I) R 68
C. BAILEY (D) 33
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
AGRICULTURE COMMISSIONER
RACE # 110

G. BLACK (I) R 73
F. SWANN (D) 28
Write-in 1
# WRITE-INS 1
Write In Candidates
Ballot Candidate
367364 RYAN POLANSKY
**********************
INSURANCE COMMISSIONER

*****   *****
E... ...TS REPORT
**********************
Bartow CountyState of
Georgia
State of
Georgia General Election

November 6, 2018
DATE: Nov-06-2018
POLL CTR: 210Z00
ZENA DRIVE
MACHINE ID: 3
VERSION: 1 COPY: 0
COUNT: 0 SIZE: 32M
ACCU-VOTE RELEASE: 4.5.2
REPORT: US 1.14.7

TIME: 20:17 11/06/2018
MACHINE SERIAL: 125362
PUBLIC COUNTER: 92
SYSTEM COUNTER: 1668

**********************
** PRECINCT: 150 **
ZENA DRIVE
**********************
BALLOTS CAST 92
**********************
GOVERNOR
RACE # 30

B. KEMP (R) 60
S. ABRAMS (D) 30
T. METZ (L) 2
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
LT GOVERNOR
RACE # 50

G. DUNCAN (R) 60
S. R. AMICO (D) 31
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
SECRETARY OF STATE
RACE # 70

B. RAFFENSPERGER (R) 56
J. BARROW (D) 29
S. DUVAL (L) 4
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
ATTORNEY GENERAL
RACE # 90

C. CARR (I) R 58
C. BAILEY (D) 31
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
AGRICULTURE COMMISSIONER
RACE # 110

G. BLACK (I) R 55
F. SWANN (D) 31
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
INSURANCE COMMISSIONER





NSURANCE COMMISSIONER
'ACE # 130

, BECK (R) 19
, LAWS (D) 7
, FOSTER (L) 1
rite-in 0
WRITE-INS 0
**********************
STATE SCHOOL SUPERINTENDENT
RACE # 150

, WOODS (I) R 18
, E. THORNTON, JR. 10
Write-in 0
# WRITE-INS 0
**********************
LABOR COMMISSIONER
RACE # 170

, BUTLER (I) R 17
, KEATLEY (D) 10
Write-in 0
# WRITE-INS 0
**********************
PSC EATON
RACE # 190

C. EATON (I) R 18
L. MILLER (D) 8
R. GRAHAM (L) 2
Write-in 0
# WRITE-INS 0
**********************
PSC PRIDEMORE
RACE # 205

T. PRIDEMORE (I) R 17
D. A. RANDOLPH (D) 9
J. TURPISH (L) 1
Write-in 0
# WRITE-INS 0
**********************
US HOUSE 11
RACE # 210

B. LOUDERMILK (I) R 20
F. BROADY, JR. (D) 8
Write-in 0
# WRITE-INS 0
**********************
STATE SENATE 14
RACE # 220

B. THOMPSON (I) R 19
R. A. KINSEY (D) 8
Write-in 0
# WRITE-INS 0
**********************
STATE HOUSE 15
RACE # 280

M. GAMBILL (R) 21
Write-in 0
# WRITE-INS 0
**********************
BOE, D1
RACE # 310

T. ROSS (R) 15
L. SLOCUM (D) 6
Write-in 0
# WRITE-INS 0
**********************
BOE, D2
RACE # 320

EGGERT (R) 5
in 0
E-INS 0
*****************
3
330

B. RAFFENSPERGER (R) 43
J. BARROW (D) 24
S. DUVAL (L) 2
Write-in 0
# WRITE-INS 0
**********************
ATTORNEY GENERAL
RACE # 90
# RUNNING 2
# TO VOTE FOR 1

# TIMES COUNTED 70
# TIMES BLANK VOTED 1
C. CARR (I) R 45
C. BAILEY (D) 24
Write-in 0
# WRITE-INS 0
**********************
AGRICULTURE COMMISSIONER
RACE # 110
# RUNNING 2
# TO VOTE FOR 1

# TIMES COUNTED 70
# TIMES BLANK VOTED 1
G. BLACK (I) R 46
F. SWANN (D) 23
Write-in 0
# WRITE-INS 0
**********************
INSURANCE COMMISSIONER
RACE # 130
# RUNNING 3
# TO VOTE FOR 1

# TIMES COUNTED 70
# TIMES BLANK VOTED 1
J. BECK (R) 43
J. LAWS (D) 23
D. FOSTER (L) 3
Write-in 0
# WRITE-INS 0
**********************
STATE SCHOOL SUPERINTENDENT
RACE # 150
# RUNNING 2
# TO VOTE FOR 1

# TIMES COUNTED 70
# TIMES BLANK VOTED 1
R. WOODS (I) R 46
O. E. THORNTON, JR. 23
Write-in 0
# WRITE-INS 0
**********************
LABOR COMMISSIONER
RACE # 170
# RUNNING 2
# TO VOTE FOR 1

# TIMES COUNTED 70
# TIMES BLANK VOTED 2
M. BUTLER (I) R 46
R. KEATLEY (D) 22
Write-in 0
# WRITE-INS 0
**********************
PSC EATON
RACE # 190
# RUNNING 3
# TO VOTE FOR 1

# TIMES COUNTED 70
# TIMES BLANK VOTED 2
C. EATON (I) R 43
L. MILLER (D) 22
R. GRAHAM (L) 3
Write-in 0
# WRITE-INS 0
**********************
PSC PRIDEMORE
RACE # 205
# RUNNING 3

RACE # 110

G. BLACK (I) R 73
F. SWANN (D) 26
Write-in 1
# WRITE-INS 1
Write In Candidates
Ballot Candidate
367364 RYAN POLANSKY
**********************
INSURANCE COMMISSIONER
RACE # 130

J. BECK (R) 71
J. LAWS (D) 26
D. FOSTER (L) 6
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
STATE SCHOOL SUPERINTENDENT
RACE # 150

R. WOODS (I) R 71
O. E. THORNTON, JR. 28
Write-in 1
# WRITE-INS 1
Write In Candidates
Ballot Candidate
83647 CHARLES MARK ANDERSON
**********************
LABOR COMMISSIONER
RACE # 170

M. BUTLER (I) R 73
R. KEATLEY (D) 28
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
PSC EATON
RACE # 190

C. EATON (I) R 68
L. MILLER (D) 29
R. GRAHAM (L) 6
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
PSC PRIDEMORE
RACE # 205

T. PRIDEMORE (I) R 67
D. A. RANDOLPH (D) 29
J. TURPISH (L) 7
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
US HOUSE 11
RACE # 210

B. LOUDERMILK (I) R 73
F. BROADY, JR. (D) 28
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
STATE SENATE 14
RACE # 220

B. THOMPSON (I) R 72
R. A. KINSEY (D) 28
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************

RACE # 110

G. BLACK (I) R 55
F. SWANN (D) 31
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
INSURANCE COMMISSIONER
RACE # 130

J. BECK (R) 55
J. LAWS (D) 28
D. FOSTER (L) 5
Write-in 1
# WRITE-INS 1
Write In Candidates
Ballot Candidate
744809 JIM KINGSTON
**********************
STATE SCHOOL SUPERINTENDENT
RACE # 150

R. WOODS (I) R 56
O. E. THORNTON, JR. 33
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
LABOR COMMISSIONER
RACE # 170

M. BUTLER (I) R 59
R. KEATLEY (D) 29
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
PSC EATON
RACE # 190

C. EATON (I) R 54
L. MILLER (D) 31
R. GRAHAM (L) 3
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
PSC PRIDEMORE
RACE # 205

T. PRIDEMORE (I) R 56
D. A. RANDOLPH (D) 28
J. TURPISH (L) 4
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
US HOUSE 11
RACE # 210

B. LOUDERMILK (I) R 60
F. BROADY, JR. (D) 30
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
STATE SENATE 14
RACE # 220

B. THOMPSON (I) R 56
R. A. KINSEY (D) 33
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
STATE HOUSE 15

T. ROSS (R) 15
L. SLOCUM (D) 6
Write-in 0
# WRITE-INS 0
**********************
BOE, D2
RACE # 320

EGGERT (R) 5
Write-in 0
# WRITE-INS 0
**********************
3
RACE # 330

D. KEENEY (I) R 0
V. COOMBS (D) 0
Write-in 0
# WRITE-INS 0
**********************
Soil and Water
RACE # 340

J. B. NELSON (I) 23
Write-in 0
# WRITE-INS 0
**********************
CONST AMENDMENT 1
RACE # 410

YES 18
NO 8
**********************
CONST AMENDMENT 2
RACE # 420

YES 18
NO 7
**********************
CONST AMENDMENT 3
RACE # 430

YES 12
NO 11
**********************
CONST AMENDMENT 4
RACE # 440

YES 21
NO 4
**********************
CONST AMENDMENT 5
RACE # 450

YES 19
NO 6
**********************
REFERENDUM A
RACE # 460

YES 12
NO 12
**********************
REFERENDUM B
RACE # 470

YES 17
NO 7
**********************
WE, THE UNDERSIGNED,
DO HEREBY CERTIFY THE
ELECTION WAS CONDUCTED
IN ACCORDANCE WITH THE
LAWS OF THE STATE.

*** SIGNATURES *
[signature]
[signature]
[signature]

RACE # 190
# RUNNING 3
# TO VOTE FOR 1

# TIMES COUNTED 70
# TIMES BLANK VOTED 2
C. EATON (I) R 43
L. MILLER (D) 22
R. GRAHAM (L) 3
Write-in 0
# WRITE-INS 0
**********************
PSC PRIDEMORE
RACE # 205
# RUNNING 3
# TO VOTE FOR 1

# TIMES COUNTED 70
# TIMES BLANK VOTED 1
T. PRIDEMORE (I) R 43
D. A. RANDOLPH (D) 22
J. TURPISH (L) 4
Write-in 0
# WRITE-INS 0
**********************
US HOUSE 11
RACE # 210
# RUNNING 2
# TO VOTE FOR 1

# TIMES COUNTED 70
# TIMES BLANK VOTED 1
B. LOUDERMILK (I) R 45
F. BROADY, JR. (D) 24
Write-in 0
# WRITE-INS 0
**********************
STATE SENATE 14
RACE # 220
# RUNNING 2
# TO VOTE FOR 1

# TIMES COUNTED 70
# TIMES BLANK VOTED 1
B. THOMPSON (I) R 46
R. A. KINSEY (D) 23
Write-in 0
# WRITE-INS 0
**********************
STATE HOUSE 15
RACE # 280
# RUNNING 1
# TO VOTE FOR 1

# TIMES COUNTED 70
# TIMES BLANK VOTED 17
M. GAMBILL (R) 53
Write-in 0
# WRITE-INS 0
**********************
BOE, D1
RACE # 310
# RUNNING 2
# TO VOTE FOR 1

# TIMES COUNTED 61
# TIMES BLANK VOTED 0
T. ROSS (R) 44
L. SLOCUM (D) 17
Write-in 0
# WRITE-INS 0
**********************
BOE, D2
RACE # 320
# RUNNING 1
# TO VOTE FOR 1

