| County | Muni (If applicable) | Office/Questions | District Type | County Conducted? | Partisan/ Nonpartisan | Anticipated Election Date | Equipment |
|---|---|---|---|---|---|---|---|
| BACON | CITY OF ALMA | MAYOR | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| BACON | CITY OF ALMA | CITY COUNCIL DISTRICTS 2 & 4 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| BARROW | CITY OF AUBURN | MAYOR; 2 COUNCIL SEATS | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| BARROW | TOWN OF BETHLEHEM | MAYOR; 2 COUNCIL SEATS | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| BARROW | TOWN OF CARL | 2 COUNCIL SEATS | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| BARROW | CITY OF STATHAM | MAYOR; 2 COUNCIL SEATS | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| BARROW | CITY OF WINDER | MAYOR; 3 COUNCIL SEATS | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| BARROW | CITY OF WINDER | BRUNCH BILL | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| BARTOW | CITY OF ADAIRSVILLE | MAYOR, COUNCIL (2 SEATS) | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| BARTOW | CITY OF CARTERSVILLE | MAYOR, COUNCIL (3 SEATS) | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| BARTOW | CITY OF CARTERSVILLE | BRUNCH BILL | MUNIRACE | YES | N/A | November 5, 2019 | DRE |
| BARTOW | CITY OF EMERSON | BRUNCH BILL | MUNIRACE | YES | N/A | November 5, 2019 | DRE |
| BARTOW | CITY OF EMERSON | MAYOR, COUNCIL (2 SEATS) | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| BARTOW | CITY OF EUHARLEE | COUNCIL (2 SEATS) | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| BARTOW | CITY OF KINGSTON | MAYOR, COUNCIL (2 SEATS) | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| BARTOW | CITY OF TAYLORSVILLE | MAYOR, COUNCIL (2 SEATS) | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| BARTOW | CITY OF WHITE | MAYOR, COUNCIL (2 SEATS) | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| BERRIEN | NASHVILLE |  | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| BERRIEN | RAY CITY |  | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| BERRIEN | ENIGMA |  | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| BERRIEN | ALPHA |  | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |

| | | | | | | | DRE OR PAPER BALLOT |
|---|---|---|---|---|---|---|---|
| BLECKLEY | COCHRAN | COUNCIL (3 SEATS) | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | |
| BRANTLEY | CITY OF NAHUNTA | MAYOR, COUNCIL (4 SEATS) | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| BROOKS | CITY OF QUITMAN | CITY COUNCIL DISTRICT 1, POST 2 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| BROOKS | CITY OF QUITMAN | CITY COUNCIL DISTRICT 2, POST 4 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| BROOKS | CITY OF MORVEN | CITY COUNCIL AT LARGE POSTS 3, 4, & 5 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| BRYAN | PEMBROKE | | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| BRYAN | RICHMOND HILL | COUNCIL (3 SEATS) | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| BULLOCH | BROOKLET | MAYOR, CITY COUNCIL (2 SEATS) | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | PAPER HAND COUNT |
| BULLOCH | STATESBORO | CITY COUNCIL (3 SEATS) | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| BULLOCH | PORTAL | MAYOR, CITY COUNCIL (2 SEATS) | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| BULLOCH | TOWN OF REGISTER | CITY COUNCIL (3 SEATS) | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| BURKE | CITY OF WAYNESBORO | MAYOR | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| BURKE | CITY OF WAYNESBORO | CITY COUNCIL WARD 1, POST 1 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| BURKE | CITY OF WAYNESBORO | CITY COUNCIL WARD 2, POST 2 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| BURKE | CITY OF WAYNESBORO | CITY COUNCIL WARD 3, POST 3 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| BURKE | CITY OF WAYNESBORO | FREEPORT EXEMPTION | MUNIRACE | YES | N/A | November 5, 2019 | DRE |
| BURKE | CITY OF MIDVILLE | | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | PAPER HAND COUNT |
| BURKE | CITY OF SARDIS | | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | PAPER HAND COUNT |
| BUTTS | CITY OF JACKSON | | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| BUTTS | CITY OF JENKINSBURG | | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BUTTS | CITY OF FLOVILLA | SPECIAL CITY COUNCIL | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| BUTTS | | STATE REPRESENTATIVE DISTRICT 110 | COUNTYWIDE | YES | NONPARTISAN | November 5, 2019 | DRE |
| CALHOUN | CITY OF ARLINGTON | | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | PAPER HAND COUNT |
| CALHOUN | CITY OF LEARY | | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | PAPER HAND COUNT |
| CALHOUN | CITY OF EDISON | COUNCIL (2 SEATS0 | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | PAPER HAND COUNT |
| CAMDEN | | SPECIAL ELECTION | COUNTYWIDE | YES | NONPARTISAN | November 5, 2019 | DRE |
| CAMDEN | CITY OF WOODBINE | 2 CITY COUNCIL SEATS | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| CAMDEN | CITY OF WOODBINE | MAYOR | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| CANDLER | CITY OF METTER | 3 CITY COUNCIL SEATS | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| CARROLL | CITY OF BOWDON | MAYOR | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| CARROLL | CITY OF BOWDON | COUNCIL SEATS 2,3 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| CARROLL | CITY OF CARROLLTON | MAYOR | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| CARROLL | CITY OF CARROLLTON | COUNCIL SEATS 3,4 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| CARROLL | CITY OF CARROLLTON | SPECIAL COUNCIL SEAT 2 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| CARROLL | CITY OF CARROLLTON | MUNI SCHOOL BOARD 1 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| CARROLL | CITY OF CARROLLTON | 4 AT LARGE | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| CARROLL | CITY OF MT ZION | COUNCIL SEATS 2,3 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| CARROLL | CITY OF MT ZION | MAYOR | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| CARROLL | CITY OF ROOPVILLE | MAYOR | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| CARROLL | CITY OF ROOPVILLE | COUNCIL SEATS 1, 2, 3, 4 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| CARROLL | CITY OF TEMPLE | COUNCIL SEATS 3,4,5 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| CARROLL | CITY OF VILLA RICA | MAYOR | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| CARROLL | CITY OF VILLA RICA | COUNCIL SEATS 1,2 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| CARROLL | CITY OF WHITESBURG | SPECIAL COUNCIL SEAT 1 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |

| CATOOSA | CITY OF RINGGOLD | MAYOR, COUNCIL (3 SEATS) | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
|---|---|---|---|---|---|---|---|
| CATOOSA | CITY OF FORT OGLETHORPE | MAYOR, COUNCIL (2 SEATS) | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| CHARLTON | CITY OF FOLKSTON | 3 CITY COUNCIL SEATS | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| CHARLTON | CITY OF HOMELAND | 3 CITY COUNCIL SEATS | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| CHATHAM | CITY OF GARDEN CITY | MAYOR | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| CHATHAM | CITY OF GARDEN CITY | CITY COUNCIL D2 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| CHATHAM | CITY OF GARDEN CITY | CITY COUNCIL D3 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| CHATHAM | CITY OF GARDEN CITY | CITY COUNCIL D4 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| CHATHAM | CITY OF GARDEN CITY | BRUNCH BILL | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| CHATHAM | CITY OF GARDEN CITY | FREEPORT REFERENDUM | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| CHATHAM | CITY OF POOLER | MAYOR | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| CHATHAM | CITY OF POOLER | FULL COUNCIL ALL AT LARGE | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| CHATHAM | CITY OF PORT WENTWORTH | CITY COUNCIL, DISTRICT 2 AT LARGE | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| CHATHAM | CITY OF PORT WENTWORTH | CITY COUNCIL, DISTRICT 4 AT LARGE | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| CHATHAM | CITY OF PORT WENTWORTH | AT LARGE COUNCIL | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| CHATHAM | CITY OF SAVANNAH | MAYOR | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| CHATHAM | CITY OF SAVANNAH | CITY COUNCIL, DISTRICT 1 AT LARGE | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| CHATHAM | CITY OF SAVANNAH | CITY COUNCIL, DISTRICT 2 AT LARGE | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| CHATHAM | CITY OF SAVANNAH | CITY COUNCIL, DISTRICT 1 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| CHATHAM | CITY OF SAVANNAH | CITY COUNCIL, DISTRICT 2 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| CHATHAM | CITY OF SAVANNAH | CITY COUNCIL, DISTRICT 3 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |

| CHATHAM | CITY OF SAVANNAH | CITY COUNCIL, DISTRICT 4 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
|---|---|---|---|---|---|---|---|
| CHATHAM | CITY OF SAVANNAH | CITY COUNCIL, DISTRICT 5 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| CHATHAM | CITY OF SAVANNAH | CITY COUNCIL, DISTRICT 6 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| CHATHAM | CITY OF TYBEE ISLAND | MAYOR | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| CHATHAM | CITY OF TYBEE ISLAND | CITY COUNCIL, DISTRICT 3 AT LARGE | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| CHATHAM | CITY OF VERNONBURG | MAYOR | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| CHATHAM | CITY OF VERNONBURG | 4 CITY COUNCIL AT LARGE | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| CHATHAM | | SPLOST | COUNTYWIDE | YES | N/A | November 5, 2019 | DRE |
| CHATHAM | | FREEPORT REFERENDUM | COUNTYWIDE | YES | N/A | November 5, 2019 | DRE |
| CHATTOOGA | CITY OF SUMMERVILLE | COUNCIL (3 SEATS) | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | PAPER BALLOTS |
| CHATTOOGA | TOWN OF TRION | COUNCIL (2 SEATS); SCHOOL BOARD (2 SEATS) | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | PAPER BALLOTS |
| CHEROKEE | CITY OF WOODSTOCK | CITY COUNCIL (3 SEATS) | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| CHEROKEE | CITY OF CANTON | MAYOR, CITY COUNCIL (3 SEATS) | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| CHEROKEE | CITY OF MOUNTAIN PARK | MAYOR, CITY COUNCIL (4 SEATS) | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| CHEROKEE | CITY OF WALESKA | MAYOR, CITY COUNCIL (3 SEATS) | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| CLARKE | CITY OF BOGART | MAYOR, COUNCIL (2 SEATS) | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | PAPER HAND COUNT |
| CLARKE | CITY OF WINTERVILLE | MAYOR, COUNCIL (2 SEATS) | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| CLAY | CITY OF FORT GAINES | CITY COUNCIL (4 SEATS) - AT LARGE | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | PAPER BALLOTS |
| CLAYTON | CITY OF RIVERDALE | MAYOR, COUNCIL (3 SEATS) | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | DRE |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CLAYTON | CITY OF COLLEGE PARK | MAYOR, COUNCIL (2 SEATS) | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | DRE |
| CLAYTON | CITY OF JONESBORO | | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | DRE |
| CLAYTON | CITY OF LAKE CITY | COUNCIL (2 SEATS); MAYOR | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | PAPER BALLOTS |
| CLAYTON | CITY OF LOVE JOY | COUNCIL (4 SEATS); MAYOR | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | PAPER BALLOTS |
| CLAYTON | CITY OF FOREST PARK | WARD 3, 4, 5; UNKNOWN REFERENDUM | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | DRE |
| CLAYTON | CITY OF MORROW | COUNCIL (2 SEATS); 2 QUESTIONS | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| CLINCH | CITY OF HOMERVILLE | | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| CLINCH | CITY OF FARGO | | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| CLINCH | CITY OF ARGYLE | | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| COBB | CITY OF ACWORTH | 3 ALDERMEN | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | PAPER HAND COUNT |
| COBB | CITY OF AUSTELL | MAYOR, COUNCIL (3 SEATS) | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| COBB | CITY OF KENNESAW | MAYOR, COUNCIL (2 SEATS) | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| COBB | CITY OF POWDER SPRINGS | MAYOR, COUNCIL (2 SEATS) | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| COBB | CITY OF SMYRNA | MAYOR, COUNCIL (7 SEATS) | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| COLQUITT | CITY OF MOULTRIE | COUNCIL (3 SEATS) | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | PAPER / DRE |
| COLUMBIA | GROVETOWN | MAYOR, COUNCIL (2 SEATS) | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| COLUMBIA | HARLEM | COUNCIL (2 SEATS) | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| COOK | CITY OF ADEL | MAYOR | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| COOK | CITY OF ADEL | CITY COUNCIL DISTRICT 1 & 2, POST 2 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| COOK | CITY OF LENOX | MAYOR | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| COOK | CITY OF LENOX | CITY COUNCIL POST 2 & 4 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |

| COOK | CITY OF SPARKS | CITY COUNCIL POST 4, 5, & 6 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
|------|----------------|------------------------------|----------|-----|-------------|-------------------|-----|
| COOK | CITY OF CECIL | MAYOR, COUNCIL (2 SEATS) | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | PAPER BALLOT |
| COWETA | CITY OF NEWNAN | BRUNCH BILL | MUNIRACE | YES | N/A | November 5, 2019 | DRE |
| COWETA | CITY OF HARALSON | CITY COUNCIL, POST 1 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| COWETA | TOWN OF MORELAND | TWO ALDERMAN | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| COWETA | CITY OF NEWNAN | COUNCIL MEMBER, DIST 1 POST A | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| COWETA | CITY OF NEWNAN | COUNCIL MEMBER, DIST 1 POST B | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| COWETA | CITY OF NEWNAN | COUNCIL MEMBER, DIST 3 POST A | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| COWETA | CITY OF NEWNAN | COUNCIL MEMBER, DIST 3 POST B | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| COWETA | TOWN OF SHARPSBURG | MAYOR | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| COWETA | TOWN OF SHARPSBURG | COUNCIL MEMBER, POST 1 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| COWETA | TOWN OF SHARPSBURG | COUNCIL MEMBER, POST 3 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| COWETA | TOWN OF TURIN | TOWN COUNCIL | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| COWETA | CITY OF HARALSON | MAYOR, COUNCIL (1 SEAT) | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| COWETA | CITY OF SENOIA | COUNCIL MEMBER, POST 3 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| COWETA | CITY OF SENOIA | COUNCIL MEMBER, POST 4 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| COWETA | CITY OF TURIN | COUNCIL (2 SEATS) | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| CRAWFORD | CITY OF ROBERTA | CITY COUNCIL (3 SEATS) | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| CRISP | CITY OF ARABI | MAYOR | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| CRISP | CITY OF ARABI | CITY COUNCIL, POST 3 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| CRISP | CITY OF ARABI | CITY COUNCIL, POST 4 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| CRISP | CITY OF CORDELE | CITY COMMISSIONER WARD 1 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CRISP | CITY OF CORDELE | CITY COMMISSIONER WARD 4 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| DADE | TRENTON | MAYOR | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| DADE | TRENTON | STREET COMMISSIONER | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| DADE | TRENTON | FIRE AND UTILITIES COMMISSIONER | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| DAWSON | CITY OF DAWSONVILLE | MAYOR, COUNCIL (2 SEATS) | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| DECATUR | CITY OF BAINBRIDGE | SPECIAL ELECTION FOR ALCOHOL | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| DECATUR | CITY OF BAINBRIDGE | COUNCIL (3 SEATS) | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| DECATUR | CITY OF ATTAPULGUS | MAYOR, COUNCIL (4 SEATS) | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| DECATUR | CITY OF CLIMAX | COUNCIL (2 SEATS) | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| DECATUR | TOWN OF BRINSON | MAYOR, COUNCIL (2 SEATS) | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| DEKALB | CITY OF BROOKHAVEN | MAYOR | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| DEKALB | CITY OF BROOKHAVEN | CITY COUNCIL, DISTRICT 1 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| DEKALB | CITY OF BROOKHAVEN | CITY COUNCIL, DISTRICT 3 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| DEKALB | CITY OF BROOKHAVEN | HOMESTEAD EXEMPTION | MUNIRACE | YES | N/A | November 5, 2019 | DRE |
| DEKALB | CITY OF DECATUR | CITY COMMISSIONER; DIST 1 POST B | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| DEKALB | CITY OF DECATUR | CITY COMMISSIONER; DIST 2 POST B | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| DEKALB | CITY OF DECATUR | CITY COMMISSIONER; AT LRG | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| DEKALB | CITY OF DECATUR | BOARD OF EDUCATION; DIST 1 POST B | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| DEKALB | CITY OF DECATUR | BOARD OF EDCUATION; DIST 2 POST B | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| DODGE | CITY OF RHINE | MAYOR | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | LEVER |