# TIMES COUNTED 7
# TIMES BLANK VOTED 3
T. L. EGGERT (R) 4
Write-in 0
# WRITE-INS 0
**********************
BOE, D3

Write In Candidates
Ballot Candidate
**********************
STATE SENATE 14
RACE # 220

B. THOMPSON (I) R 72
R. A. KINSEY (D) 28
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
STATE HOUSE 15
RACE # 280

M. GAMBILL (R) 80
Write-in 3
# WRITE-INS 3
Write In Candidates
Ballot Candidate
322953 MELVIN MITCELL
733074 RON SEJOUR
58206 WILLIE EVANS
**********************
BOE, D1
RACE # 310

T. ROSS (R) 59
L. SLOCUM (D) 26
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
BOE, D2
RACE # 320

T. L. EGGERT (R) 7
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
BOE, D3
RACE # 330

D. KEENEY (I) R 0
V. COOMBS (D) 0
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
Soil and Water
RACE # 340

J. B. NELSON (I) 81
Write-in 2
# WRITE-INS 2
Write In Candidates
Ballot Candidate
367364 RYAN POLANSKY
429035 STACY ABRAMS
**********************
CONST AMENDMENT 1
RACE # 410

YES 92
NO 11
**********************
CONST AMENDMENT 2
RACE # 420

YES 82
NO 17
**********************
CONST AMENDMENT 3
RACE # 430

YES 73
NO 25
**********************

Write In Candidates
Ballot Candidate
**********************
STATE SENATE 14
RACE # 220

B. THOMPSON (I) R 56
R. A. KINSEY (D) 33
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
STATE HOUSE 15
RACE # 280

M. GAMBILL (R) 71
Write-in 2
# WRITE-INS 2
Write In Candidates
Ballot Candidate
932736 ELLEN PIKE
197846 JAMES RITCHEY
**********************
BOE, D1
RACE # 310

T. ROSS (R) 46
L. SLOCUM (D) 24
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
BOE, D2
RACE # 320

T. L. EGGERT (R) 12
Write-in 1
# WRITE-INS 1
Write In Candidates
Ballot Candidate
197846 JAMES RITCHEY
**********************
BOE, D3
RACE # 330

D. KEENEY (I) R 0
W. COOMBS (D) 0
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
Soil and Water
RACE # 340

J. B. NELSON (I) 70
Write-in 1
# WRITE-INS 1
Write In Candidates
Ballot Candidate
197846 JAMES RITCHEY
**********************
CONST AMENDMENT 1
RACE # 410

YES 69
NO 18
**********************
CONST AMENDMENT 2
RACE # 420

YES 54
NO 28
**********************
CONST AMENDMENT 3
RACE # 430

YES 55
NO 29
**********************
CONST AMENDMENT 4

Kreley Dodson
L. D. Waters
Linda Everett

T. ROSS (R) 44
L. SLOCUM (D) 17
Write-in 0
# WRITE-INS 0
**********************
BOE, D2
RACE # 320
# RUNNING 1
# TO VOTE FOR 1

# TIMES COUNTED 7
# TIMES BLANK VOTED 3
T. L. EGGERT (R) 4
Write-in 0
# WRITE-INS 0
**********************
BOE, D3
RACE # 330
# RUNNING 2
# TO VOTE FOR 1

# TIMES COUNTED 0
# TIMES BLANK VOTED 0
D. KEENEY (I) R 0
W. COOMBS (D) 0
Write-in 0
# WRITE-INS 0
**********************
Soil and Water
RACE # 340
# RUNNING 1
# TO VOTE FOR 1

# TIMES COUNTED 70
# TIMES BLANK VOTED 14
J. B. NELSON (I) 56
Write-in 0
# WRITE-INS 0
**********************
CONST AMENDMENT 1
RACE # 410
# RUNNING 2
# TO VOTE FOR 1

# TIMES COUNTED 70
# TIMES BLANK VOTED 3
YES 52
NO 15
**********************
CONST AMENDMENT 2
RACE # 420
# RUNNING 2
# TO VOTE FOR 1

# TIMES COUNTED 70
# TIMES BLANK VOTED 5
YES 41
NO 24
**********************
CONST AMENDMENT 3
RACE # 430
# RUNNING 2
# TO VOTE FOR 1

# TIMES COUNTED 70
# TIMES BLANK VOTED 4
YES 40
NO 26
**********************
CONST AMENDMENT 4
RACE # 440
# RUNNING 2
# TO VOTE FOR 1

# TIMES COUNTED 70
# TIMES BLANK VOTED 2
YES 50
NO 18
**********************
CONST AMENDMENT 5
RACE # 450
# RUNNING 2
# TO VOTE FOR 1

367364 RYAN POLANSKY
429035 STACY ABRAMS
**********************
CONST AMENDMENT 1
RACE # 410

YES 92
NO 11
**********************
CONST AMENDMENT 2
RACE # 420

YES 82
NO 17
**********************
CONST AMENDMENT 3
RACE # 430

YES 73
NO 25
**********************
CONST AMENDMENT 4
RACE # 440

YES 76
NO 24
**********************
CONST AMENDMENT 5
RACE # 450

YES 74
NO 24
**********************
REFERENDUM A
RACE # 460

YES 60
NO 34
**********************
REFERENDUM B
RACE # 470

YES 79
NO 22
**********************
WE, THE UNDERSIGNED, DO HEREBY CERTIFY THE ELECTION WAS CONDUCTED IN ACCORDANCE WITH THE LAWS OF THE STATE.

*** SIGNATURES *

Kreley Dodson
L. D. Waters
Linda Everett

Write-in 1
# WRITE-INS 1
Write In Candidates
Ballot Candidate
197846 JAMES RITCHEY
**********************
CONST AMENDMENT 1
RACE # 410

YES 69
NO 18
**********************
CONST AMENDMENT 2
RACE # 420

YES 54
NO 28
**********************
CONST AMENDMENT 3
RACE # 430

YES 55
NO 29
**********************
CONST AMENDMENT 4
RACE # 440

YES 72
NO 14
**********************
CONST AMENDMENT 5
RACE # 450

YES 68
NO 19
**********************
REFERENDUM A
RACE # 460

YES 48
NO 37
**********************
REFERENDUM B
RACE # 470

YES 61
NO 25
**********************
WE, THE UNDERSIGNED, DO HEREBY CERTIFY THE ELECTION WAS CONDUCTED IN ACCORDANCE WITH THE LAWS OF THE STATE.

*** SIGNATURES *

Kreley Dodson
L. D. Waters
Linda Everett

| | |
|---|---|
| # TIMES COUNTED | 70 |
| # TIMES BLANK VOTED | 2 |
| YES | 50 |
| NO | 18 |

**********************

CONST AMENDMENT 5
RACE # 450

| | |
|---|---|
| # RUNNING | 2 |
| # TO VOTE FOR | 1 |
| # TIMES COUNTED | 70 |
| # TIMES BLANK VOTED | 3 |
| YES | 53 |
| NO | 14 |

**********************

REFERENDUM A
RACE # 460

| | |
|---|---|
| # RUNNING | 2 |
| # TO VOTE FOR | 1 |
| # TIMES COUNTED | 70 |
| # TIMES BLANK VOTED | 5 |
| YES | 34 |
| NO | 31 |

**********************

REFERENDUM B
RACE # 470

| | |
|---|---|
| # RUNNING | 2 |
| # TO VOTE FOR | 1 |
| # TIMES COUNTED | 70 |
| # TIMES BLANK VOTED | 4 |
| YES | 47 |
| NO | 19 |

**********************

WE, THE UNDERSIGNED, DO HEREBY CERTIFY THE ELECTION WAS CONDUCTED IN ACCORDANCE WITH THE LAWS OF THE STATE.

**** SIGNATURES *

Ruby Dodson
[signature]
Linda Everett

******  ****
ELEC...  REPORT
**********************
Bartow CountyState of
Georgia
State of
Georgia General Election

November 6, 2018
DATE: No... 2018
POLL CTR: 210d00
ZENA DRIVE
MACHINE ID: 4
VERSION: 1 COPY: 0
COUNT: 0 SIZE: 32M
ACCU-VOTE RELEASE: 4.5.2
REPORT: US 1.14.7

TIME: 20:10 11/06/2018
MACHINE SERIAL: 121466
PUBLIC COUNTER: 119
SYSTEM COUNTER: 1561

**********************
** PRECINCT: 150 **
ZENA DRIVE
**********************
BALLOTS CAST 119
**********************
GOVERNOR
RACE # 30

B. KEMP (R) 74
S. ABRAMS (D) 43
T. METZ (L) 2
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
LT GOVERNOR
RACE # 50

G. DUNCAN (R) 74
S. R. AMICO (D) 41
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
SECRETARY OF STATE
RACE # 70

B. RAFFENSPERGER (R) 68
J. BARROW (D) 38
S. DUVAL (L) 5
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
ATTORNEY GENERAL
RACE # 90

C. CARR (I) R 69
C. BAILEY (D) 44
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
AGRICULTURE COMMISSIONER
RACE # 110

G. BLACK (I) R 73
F. SWANN (D) 41
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
INSURANCE COMMISSIONER
RACE # 130

**********************
ELECTION RESULTS REPORT
**********************
Bartow CountyState of
Georgia
State of
Georgia General Election

November 6, 2018
DATE: Nov-06-2018
POLL CTR: 210u00
ZENA DRIVE
MACHINE ID: 5
VERSION: 1 COPY: 0
COUNT: 0 SIZE: 32M
ACCU-VOTE RELEASE: 4.5.2
REPORT: US 1.14.7

TIME: 20:12 11/06/2018
MACHINE SERIAL: 128080
PUBLIC COUNTER: 102
SYSTEM COUNTER: 1798

**********************
** PRECINCT: 150 **
ZENA DRIVE
**********************
BALLOTS CAST 102
**********************
GOVERNOR
RACE # 30

B. KEMP (R) 52
S. ABRAMS (D) 48
T. METZ (L) 2
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
LT GOVERNOR
RACE # 50

G. DUNCAN (R) 52
S. R. AMICO (D) 47
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
SECRETARY OF STATE
RACE # 70

B. RAFFENSPERGER (R) 50
J. BARROW (D) 48
S. DUVAL (L) 2
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
ATTORNEY GENERAL
RACE # 90

C. CARR (I) R 53
C. BAILEY (D) 45
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
AGRICULTURE COMMISSIONER
RACE # 110

G. BLACK (I) R 53
F. SWANN (D) 46
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
INSURANCE COMMISSIONER
RACE # 130

**********************
ELECTION RESULTS REPORT
**********************
Bartow CountyState of
Georgia
State of
Georgia General Election

November 6, 2018
DATE: Nov-06-2018
POLL CTR: 210r00
ZENA DRIVE
MACHINE ID: 6
VERSION: 1 COPY: 0
COUNT: 0 SIZE: 32M
ACCU-VOTE RELEASE: 4.5.2
REPORT: US 1.14.7

TIME: 20:12 11/06/2018
MACHINE SERIAL: 128012
PUBLIC COUNTER: 104
SYSTEM COUNTER: 1714

**********************
** PRECINCT: 150 **
ZENA DRIVE
**********************
BALLOTS CAST 104
**********************
GOVERNOR
RACE # 30

B. KEMP (R) 67
S. ABRAMS (D) 36
T. METZ (L) 1
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
LT GOVERNOR
RACE # 50