| DODGE | CITY OF RHINE | CITY COUNCIL | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | LEVER |
|---|---|---|---|---|---|---|---|
| DODGE | CITY OF CHAUNCEY | MAYOR | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | PAPER HAND COUNT |
| DODGE | CITY OF CHAUNCEY | CITY COUNCIL | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | PAPER HAND COUNT |
| DODGE | CITY OF CHESTER | MAYOR | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | LEVER |
| DODGE | CITY OF CHESTER | CITY COUNCIL POST 1 | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | LEVER |
| DODGE | CITY OF CHESTER | CITY COUNCIL POST 2 | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | LEVER |
| DODGE | CITY OF CHESTER | CITY COUNCIL POST 3 | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | LEVER |
| DODGE | CITY OF CHESTER | CITY COUNCIL POST 4 | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | LEVER |
| DODGE | CITY OF EASTMAN | CITY COUNCIL WARD 2 | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | LEVER |
| DODGE | CITY OF EASTMAN | CITY COUNCIL WARD 3 | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | LEVER |
| DODGE | CITY OF EASTMAN | CITY COUNCIL WARD 4 | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | LEVER |
| DOOLY | CITY OF UNADILLA | | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | DRE |
| DOOLY | CITY OF PINEHURST | | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | PAPER HAND COUNT |
| DOOLY | CITY OF BYROMVILLE | | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | PAPER HAND COUNT |
| DOOLY | CITY OF LILLY | | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | PAPER HAND COUNT |
| DOOLY | CITY OF DOOLING | | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | PAPER HAND COUNT |
| DOOLY | CITY OF VIENNA | | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| DOUGHERTY | CITY OF ALBANY | MAYOR, COMMISSIONER (3 SEATS) | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| DOUGLAS | DOUGLASVILLE | MAYOR, COUNCIL (3 SEATS) | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| DOUGLAS | VILLA RICA | | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| EARLY | CITY OF ARLINGTON | | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | PAPER HAND COUNT |
| EARLY | CITY OF DAMASCUS | | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | PAPER HAND COUNT |
| EARLY | CITY OF JAKIN | | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | PAPER HAND COUNT |

| EARLY | CITY OF BLAKELY | MAYOR | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
|---|---|---|---|---|---|---|---|
| EARLY | CITY OF BLAKELY | CITY COUNCIL WARD 1, POST 2 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| EARLY | CITY OF BLAKELY | CITY COUNCIL WARD 2, POST 2 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| EFFINGHAM | CITY OF SPRINGFIELD | CITY COUNCIL - AT LARGE | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | PAPER HAND COUNT |
| EFFINGHAM | CITY OF GUYTON | | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | PAPER HAND COUNT |
| EFFINGHAM | CITY OF RINCON | | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | LEVER |
| EMANUEL | CITY OF TWIN CITY | CITY COMMISSIONER WARD 1 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| EMANUEL | CITY OF TWIN CITY | CITY COMMISSIONER WARD 2 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| EMANUEL | CITY OF TWIN CITY | MAYOR | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| EMANUEL | CITY OF SWAINSBORO | CITY COUNCIL DISTRICT 1 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| EMANUEL | CITY OF SWAINSBORO | CITY COUNCIL DISTRICT 2 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| EMANUEL | CITY OF SWAINSBORO | CITY COUNCIL DISTRICT 5 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| EMANUEL | CITY OF STILLMORE | CITY COUNCIL | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| EMANUEL | CITY OF STILLMORE | MAYOR | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| EVANS | CITY OF BELLVILLE | MAYOR, COUNCIL | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | PAPER HAND COUNT |
| EVANS | CITY OF CLAXTON | MAYOR, COUNCIL | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | LEVER |
| EVANS | CITY OF DAISY | COUNCIL | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | PAPER HAND COUNT |
| EVANS | CITY OF HAGAN | MAYOR, COUNCIL | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | LEVER |
| FANNIN | CITY OF MCCAYSVILLE | MAYOR, COUNCIL (5 SEATS) | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | PAPER HAND COUNT |
| FAYETTE | TOWN OF BROOKS | COUNCIL POSTS 3, 4, 5 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| FAYETTE | TOWN OF FAYETTEVILLE | MAYOR, COUNCIL POSTS 1 AND 2 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| FAYETTE | CITY OF PEACHTREE CITY | COUNCIL POSTS 1 AND 2 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |

| FAYETTE | TOWN OF TYRONE | MAYOR, COUNCIL POSTS 1 AND 2 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
|---|---|---|---|---|---|---|---|
| FAYETTE | TOWN OF WOOLSEY | COUNCIL 1 AND 2 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| FLOYD | CITY OF CAVE SPRING | MAYOR, 2 COUNCIL SEATS | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | PAPER HAND COUNT |
| FLOYD | CITY OF ROME | CITY COMMISSION SEATS 1, 3 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| FORSYTH | CUMMING | CITY COUNCILMAN, POST 3 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| FORSYTH | CUMMING | CITY COUNCILMAN, POST 4 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| FORSYTH | CUMMING | CITY COUNCILMAN, POST 5 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| FRANKLIN | CITY OF ROYSTON | CITY COUNCIL | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | PAPER HAND COUNT |
| FRANKLIN | CITY OF CANON | COUNCIL | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| FRANKLIN | CITY OF CARNESVILLE | MAYOR, COUNCIL | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| FRANKLIN | CITY OF FRANKLIN SPRINGS | COUNCIL | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| FRANKLIN | CITY OF LAVONIA | MAYOR, COUNCIL (2 SEATS) | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| FULTON | CITY OF ATLANTA | ATLANTA BOARD OF EDUCATION, DIST. 2 | MUNIRACE | YES | NONPARTISAN | September 3, 2019 | DRE |
| FULTON | | COUNTY COMMISSION, DIST. 6 | COUNTY RACE | YES | NONPARTISAN | September 3, 2019 | DRE |
| FULTON | ALPHARETTA | MAYOR | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| FULTON | ALPHARETTA | CITY COUNCIL, DISTRICT 4 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| FULTON | ALPHARETTA | CITY COUNCIL, DISTRICT 5 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| FULTON | ALPHARETTA | CITY COUNCIL, DISTRICT 6 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| FULTON | COLLEGE PARK | MAYOR | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| FULTON | COLLEGE PARK | COUNCIL MEMBER, WARD 1 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| FULTON | COLLEGE PARK | COUNCIL MEMBER, WARD 3 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |

| FULTON | EAST POINT | CITY COUNCIL, WARD A | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
|--------|-----------|---------------------|----------|-----|-------------|------------------|-----|
| FULTON | EAST POINT | CITY COUNCIL, WARD B | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| FULTON | EAST POINT | CITY COUNCIL, WARD C | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| FULTON | EAST POINT | CITY COUNCIL, WARD D | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| FULTON | FAIRBURN | CITY COUNCIL AT LARGE | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| FULTON | HAPEVILLE | MAYOR | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| FULTON | HAPEVILLE | ALDERMAN | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| FULTON | HAPEVILLE | HOMESTEAD EXEMPTION | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| FULTON | HAPEVILLE | MAYOR; ALDERMAN AT LARGE | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| FULTON | JOHNS CREEK | CITY COUNCIL, POST 2 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| FULTON | JOHNS CREEK | CITY COUNCIL, POST 4 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| FULTON | JOHNS CREEK | CITY COUNCIL, POST 6 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| FULTON | MILTON | CITY COUNCIL, DISTRICT 1 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| FULTON | MILTON | CITY COUNCIL, DISTRICT 2 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| FULTON | MILTON | CITY COUNCIL, DISTRICT 3 POST 2 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| FULTON | ROSWELL | COURT JUDGE | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| FULTON | ROSWELL | CITY COUNCIL, POST 1 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| FULTON | ROSWELL | CITY COUNCIL, POST 2 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| FULTON | ROSWELL | CITY COUNCIL, POST 3 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| FULTON | SOUTH FULTON | CITY COUNCIL, DISTRICT 1 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| FULTON | SOUTH FULTON | CITY COUNCIL, DISTRICT 3 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| FULTON | SOUTH FULTON | CITY COUNCIL, DISTRICT 5 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| FULTON | SOUTH FULTON | CITY COUNCIL, DISTRICT 7 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| FULTON | UNION CITY | COUNCIL MEMBER | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |

| FULTON | CITY OF ATLANTA | BOARD OF EDUCATION | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
|---|---|---|---|---|---|---|---|
| GILMER | CITY OF EAST ELIJAY | 3 COUNCIL SEATS | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | PAPER HAND COUNT |
| GILMER | CITY OF EAST ELIJAY | MAYOR | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | PAPER HAND COUNT |
| GILMER | CITY OF ELIJAY | 5 COUNCIL SEATS | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | PAPER HAND COUNT |
| GILMER | CITY OF ELIJAY | MAYOR | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | PAPER HAND COUNT |
| GLYNN | CITY OF BRUNSWICK | CITY COMMISIONER NORTH & SOUTH WARDS | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| GORDON | TOWN OF RESACA | MAYOR | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| GORDON | TOWN OF RESACA | TOWN COUNCIL, POST 1 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| GORDON | TOWN OF RESACA | TOWN COUNCIL, POST 2 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| GORDON | CITY OF CALHOUN | MAYOR | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| GORDON | CITY OF CALHOUN | CITY COUNCILMAN, POST 1 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| GORDON | CITY OF CALHOUN | CITY COUNCILMAN, POST 2 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| GORDON | CITY OF CALHOUN | CITY SCHOOL BOARD, POST 4 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| GORDON | CITY OF CALHOUN | CITY SCHOOL BOARD, POST 5 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| GORDON | CITY OF FAIRMOUNT | MAYOR | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| GORDON | CITY OF FAIRMOUNT | CITY COUNCIL, POST 2 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| GORDON | CITY OF FAIRMOUNT | CITY COUNCIL, POST 4 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| GORDON | CITY OF PLAINVILLE | MAYOR | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| GORDON | CITY OF PLAINVILLE | CITY COUNCIL, POST 1 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| GORDON | CITY OF PLAINVILLE | CITY COUNCIL, POST 2 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| GRADY | CITY OF CAIRO | | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| GRADY | | SPLOST | COUNTYWIDE | YES | N/A | November 5, 2019 | DRE |
| GREENE | TOWN OF SILOAM | TOWN COUNCIL | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| GWINNETT | CITY OF DACULA | SUNDAY ALCOHOL SALES BY THE DRINK | MUNIRACE | NO | N/A | November 5, 2019 | OPTICAL SCAN PAPER BALLOT |

| GWINNETT | CITY OF DACULA | Counsel At Large 1 and 2 | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | OPTICAL SCAN PAPER BALLOT |
|---|---|---|---|---|---|---|---|
| GWINNETT | CITY OF DULUTH | MAYOR | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | DRE |
| GWINNETT | CITY OF DULUTH | COUNCIL POSTS 4 AND 5 | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | DRE |
| GWINNETT | CITY OF LILBURN | SUNDAY ALCOHOL SALES BY THE DRINK | MUNIRACE | NO | N/A | November 5, 2019 | DRE |
| GWINNETT | CITY OF SNELLVILLE | COUNCIL POST | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | OPTICAL SCAN PAPER BALLOT |
| GWINNETT | CITY OF SNELLVILLE | COUNCIL POST | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | OPTICAL SCAN PAPER BALLOT |
| GWINNETT | CITY OF SNELLVILLE | MAYOR | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | OPTICAL SCAN PAPER BALLOT |
| GWINNETT | CITY OF LAWRENCEVILLE | | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | DRE |
| GWINNETT | CITY OF BUFORD | | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | PAPER HAND COUNT |
| GWINNETT | CITY OF NORCROSS | | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | DRE |
| GWINNETT | CITY OF BERKELEY LAKE | | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | PAPER HAND COUNT |
| GWINNETT | CITY OF GRAYSON | | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | PAPER HAND COUNT |
| GWINNETT | CITY OF LOGANVILLE | | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | PAPER HAND COUNT OR LEVER |
| GWINNETT | CITY OF PEACHTREE CORNERS | | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | DRE |
| GWINNETT | CITY OF SUWANEE | | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | DRE |
| GWINNETT | CITY OF SUGARHILL | | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | OPTICAL SCAN PAPER BALLOT |
| HABERSHAM | TOWN OF ALTO | MAYOR,COUNCIL POST 2 AND 4 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| HABERSHAM | CITY OF BALDWIN | COUNCIL POST 1,2, AND 3 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| HABERSHAM | CITY OF CLARKESVILLE | COUNCIL POST 2 AND 3 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| HABERSHAM | CITY OF CLARKESVILLE | BRUNCH BILL | MUNIRACE | YES | N/A | November 5, 2019 | DRE |
| HABERSHAM | CITY OF CORNELIA | MAYOR | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |

| HABERSHAM | CITY OF CORNELIA | COUNCIL WARD 1 AND 4 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
|---|---|---|---|---|---|---|---|
| HABERSHAM | CITY OF DEMOREST | COUNCIL | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| HABERSHAM | TOWN OF MOUNT AIRY | COUNCIL | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| HABERSHAM | | SPECIAL BOND REFERENDUM | COUNTY WIDE | YES | N/A | November 5, 2019 | DRE |
| HALL | CLERMONT | COUNCIL POSTS 1, 4, 5 | MUNIRACE | | NONPARTISAN | November 5, 2019 | DRE |
| HALL | FLOWERY BRANCH | COUNCIL POSTS 1, 2, 3 | MUNIRACE | | NONPARTISAN | November 5, 2019 | DRE |
| HALL | GAINESVILLE | COUNCIL POSTS 2, 3; SCHOOL BOARD WARDS 2, 3, 5 | MUNIRACE | | NONPARTISAN | November 5, 2019 | DRE |
| HALL | GILLSVILLE | COUNCIL POSTS 2, 3, 4 | MUNIRACE | | NONPARTISAN | November 5, 2019 | DRE |
| HALL | LULA | COUNCIL POSTS 1, 4, 5 | MUNIRACE | | NONPARTISAN | November 5, 2019 | DRE |
| HALL | OAKWOOD | COUNCIL POST | MUNIRACE | | NONPARTISAN | November 5, 2019 | DRE |
| HANCOCK | CITY OF SPARTA | MAYOR, COUNCIL (2 SEATS) | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | DRE/ OPTICAL SCAN |
| HARALSON | CITY OF BREMEN | COUNCIL POSTS 1,2; SCHOOL BOARD POSTS 1, 2, 3 | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | DRE |
| HARALSON | CITYOF BUCHANAN | MAYOR; 2 COUNCIL SEATS | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | DRE |
| HARALSON | CITY OF TALLAPOOSA | COUNCIL POSTS 3, 4, 5 | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | DRE |
| HARALSON | CITY OF WACO | MAYOR; COUNCIL POSTS 2, 4 | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | DRE |
| HARRIS | CITY OF HAMILTON | MAYOR | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| HARRIS | CITY OF HAMILTON | CITY COUNCIL | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| HARRIS | TOWN OF PINE MOUNTAIN | TOWN COUNCIL | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| HARRIS | CITY OF SHILOH | MAYOR | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| HARRIS | CITY OF SHILOH | CITY COUNCIL POST 1 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| HARRIS | CITY OF SHILOH | CITY COUNCIL POST 2 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| HARRIS | CITY OF SHILOH | CITY COUNCIL POST 3 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |

| HARRIS | CITY OF SHILOH | CITY COUNCIL POST 4 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
|--------|----------------|---------------------|----------|-----|-------------|------------------|-----|
| HARRIS | TOWN OF WAVERLY HALL | MAYOR | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| HARRIS | TOWN OF WAVERLY HALL | TOWN COUNCIL, CULTURE & RECREATION | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| HARRIS | TOWN OF WAVERLY HALL | TOWN COUNCIL, WATER DEPARTMENT | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| HART | TOWN BOWERSVILLE | MAYOR | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| HART | TOWN BOWERSVILLE | COUNCIL POST 1 AND 4 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| HART | CITY OF HARTWELL | COUNCIL | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| HEARD | TOWN OF CENTRALHATCHEE | MAYOR | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| HEARD | TOWN OF CENTRALHATCHEE | 5 COUNCIL SEATS | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| HEARD | CITY OF EPHESUS | MAYOR | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| HEARD | CITY OF EPHESUS | RECORDER | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| HEARD | CITY OF EPHESUS | CITY COUNCIL POSTS 1, 2, 3, 4, 5 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| HOUSTON | CITY OF WARNER ROBINS | COUNCIL (3 SEATS) | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | DRE |
| HOUSTON | CITY OF CENTERVILLE | COUNCIL (2 SEATS) | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | DRE |
| HOUSTON | CITY OF CENTERVILLE | BRUNCH BILL | MUNIRACE | NO | N/A | November 5, 2019 | DRE |
| HOUSTON | CITY OF PERRY | CITY COUNCIL DISTRICT 3, POST 1 | MUNIRACE | YES | NONPARTISAN | September 3, 2019 | DRE |
| HOUSTON | CITY OF PERRY | CITY COUNCIL DISTRICT 1, POST 2 | MUNIRACE | YES | NONPARTISAN | September 3, 2019 | DRE |
| HOUSTON | CITY OF PERRY | CITY COUNCIL DISTRICT 2, POST 2 | MUNIRACE | YES | NONPARTISAN | September 3, 2019 | DRE |
| HOUSTON | CITY OF PERRY | CITY COUNCIL DISTRICT 3, POST 2 | MUNIRACE | YES | NONPARTISAN | September 3, 2019 | DRE |
| HOUSTON | CITY OF PERRY | MAYOR | MUNIRACE | YES | NONPARTISAN | September 3, 2019 | DRE |
| JACKSON | CITY OF ARCADE | CITY COUNCIL (2 SEATS) | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |

| JACKSON | CITY OF BRASELTON | CITY COUNCIL DISTRICTS 1, 3 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
|---------|-------------------|----------------------------|----------|-----|-------------|------------------|-----|
| JACKSON | CITY OF COMMERCE | SCHOOL BOARD DISTRICT 2, 3, 4, 5 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| JACKSON | CITY OF COMMERCE | MAYOR | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| JACKSON | CITY OF COMMERCE | COUNCILMAN WARDS 3, 4, 5 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| JACKSON | CITY OF COMMERCE | SCHOOL BOARD DISTRICTS 3, 4, 5 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| JACKSON | CITY OF COMMERCE | SPECIAL SCHOOL BOARD DISTRICT 2 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| JACKSON | CITY OF JEFFERSON | SPECIAL SCHOOL BOARD DISTRICT 2 AND 4 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| JACKSON | CITY OF JEFFERSON | COUNCILMEMBER DISTRICTS 1, 3, AND 5 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| JACKSON | CITY OF JEFFERSON | SCHOOL BOARD DISTRICTS 1, 3, AND 5 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| JACKSON | CITY OF HOSCHTON | CITY COUNCIL POSTS 5, 6 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| JACKSON | CITY OF MAYSVILLE | MAYOR | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| JACKSON | CITY OF MAYSVILLE | COUNCILPERSON WARDS 2 AND 4 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| JACKSON | CITY OF NICHOLSON | MAYOR | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| JACKSON | CITY OF PENDERGRASS | MAYOR | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| JACKSON | CITY OF PENDERGRASS | COUNCIL (2 SEATS) | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| JACKSON | CITY OF TALMO | COUNCIL SEATS 1 AND 2 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| JASPER | MONTICELLO | MAYOR PRO TEM | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| JASPER | MONTICELLO | CITY COUNCIL DISTRICT 1 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| JASPER | MONTICELLO | CITY COUNCIL DISTRICT 2 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| JEFF DAVIS | CITY OF HAZLEHURST |  | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| JEFFERSON | CITY OF AVERA | CITY COUNCIL | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |

| JEFFERSON | CITY OF LOUISVILLE | CITY COUNCIL - TO SUCCEED SHERRY COMBS | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
|---|---|---|---|---|---|---|---|
| JEFFERSON | CITY OF LOUISVILLE | CITY COUNCIL - TO SUCCEED LARRY ATKINS | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| JEFFERSON | CITY OF STAPLETON | MAYOR | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| JEFFERSON | CITY OF STAPLETON | CITY COUNCIL | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| JEFFERSON | CITY OF WADLEY | CITY COUNCIL | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| JEFFERSON | CITY OF WRENS | MAYOR | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| JEFFERSON | CITY OF WRENS | CITY COUNCIL | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| JENKINS | CITY OF MILLEN | MAYOR | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| JENKINS | CITY OF MILLEN | CITY COUNCIL WARD 1 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| JENKINS | CITY OF MILLEN | CITY COUNCIL WARD 2 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| JOHNSON | CITY OF WRIGHTSVILLE | MAYOR | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| JOHNSON | CITY OF WRIGHTSVILLE | CITY COUNCIL DISTRICT 1 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| JOHNSON | CITY OF WRIGHTSVILLE | CITY COUNCIL DISTRICT 2 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| JOHNSON | CITY OF WRIGHTSVILLE | CITY COUNCIL DISTRICT 3 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| LAMAR | CITY OF BARNESVILLE | MAYOR | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| LAMAR | CITY OF BARNESVILLE | COUNCIL WARD 1 AND 3 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| LAMAR | CITY OF MILNER | 2 COUNCIL SEATS | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| LAMAR | CITY OF MILNER | 1 COUNCIL (SPECIAL) | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| LAURENS | CITY OF DUBLIN | MAYOR | MUNIRACE | ADVANCE VOTING ONLY | NONPARTISAN | November 5, 2019 | DRE |
| LAURENS | CITY OF DUBLIN | CITY COUNCIL WARD 1 | MUNIRACE | ADVANCE VOTING ONLY | NONPARTISAN | November 5, 2019 | DRE |
| LAURENS | CITY OF DUBLIN | CITY COUNCIL WARD 2 | MUNIRACE | ADVANCE VOTING ONLY | NONPARTISAN | November 5, 2019 | DRE |
| LAURENS | CITY OF DUBLIN | CITY COUNCIL WARD 3 | MUNIRACE | ADVANCE VOTING ONLY | NONPARTISAN | November 5, 2019 | DRE |