G. DUNCAN (R) 64
S. R. AMICO (D) 39
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
SECRETARY OF STATE
RACE # 70

B. RAFFENSPERGER (R) 61
J. BARROW (D) 39
S. DUVAL (L) 2
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
ATTORNEY GENERAL
RACE # 90

C. CARR (I) R 65
C. BAILEY (D) 36
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
AGRICULTURE COMMISSIONER
RACE # 110

G. BLACK (I) R 65
F. SWANN (D) 38
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
INSURANCE COMMISSIONER
RACE # 130

**********************
ELECTION RESULTS REPORT
**********************
Bartow CountyState of
Georgia
State of
Georgia General Election

November 6, 2018
DATE: Nov-06-2018
POLL CTR: 210000
ZENA DRIVE
MACHINE ID: 7
VERSION: 1 COPY: 0
COUNT: 0 SIZE: 32M
ACCU-VOTE RELEASE: 4.5.2
REPORT: US 1.14.7

TIME: 20:16 11/06/2018
MACHINE SERIAL: 121501
PUBLIC COUNTER: 81
SYSTEM COUNTER: 1162

**********************
** PRECINCT: 150 **
ZENA DRIVE
**********************
BALLOTS CAST 81
**********************
GOVERNOR
RACE # 30

B. KEMP (R) 48
S. ABRAMS (D) 31
T. METZ (L) 2
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
LT GOVERNOR
RACE # 50

G. DUNCAN (R) 47
S. R. AMICO (D) 33
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
SECRETARY OF STATE
RACE # 70

B. RAFFENSPERGER (R) 46
J. BARROW (D) 31
S. DUVAL (L) 3
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
ATTORNEY GENERAL
RACE # 90

C. CARR (I) R 47
C. BAILEY (D) 33
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
AGRICULTURE COMMISSIONER
RACE # 110

G. BLACK (I) R 47
F. SWANN (D) 33
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
INSURANCE COMMISSIONER
RACE # 130

GRICULTURE COMMISSIONER
RACE # 110

G. BLACK (I) R 73
F. SWANN (D) 41
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
INSURANCE COMMISSIONER
RACE # 130

J. BECK (R) 69
J. LAWS (D) 41
D. FOSTER (L) 5
Write-in 0
# WRITE-INS 0
Write In Candidates
llot Candidate
**********************
SCHOOL SUPERINTENDENT
150

.I) R 74
THORNTON, JR. 41
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
LABOR COMMISSIONER
RACE # 170

M. BUTLER (I) R 73
R. KEATLEY (D) 42
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
PSC EATON
RACE # 190

C. EATON (I) R 67
L. MILLER (D) 42
R. GRAHAM (L) 5
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
PSC PRIDEMORE
RACE # 205

T. PRIDEMORE (I) R 70
D. A. RANDOLPH (D) 40
J. TURPISH (L) 3
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
US HOUSE 11
RACE # 210

B. LOUDERMILK (I) R 73
F. BROADY, JR. (D) 43
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
STATE SENATE 14
RACE # 220

B. THOMPSON (I) R 72
R. A. KINSEY (D) 43
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
STATE HOUSE 15

**********************
AGRICULTURE COMMISSIONER
RACE # 110

G. BLACK (I) R 53
F. SWANN (D) 46
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
INSURANCE COMMISSIONER
RACE # 130

J. BECK (R) 50
LAWS (D) 40
STER (L) 8
0
INS 0
In Candidates
ot Candidate
**********************
STATE SCHOOL SUPERINTENDENT
RACE # 150

R. WOODS (I) R 53
D. E. THORNTON, JR. 44
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
LABOR COMMISSIONER
RACE # 170

M. BUTLER (I) R 51
R. KEATLEY (D) 45
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
PSC EATON
RACE # 190

C. EATON (I) R 49
L. MILLER (D) 45
R. GRAHAM (L) 5
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
PSC PRIDEMORE
RACE # 205

T. PRIDEMORE (I) R 48
D. A. RANDOLPH (D) 45
J. TURPISH (L) 5
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
US HOUSE 11
RACE # 210

B. LOUDERMILK (I) R 53
F. BROADY, JR. (D) 46
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
STATE SENATE 14
RACE # 220

B. THOMPSON (I) R 49
R. A. KINSEY (D) 46
Write-in 0
WRITE-INS 0
ite In Candidates
llot Candidate
**********************

AGRICULTURE COMMISSIONER
RACE # 110

G. BLACK (I) R 65
F. SWANN (D) 38
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
INSURANCE COMMISSIONER
RACE # 130

J. BECK (R) 59
J. LAWS (D) 38
D. FOSTER (L) 5
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
STATE SCHOOL SUPERINTENDENT
RACE # 150

R. WOODS (I) R 66
D. E. THORNTON, JR. 36
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
LABOR COMMISSIONER
RACE # 170

M. BUTLER (I) R 67
R. KEATLEY (D) 36
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
PSC EATON
RACE # 190

C. EATON (I) R 62
L. MILLER (D) 35
R. GRAHAM (L) 5
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
PSC PRIDEMORE
RACE # 205

T. PRIDEMORE (I) R 65
D. A. RANDOLPH (D) 35
J. TURPISH (L) 3
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
US HOUSE 11
RACE # 210

B. LOUDERMILK (I) R 67
F. BROADY, JR. (D) 36
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
STATE SENATE 14
RACE # 220

B. THOMPSON (I) R 65
R. A. KINSEY (D) 38
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************

G. BLACK (I) R 47
F. SWANN (D) 33
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
INSURANCE COMMISSIONER
RACE # 130

J. BECK (R) 45
J. LAWS (D) 32
D. FOSTER (L) 4
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
STATE SCHOOL SUPERINTENDENT
RACE # 150

R. WOODS (I) R 49
D. E. THORNTON, JR. 31
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
LABOR COMMISSIONER
RACE # 170

M. BUTLER (I) R 47
R. KEATLEY (D) 33
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
PSC EATON
RACE # 190

C. EATON (I) R 44
L. MILLER (D) 33
R. GRAHAM (L) 3
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
PSC PRIDEMORE
RACE # 205

T. PRIDEMORE (I) R 46
D. A. RANDOLPH (D) 30
J. TURPISH (L) 4
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
US HOUSE 11
RACE # 210

B. LOUDERMILK (I) R 49
F. BROADY, JR. (D) 32
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
STATE SENATE 14
RACE # 220

B. THOMPSON (I) R 48
R. A. KINSEY (D) 32
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
STATE HOUSE 15
RACE # 280

# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
US HOUSE 11
RACE # 210

B. LOUDERMILK (I) R 73
F. BROADY, JR. (D) 43
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
STATE SENATE 14
RACE # 220

B. THOMPSON (I) R 72
R. A. KINSEY (D) 43
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
STATE HOUSE 15
RACE # 280

M. GAMBILL (R) 90
Write-in 2
# WRITE-INS 2
Write In Candidates
Ballot Candidate
196330 JOSEPH B WILSON
715145 TIMOTHY DWAYNE WILSON
**********************
BOE, D1
RACE # 310

T. ROSS (R) 59
L. SLOCUM (D) 28
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
BOE, D2
RACE # 320

T. L. EGGERT (R) 17
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
BOE, D3
RACE # 330

D. KEENEY (I) R 1
W. COOMBS (D) 0
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
Soil and Water
RACE # 340

J. B. NELSON (I) 91
Write-in 1
# WRITE-INS 1
Write In Candidates
Ballot Candidate
715145 BRAD LEWIS
**********************
CONST AMENDMENT 1
RACE # 410

YES 95
NO 16
**********************
CONST AMENDMENT 2
RACE # 420

YES 79

B. LOUDERMILK (I) R 53
F. BROADY, JR. (D) 46
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
STATE SENATE 14
RACE # 220

B. THOMPSON (I) R 49
R. A. KINSEY (D) 46
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
STATE HOUSE 15
RACE # 280

M. GAMBILL (R) 69
Write-in 4
# WRITE-INS 4
Write In Candidates
Ballot Candidate
168690 ANYONE ELSE
306287 JESSICA GOEBLER
910614 MICKEY MOUSE
290167 TARA JACKSON
**********************
BOE, D1
RACE # 310

T. ROSS (R) 41
L. SLOCUM (D) 30
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
BOE, D2
RACE # 320

T. L. EGGERT (R) 8
Write-in 2
# WRITE-INS 2
Write In Candidates
Ballot Candidate
168090 ANYONE ELSE
290167 TARA JACKSON
**********************
BOE, D3
RACE # 330

D. KEENEY (I) R 0
W. COOMBS (D) 0
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
Soil and Water
RACE # 340

J. B. NELSON (I) 75
Write-in 2
# WRITE-INS 2
Write In Candidates
Ballot Candidate
910614 JAMES BOND
290167 TARA JACKSON
**********************
CONST AMENDMENT 1
RACE # 410

YES 84
NO 13
**********************
CONST AMENDMENT 2
RACE # 420

YES 63
NO 28
**********************

# WRITE-INS
Write In Candidates
Ballot Candidate
**********************
STATE SENATE 14
RACE # 220

B. THOMPSON (I) R 65
R. A. KINSEY (D) 38
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
STATE HOUSE 15
RACE # 280

M. GAMBILL (R) 78
Write-in 1
# WRITE-INS 1
Write In Candidates
Ballot Candidate
97167 BUGS BUNNY
**********************
BOE, D1
RACE # 310

T. ROSS (R) 57
L. SLOCUM (D) 24
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
BOE, D2
RACE # 320

T. L. EGGERT (R) 10
Write-in 1
# WRITE-INS 1
Write In Candidates
Ballot Candidate
132917 WILLIE COOMBS
**********************
BOE, D3
RACE # 330

D. KEENEY (I) R 0
W. COOMBS (D) 0
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
Soil and Water
RACE # 340

J. B. NELSON (I) 82
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
CONST AMENDMENT 1
RACE # 410

YES 89
NO 12
**********************
CONST AMENDMENT 2
RACE # 420

YES 70
NO 25
**********************
CONST AMENDMENT 3
RACE # 430

YES 70
NO 28
**********************
CONST AMENDMENT 4
RACE # 440

Ballot Candidate
**********************
STATE SENATE 14
RACE # 220

B. THOMPSON (I) R 48
R. A. KINSEY (D) 32
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
STATE HOUSE 15
RACE # 280

M. GAMBILL (R) 61
Write-in 2
# WRITE-INS 2
Write In Candidates
Ballot Candidate
346217 MICKEY MOUSE
513875 NONE
**********************
BOE, D1
RACE # 310

T. ROSS (R) 40
L. SLOCUM (D) 19
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
BOE, D2
RACE # 320

T. L. EGGERT (R) 11
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
BOE, D3
RACE # 330

D. KEENEY (I) R 0
W. COOMBS (D) 0
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
Soil and Water
RACE # 340

J. B. NELSON (I) 66
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
CONST AMENDMENT 1
RACE # 410

YES 71
NO [illegible]
**********************
CONST AMENDMENT 2
RACE # 420

YES 5[illegible]
NO 2[illegible]
**********************
CONST AMENDMENT 3
RACE # 430

YES 4
NO 3
**********************
CONST AMENDMENT 4
RACE # 440

YES 6
NO 1

Write-in 1
WRITE-INS 1
Write In Candidates
Ballot Candidate
715145 BRAD LEWIS
**********************
CONST AMENDMENT 1
RACE # 410