| LAURENS | CITY OF DUBLIN | CITY COUNCIL WARD 4 | MUNIRACE | ADVANCE VOTING ONLY | NONPARTISAN | November 5, 2019 | DRE |
|---|---|---|---|---|---|---|---|
| LAURENS | CITY OF DUBLIN | SCHOOL BOARD DISTRICT 1 | MUNIRACE | ADVANCE VOTING ONLY | NONPARTISAN | November 5, 2019 | DRE |
| LAURENS | CITY OF DUBLIN | SCHOOL BOARD DISTRICT 2 | MUNIRACE | ADVANCE VOTING ONLY | NONPARTISAN | November 5, 2019 | DRE |
| LAURENS | CITY OF DUBLIN | SCHOOL BOARD DISTRICT 3 | MUNIRACE | ADVANCE VOTING ONLY | NONPARTISAN | November 5, 2019 | DRE |
| LAURENS | CITY OF DUBLIN | SCHOOL BOARD DISTRICT 4 | MUNIRACE | ADVANCE VOTING ONLY | NONPARTISAN | November 5, 2019 | DRE |
| LAURENS | CITY OF EAST DUBLIN | MAYOR | MUNIRACE | ADVANCE VOTING ONLY | NONPARTISAN | November 5, 2019 | DRE |
| LAURENS | CITY OF EAST DUBLIN | CITY COUNCIL DISTRICT 1 | MUNIRACE | ADVANCE VOTING ONLY | NONPARTISAN | November 5, 2019 | DRE |
| LAURENS | CITY OF EAST DUBLIN | CITY COUNCIL DISTRICT 2 | MUNIRACE | ADVANCE VOTING ONLY | NONPARTISAN | November 5, 2019 | DRE |
| LAURENS | CITY OF EAST DUBLIN | CITY COUNCIL DISTRICT 3 | MUNIRACE | ADVANCE VOTING ONLY | NONPARTISAN | November 5, 2019 | DRE |
| LAURENS | CITY OF EAST DUBLIN | CITY COUNCIL AT LARGE | MUNIRACE | ADVANCE VOTING ONLY | NONPARTISAN | November 5, 2019 | DRE |
| LAURENS | CITY OF EAST DUBLIN | CITY COUNCIL DISTRICT 3 | MUNIRACE | ADVANCE VOTING ONLY | NONPARTISAN | November 5, 2019 | DRE |
| LAURENS | CITY OF EAST DUBLIN | CITY COUNCIL AT LARGE | MUNIRACE | ADVANCE VOTING ONLY | NONPARTISAN | November 5, 2019 | DRE |
| LAURENS | TOWN OF DEXTER | MAYOR | MUNIRACE | ADVANCE VOTING ONLY | NONPARTISAN | November 5, 2019 | PAPER HAND COUNT |
| LAURENS | TOWN OF DEXTER | COUNCILMAN | MUNIRACE | ADVANCE VOTING ONLY | NONPARTISAN | November 5, 2019 | PAPER HAND COUNT |
| LAURENS | CITY OF DUDLEY | CITY COUNCIL | MUNIRACE | ADVANCE VOTING ONLY | NONPARTISAN | November 5, 2019 | PAPER HAND COUNT |
| LAURENS | CITY OF CADWELL | MAYOR | MUNIRACE | ADVANCE VOTING ONLY | NONPARTISAN | November 5, 2019 | PAPER HAND COUNT |
| LAURENS | CITY OF CADWELL | CITY COUNCIL MEMBER | MUNIRACE | ADVANCE VOTING ONLY | NONPARTISAN | November 5, 2019 | PAPER HAND COUNT |
| LAURENS | CITY OF MONTROSE | CITY COUNCIL MEMBER | MUNIRACE | ADVANCE VOTING ONLY | NONPARTISAN | November 5, 2019 | PAPER HAND COUNT |
| LEE | | BRUNCH BILL 11:00 AM-12:30 PM | COUNTY WIDE | YES | N/A | November 5, 2019 | DRE |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEE | | BRUNCH BILL 12:30 PM-11:30 PM | COUNTY WIDE | YES | N/A | November 5, 2019 | DRE |
| LEE | CITY OF LEESBURG | CITY COUNCIL POST 4, 5, & 6 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| LEE | CITY OF SMITHVILLE | MAYOR | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| LEE | CITY OF SMITHVILLE | CITY COUNCIL POST 1 & 2 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| LIBERTY | CITY OF ALLENHURST | MAYOR, COUNCIL | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| LIBERTY | CITY OF HINESVILLE | MAYOR, COUNCIL | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| LIBERTY | CITY OF RICEBORO | MAYOR, COUNCIL | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| LIBERTY | CITY OF WALTHOURVILLE | MAYOR, COUNCIL | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| LONG | CITY OF LUDOWICI | | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| LOWNDES | CITY OF VALDOSTA | MAYOR | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| LOWNDES | CITY OF VALDOSTA | CITY COUNCIL DISTRICT 1, 3, & 5 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| LOWNDES | CITY OF VALDOSTA | CITY COUNCIL AT LARGE | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| LOWNDES | CITY OF VALDOSTA | SCHOOL BOARD DISTRICT 1, 2, & 3 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| LOWNDES | CITY OF HAHIRA | CITY COUNCIL DISTRICT 2 & 3 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| LOWNDES | CITY OF REMERTON | MAYOR | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| LOWNDES | CITY OF REMERTON | CITY COUNCIL (WETHERINGTON) | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| LOWNDES | CITY OF REMERTON | CITY COUNCIL (KOFFLER) | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| LOWNDES | CITY OF DASHER | MAYOR | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| LOWNDES | CITY OF DASHER | CITY COUNCIL POST 3 & 4 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| LOWNDES | | SPLOST | COUNTYWIDE | YES | N/A | November 5, 2019 | DRE |
| LUMPKIN | CITY OF DAHLONEGA | COUNCIL SEATS 4, 5, 6 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| LUMPKIN | CITY OF DAHLONEGA | BRUNCH BILL | MUNIRACE | YES | N/A | November 5, 2019 | DRE |
| MACON | CITY OF IDEAL | | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MACON | CITY OF OGLETHORPE | | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| MACON | MARSHALLVILLE | | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| MACON | MONTEZUMA | | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| MADISON | CITY OF COLBERT | MAYOR, COUNCIL (2) | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| MADISON | CITY OF CARLTON | MAYOR, COUNCIL (2 SEATS) | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| MADISON | CITY OF COMER | MAYOR, COUNCIL (2 SEATS) | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| MADISON | CITY OF COMER | SPECIAL ELECTION - 2 QUESTIONS | MUNIRACE | YES | N/A | November 5, 2019 | DRE |
| MADISON | CITY OF DANIELSVILLE | MAYOR, COUNCIL (2 SEATS) | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| MADISON | CITY OF HULL | SPECIAL ELECTION - VACANCY COUNCIL | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| MADISON | CITY OF ILA | MAYOR, COUNCIL (2 SEATS) | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| MARION | CITY OF BUENA VISTA | CITY COUNCIL, MAYOR | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | PAPER HAND COUNT |
| MCDUFFIE | CITY OF THOMSON | MAYOR | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| MCDUFFIE | CITY OF THOMSON | COUNCIL DISTRICT 1, 2, AND 3 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| MERRIWETHER | | TSPLOST | COUNTY WIDE | YES | N/A | November 5, 2019 | DRE |
| MERRIWETHER | CITY OF GREENVILLLE | MAYOR | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| MERRIWETHER | CITY OF GREENVILLLE | COUNCIL POST 1,2, AND 4 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| MERRIWETHER | CITY OF LUTHERSVILLE | MAYOR | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| MERRIWETHER | CITY OF LUTHERSVILLE | COUNCIL POST 1 AND 2 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| MERRIWETHER | CITY OF MANCHESTER | MAYOR | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| MERRIWETHER | CITY OF MANCHESTER | COUNCIL POST 1 AND 2 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| MERRIWETHER | CITY OF WOODBURY | COUNCIL POST 3 AND 4 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |

| MERRIWETHER | CITY OF WOODBURY | FREEPORT EXEMPTION | MUNIRACE | YES | N/A | November 5, 2019 | DRE |
|---|---|---|---|---|---|---|---|
| MILLER | CITY OF COLQUITT | | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| MITCHELL | CITY OF CAMILLA | | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | PAPER HAND COUNT |
| MITCHELL | CITY OF BACONTON | | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | PAPER HAND COUNT |
| MITCHELL | SALE CITY | | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | PAPER HAND COUNT |
| MONROE | CITY OF FORSYTH | MAYOR | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| MONROE | CITY OF FORSYTH | COUNCIL POST 1, 3 AND 4 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| MONROE | CITY OF CULLODEN | COUNCIL (3 SEATS) | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| MONROE | | TSPLOST | COUNTY WIDE | YES | N/A | November 5, 2019 | DRE |
| MORGAN | CITY OF MADISON | COUNCIL DISTRICT 1, 3, AND 4 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| MORGAN | CITY OF RUTLEDGE | COUNCIL POST 2 AND 4 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| MORGAN | TOWN OF BUCKHEAD | MAYOR | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| MORGAN | TOWN OF BUCKHEAD | COUNCIL AT LARGE | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| MURRAY | CHATSWORTH | MAYOR, COUNCIL SEATS | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | PAPER HAND COUNT |
| MURRAY | EATON | | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | PAPER HAND COUNT |
| N/A | N/A | GEORGIA HOUSE DISTRICT 71 | STATE OFFICE | YES | PARTISAN* | November 5, 2019 | DRE |
| NEWTON | CITY OF MANSFIELD | MAYOR, COUNCIL POST 1 AND 2 | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | PAPER HAND COUNT |
| NEWTON | CITY OF NEWBORN | COUNCIL POST 1 AND 2 | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | PAPER HAND COUNT |
| NEWTON | CITY OF OXFORD | MAYOR | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | PAPER HAND COUNT |
| NEWTON | CITY OF OXFORD | COUNCIL POST 1, 2, AND 3 | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | PAPER HAND COUNT |
| NEWTON | CITY OF PORTERDALE | MAYOR | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | PAPER HAND COUNT |