YES 95
NO 16
**********************
CONST AMENDMENT 2
RACE # 420

YES 79
NO 27
**********************
CONST AMENDMENT 3
RACE # 430

YES 62
NO 44
**********************
CONST AMENDMENT 4
RACE # 440

YES 91
NO 21
**********************
CONST AMENDMENT 5
RACE # 450

YES 82
NO 25
**********************
REFERENDUM A
RACE # 460

YES 60
NO 45
**********************
REFERENDUM B
RACE # 470

YES 84
NO 24
**********************
WE, THE UNDERSIGNED,
DO HEREBY CERTIFY THE
ELECTION WAS CONDUCTED
IN ACCORDANCE WITH THE
LAWS OF THE STATE,

**** SIGNATURES *

Ruby Dodson
L. D. Waters
Linda Everett

# WRITE-INS 2
Write In Candidates
Ballot Candidate
910614 JAMES BOND
290167 TARA JACKSON
**********************
CONST AMENDMENT 1
RACE # 410

YES 84
NO 13
**********************
CONST AMENDMENT 2
RACE # 420

YES 63
NO 28
**********************
CONST AMENDMENT 3
RACE # 430

YES 51
NO 39
**********************
CONST AMENDMENT 4
RACE # 440

YES 81
NO 16
**********************
CONST AMENDMENT 5
RACE # 450

YES 74
NO 22
**********************
REFERENDUM A
RACE # 460

YES 52
NO 41
**********************
REFERENDUM B
RACE # 470

YES 71
NO 21
**********************
WE, THE UNDERSIGNED,
DO HEREBY CERTIFY THE
ELECTION WAS CONDUCTED
IN ACCORDANCE WITH THE
LAWS OF THE STATE,

**** SIGNATURES *

Ruby Dodson
L. D. Waters
Linda Everett

CONST AMENDMENT 3
RACE # 430

YES 70
NO 28
**********************
CONST AMENDMENT 4
RACE # 440

YES 86
NO 15
**********************
CONST AMENDMENT 5
RACE # 450

YES 76
NO 22
**********************
REFERENDUM A
RACE # 460

YES 59
NO 32
**********************
REFERENDUM B
RACE # 470

YES 82
NO 12
**********************
WE, THE UNDERSIGNED,
DO HEREBY CERTIFY THE
ELECTION WAS CONDUCTED
IN ACCORDANCE WITH THE
LAWS OF THE STATE,

**** SIGNATURES *

Ruby Dodson
L. D. Waters
Linda Everett

**********************
CONST AMENDMENT 3
RACE # 430

YES 45
NO 32
**********************
CONST AMENDMENT 4
RACE # 440

YES 62
NO 17
**********************
CONST AMENDMENT 5
RACE # 450

YES 55
NO 23
**********************
REFERENDUM A
RACE # 460

YES 39
NO 34
**********************
REFERENDUM B
RACE # 470

YES 55
NO 23
**********************
WE, THE UNDERSIGNED,
DO HEREBY CERTIFY THE
ELECTION WAS CONDUCTED
IN ACCORDANCE WITH THE
LAWS OF THE STATE,

**** SIGNATURES *

Ruby Dodson
L. D. Waters
Linda Everett

**********************
ELECTION RESULTS REPORT
**********************
Bartow CountyState of
Georgia
State of
Georgia General Election

November 6, 2018
DATE: Nov-06-2018
POLL CTR: 210800
ZENA DRIVE
MACHINE ID: 8
VERSION: 1 COPY: 0
COUNT: 0 SIZE: 32M
ACCU-VOTE RELEASE: 4.5.2
REPORT: US 1.14.7

TIME: 20:15 11/06/2018
MACHINE SERIAL: 119214
PUBLIC COUNTER: 84
SYSTEM COUNTER: 811

**********************
** PRECINCT: 150 **
ZENA DRIVE
**********************
BALLOTS CAST 84
**********************
GOVERNOR
RACE # 30

B. KEMP (R) 56
S. ABRAMS (D) 26
T. METZ (L) 2
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
LT GOVERNOR
RACE # 50

G. DUNCAN (R) 56
S. R. AMICO (D) 25
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
SECRETARY OF STATE
RACE # 70

B. RAFFENSPERGER (R) 53
J. BARROW (D) 24
S. DUVAL (L) 4
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
ATTORNEY GENERAL
RACE # 90

C. CARR (I) R 54
C. BAILEY (D) 26
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
AGRICULTURE COMMISSIONER
RACE # 110

G. BLACK (I) R 58
F. SWANN (D) 24
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
INSURANCE COMMISSIONER
RACE # 130

******** ***
ELECT[illegible] REPORT
**********************
Bartow CountyState of
Georgia
State of
Georgia General Election

November 6, 2018
DATE: Nov-06-2018
POLL CTR: 210800
ZENA DRIVE
MACHINE ID: 9
VERSION: 1 COPY: 0
COUNT: 0 SIZE: 32M
ACCU-VOTE RELEASE: 4.5.2
REPORT: US 1.14.7

TIME: 20:14 11/06/2018
MACHINE SERIAL: 119125
PUBLIC COUNTER: 99
SYSTEM COUNTER: 4815

**********************
** PRECINCT: 150 **
ZENA DRIVE
**********************
BALLOTS CAST 99
**********************
GOVERNOR
RACE # 30

B. KEMP (R) 58
S. ABRAMS (D) 41
T. METZ (L) 0
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
LT GOVERNOR
RACE # 50

G. DUNCAN (R) 60
S. R. AMICO (D) 38
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
SECRETARY OF STATE
RACE # 70

B. RAFFENSPERGER (R) 58
J. BARROW (D) 36
S. DUVAL (L) 4
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
ATTORNEY GENERAL
RACE # 90

C. CARR (I) R 58
C. BAILEY (D) 38
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
AGRICULTURE COMMISSIONER
RACE # 110

G. BLACK (I) R 63
F. SWANN (D) 34
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
INSURANCE COMMISSIONER
RACE # 130

**********
RESULTS REPORT
**********************
Bartow CountyState of
Georgia
State of
Georgia General Election

November 6, 2018
DATE: Nov-06-2018
POLL CTR: 210800
ZENA DRIVE
MACHINE ID: 10
VERSION: 1 COPY: 0
COUNT: 0 SIZE: 32M
ACCU-VOTE RELEASE: 4.5.2
REPORT: US 1.14.7

TIME: 20:14 11/06/2018
MACHINE SERIAL: 121391
PUBLIC COUNTER: 79
SYSTEM COUNTER: 4439

**********************
** PRECINCT: 150 **
ZENA DRIVE
**********************
BALLOTS CAST 79
**********************
GOVERNOR
RACE # 30

B. KEMP (R) 47
S. ABRAMS (D) 31
T. METZ (L) 1
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
LT GOVERNOR
RACE # 50

G. DUNCAN (R) 46
S. R. AMICO (D) 32
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
SECRETARY OF STATE
RACE # 70

B. RAFFENSPERGER (R) 44
J. BARROW (D) 30
S. DUVAL (L) 3
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
ATTORNEY GENERAL
RACE # 90

C. CARR (I) R 46
C. BAILEY (D) 31
Write-in 1
# WRITE-INS 1
Write In Candidates
Ballot Candidate
596630 RAYMOND WILBURN
**********************
AGRICULTURE COMMISSIONER
RACE # 110

G. BLACK (I) R 47
F. SWANN (D) 31
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
INSURANCE COMMISSIONER

**** ******
E[illegible] LTS REPORT
**********************
Bartow CountyState of
Georgia
State of
Georgia General Election

November 6, 2018
DATE: Nov-06-2018
POLL CTR: 210800
ZENA DRIVE
MACHINE ID: 11
VERSION: 1 COPY: 0
COUNT: 0 SIZE: 32M
ACCU-VOTE RELEASE: 4.5.2
REPORT: US 1.14.7

TIME: 20:15 11/06/2018
MACHINE SERIAL: 119216
PUBLIC COUNTER: 78
SYSTEM COUNTER: 1919

**********************
** PRECINCT: 150 **
ZENA DRIVE
**********************
BALLOTS CAST 78
**********************
GOVERNOR
RACE # 30

B. KEMP (R) 47
S. ABRAMS (D) 31
T. METZ (L) 0
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
LT GOVERNOR
RACE # 50

G. DUNCAN (R) 44
S. R. AMICO (D) 33
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
SECRETARY OF STATE
RACE # 70

B. RAFFENSPERGER (R) 45
J. BARROW (D) 30
S. DUVAL (L) 1
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
ATTORNEY GENERAL
RACE # 90

C. CARR (I) R 43
C. BAILEY (D) 33
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
AGRICULTURE COMMISSIONER
RACE # 110

G. BLACK (I) R 45
F. SWANN (D) 32
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
INSURANCE COMMISSIONER
RACE # 130

RACE # 110

G, BLACK (I) R 58
F, SWANN (D) 24
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
INSURANCE COMMISSIONER
RACE # 130

J, BECK (R) 54
J, LAWS (D) 20
D, FOSTER (L) 8
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
STATE SCHOOL SUPERINTENDENT
RACE # 150

R, WOODS (I) R 59
D, E, THORNTON, JR, 23
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
LABOR COMMISSIONER
RACE # 170

M, BUTLER (I) R 56
R, KEATLEY (D) 26
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
PSC EATON
RACE # 190

C, EATON (I) R 50
L, MILLER (D) 25
R, GRAHAM (L) 6
Write-in 1
# WRITE-INS 1
Write In Candidates
Ballot Candidate
124400 CONNER CHUBB
**********************
PSC PRIDEMORE
RACE # 205

T, PRIDEMORE (I) R 52
D, A, RANDOLPH (D) 23
J, TURPISH (L) 7
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
US HOUSE 11
RACE # 210

B, LOUDERMILK (I) R 59
F, BROADY, JR, (D) 23
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
STATE SENATE 14
RACE # 220

B, THOMPSON (I) R 56
R, A, KINSEY (D) 26
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************

RACE # 110

G, BLACK (I) R 63
F, SWANN (D) 34
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
INSURANCE COMMISSIONER
RACE # 130

J, BECK (R) 57
J, LAWS (D) 37
D, FOSTER (L) 2
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
STATE SCHOOL SUPERINTENDENT
RACE # 150

R, WOODS (I) R 59
D, E, THORNTON, JR, 37
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
LABOR COMMISSIONER
RACE # 170

M, BUTLER (I) R 61
R, KEATLEY (D) 35
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
PSC EATON
RACE # 190

C, EATON (I) R 56
L, MILLER (D) 38
R, GRAHAM (L) 2
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
PSC PRIDEMORE
RACE # 205

T, PRIDEMORE (I) R 56
D, A, RANDOLPH (D) 38
J, TURPISH (L) 2
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
US HOUSE 11
RACE # 210

B, LOUDERMILK (I) R 62
F, BROADY, JR, (D) 35
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
STATE SENATE 14
RACE # 220

B, THOMPSON (I) R 59
R, A, KINSEY (D) 36
Write-in 1
# WRITE-INS 1
Write In Candidates
Ballot Candidate
92959 SCOGGINS
**********************
STATE HOUSE 15