| NEWTON | CITY OF PORTERDALE | COUNCIL POST 1 AND 2 | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | PAPER HAND COUNT |
|--------|--------------------|--------------------|----------|------|-------------|------------------|-------------------|
| NEWTON | CITY OF COVINGTON | MAYOR | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| NEWTON | CITY OF COVINGTON | COUNCIL POST 1, 2 AND 3 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| OCONEE | CITY OF WATKINSVILLE | MAYOR, COUNCIL (2 SEATS) | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| OCONEE | TOWN OF NORTH HIGH SHOALS | MAYOR, COUNCIL (2 SEATS) | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| PAULDING | CITY OF BRASWELL | | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | PAPER HAND COUNT |
| PAULDING | CITY OF DALLAS | MAYOR; 2 COUNCIL AT LARGE SEATS; WARD 2, 4 | MUNIRACE | NOT CLEAR AT THIS TIME | NONPARTISAN | November 5, 2019 | |
| PAULDING | HIRAM | MAYOR | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| PAULDING | HIRAM | CITY COUNCIL, POST 1 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| PAULDING | HIRAM | CITY COUNCIL, POST 2 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| PAULDING | HIRAM | BRUNCH BILL | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| PEACH | CITY OF BYRON | MAYOR, COUNCIL (3 SEATS) | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | DRE |
| PEACH | | UTILITY COMMISSIONER AT LARGE - POST 4 | COUNTY WIDE | YES | NONPARTISAN | November 5, 2019 | DRE |
| PEACH | | UTILITY COMMISSIONER WEST WARD - POST 2 | COUNTY WIDE | YES | NONPARTISAN | November 5, 2019 | DRE |
| PEACH | CITY OF FORT VALLEY | CITY COUNCILMAN (3 SEATS) | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| PEACH | CITY OF FORT VALLEY | UTILITY COMMISSIONER (2 SEATS) | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| PEACH | | SPLOST | COUNTYWIDE | YES | NONPARTISAN | November 5, 2019 | DRE |
| PICKENS | CITY OF JASPER | ALCOHOL QUESTION | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| PICKENS | CITY OF JASPER | 3 COUNCIL SEATS | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| PICKENS | CITY OF JASPER | MAYOR | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| PICKENS | CITY OF NELSON | 2 COUNCIL SEATS | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |

| PICKENS | TOWN OF TALKING ROCK | 2 COUNCIL SEATS | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
|---|---|---|---|---|---|---|---|
| PICKENS | TOWN OF TALKING ROCK | MAYOR | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| PICKENS | TOWN OF TALKING ROCK | ALCOHOL QUESTION | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| PICKENS | | SPLOST | COUNTY WIDE | YES | N/A | November 5, 2019 | DRE |
| PIERCE | | COUNTY SPECIAL | COUNTY WIDE | YES | N/A | November 5, 2019 | DRE |
| PIERCE | PATTERSON | MAYOR | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| PIERCE | PATTERSON | CITY COUNCIL (3 SEATS) | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| PIERCE | OFFERMAN | MAYOR | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| PIERCE | OFFERMAN | CITY COUNCIL (3 SEATS) | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| PIERCE | BLACKSHEAR | CITY COUNCIL (3 SEATS) | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| PIKE | | COUNTY COMMISSIONER DISTRICT 3 | COUNTY WIDE | YES | NONPARTISAN | November 5, 2019 | DRE |
| PIKE | CITY OF CONCORD | COUNCIL POST 3, 4, AND 5 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| POLK | CEDARTOWN | CITY COUNCIL, AT LRG VOTE FOR 2 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| POLK | ARAGON | CITY COUNCIL, AT LRG VOTE FOR 2 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| POLK | ARAGON | MAYOR | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| POLK | ROCKMART | CITY COUNCILMAN, WARD 2 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| POLK | ROCKMART | CITY COUNCILMAN, WARD 5 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| POLK | ROCKMART | MAYOR | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| PULASKI | HAWKINSVILLE | | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| PUTNAM | CITY OF EATONTON | MAYOR | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | DRE |
| PUTNAM | CITY OF EATONTON | COMMISSIONER AT LARGE | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | DRE |
| PUTNAM | CITY OF EATONTON | COMMISSIONER COMBINED 1, 4 | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | DRE |

| PUTNAM | CITY OF EATONTON | COMMISSIONER COMBINED 2, 3 | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | DRE |
|---|---|---|---|---|---|---|---|
| RABUN | CITY OF CLAYTON | COUNCIL (3 SEATS) | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| RABUN | CITY OF DILLARD | COUNCIL (3 SEATS) | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| RABUN | CITY OF MOUNTAIN CITY | MAYOR, COUNCIL (2 SEATS) | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| RABUN | TOWN OF TALLULAH FALLS | MAYOR, COUNCIL (2 SEATS) | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| RABUN | TOWN OF TIGER | MAYOR, COUNCIL (4 SEATS) | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| RABUN | SKY VALLEY | MAYOR, COUNCIL (3 SEATS) | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| RANDOLPH | CITY OF CUTHBERT | CITY COUNCIL AT LARGE | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| RANDOLPH | CITY OF CUTHBERT | CITY COUNCIL AT LARGE | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| RANDOLPH | CITY OF CUTHBERT | CITY COUNCIL AT LARGE | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| RICHMOND | BLYTHE | 2 COUNCIL SEATS | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| RICHMOND | CITY OF HEPHZIBAH | 2 COMMISSIONER SEATS | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| ROCKDALE | CITY OF CONYERS | COUNCIL (3 SEATS) | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| SCHLEY | CITY OF ELLAVILLE | COUNCIL (3 SEATS) | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| SCREVEN | CITY OF HILTONIA | NOT KNOWN AT THIS TIME | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE AND OPTICAL SCAN |
| SCREVEN | CITY OF NEWINGTON | NOT KNOWN AT THIS TIME | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE AND OPTICAL SCAN |
| SCREVEN | TOWN OF OLIVER | NOT KNOWN AT THIS TIME | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE AND OPTICAL SCAN |
| SCREVEN | TOWN OF ROCKY FORD | NOT KNOWN AT THIS TIME | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE AND OPTICAL SCAN |
| SCREVEN | TOWN OF HILTONIA | NOT KNOWN AT THIS TIME | MUNIRACE | YES | NONPARTISAN | 19-Nov | DRE AND OPTICAL SCAN |
| SEMINOLE | TOWN OF IRON CITY | MAYOR | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| SEMINOLE | TOWN OF IRON CITY | COUNCILPERSON POST 1 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| SEMINOLE | TOWN OF IRON CITY | COUNCILPERSON POST 3 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SEMINOLE | CITY OF DONALSONVILLE | MAYOR | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| SEMINOLE | CITY OF DONALSONVILLE | COUNCILPERSON, DISTRICT 1, POST 2 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| SEMINOLE | CITY OF DONALSONVILLE | COUNCILPERSON, DISTRICT 2, POST 5 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| SPALDING | CITY OF GRIFFIN | MAYOR AND COUNCIL DISTRICT 2 AND 4 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE AND OPTICAL SCAN |
| SPALDING | CITY OF ORCHARD HILL | 2 COUNCIL SEATS | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE AND OPTICAL SCAN |
| TATTNALL | CITY OF GLENNVILLE | MAYOR | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| TATTNALL | CITY OF GLENNVILLE | CITY COUNCIL MEMBER WARD 1 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| TATTNALL | CITY OF GLENNVILLE | CITY COUNCIL MEMBER WARD 2 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| TATTNALL | CITY OF REIDSVILLE | MAYOR | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| TATTNALL | CITY OF REIDSVILLE | CITY COUNCIL MEMBER WARD 1, POST 1 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| TATTNALL | CITY OF REIDSVILLE | CITY COUNCIL MEMBER WARD 2, POST 3 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| TATTNALL | CITY OF COBBTOWN | CITY COUNCIL MEMBER | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| TATTNALL | CITY OF MANASSAS | MAYOR | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| TATTNALL | CITY OF MANASSAS | CITY COUNCIL MEMBER | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| TAYLOR | CITY OF BUTLER | MAYOR, COUNCIL (2 SEATS) | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | PAPER HAND COUNT |
| TAYLOR | CITY OF REYNOLDS | MAYOR, COUNCIL (2 SEATS) | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | PAPER HAND COUNT |
| TERRELL | CITY OF DAWSON | CITY COUNCIL WARD 2, 5, & 6 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| TERRELL | CITY OF DAWSON | COUNCIL (3 SEATS) | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| TERRELL | TOWN OF PARROTT | COUNCIL, MAYOR | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | PAPER BALLOT |
| TERRELL | CITY OF BRONWOOD | COUNCIL (3 SEATS) | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | PAPER BALLOT |