**********************
AGRICULTURE COMMISSIONER
RACE # 110

G, BLACK (I) R 47
F, SWANN (D) 31
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
INSURANCE COMMISSIONER
RACE # 130

J, BECK (R) 48
J, LAWS (D) 25
D, FOSTER (L) 4
Write-in 1
# WRITE-INS 1
Write In Candidates
Ballot Candidate
596630 RAYMOND WILBURN
**********************
STATE SCHOOL SUPERINTENDENT
RACE # 150

R, WOODS (I) R 47
D, E, THORNTON, JR, 31
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
LABOR COMMISSIONER
RACE # 170

M, BUTLER (I) R 47
R, KEATLEY (D) 31
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
PSC EATON
RACE # 190

C, EATON (I) R 45
L, MILLER (D) 30
R, GRAHAM (L) 3
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
PSC PRIDEMORE
RACE # 205

T, PRIDEMORE (I) R 46
D, A, RANDOLPH (D) 29
J, TURPISH (L) 3
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
US HOUSE 11
RACE # 210

B, LOUDERMILK (I) R 46
F, BROADY, JR, (D) 30
Write-in 2
# WRITE-INS 2
Write In Candidates
Ballot Candidate
112311 MITCHELL SCOGGINS
596630 RAYMOND WILBURN
**********************
STATE SENATE 14
RACE # 220

B, THOMPSON (I) R 47
R, A, KINSEY (D) 31
Write-in 0
# WRITE-INS 0

G, BLACK (I) R 45
F, SWANN (D) 32
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
INSURANCE COMMISSIONER
RACE # 130

J, BECK (R) 42
J, LAWS (D) 31
D, FOSTER (L) 2
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
STATE SCHOOL SUPERINTENDENT
RACE # 150

R, WOODS (I) R 44
D, E, THORNTON, JR, 29
Write-in 1
# WRITE-INS 1
Write In Candidates
Ballot Candidate
390405 WILLIE COMBC
**********************
LABOR COMMISSIONER
RACE # 170

M, BUTLER (I) R 43
R, KEATLEY (D) 32
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
PSC EATON
RACE # 190

C, EATON (I) R 44
L, MILLER (D) 30
R, GRAHAM (L) 2
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
PSC PRIDEMORE
RACE # 205

T, PRIDEMORE (I) R 45
D, A, RANDOLPH (D) 30
J, TURPISH (L) 1
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
US HOUSE 11
RACE # 210

B, LOUDERMILK (I) R 49
F, BROADY, JR, (D) 28
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
STATE SENATE 14
RACE # 220

B, THOMPSON (I) R 46
R, A, KINSEY (D) 30
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
STATE HOUSE 15

Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
STATE SENATE 14
RACE # 220

B. THOMPSON (I) R 56
R. A. KINSEY (D) 26
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
STATE HOUSE 15
RACE # 280

M. GAMBILL (R) 70
Write-in 1
# WRITE-INS 1
Write In Candidates
Ballot Candidate
524095 NONE
**********************
BOE, D1
RACE # 310

T. ROSS (R) 46
L. SLOCUM (D) 22
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
BOE, D2
RACE # 320

T. L. EGGERT (R) 9
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
BOE, D3
RACE # 330

D. KEENEY (I) R 0
W. COOMBS (D) 0
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
Soil and Water
RACE # 340

J. B. NELSON (I) 68
Write-in 2
# WRITE-INS 2
Write In Candidates
Ballot Candidate
124400 LINDSEY CHUBB
524095 NONE
**********************
CONST AMENDMENT 1
RACE # 410

YES 65
NO 15
**********************
CONST AMENDMENT 2
RACE # 420

YES 54
NO 27
**********************
CONST AMENDMENT 3
RACE # 430

YES 55
NO 27
**********************

Write In Candidates
Ballot Candidate
**********************
STATE SENATE 14
RACE # 220

B. THOMPSON (I) R 59
R. A. KINSEY (D) 36
Write-in 1
# WRITE-INS 1
Write In Candidates
Ballot Candidate
92959 SCOGGINS
**********************
STATE HOUSE 15
RACE # 280

M. GAMBILL (R) [illegible]
Write-in [illegible]
# WRITE-INS 5
Write In Candidates
Ballot Candidate
697729 ALEXIS JACKSON
742492 DEMOCRAT
500303 DONALD DUCK
879016 NO VOTE
773072 PAUL BATTLES
**********************
BOE, D1
RACE # 310

T. ROSS (R) 41
L. SLOCUM (D) 27
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
BOE, D2
RACE # 320

T. L. EGGERT (R) 12
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
BOE, D3
RACE # 330

D. KEENEY (I) R 0
W. COOMBS (D) 0
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
Soil and Water
RACE # 340

J. B. NELSON (I) 75
Write-in 2
# WRITE-INS 2
Write In Candidates
Ballot Candidate
697729 ALEXIS JACKSON
500303 DONALD DUCK
**********************
CONST AMENDMENT 1
RACE # 410

YES 86
NO 11
**********************
CONST AMENDMENT 2
RACE # 420

YES 74
NO 18
**********************
CONST AMENDMENT 3
RACE # 430

YES 52

F. BROADY, JR. (D) 30
Write-in 2
# WRITE-INS 2
Write In Candidates
Ballot Candidate
112311 MITCHELL SCOGGINS
596630 RAYMOND WILBURN
**********************
STATE SENATE 14
RACE # 220

B. THOMPSON (I) R 47
R. A. KINSEY (D) 31
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
STATE HOUSE 15
RACE # 280

M. GAMBILL (R) 54
Write-in 4
# WRITE-INS 4
Write In Candidates
Ballot Candidate
479673 ANYTHING ELSE
63355 MONICA KAUFMAN
739298 N/A
596630 RAYMOND WILBURN
**********************
BOE, D1
RACE # 310

T. ROSS (R) 35
L. SLOCUM (D) 18
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
BOE, D2
RACE # 320

T. L. EGGERT (R) 11
Write-in 1
# WRITE-INS 1
Write In Candidates
Ballot Candidate
63355 BRAD NITZ
**********************
BOE, D3
RACE # 330

D. KEENEY (I) R 0
W. COOMBS (D) 0
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
Soil and Water
RACE # 340

J. B. NELSON (I) 62
Write-in 1
# WRITE-INS 1
Write In Candidates
Ballot Candidate
596630 RAYMOND WIBURN
**********************
CONST AMENDMENT 1
RACE # 410

YES 63
NO 16
**********************
CONST AMENDMENT 2
RACE # 420

YES 60
NO 15
**********************

Write In Candidates
Ballot Candidate
**********************
STATE SENATE 14
RACE # 220

B. THOMPSON (I) R 46
R. A. KINSEY (D) 30
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
STATE HOUSE 15
RACE # 280

M. GAMBILL (R) 64
Write-in 3
# WRITE-INS 3
Write In Candidates
Ballot Candidate
285779 ANYBODY BESIDES A REPUE
CAN
729442 HARAMBE
45991 MATT RYAN
**********************
BOE, D1
RACE # 310

T. ROSS (R) 40
L. SLOCUM (D) 22
Write-in 1
# WRITE-INS 1
Write In Candidates
Ballot Candidate
45508 ANGIE CORNETT
**********************
BOE, D2
RACE # 320

T. L. EGGERT (R) 8
Write-in 1
# WRITE-INS 1
Write In Candidates
Ballot Candidate
390405 WILLI COMBS
**********************
BOE, D3
RACE # 330

D. KEENEY (I) R 0
W. COOMBS (D) 0
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
Soil and Water
RACE # 340

J. B. NELSON (I) 64
Write-in 2
# WRITE-INS 2
Write In Candidates
Ballot Candidate
285779 ANYBODY BESIDES A REPL
CAN
45991 MATT RYAN
**********************
CONST AMENDMENT 1
RACE # 410

YES 59
NO 16
**********************
CONST AMENDMENT 2
RACE # 420

YES 55
NO 15
**********************
CONST AMENDMENT 3
RACE # 430

524095 NONE
**********************
CONST AMENDMENT 1
RACE # 410

YES 65
NO 15
**********************
CONST AMENDMENT 2
RACE # 420

YES 54
NO 27
**********************
CONST AMENDMENT 3
RACE # 430

YES 55
NO 27
**********************
CONST AMENDMENT 4
RACE # 440

YES 61
NO 21
**********************
CONST AMENDMENT 5
RACE # 450

YES 54
NO 28
**********************
REFERENDUM A
RACE # 460

YES 43
NO 39
**********************
REFERENDUM B
RACE # 470

YES 64
NO 18
**********************
WE, THE UNDERSIGNED,
DO HEREBY CERTIFY THE
ELECTION WAS CONDUCTED
IN ACCORDANCE WITH THE
LAWS OF THE STATE.

**** SIGNATURES *

Ruby Dodson
L D Waters
Linda Everett

Write In Candidates
Ballot Candidate
697729 ALEXIS JACKSON
500303 DONALD DUCK
**********************
CONST AMENDMENT 1
RACE # 410

YES 86
NO 11
**********************
CONST AMENDMENT 2
RACE # 420

YES 74
NO 18
**********************
CONST AMENDMENT 3
RACE # 430

YES 52
NO 37
**********************
CONST AMENDMENT 4
RACE # 440

YES 82
NO 12
**********************
CONST AMENDMENT 5
RACE # 450

YES 67
NO 23
**********************
REFERENDUM A
RACE # 460

YES 47
NO 38
**********************
REFERENDUM B
RACE # 470

YES 71
NO 16
**********************
WE, THE UNDERSIGNED,
DO HEREBY CERTIFY THE
ELECTION WAS CONDUCTED
IN ACCORDANCE WITH THE
LAWS OF THE STATE.

**** SIGNATURES *

Ruby Dodson
L D Waters
Linda Everett

J. B. NELSON (I) 62
Write-in 1
# WRITE-INS 1
Write In Candidates
Ballot Candidate
596630 RAYMOND WIBURN
**********************
CONST AMENDMENT 1
RACE # 410

YES 63
NO 16
**********************
CONST AMENDMENT 2
RACE # 420

YES 60
NO 15
**********************
CONST AMENDMENT 3
RACE # 430

YES 50
NO 26
**********************
CONST AMENDMENT 4
RACE # 440

YES 71
NO 7
**********************
CONST AMENDMENT 5
RACE # 450

YES 61
NO 16
**********************
REFERENDUM A
RACE # 460

YES 42
NO 29
**********************
REFERENDUM B
RACE # 470

YES 64
NO 11
**********************
WE, THE UNDERSIGNED,
DO HEREBY CERTIFY THE
ELECTION WAS CONDUCTED
IN ACCORDANCE WITH THE
LAWS OF THE STATE.

**** SIGNATURES *

Ruby Dodson
L D Waters
Linda Everett

Write-in 2
# WRITE-INS 2
Write In Candidates
Ballot Candidate
285779 ANYBODY BESIDES A REPUB
CAN
45991 MATT RYAN
**********************
CONST AMENDMENT 1
RACE # 410

YES 59
NO 16
**********************
CONST AMENDMENT 2
RACE # 420

YES 55
NO 15
**********************
CONST AMENDMENT 3
RACE # 430

48
22
**********************
.ST AMENDMENT 4
.E # 440

.S 63
.O 12
**********************
CONST AMENDMENT 5
RACE # 450

YES 57
NO 15
**********************
REFERENDUM A
RACE # 460

YES 39
NO 31
**********************
REFERENDUM B
RACE # 470

YES 61
NO 11
**********************
WE, THE UNDERSIGNED,
DO HEREBY CERTIFY THE
ELECTION WAS CONDUCTED
IN ACCORDANCE WITH THE
LAWS OF THE STATE.