| THOMAS | CITY OF BARWICK | CITY COUNCIL POST 2 & 5 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| THOMAS | CITY OF BOSTON | CITY COUNCIL POST 3, 4, & 5 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| THOMAS | CITY OF COOLIDGE | CITY COUNCIL AT LARGE | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| THOMAS | CITY OF MEIGS | CITY COUNCIL AT LARGE | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| THOMAS | CITY OF OCHLOCKNEE | CITY COUNCIL AT LARGE | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| THOMAS | CITY OF OCHLOCKNEE | MAYOR | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| THOMAS | CITY OF PAVO | CITY COUNCIL AT LARGE | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| THOMAS | CITY OF PAVO | MAYOR | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| THOMAS | CITY OF THOMASVILLE | CITY COUNCIL POST 1 DISTRICT 1 & 2 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| THOMAS | CITY OF THOMASVILLE | CITY SCHOOL BOARD AT LARGE | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| THOMAS | CITY OF THOMASVILLE | CITY SCHOOL BOARD DISTRICT 1 & 2 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| TIFT | CITY OF TIFTON | CITY COUNCIL DISTRICT 2 & 4 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| TIFT | CITY OF TIFTON | MAYOR | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| TOOMBS | CITY OF LYONS | MAYOR | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| TOOMBS | CITY OF LYONS | CITY COUNCIL WARD 3 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| TOOMBS | CITY OF LYONS | CITY COUNCIL WARD 5 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| TOOMBS | CITY OF VIDALIA | CITY COUNCIL AT LARGE | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| TOOMBS | CITY OF VIDALIA | CITY COUNCIL WARD 3 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| TOOMBS | CITY OF VIDALIA | CITY COUNCIL WARD 4 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| TOOMBS | CITY OF VIDALIA | SCHOOL BOARD AT LARGE | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |

| TOOMBS | CITY OF VIDALIA | SCHOOL BOARD WARD 1 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
|---|---|---|---|---|---|---|---|
| TOOMBS | CITY OF VIDALIA | SCHOOL BOARD WARD 3 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| TOWNS | CITY OF YOUNG HARRIS | | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | PAPER HAND COUNT |
| TOWNS | CITY OF HIAWASSEE | COUNCIL POST 3,4 AND 5 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| TREUTLEN | CITY OF SOPERTON | MAYOR | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| TREUTLEN | CITY OF SOPERTON | CITY COUNCIL WARD 2 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| TREUTLEN | CITY OF SOPERTON | CITY COUNCIL WARD 5 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| TROUP | CITY OF WEST POINT | | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| TURNER | CITY OF REBECCA | 3 CITY COUNCIL SEATS | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| TURNER | CITY OF SYCAMORE | 2 CITY COUNCIL SEATS | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| TWIGGS | | SUNDAY PACKAGE SALES | COUNTYWIDE | YES | N/A | November 5, 2019 | DRE |
| UNION | CITY OF BLAIRSVILLE | COUNCIL (3 SEATS) | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | PAPER HAND COUNT |
| UPSON | CITY OF THOMASTON | MAYOR | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| UPSON | CITY OF THOMASTON | COUNCIL MEMBER DISTRICT 1 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| UPSON | CITY OF THOMASTON | COUNCIL MEMBER DISTRICT 2 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| UPSON | CITY OF YATESVILLE | MAYOR | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| UPSON | CITY OF YATESVILLE | COUNCIL MEMBER AT LARGE | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| WALKER | CITY OF CHICKAMAUGA | MAYOR | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | DRE |
| WALKER | CITY OF CHICKAMAUGA | CITY COUNCIL, 2 SEATS | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | DRE |
| WALKER | CITY OF CHICKAMAUGA | SCHOOL BOARD , 2 SEATS | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | DRE |
| WALKER | CITY OF CHICKAMAUGA | SCHOOL BOARD, 1 SEAT | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | DRE |

| WALKER | CITY OF LOOKOUT MOUNTAIN | COUNCIL (2 SEATS | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | PAPER HAND COUNT |
|--------|--------|--------|--------|--------|--------|--------|--------|
| WALKER | CITY OF LAFAYETTE | COUNCILMEMBER | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| WALKER | CITY OF ROSSVILLE | MAYOR, COUNCIL | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| WARREN | CITY OF NORWOOD |  | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | PAPER HAND COUNT |
| WARREN | CITY OF WARRENTON |  | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE AND OPTICAL SCAN |
| WASHINGTON | CITY OF SANDERSVILLE | MAYOR | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| WASHINGTON | CITY OF SANDERSVILLE | MAYOR PRO - TEM | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| WASHINGTON | CITY OF SANDERSVILLE | CITY COUNCIL DISTRICT 1 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| WASHINGTON | CITY OF SANDERSVILLE | CITY COUNCIL DISTRICT 2 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| WASHINGTON | CITY OF SANDERSVILLE | CITY COUNCIL DISTRICT 3 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| WASHINGTON | CITY OF SANDERSVILLE | CITY COUNCIL DISTRICT 4 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| WASHINGTON | CITY OF HARRISON | MAYOR | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| WASHINGTON | CITY OF HARRISON | CITY COUNCIL AT LARGE | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| WASHINGTON | CITY OF DAVISBORO | MAYOR | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| WASHINGTON | CITY OF DAVISBORO | CITY COUNCIL AT LARGE | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| WAYNE | CITY OF ODUM | MAYOR | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| WAYNE | CITY OF ODUM | COUNCIL | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| WAYNE | CITY OF ODUM | SUNDAY ALCOHOL SALES BY THE DRINK | MUNIRACE | YES | N/A | November 5, 2019 | DRE |
| WAYNE | CITY OF JESUP | MAYOR | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| WAYNE | CITY OF JESUP | CITY COMMISSIONER | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| WEBSTER |  | CLERK OF SUPERIOR COURT | COUNTY WIDE | YES | NONPARTISAN | November 5, 2019 | DRE |
| WHEELER | CITY OF ALAMO |  | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| WHEELER | CITY OF GLENWOOD |  | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| WHITE | CITY OF CLEVELAND | BRUNCH BILL | MUNIRACE | NO | N/A | November 5, 2019 | PAPER HAND COUNT |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WHITE | CITY OF CLEVELAND | MAYOR | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | PAPER HAND COUNT |
| WHITE | CITY OF CLEVELAND | COUNCIL WARD 1 AND 2 | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | PAPER HAND COUNT |
| WHITE | CITY OF HELEN | COUNCIL (2 SEATS) | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | PAPER HAND COUNT |
| WHITFIELD | CITY OF DALTON | MAYOR, COUNCIL (2 SEATS), BOARD OF EDUCATION (2) | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| WHITFIELD | CITY OF VARNELL | COUNCIL (2 SEATS) | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| WHITFIELD | CITY OF COHUTTA | COUNCIL (2 SEATS) | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| WHITFIELD | CITY OF COHUTTA | COUNCIL (2 SEATS) | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| WILKES | CITY OF WASHINGTON | | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| WILKES | CITY OF RAYLE | | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| WILKES | CITY OF TIGNALL | | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | PAPER BALLOT |
| WILKINSON | CITY OF ALLENTOWN | MAYOR | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | PAPER HAND COUNT |
| WILKINSON | CITY OF ALLENTOWN | CITY COUNCIL | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | PAPER HAND COUNT |
| WILKINSON | CITY OF TUNNEL HILL | MAYOR | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| WILKINSON | CITY OF IRWINTON | CITY COUNCIL POST 2 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| WILKINSON | CITY OF IRWINTON | CITY COUNCIL POST 4 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| WILKINSON | CITY OF IVEY | CITY COUNCIL | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| WILKINSON | CITY OF GORDON | CITY COUNCIL | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| WILKINSON | CITY OF MCINTYRE | MAYOR | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| WILKINSON | CITY OF MCINTYRE | CITY COUNCIL DISTRICT 1 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| WILKINSON | CITY OF MCINTYRE | CITY COUNCIL DISTRICT 2 | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |
| WORTH | CITY OF POULAN | | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | PAPER HAND COUNT |
| WORTH | CITY OF SUMNER | | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | PAPER HAND COUNT |
| WORTH | CITY OF WARWICK | | MUNIRACE | NO | NONPARTISAN | November 5, 2019 | PAPER HAND COUNT |
| WORTH | CITY OF SYLVESTER | COUNCIL (2 SEATS) | MUNIRACE | YES | NONPARTISAN | November 5, 2019 | DRE |

| | | |
|---|---|---|
| Blue = Lack information at this time | Yellow = Municipality is not relying on County to conduct 2019 election | Green = Special state representative election due to resignation. Open election but the candidate may list party affiliation |