**** SIGNATURES *

Ruby Dodson
L D Waters
Linda Everett

524095 NONE
**********************
CONST AMENDMENT 1
RACE # 410

YES 65
NO 15
**********************
CONST AMENDMENT 2
RACE # 420

YES 54
NO 27
**********************
CONST AMENDMENT 3
RACE # 430

YES 55
NO 27
**********************
CONST AMENDMENT 4
RACE # 440

YES 61
NO 21
**********************
CONST AMENDMENT 5
RACE # 450

YES 54
NO 28
**********************
REFERENDUM A
RACE # 460

YES 43
NO 39
**********************
REFERENDUM B
RACE # 470

YES 64
NO 18
**********************
WE, THE UNDERSIGNED,
DO HEREBY CERTIFY THE
ELECTION WAS CONDUCTED
IN ACCORDANCE WITH THE
LAWS OF THE STATE.

**** SIGNATURES *

Write In Candidates
Ballot Candidate
697729 ALEXIS JACKSON
500303 DONALD DUCK
**********************
CONST AMENDMENT 1
RACE # 410

YES 86
NO 11
**********************
CONST AMENDMENT 2
RACE # 420

YES 74
NO 18
**********************
CONST AMENDMENT 3
RACE # 430

YES 52
NO 37
**********************
CONST AMENDMENT 4
RACE # 440

YES 82
NO 12
**********************
CONST AMENDMENT 5
RACE # 450

YES 67
NO 23
**********************
REFERENDUM A
RACE # 460

YES 47
NO 38
**********************
REFERENDUM B
RACE # 470

YES 71
NO 16
**********************
WE, THE UNDERSIGNED,
DO HEREBY CERTIFY THE
ELECTION WAS CONDUCTED
IN ACCORDANCE WITH THE
LAWS OF THE STATE.

**** SIGNATURES *

J. B. NELSON (I) 82
Write-in 1
# WRITE-INS 1
Write In Candidates
Ballot Candidate
596630 RAYMOND WIBURN
**********************
CONST AMENDMENT 1
RACE # 410

YES 63
NO 16
**********************
CONST AMENDMENT 2
RACE # 420

YES 60
NO 15
**********************
CONST AMENDMENT 3
RACE # 430

YES 50
NO 26
**********************
CONST AMENDMENT 4
RACE # 440

YES 71
NO 7
**********************
CONST AMENDMENT 5
RACE # 450

YES 61
NO 16
**********************
REFERENDUM A
RACE # 460

YES 42
NO 29
**********************
REFERENDUM B
RACE # 470

YES 64
NO 11
**********************
WE, THE UNDERSIGNED,
DO HEREBY CERTIFY THE
ELECTION WAS CONDUCTED
IN ACCORDANCE WITH THE
LAWS OF THE STATE.

**** SIGNATURES *

Write-in 2
# WRITE-INS 2
Write In Candidates
Ballot Candidate
285779 ANYBODY BESIDES A REPUB
CAN
45991 MATT RYAN
**********************
CONST AMENDMENT 1
RACE # 410

YES 59
NO 16
**********************
CONST AMENDMENT 2
RACE # 420

YES 55
NO 15
**********************
CONST AMENDMENT 3
RACE # 430

48
22
**********************
ST AMENDMENT 4
E # 440

S 63
O 12
**********************
CONST AMENDMENT 5
RACE # 450

YES 57
NO 15
**********************
REFERENDUM A
RACE # 460

YES 39
NO 31
**********************
REFERENDUM B
RACE # 470

YES 61
NO 11
**********************
WE, THE UNDERSIGNED,
DO HEREBY CERTIFY THE
ELECTION WAS CONDUCTED
IN ACCORDANCE WITH THE
LAWS OF THE STATE.

**** SIGNATURES *

******
ELECTION RESULTS REPORT
**********************
Bartow CountyState of Georgia
State of Georgia General Election

November 6, 2018
DATE: Nov-06-2018
POLL CTR: 210#00
ZENA DRIVE
MACHINE ID: 12
VERSION: 1 COPY: 0
COUNT: 0 SIZE: 32M
ACCU-VOTE RELEASE: 4.5.2
REPORT: US 1.14.7

TIME: 20:16 11/06/2018
MACHINE SERIAL: 143701
PUBLIC COUNTER: 76
SYSTEM COUNTER: 1790

**********************
** PRECINCT: 150 **
ZENA DRIVE
**********************
BALLOTS CAST 76
**********************
GOVERNOR
RACE # 30

B. KEMP (R) 47
S. ABRAMS (D) 25
T. METZ (L) 3
Write-in 1
# WRITE-INS 1
Write In Candidates
Ballot Candidate
207316 CHIPPER JONES
**********************
LT GOVERNOR
RACE # 50

G. DUNCAN (R) 47
S. R. AMICO (D) 25
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
SECRETARY OF STATE
RACE # 70

B. RAFFENSPERGER (R) 44
J. BARROW (D) 26
S. DUVAL (L) 4
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
ATTORNEY GENERAL
RACE # 90

C. CARR (I) R 48
C. BAILEY (D) 24
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
AGRICULTURE COMMISSIONER
RACE # 110

G. BLACK (I) R 50
F. SWANN (D) 23
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
INSURANCE COMMISSIONER
RACE # 130

******
ELECTION RESULTS REPORT
**********************
Bartow CountyState of Georgia
State of Georgia General Election

November 6, 2018
DATE: Nov-06-2018
POLL CTR: 210E00
ZENA DRIVE
MACHINE ID: 13
VERSION: 1 COPY: 0
COUNT: 0 SIZE: 32M
ACCU-VOTE RELEASE: 4.5.2
REPORT: US 1.14.7

TIME: 20:14 11/06/2018
MACHINE SERIAL: 138029
PUBLIC COUNTER: 85
SYSTEM COUNTER: 2366

**********************
** PRECINCT: 150 **
ZENA DRIVE
**********************
BALLOTS CAST

| BALLOT | QUANTITY |
|---|---|
| 2 | 7 |
| 3 | 4 |
| 10 | 73 |
| 14 | 1 |
| TOTAL | 85 |

BALLOTS CAST SUMMARY
BLANK VOTED 0
UNDERVOTED 0
WRITE-IN 0
**********************
GOVERNOR
RACE # 30
# RUNNING 3
# TO VOTE FOR 1

# TIMES COUNTED 85
# TIMES BLANK VOTED 0
B. KEMP (R) 56
S. ABRAMS (D) 28
T. METZ (L) 1
Write-in 0
# WRITE-INS 0
**********************
LT GOVERNOR
RACE # 50
# RUNNING 2
# TO VOTE FOR 1

# TIMES COUNTED 85
# TIMES BLANK VOTED 0
G. DUNCAN (R) 59
S. R. AMICO (D) 26
Write-in 0
# WRITE-INS 0
**********************
SECRETARY OF STATE
RACE # 70
# RUNNING 3
# TO VOTE FOR 1

# TIMES COUNTED 85
# TIMES BLANK VOTED 0
B. RAFFENSPERGER (R) 60
J. BARROW (D) 23
S. DUVAL (L) 2
Write-in 0
# WRITE-INS 0
**********************
ATTORNEY GENERAL
RACE # 90
# RUNNING 2
# TO VOTE FOR 1

# TIMES COUNTED 85

******
EL[illegible]TS REPORT
**********************
Bartow CountyState of Georgia
State of Georgia General Election

November 6, 2018
DATE: Nov-06-2018
POLL CTR: 210N00
ZENA DRIVE
MACHINE ID: 14
VERSION: 1 COPY: 0
COUNT: 0 SIZE: 32M
ACCU-VOTE RELEASE: 4.5.2
REPORT: US 1.14.7

TIME: 20:17 11/06/2018
MACHINE SERIAL: 136196
PUBLIC COUNTER: 55
SYSTEM COUNTER: 1559

**********************
** PRECINCT: 150 **
ZENA DRIVE
**********************
BALLOTS CAST 55
**********************
GOVERNOR
RACE # 30

B. KEMP (R) 39
S. ABRAMS (D) 16
T. METZ (L) 0
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
LT GOVERNOR
RACE # 50

G. DUNCAN (R) 36
S. R. AMICO (D) 17
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
SECRETARY OF STATE
RACE # 70

B. RAFFENSPERGER (R) 37
J. BARROW (D) 14
S. DUVAL (L) 3
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
ATTORNEY GENERAL
RACE # 90

C. CARR (I) R 37
C. BAILEY (D) 16
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
AGRICULTURE COMMISSIONER
RACE # 110

G. BLACK (I) R 38
F. SWANN (D) 14
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
INSURANCE COMMISSIONER
RACE # 130

RACE # 110

G. BLACK (I) R 50
F. SWANN (D) 23
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
INSURANCE COMMISSIONER
RACE # 130

J. BECK (R) 44
J. LAWS (D) 23
D. FOSTER (L) 7
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
STATE SCHOOL SUPERINTENDENT
RACE # 150

R. WOODS (I) R 50
O. E. THORNTON, JR. 22
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
LABOR COMMISSIONER
RACE # 170

M. BUTLER (I) R 49
R. KEATLEY (D) 25
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
PSC EATON
RACE # 190

C. EATON (I) R 44
L. MILLER (D) 23
R. GRAHAM (L) 6
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
PSC PRIDEMORE
RACE # 205

T. PRIDEMORE (I) R 45
D. A. RANDOLPH (D) 24
J. TURPISH (L) 4
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
US HOUSE 11
RACE # 210

B. LOUDERMILK (I) R 49
F. BROADY, JR. (D) 24
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
STATE SENATE 14
RACE # 220

B. THOMPSON (I) R 47
R. A. KINSEY (D) 27
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
STATE HOUSE 15

S. DUVAL (L) 2
Write-in 0
# WRITE-INS 0
**********************
ATTORNEY GENERAL
RACE # 90
# RUNNING 2
# TO VOTE FOR 1

# TIMES COUNTED 85
# TIMES BLANK VOTED 0
C. CARR (I) R 58
C. BAILEY (D) 27
[illegible] 0
[illegible] 0
**********
[illegible]MMISSIONER
[illegible] # 110
# RUNNING 2
# TO VOTE FOR 1

# TIMES COUNTED 85
# TIMES BLANK VOTED 0
G. BLACK (I) R 60
F. SWANN (D) 25
Write-in 0
# WRITE-INS 0
**********************
INSURANCE COMMISSIONER
RACE # 130
# RUNNING 3
# TO VOTE FOR 1

# TIMES COUNTED 85
# TIMES BLANK VOTED 0
J. BECK (R) 58
J. LAWS (D) 24
D. FOSTER (L) 3
Write-in 0
# WRITE-INS 0
**********************
STATE SCHOOL SUPERINTENDENT
RACE # 150
# RUNNING 2
# TO VOTE FOR 1

# TIMES COUNTED 85
# TIMES BLANK VOTED 0
R. WOODS (I) R 62
O. E. THORNTON, JR. 23
Write-in 0
# WRITE-INS 0
**********************
LABOR COMMISSIONER
RACE # 170
# RUNNING 2
# TO VOTE FOR 1

# TIMES COUNTED 85
# TIMES BLANK VOTED 1
M. BUTLER (I) R 59
R. KEATLEY (D) 25
Write-in 0
# WRITE-INS 0
**********************
PSC EATON
RACE # 190
# RUNNING 3
# TO VOTE FOR 1

# TIMES COUNTED 85
[illegible] TIMES BLANK VOTED 0
[illegible]ATON (I) R 57
[illegible]LLER (D) 26
[illegible]HAM (L) 2
[illegible]te-in 0
[illegible] WRITE-INS 0
**********************
PSC PRIDEMORE
RACE # 205
# RUNNING 3
# TO VOTE FOR 1

# TIMES COUNTED 85

G. BLACK (I) R 38
F. SWANN (D) 14
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
INSURANCE COMMISSIONER
RACE # 130

J. BECK (R) 38
J. LAWS (D) 15
D. FOSTER (L) 1
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
STATE SCHOOL SUPERINTENDENT
RACE # 150

R. WOODS (I) R 36
O. E. THORNTON, JR. 16
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
LABOR COMMISSIONER
RACE # 170

M. BUTLER (I) R 36
R. KEATLEY (D) 17
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
PSC EATON
RACE # 190

C. EATON (I) R 34
L. MILLER (D) 16
R. GRAHAM (L) 2
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
PSC PRIDEMORE
RACE # 205

T. PRIDEMORE (I) R 34
D. A. RANDOLPH (D) 16
J. TURPISH (L) 2
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
US HOUSE 11
RACE # 210

B. LOUDERMILK (I) R 38
F. BROADY, JR. (D) 15
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
STATE SENATE 14
RACE # 220

B. THOMPSON (I) R 39
R. A. KINSEY (D) 14
Write-in -0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
STATE HOUSE 15
RACE # 280

M. CAMBELL (D) 4?

Ballot Candidate
**********************
STATE SENATE 14
RACE # 220

B. THOMPSON (I) R 47
R. A. KINSEY (D) 27
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
STATE HOUSE 15
RACE # 280

M. GAMBILL (R) 58
Write-in 4
# WRITE-INS 4
Write In Candidates
Ballot Candidate
247506 JAMES FRANLKIN MCNAIR
209044 MICKEY MOUSE
318553 NONE
389648 REGINALD MCDOWELL
**********************
BOE, D1
RACE # 310

T. ROSS (R) 39
L. SLOCUM (D) 16
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
BOE, D2
RACE # 320

T. L. EGGERT (R) 10
Write-in 1
# WRITE-INS 1
Write In Candidates
Ballot Candidate
247506 JAMES FRANLIN MCNAIR
**********************
BOE, D3
RACE # 330

D. KEENEY (I) R 0
W. COOMBS (D) 0
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
Soil and Water
RACE # 340

J. B. NELSON (I) 56
Write-in 2
# WRITE-INS 2
Write In Candidates
Ballot Candidate
247506 JAMESS FRANKLIN MCNAIR
209044 MICKEY MOUSE
**********************
CONST AMENDMENT 1
RACE # 410

YES 58
NO 12
**********************
CONST AMENDMENT 2
RACE # 420

YES 49
NO 19
**********************
CONST AMENDMENT 3
RACE # 430

YES 47
NO 20

# TIMES COUNTED 85
# TIMES BLANK VOTED 0
EATON (I) R 57
...LLER (D) 26
...HAM (L) 2
...te-in 0
# WRITE-INS 0
**********************
PSC PRIDEMORE
RACE # 205
# RUNNING 3
# TO VOTE FOR 1

# TIMES COUNTED 85
# TIMES BLANK VOTED 1
T. PRIDEMORE (I) R 55
D. A. RANDOLPH (D) 26
J. TURPISH (L) 3
Write-in 0
# WRITE-INS 0
**********************
US HOUSE 11
RACE # 210
# RUNNING 2
# TO VOTE FOR 1

# TIMES COUNTED 85
# TIMES BLANK VOTED 0
B. LOUDERMILK (I) R 61
F. BROADY, JR. (D) 24
Write-in 0
# WRITE-INS 0
**********************
STATE SENATE 14
RACE # 220
# RUNNING 2
# TO VOTE FOR 1

# TIMES COUNTED 85
# TIMES BLANK VOTED 0
B. THOMPSON (I) R 60
R. A. KINSEY (D) 25
Write-in 0
# WRITE-INS 0
**********************
STATE HOUSE 15
RACE # 280
# RUNNING 1
# TO VOTE FOR 1

# TIMES COUNTED 85
# TIMES BLANK VOTED 12
M. GAMBILL (R) 73
Write-in 0
# WRITE-INS 0
**********************
BOE, D1
RACE # 310
# RUNNING 2
# TO VOTE FOR 1

# TIMES COUNTED 73
# TIMES BLANK VOTED 0
T. ROSS (R) 51
L. SLOCUM (D) 22
Write-in 0
# WRITE-INS 0
**********************
BOE, D2
RACE # 320
# RUNNING 1
# TO VOTE FOR 1

# TIMES COUNTED 7
# TIMES BLANK VOTED 1
T. L. EGGERT (R) 6
Write-in 0
# WRITE-INS 0
**********************
BOE, D3
RACE # 330
# RUNNING 2
# TO VOTE FOR 1

Write In Candidates
Ballot Candidate
**********************
STATE SENATE 14
RACE # 220

B. THOMPSON (I) R 39
R. A. KINSEY (D) 14
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
STATE HOUSE 15
RACE # 280

M. GAMBILL (R) 43
Write-in 2
# WRITE-INS 2
Write In Candidates
Ballot Candidate
754734 JESSE T SMITH
681186 NA
**********************
BOE, D1
RACE # 310

T. ROSS (R) 30
L. SLOCUM (D) 13
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
BOE, D2
RACE # 320

T. L. EGGERT (R) 4
Write-in 1
# WRITE-INS 1
Write In Candidates
Ballot Candidate
754734 WILLIE COOMBS
**********************
BOE, D3
RACE # 330

D. KEENEY (I) R 0
W. COOMBS (D) 0
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
Soil and Water
RACE # 340

J. B. NELSON (I) 43
Write-in 1
# WRITE-INS 1
Write In Candidates
Ballot Candidate
379606 M. KATHRYN GAFFNEY
**********************
CONST AMENDMENT 1
RACE # 410

YES 45
NO 8
**********************
CONST AMENDMENT 2
RACE # 420

YES 36
NO 15
**********************
CONST AMENDMENT 3
RACE # 430

YES 27
NO 24
**********************
CONST AMENDMENT 4

**********************
ELECTION RESULTS REPORT
**********************
Bartow CountyState of
Georgia
State of
Georgia General Election

November 6, 2018
DATE: Nov-06-2018
POLL CTR: 150000
FOLSOM
MACHINE ID: 0
VERSION: 1 COPY: 0
COUNT: 0 SIZE: 32M
ACCU-VOTE RELEASE: 4.5.2
REPORT: US 1.14.7

TIME: 19:14 11/06/2018
MACHINE SERIAL: 119092
PUBLIC COUNTER: 122
SYSTEM COUNTER: 1365

**********************
** PRECINCT: 90 **
FOLSOM
**********************
BALLOTS CAST
BALLOT QUANTITY
8 122

BALLOTS CAST SUMMARY
BLANK VOTED 0
UNDERVOTED 0
WRITE-IN 2
**********************
GOVERNOR
RACE # 30
# RUNNING 3
# TO VOTE FOR 1

# TIMES COUNTED 122
# TIMES BLANK VOTED 0
B. KEMP (R) 106
S. ABRAMS (D) 14
T. METZ (L) 2
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
LT GOVERNOR
RACE # 50
# RUNNING 2
# TO VOTE FOR 1

# TIMES COUNTED 122
# TIMES BLANK VOTED 3
G. DUNCAN (R) 104
S. R. AMICO (D) 15
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
SECRETARY OF STATE
RACE # 70
# RUNNING 3
# TO VOTE FOR 1

# TIMES COUNTED 122
# TIMES BLANK VOTED 5
B. RAFFENSPERGER (R) 100
J. BARROW (D) 14
S. DUVAL (L) 3

**********************
ELECTION RESULTS REPORT
**********************
Bartow CountyState of
Georgia
State of
Georgia General Election

November 6, 2018
DATE: Nov-06-2018
POLL CTR: 150#00
FOLSOM
MACHINE ID: 1
VERSION: 1 COPY: 0
COUNT: 0 SIZE: 32M
ACCU-VOTE RELEASE: 4.5.2
REPORT: US 1.14.7

TIME: 19:13 11/06/2018
MACHINE SERIAL: 119097
PUBLIC COUNTER: 136
SYSTEM COUNTER: 2449

**********************
** PRECINCT: 90 **
FOLSOM
**********************
BALLOTS CAST 136
**********************
GOVERNOR
RACE # 30

B. KEMP (R) 128
S. ABRAMS (D) 5
T. METZ (L) 3
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
LT GOVERNOR
RACE # 50

G. DUNCAN (R) 121
S. R. AMICO (D) 9
Write-in 1
# WRITE-INS 1
Write In Candidates
Ballot Candidate
901071 MITCHELL SCOGGINS
**********************
SECRETARY OF STATE
RACE # 70

B. RAFFENSPERGER (R) 115
J. BARROW (D) 10
S. DUVAL (L) 7
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
ATTORNEY GENERAL
RACE # 90

C. CARR (I) R 116
C. BAILEY (D) 15
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
AGRICULTURE COMMISSIONER
RACE # 110

G. BLACK (I) R 125

**********************
ELECTION RESULTS REPORT
**********************
Bartow CountyState of
Georgia
State of
Georgia General Election

November 6, 2018
DATE: Nov-06-2018
POLL CTR: 150#00
FOLSOM
MACHINE ID: 2
VERSION: 1 COPY: 0
COUNT: 0 SIZE: 32M
ACCU-VOTE RELEASE: 4.5.2
REPORT: US 1.14.7

TIME: 19:14 11/06/2018
MACHINE SERIAL: 137020
PUBLIC COUNTER: 137
SYSTEM COUNTER: 2349

**********************
** PRECINCT: 90 **
FOLSOM
**********************
BALLOTS CAST 137
**********************
GOVERNOR
RACE # 30

B. KEMP (R) 120
S. ABRAMS (D) 16
T. METZ (L) 0
Write-in 0
# WRITE-INS 0
**********************
LT GOVERNOR
RACE # 50

G. DUNCAN (R) 114
S. R. AMICO (D) 19
Write-in 0
# WRITE-INS 0
**********************
SECRETARY OF STATE
RACE # 70

B. RAFFENSPERGER (R) 114
J. BARROW (D) 21
S. DUVAL (L) 0
Write-in 0
# WRITE-INS 0
**********************
ATTORNEY GENERAL
RACE # 90

C. CARR (I) R 115
C. BAILEY (D) 19
Write-in 0
# WRITE-INS 0
**********************
AGRICULTURE COMMISSIONER
RACE # 110

G. BLACK (I) R 116
F. SWANN (D) 19
Write-in 0
# WRITE-INS 0
**********************
INSURANCE COMMISSIONER
RACE # 130

J. BECK (R) 114
J. LAWS (D) 19
D. FOSTER (L) 1

**********************
ELECTION RESULTS REPORT
**********************
Bartow CountyState of
Georgia
State of
Georgia General Election

November 6, 2018
DATE: Nov-06-2018
POLL CTR: 150#00
FOLSOM
MACHINE ID: 3
VERSION: 1 COPY: 0
COUNT: 0 SIZE: 32M
ACCU-VOTE RELEASE: 4.5.2
REPORT: US 1.14.7

TIME: 19:15 11/06/2018
MACHINE SERIAL: 112888
PUBLIC COUNTER: 155
SYSTEM COUNTER: 1096

**********************
** PRECINCT: 90 **
FOLSOM
**********************
BALLOTS CAST 155
**********************
GOVERNOR
RACE # 30

B. KEMP (R) 142
S. ABRAMS (D) 12
T. METZ (L) 1
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
LT GOVERNOR
RACE # 50

G. DUNCAN (R) 137
S. R. AMICO (D) 13
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
SECRETARY OF STATE
RACE # 70

B. RAFFENSPERGER (R) 132
J. BARROW (D) 14
S. DUVAL (L) 4
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
ATTORNEY GENERAL
RACE # 90

C. CARR (I) R 132
C. BAILEY (D) 15
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
AGRICULTURE COMMISSIONER
RACE # 110

G. BLACK (I) R 138
F. SWANN (D) 12
Write-in 0

# RUNNING 2
# TO VOTE FOR 1

# TIMES COUNTED 122
# TIMES BLANK VOTED 3
R. WOODS (I) R 107
D. E. THORNTON, JR. 12
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
LABOR COMMISSIONER
RACE # 170
# RUNNING 2
# TO VOTE FOR 1

# TIMES COUNTED 122
# TIMES BLANK VOTED 2
M. BUTLER (I) R 106
R. KEATLEY (D) 14
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
PSC EATON
RACE # 190
# RUNNING 3
# TO VOTE FOR 1

# TIMES COUNTED 122
# TIMES BLANK VOTED 4
C. EATON (I) R 96
L. MILLER (D) 14
R. GRAHAM (L) 8
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
PSC PRIDEMORE
RACE # 205
# RUNNING 3
# TO VOTE FOR 1

# TIMES COUNTED 122
# TIMES BLANK VOTED 5
T. PRIDEMORE (I) R 98
D. A. RANDOLPH (D) 11
J. TURPISH (L) 8
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
US HOUSE 11
RACE # 210
# RUNNING 2
# TO VOTE FOR 1

# TIMES COUNTED 122
# TIMES BLANK VOTED 2
B. LOUDERMILK (I) R 105
F. BROADY, JR. (D) 15
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
STATE SENATE 14
RACE # 220
# RUNNING 2
# TO VOTE FOR 1

# TIMES COUNTED 122
# TIMES BLANK VOTED 4
B. THOMPSON (I) R 103
R. A. KINSEY (D) 15
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************

B. LOUDERMILK (I) R 124
F. BROADY, JR. (D) 8
Write-in 1
# WRITE-INS 1
Write In Candidates
Ballot Candidate
961104 ALAN BROWN
**********************
STATE SENATE 14
RACE # 220

B. THOMPSON (I) R 124
R. A. KINSEY (D) 9
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
STATE HOUSE 14
RACE # 260

C. COOMER (I) R 110
Write-in 7
# WRITE-INS 7
Write In Candidates
Ballot Candidate
291102 GRAMPA
195642 MITCELL SCOGGINS
583517 MITCHELL SCOGGINGS
446590 MITCHELL SCOGGINS
447504 MITCHELL SCOGGINS
554345 MITCHELL SCOGGINS
98725 MITCHELSCOGGINS
**********************
Soil and Water
RACE # 340

J. B. NELSON (I) 121
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
CONST AMENDMENT 1
RACE # 410

YES 105
NO 26
**********************
CONST AMENDMENT 2
RACE # 420

YES 85
NO 44
**********************
CONST AMENDMENT 3
RACE # 430

YES 70
NO 58
**********************
CONST AMENDMENT 4
RACE # 440

YES 102
NO 28
**********************
CONST AMENDMENT 5
RACE # 450

YES 81
NO 48
**********************
REFERENDUM A
RACE # 460

YES 63
NO 62
**********************
REFERENDUM B
RACE # 470

YES 88

B. LOUDERMILK (I) R 1[illegible]
Write-in 12
# WRITE-INS 12
**********************
Soil and Water
RACE # 340

J. B. NELSON (I) 118
Write-in 3
# WRITE-INS 3
**********************
CONST AMENDMENT 1
RACE # 410

YES 107
NO 26
**********************
CONST AMENDMENT 2
RACE # 420

YES 86
NO 41
**********************
CONST AMENDMENT 3
RACE # 430

YES 71
NO 57
**********************
CONST AMENDMENT 4
RACE # 440

YES 104
NO 30
**********************
CONST AMENDMENT 5
RACE # 450

YES 93
NO 37
**********************
REFERENDUM A
RACE # 460

YES 71
NO 55
**********************
REFERENDUM B
RACE # 470

YES 91
NO 37
**********************
WE, THE UNDERSIGNED,
DO HEREBY CERTIFY THE
ELECTION WAS CONDUCTED
IN ACCORDANCE WITH THE
LAWS OF THE STATE.

**** SIGNATURES *

R. A. KINSEY (D) 13
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
STATE HOUSE 14
RACE # 260

C. COOMER (I) R 132
Write-in 8
# WRITE-INS 8
Write In Candidates
Ballot Candidate
335332 MITCH SCOGGINS
906115 MITCHELL SCCOGGINS
243664 MITCHELL SCOGGINS
849801 MITCHELL SCOGGINS
901854 MITCHELL SCOGGINS
917895 MITCHELL SCOGGINS
943955 MITCHELL SCOGGINS
772914 SOMEONE ELSE
**********************
Soil and Water
RACE # 340

J. B. NELSON (I) 138
Write-in 1
# WRITE-INS 1
Write In Candidates
Ballot Candidate
772914 SOMEONE ELSE
**********************
CONST AMENDMENT 1
RACE # 410

YES 123
NO 27
**********************
CONST AMENDMENT 2
RACE # 420

YES 94
NO 51
**********************
CONST AMENDMENT 3
RACE # 430

YES 94
NO 52
**********************
CONST AMENDMENT 4
RACE # 440

YES 117
NO 32
**********************
CONST AMENDMENT 5
RACE # 450

YES 98
NO 48
**********************
REFERENDUM A
RACE # 460

YES 78
NO 67
**********************
REFERENDUM B
RACE # 470

YES 106
NO 39
**********************
WE THE UNDERSIGNED,
DO HEREBY CERTIFY THE
ELECTION WAS CONDUCTED
IN ACCORDANCE WITH THE
LAWS OF THE STATE.

**** SIGNATURES *

# TO VOTE FOR 1

# TIMES COUNTED 122
# TIMES BLANK VOTED 2
B. LOUDERMILK (I) R 105
F. BROADY, JR. (D) 15
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
STATE SENATE 14
RACE # 220
# RUNNING 2
# TO VOTE FOR 1

# TIMES COUNTED 122
# TIMES BLANK VOTED 4
B. THOMPSON (I) R 103
R. A. KINSEY (D) 15
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
STATE HOUSE 14
RACE # 260
# RUNNING 1
# TO VOTE FOR 1

# TIMES COUNTED 122
# TIMES BLANK VOTED 13
C. COOMER (I) R 107
Write-in 2
# WRITE-INS 2
Write In Candidates
Ballot Candidate
847610 J
751009 MITCHELL SCOGGINS
**********************
Soil and Water
RACE # 340
# RUNNING 1
# TO VOTE FOR 1

# TIMES COUNTED 122
# TIMES BLANK VOTED 16
J. B. NELSON (I) 106
Write-in 0
# WRITE-INS 0
Write In Candidates
Ballot Candidate
**********************
CONST AMENDMENT 1
RACE # 410
# RUNNING 2
# TO VOTE FOR 1

# TIMES COUNTED 122
# TIMES BLANK VOTED 4
YES 88
NO 30
**********************
CONST AMENDMENT 2
RACE # 420
# RUNNING 2
# TO VOTE FOR 1

# TIMES COUNTED 122
# TIMES BLANK VOTED 6
YES 72
NO 44
**********************
CONST AMENDMENT 3
RACE # 430
# RUNNING 2
# TO VOTE FOR 1

# TIMES COUNTED 122
# TIMES BLANK VOTED 7
YES 59
NO 56
**********************
CONST AMENDMENT 4

YES
NO 58
**********************
CONST AMENDMENT 4
RACE # 440

YES 102
NO 28
**********************
CONST AMENDMENT 5
RACE # 450

YES 81
NO 48
**********************
REFERENDUM A
RACE # 460

YES 63
NO 62
**********************
REFERENDUM B
RACE # 470

YES 88
NO 39
**********************
WE, THE UNDERSIGNED,
DO HEREBY CERTIFY THE
ELECTION WAS CONDUCTED
IN ACCORDANCE WITH THE
LAWS OF THE STATE.

**** SIGNATURES *

**** SIGNATURES *

**********************
CONST AMENDMENT 3
RACE # 430

YES 84
NO 52
**********************
CONST AMENDMENT 4
RACE # 440

YES 117
NO 32
**********************
CONST AMENDMENT 5
RACE # 450

YES 98
NO 48
**********************
REFERENDUM A
RACE # 460

YES 78
NO 67
**********************
REFERENDUM B
RACE # 470

YES 106
NO 39
**********************
WE, THE UNDERSIGNED,
DO HEREBY CERTIFY THE
ELECTION WAS CONDUCTED
IN ACCORDANCE WITH THE
LAWS OF THE STATE.

**** SIGNATURES *

[illegible]
# RUNNING 2
# TO VOTE FOR 1

# TIMES COUNTED 122
# TIMES BLANK VOTED 6
YES 72
NO 44
**********************
CONST AMENDMENT 3
RACE # 430
# RUNNING 2
# TO VOTE FOR 1

# TIMES COUNTED 122
# TIMES BLANK VOTED 7
YES 59
NO 56
**********************
CONST AMENDMENT 4
RACE # 440
# RUNNING 2
# TO VOTE FOR 1

# TIMES COUNTED 122
# TIMES BLANK VOTED 4
YES 94
NO 24
**********************
CONST AMENDMENT 5
RACE # 450
# RUNNING 2
# TO VOTE FOR 1

# TIMES COUNTED 122
# TIMES BLANK VOTED 6
YES 77
NO 39
**********************
REFERENDUM A
RACE # 460
# RUNNING 2
# TO VOTE FOR 1

# TIMES COUNTED 122
# TIMES BLANK VOTED 9
YES 49
NO 64
**********************
REFERENDUM B
RACE # 470
# RUNNING 2
# TO VOTE FOR 1

# TIMES COUNTED 122
# TIMES BLANK VOTED 6
YES 77
NO 39
**********************
WE, THE UNDERSIGNED,
DO HEREBY CERTIFY THE
ELECTION WAS CONDUCTED
IN ACCORDANCE WITH THE
LAWS OF T E STATE,

**** SIGNATU[illegible] *