AO 133    (Rev. 12/09)  Bill of Costs

# UNITED STATES DISTRICT COURT

for the

Northern District of Georgia

Donna Curling, et al., Plaintiffs )
)
v. )    Case No.: 1:17-CV-2989-AT
Brian Raffensperger, et al., Defendants )
)

## BILL OF COSTS

Judgment having been entered in the above entitled action on __08/15/2019__ against __Defendants__ ,
_Date_

the Clerk is requested to tax the following as costs:

| | |
|---|---:|
| Fees of the Clerk . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   $ | 221.00 |
| Fees for service of summons and subpoena . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 0.00 |
| Fees for printed or electronically recorded transcripts necessarily obtained for use in the case . . . . . . | 13,449.08 |
| Fees and disbursements for printing . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 0.00 |
| Fees for witnesses *(itemize on page two)* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6,895.16 |
| Fees for exemplification and the costs of making copies of any materials where the copies are necessarily obtained for use in the case. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 32,501.47 |
| Docket fees under 28 U.S.C. 1923 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 0.00 |
| Costs as shown on Mandate of Court of Appeals . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 0.00 |
| Compensation of court-appointed experts . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 0.00 |
| Compensation of interpreters and costs of special interpretation services under 28 U.S.C. 1828 . . . . . | 0.00 |
| Other costs *(please itemize)* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 0.00 |
| TOTAL   $ | 53,066.71 |

*SPECIAL NOTE:*  Attach to your bill an itemization and documentation for requested costs in all categories.

## Declaration

I declare under penalty of perjury that the foregoing costs are correct and were necessarily incurred in this action and that the services for which fees have been charged were actually and necessarily performed.  A copy of this bill has been served on all parties in the following manner:

[✓]  Electronic service             [ ]  First class mail, postage prepaid

[ ]  Other: _____

s/ Attorney:    David D. Cross _____

Name of Attorney:  David D. Cross _____

For:    __Donna Curling, Donna Price, Jeffrey Schoenberg, Plaintiffs__    Date:    __09/16/2019__
                    *Name of Claiming Party*

## Taxation of Costs

Costs are taxed in the amount of _____ and included in the judgment.

_____    By: _____    _____
*Clerk of Court*                    *Deputy Clerk*                    *Date*

AO 133  (Rev. 12/09)  Bill of Costs

# UNITED STATES DISTRICT COURT

| Witness Fees (computation, cf. 28 U.S.C. 1821 for statutory fees) | | | | | | | |
|---|---|---|---|---|---|---|---|
| | ATTENDANCE | | SUBSISTENCE | | MILEAGE | | Total Cost Each Witness |
| NAME , CITY AND STATE OF RESIDENCE | Days | Total Cost | Days | Total Cost | Miles | Total Cost | |
| J. Alex Halderman, Ann Arbor, MI | 4 | 160.00 | 4 | 267.00 | | 4,813.03 | $5,240.03 |
| Lowell Finley, Berkeley, CA | 1 | 40.00 | 1 | 66.00 | | 1,549.13 | $1,655.13 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | **TOTAL** | $6,895.16 |

## NOTICE

**Section 1924, Title 28, U.S. Code (effective September 1, 1948) provides:**
"Sec. 1924. Verification of bill of costs."
   "Before any bill of costs is taxed, the party claiming any item of cost or disbursement shall attach thereto an affidavit, made by himself or by his duly authorized attorney or agent having knowledge of the facts, that such item is correct and has been necessarily incurred in the case and that the services for which fees have been charged were actually and necessarily performed."

**See also Section 1920 of Title 28, which reads in part as follows:**
   "A bill of costs shall be filed in the case and, upon allowance, included in the judgment or decree."

**The Federal Rules of Civil Procedure contain the following provisions:**
**RULE 54(d)(1)**

Costs Other than Attorneys' Fees.
   Unless a federal statute, these rules, or a court order provides otherwise, costs — other than attorney's fees — should be allowed to the prevailing party. But costs against the United States, its officers, and its agencies may be imposed only to the extent allowed by law. The clerk may tax costs on 14 day's notice. On motion served within the next 7 days, the court may review the clerk's action.

**RULE 6**

(d) Additional Time After Certain Kinds of Service.

    When a party may or must act within a specified time after service and service is made under Rule5(b)(2)(C), (D), (E), or (F), 3 days are added after the period would otherwise expire under Rule 6(a).

**RULE 58(e)**

Cost or Fee Awards:

    Ordinarily, the entry of judgment may not be delayed, nor the time for appeal extended, in order to tax costs or award fees. But if a timely motion for attorney's fees is made under Rule 54(d)(2),  the court may act before a notice of appeal has been filed and become effective to order that the motion have the same effect under Federal Rule of Appellate Procedure 4(a)(4) as a timely motion under Rule 59.

## Itemization for Fees of the Clerk

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 10/17/2018 | 19898 | DAVID D. CROSS | 056 | 1.00 | 221.00 | 221.00 | Registration Fees | 23031593 |
| | | | | | | | CLERK, U.S. COURT OF APPEALS, ELEVENTH CIRCUIT, | |
| | | | | | | | D. Cross Admission Check | |
| | | Voucher=01883391 Paid | | | | | Vendor=CLERK, U.S. COURT OF APPEALS, ELEVENTH C Balance= | |
| | | | | | | | .00 Amount= 221.00 | |
| | | | | | | | Check#9065781 10/17/2018 | |

**Subtotal for Fees of the Clerk:    221.00**

## Itemization for Transcripts

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 05/03/2018 | 19929 | JENNA B. CONAWAY | 057 | 1.00 | 514.25 | 514.25 | Reporting Fees | 22705680 |
| | | | | | | | Jenna Conaway, Obtain 24hr. transcript of status | |
| | | | | | | | hearing in Curling v. Kemp | |
| | | Voucher=01848471 Paid | | | | | Vendor=JENNA B. CONAWAY Balance= .00 Amount= 514.25 | |
| | | | | | | | Check #170496 05/11/2018 | |
| 05/17/2018 | 19929 | JENNA B. CONAWAY | 005 | 1.00 | 52.20 | 52.20 | Reporting Fees | 22723429 |
| | | | | | | | Jenna Conaway, Transcript of Telephonic | |
| | | | | | | | Conference for May 9, 2018 proceedings. | |
| | | Voucher=01851236 Paid | | | | | Vendor=JENNA B. CONAWAY Balance= .00 Amount= 52.20 | |
| | | | | | | | Check #171259 05/25/2018 | |
| 05/17/2018 | 19929 | JENNA B. CONAWAY | 057 | 1.00 | 25.20 | 25.20 | Reporting Fees | 22724145 |
| | | | | | | | Jenna Conaway, Transcript of 5/10/18 Status | |
| | | | | | | | Conference. | |
| | | Voucher=01851334 Paid | | | | | Vendor=JENNA B. CONAWAY Balance= .00 Amount= 25.20 | |
| | | | | | | | Check #171259 05/25/2018 | |
| 09/14/2018 | 19929 | JENNA B. CONAWAY | 057 | 1.00 | 1689.50 | 1689.50 | Reporting Fees | 22955699 |
| | | | | | | | Jenna Conaway, Transcript of Court Proceedings | |
| | | | | | | | held on 9/12/2018 in the Curling v. Kemp case in | |
| | | | | | | | N.D. Ga. | |
| | | Voucher=01878099 Paid | | | | | Vendor=JENNA B. CONAWAY Balance= .00 Amount= 1689.50 | |
| | | | | | | | Check #177586 09/28/2018 | |
| 09/17/2018 | 19929 | JENNA B. CONAWAY | 057 | 1.00 | 65.40 | 65.40 | Reporting Fees | 22974359 |
| | | | | | | | Jenne Conaway, Merchant. Mountain | |
| | | Voucher=01878697 Paid | | | | | Vendor=JENNA B. CONAWAY Balance= .00 Amount= 65.40 | |
| | | | | | | | Check #177586 09/28/2018 | |

| Date | Number | Payee / Voucher | Code | Amount | Amount | Qty | Description | Reference |
|---|---|---|---|---|---|---|---|---|
| 10/04/2018 | 22257 | PATRICK JOHNSON | 057 | 435.60 | 435.60 | 1.00 | Reporting Fees | 23005677 |
| | | Voucher=01881426 Paid | | | | | PLANET DEPOS, Court Reporting Services | |
| | | | | | | | Vendor=PLANET DEPOS Balance= .00 Amount= 435.60 | |
| | | | | | | | /Check#3002855 11/23/2018 | |
| 04/11/2019 | 19929 | JENNA B. CONAWAY | 057 | 381.15 | 381.15 | 1.00 | Reporting Fees | 23467136 |
| | | | | | | | Transcript Fees, Jenna Conaway, I paid via | |
| | | | | | | | Google Pay (as required by the court reporter) | |
| | | | | | | | For the transcript of the April 9, 2019 Status | |
| | | | | | | | Conference before Judge Totenberg. | |
| | | Voucher=01924598 Paid | | | | | Vendor=JENNA B. CONAWAY Balance=Amount= 381.15.00 | |
| | | | | | | | Check #186840 05/10/2019 | |
| 05/29/2019 | 19929 | JENNA B. CONAWAY | 057 | 217.80 | 217.80 | 1.00 | Reporting Fees | 23518033 |
| | | | | | | | Transcript Fees, Jenna Conaway, Transcript of | |
| | | | | | | | May 24, 2019 Telephonic Conference. | |
| | | Voucher=01930265 Paid | | | | | Vendor=JENNA B. CONAWAY Balance=Amount= 217.80.00 | |
| | | | | | | | Check #188008 06/07/2019 | |
| 06/04/2019 | 19929 | JENNA B. CONAWAY | 057 | 490.05 | 490.05 | 1.00 | Reporting Fees | 23543771 |
| | | | | | | | Transcript Fees, Jenna Conaway, Transcript of | |
| | | | | | | | May 31, 2019 Status Conference. | |
| | | Voucher=01930787 Paid | | | | | Vendor=JENNA B. CONAWAY Balance=Amount= 490.05 | |
| | | | | | | | Check #188256 06/14/2019 | |
| 07/11/2019 | 19929 | JENNA B. CONAWAY | 057 | 190.75 | 190.75 | 1.00 | Reporting Fees | 23647877 |
| | | | | | | | Transcript Fees, Jenne Conaway, Transcript of | |
| | | | | | | | July 11, 2019 Teleconference. | |
| | | Voucher=01945420 Paid | | | | | Vendor=JENNA B. CONAWAY Balance: 00 Amount= 190.75 | |
| | | | | | | | Check #192186 08/09/2019 | |

| Date | | Name | | | | | Description | Ref |
|---|---|---|---|---|---|---|---|---|
| 07/15/2019 | 19898 | DAVID D. CROSS | 057 | 1.00 | 1463.08 | 1463.08 | Reporting Fees | 2359793 |
| | | | | | | | 1,463.08VERITEXT/NEW YORK REPORTING COMPANY LLC, | |
| | | | | | | | Reporting/Transcript Fees | |
| | | Voucher=01940853 Paid | | | | | Vendor=VERITEXT/ NEW YORK REPORTING COMPANY LLC Balance=.00 | |
| | | | | | | | Amount= 1463.08 | |
| | | | | | | | Check #3010727 08/23/2019 | |
| 07/17/2019 | 19929 | JENNA B. CONAWAY | 057 | 1.00 | 266.20 | 266.20 | Reporting Fees | 23647676 |
| | | | | | | | Transcript Fees, Jenna Conaway, July 17, 2019 | |
| | | | | | | | Transcript,Teleconference | |
| | | Voucher=01945419 Paid | | | | | Vendor=JENNAB. CONAWAY Balance= .00 Amount= 266.20.00 | |
| | | | | | | | Check #192186 08/09/2019 | |
| 07/26/2019 | 19898 | DAVID D. CROSS | 057 | 1.00 | 1398.00 | 1398.00 | Reporting Fees | 23615525 |
| | | | | | | | VERITEXT/NEW YORK REPORTING COMPANY LLC, | |
| | | | | | | | Reporting/Transcript Fees | |
| | | Voucher=01943744 Paid | | | | | Vendor=VERITEXT/NEW YORK REPORTING COMPANY LLC Balance= .00 | |
| | | | | | | | Check #3011101 09ID6I2019 | |
| 07/26/2019 | 19898 | DAVID D. CROSS | 057 | 1.00 | 3120.85 | 3120.85 | Reporting Fees | 23615526 |
| | | | | | | | VERITEXT/NEW YORK REPORTING COMPANY LLC, | |
| | | | | | | | Reporting/Transcript Fees | |
| | | Voucher=01943745 Paid | | | | | Vendor=VERITEXT/NEW YORK REPORTING COMPANY LLC Balance= .00 | |
| | | | | | | | Amount= 3120.85 | |
| | | | | | | | Check #3011101 09/06/2019 | |
| 07/26/2019 | 19972 | JANE P. BENTROTT | 057 | 1.00 | 1768.75 | 1768.75 | Reporting Fees | 23618324 |
| | | | | | | | VERITEXT/NEW YORK REPORTING COMPANY LLC, | |
| | | | | | | | Reporting/Transcript Fees | |
| | | Voucher=01944032 Paid | | | | | NEW YORK REPORTING COMPANY LLC Balance= .00 | |
| | | | | | | | Amount= 1768.75 | |
| | | | | | | | Check #3011101 09/06/2019 | |

| Date | | Name | | | | Amount | Amount | Description | |
|---|---|---|---|---|---|---|---|---|---|
| 08/02/2019 | 19929 | JENNA B. CONAWAY | | 057 | 1.00 | 621.90 | 621.90 | Reporting Fees | 23648296 |
| | | | | | | | | Transcript Fees, Jenne Conaway, Transcript of | |
| | | | | | | | | July 25 & 26, 2019 Preliminary Injunction | |
| | | | | | | | | Hearing Transcripts | |
| | | Voucher=01945431 Paid | | | | | | Vendor=JENNA B. CONAWAY Balance= .00 Amount= 621.90 | |
| | | | | | | | | Check #192186 08/09/2019 | |
| 09/09/2019 | 19929 | JENNA B. CONAWAY | | 057 | 1.00 | 427.75 | 427.75 | Reporting Fees | 23715807 |
| | | | | | | | | Transcript Fees, Jenne Conaway, Transcript of | |
| | | | | | | | | Aug. 27, 2019 Teleconference. | |
| | | Voucher=01952785 Unpaid | | | | | | Vendor=JENNA B. CONAWAY Balance= 427.75 Amount= 427.75 | |
| 09/09/2019 | 19929 | JENNA B. CONAWAY | | 057 | 1.00 | 320.65 | 320.65 | Reporting Fees | 23715608 |
| | | | | | | | | Transcript Fees, Jenna Conaway, Transcript of | |
| | | | | | | | | June 28 Teleconference | |
| | | Voucher=01952786 Unpaid | | | | | | Vendor=JENNA B. CONAWAY Balance= 320.65 Amount= 320.65 | |

**Subtotal for Transcripts:   13449.08**

## Itemization for Printing & Copying

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/24/2018 | 19929 | JENNA B. CONAWAY | 004 | 775.00 | 0.21 | 162.75 | Photocopies | 22694898 |
| | | | | | | | USER DEFINED 1: VAPRINT | |
| 07/30/2018 | 19929 | JENNA B. CONAWAY | 043 | 1.00 | 1.40 | 1.40 | Outside Copying Svcs | 22878929 |
| | | | | | | | USER DEFINED 1: DCDISB | |
| 07/30/2018 | 19929 | JENNA B. CONAWAY | 004 | 156.00 | 0.21 | 32.76 | Photocopies | 22878997 |
| | | | | | | | USER DEFINED 1: DCPRINT | |
| 08/08/2018 | 22270 | ROB MANOSO | 004 | 379.00 | 0.21 | 79.59 | Photocopies | 22900726 |
| | | | | | | | USER DEFINED 1: DCPRINT | |
| 08/14/2018 | 22270 | ROB MANOSO | 004 | 1.00 | 0.21 | 0.21 | Photocopies | 22977256 |
| | | | | | | | USER DEFINED 1: DCPRINT | |
| 08/14/2018 | 22270 | ROB MANOSO | 019 | 324.00 | 0.70 | 226.80 | Color Copies | 22977257 |
| | | | | | | | USER DEFINED 1: DCPRINT | |
| 09/04/2018 | 19929 | JENNA B. CONAWAY | 004 | 640.00 | 0.21 | 134.40 | Photocopies | 22979683 |
| | | | | | | | USER DEFINED 1: DCPRINT | |
| 09/05/2018 | 19929 | JENNA B. CONAWAY | 004 | 284.00 | 0.21 | 59.64 | Photocopies | 23228270 |
| | | | | | | | USER DEFINED 1: DCPRINT | |
| 09/05/2018 | 19929 | JENNA B. CONAWAY | 043 | 1.00 | 1.40 | 1.40 | Outside Copying Svcs | 23228283 |
| | | | | | | | USER DEFINED 1: DCDISB | |
| 09/06/2018 | 19929 | JENNA B. CONAWAY | 004 | 109.00 | 0.21 | 22.89 | Photocopies | 22979684 |
| | | | | | | | USER DEFINED 1: DCPRINT | |

| Date | ID | Name | Code | Quantity | Rate | Amount / Description | User Defined | Number |
|---|---|---|---|---|---|---|---|---|
| 09/06/2018 | 19929 | JENNA B. CONAWAY | 004 | 3495.00 | 0.21 | 733.95 Photocopies | USER DEFINED 1: DCPRINT | 22984966 |
| 09/17/2018 | 19929 | JENNA B. CONAWAY | 004 | 315.00 | 0.21 | 66.15 Photocopies | USER DEFINED 1: LAPRINT | 22963183 |
| 09/25/2018 | 18553 | CATHERINE L. CHAPPLE | 043 | 1.00 | 7.00 | 7.00 Outside Copying Svcs | USER DEFINED 1: DCDISB | 22977211 |
| 11/26/2018 | 22703 | HOLLY M. CHAISSON | 004 | 83.00 | 0.21 | 17.43 Photocopies | USER DEFINED 1: DCPRINT | 23170766 |
| 11/26/2018 | 22703 | HOLLY M. CHAISSON | 043 | 1.00 | 1.40 | 1.40 Outside Copying Svcs | USER DEFINED 1: DCDISB | 23170776 |
| 12/03/2018 | 16158 | CATHY A. WOODS | 004 | 58.00 | 0.21 | 12.18 Photocopies | USER DEFINED 1: DCCCO5A | 23174511 |
| 12/05/2018 | 22703 | HOLLY M. CHAISSON | 004 | 1363.00 | 0.21 | 286.23 Photocopies | USER DEFINED 1: DCPRINT | 23208416 |
| 12/05/2018 | 22703 | HOLLY M. CHAISSON | 043 | 1.00 | 11.20 | 11.20 Outside Copying Svcs | USER DEFINED 1: DCDISB | 23208428 |
| 01/07/2019 | 22703 | HOLLY M. CHAISSON | 004 | 3184.00 | 0.21 | 668.64 Photocopies | USER DEFINED 1: DCPRINT | 23293754 |
| 01/07/2019 | 22703 | HOLLY M. CHAISSON | 019 | 1587.00 | 0.70 | 1110.90 Color Copies | USER DEFINED 1: DCPRINT | 23293755 |

| Date | ID | Name | Code | Qty | Rate | Description | Ref |
|---|---|---|---|---|---|---|---|
| 02/26/2019 | 19422 | ARTHUR KELLER | 944 | 1.00 | 26888.22 | 26888.22 Outside Copying Service | 23448262 |
| | | | | | | GEORGIA SECRETARY OF STATE, Open Records Request | |
| | | | | | | - Paid by Finance Dept P-Card - Order #11275 | |
| | | | | | | Vendor=GEORGIA SECRETARY OF STATE Balance= .00 Amount= | |
| | | | | | | 26888.22 | |
| | | | | | | Check #00114354 03/01/2019 | |
| | | Voucher=01910854 Paid | | | | | |
| 05/22/2019 | 20386 | ARVIND S. MIRIYALA | 004 | 51.00 | 0.21 | 10.71 Photocopies | 23498534 |
| | | | | | | USER DEFINED 1 • DCCCOSB | |
| | | | | | | Check #188288 06/14/2019 | |
| 06/03/2019 | 19929 | JENNA B. CONAWAY | 004 | 310.00 | 0.21 | 65.10 Photocopies | 23522500 |
| | | | | | | USER DEFINED 1: SFPRINT | |
| 07/08/2019 | 18553 | CATHERINE L. CHAPPLE | 004 | 158.00 | 0.21 | 33.18 Photocopies | 23592841 |
| | | | | | | USER DEFINED 1: DCPRINT | |
| 07/11/2019 | 20386 | ARVIND S. MIRIYALA | 004 | 4101.00 | 0.21 | 861.21 Photocopies | 23592842 |
| | | | | | | USER DEFINED 1: DCPRINT | |
| 07/12/2019 | 19929 | JENNA B CONAWAY | 004 | 74.00 | 0.21 | 15.54 Photocopies | 23592843 |
| | | | | | | USER DEFINED 1: DCPRINT | |
| 07/12/2019 | 19929 | JENNA B. CONAWAY | 043 | 1.00 | 1.40 | 1.40 Outside Copying Svcs | 23592855 |
| | | | | | | USER DEFINED 1: DCDISB | |
| 07/18/2019 | 19929 | JENNA B. CONAWAY | 944 | 1.00 | 225.02 | 225.02 Outside Copying Service | 23648297 |
| | | | | | | Document Reproduction, Jenna Conaway, Print | |
| | | | | | | potential exhibits through FedEx for July 19 | |
| | | | | | | deposition of Dr. Michael Shamos (Part 1 of 3),Vendor=JENNA B. CONAWAY Balance=Amount= 389.91.00 | |
| | | | | | | Check #192186 08/09/2019 | |
| | | Voucher=01945432 Paid | | | | | |

| Date | | Vendor | | | | | Description | |
|---|---|---|---|---|---|---|---|---|
| 07/18/2019 | 19929 | JENNA B. CONAWAY | | 1.00 | 57.80 | 57.80 | Outside Copying Service<br>Document Reproduction, Jenna Conaway, Print<br>potential exhibits through FedEx for July 19<br>deposition of Dr. Michael Shamos (Part 2 of 3).Vendor=JENNA B. CONAWAY Balance=Amount= 389.91.00<br>Voucher=0194-5432 Paid Check #192186 08/09/2019 | 23648298 |
| 07/18/2019 | 19929 | JENNA B. CONAWAY | 944 | 1.00 | 107.09 | 107.09 | Outside Copying Service<br>Document Reproduction, Jenna Conaway, Print<br>potential exhibits through FedEx for July 19<br>deposition of Dr. Michael Shamos (Part 3 of 3).Vendor=JENNA B. CONAWAY Balance=Amount= 389.91.00<br>Voucher=0194-5432 Paid Check #192186 08/09/2019 | 23648299 |
| 07/19/2019 | 18553 | CATHERINE L. CHAPPLE | 944 | 1.00 | 73.89 | 73.89 | Outside Copying Service<br>Document Reproduction, Catherine Chapple,at<br>Deposit for Order FedEx Office.Vendor=CATHERINE L. CHAPPLE Balance=Amount= 1288.88.00<br>Voucher=0194-2447 Paid Check #191372 07/26/2019 | 23606514 |
| 07/19/2019 | 18553 | CATHERINE L. CHAPPLE | 944 | 1.00 | 225.02 | 225.02 | Outside Copying Service<br>Document Reproduction, Catherine Chapple,<br>Balance for Copy OrderFedEx Office..00<br>Vendor=CATHERINE L. CHAPPLE Balance=Amount= 1288.88Check #191372 07/26/2019<br>Voucher=0194-2447 Paid | 23606515 |
| 07/19/2019 | 18553 | CATHERINE L. CHAPPLE | 944 | 1.00 | 67.85 | 67.85 | Outside Copying Service<br>Document Reproduction, Catherine Chapple, Rush at<br>Fee for Copy OrderFedEx Office,Vendor=CATHERINE L. CHAPPLE Balance=Amount= 1288.88.00<br>Voucher=0194-2447 Paid Check #191372 07/26/2019 | 23606516 |

| Date | Num | Name | Code | Qty | Rate | Amount | Description | Ref |
|---|---|---|---|---|---|---|---|---|
| 07/19/2019 | 18553 | CATHERINE L CHAPPLE | 944 | 1.00 | 57.80 | 57.80 | Outside Copying Service | 23606517 |
| | | | | | | | Document Reproduction, Catherine Chapple Fee for Copy OrderFedEx Office at | |
| | | | | | | | Vendor=CATHERINE L. CHAPPLE Balance=Amount= 1288.88.00 | |
| | | Voucher=0194244 Paid | | | | | Check #191372 07/26/2019 | |
| 07/30/2019 | 19929 | JENNA B. CONAWAY | 004 | 194.00 | 0.21 | 40.74 | Photocopies | 23639851 |
| | | | | | | | USER DEFINED 1: SDPRINT | |
| 07/31/2019 | 19929 | JENNA B. CONAWAY | 004 | 638.00 | 0.21 | 133.98 | Photocopies | 23645160 |
| | | | | | | | USER DEFINED 1: LAPRINT | |

**Subtotal for Printing & Copying:   32501.47**

## Itemization for Witness Disbursements

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 09/07/2018 | 18553 | CATHERINE L. CHAPPLE | 000 | 1.00 | 1302.10 | 1302.10 | Travel | 23075821 |
| | | | | | | | Airfare - 9/10/2018 - DTW DCA ATL BOS | |
| | | | | | | | DELTA AIR LINES INC. | |
| | | | | | | | HALDERMAN/JOHN ALEXANDER | |
| | | Voucher=0186321 Paid | | | | | Vendor=U.S. BANK-A/C #479826403980289 Balance=.00 | |
| | | | | | | | Amount=.00 | |
| | | | | | | | Check #3001646 10/05/2018 | |
| 09/12/2018 | 18553 | CATHERINE L. CHAPPLE | 073 | 1.00 | 223.20 | 223.20 | Travel | 23075822 |
| | | | | | | | Airfare - 9/12/2018 -ATL BOS | |
| | | | | | | | JET BLUE | |
| | | | | | | | HALDERMAN/JOHN ALEXANDER | |
| | | Voucher=0186321 Paid | | | | | Vendor=U.S. BANK - A/C #479826403980289 Balance=.00 | |
| | | | | | | | Amount=.00 | |
| | | | | | | | Check #3001646 10/05/2018 | |
| 07/16/2019 | 18553 | CATHERINE L. CHAPPLE | 073 | 1.00 | 1194.29 | 1194.29 | Travel | 23672671 |
| | | | | | | | Airfare - 7/16/2019 - DTW DCA BOS ATL DTW | |
| | | | | | | | DELTA AIR LINES INC. | |
| | | | | | | | HALDERMAN/JOHN ALEXANDER | |
| | | Voucher=01948624Paid | | | | | Vendor=U.S. BANK - A/C #479826403980289 Balance=.00 | |
| | | | | | | | Amount=.00 | |
| | | | | | | | Check #3010503 08/16/2019 | |
| 07/17/2019 | 18553 | CATHERINE L. CHAPPLE | 073 | 1.00 | 264.30 | 264.30 | Travel | 23672673 |
| | | | | | | | Airfare - 7/17/2019 - DCA BOS | |
| | | | | | | | AMERICAN AIRLINES INC.HALDERMAN/JOHN ALEXANDER | |
| | | Voucher=01948624 Paid | | | | | Vendor=U.S. BANK - A/C#479826403980289 Balance=-.00 | |
| | | | | | | | Amount=.00 | |
| | | | | | | | Check #3010503 08/16/2019 | |

| Date | Number | Name | Voucher | Code | Qty | Amount | Amount | Description | Reference |
|---|---|---|---|---|---|---|---|---|---|
| 07/19/2019 | 18553 | CATHERINE L. CHAPPLE | Voucher=01948624 Paid | 073 | 1.00 | 200.00 | 200.00 | Travel<br>Airfare - 7/19/2019 - ATL DTW<br>DELTA AIR LINES INC.ALEXANDER HALDERMAN/JOHN<br>VendorU.S. BANK - A/C #4798264039800289 Balance= .00<br>Amount= .00<br>Check #3010503 08/16/2019 | 23672672 |
| 07/19/2019 | 18553 | CATHERINE L. CHAPPLE | Voucher=01948624 Paid | 073 | 1.00 | 346.35 | 346.35 | Travel<br>Lodging - 12/31/-4714 -<br>THE RITZ-CARLTON ATL D<br>HALDERMAN/JOHN ALEXANDER Balance=<br>Vendor.U.S. BANK - NC #4798264039800289,00Mount= .00<br>Check #3010503 08/16/2019 | 23672675 |
| 07/22/2019 | 18553 | CATHERINE L. CHAPPLE | Voucher=01948624 Paid | 073 | 1.00 | 492.30 | 492.30 | Travel<br>Airfare - 7/23/2019 - DCA ATL<br>DELTA AIR LINES INC.<br>HALDERMAN/JOHN ALEXANDER<br>Vendor=U.S. BANK - A/C #4798264039800289 Balance=.00<br>Amount=.00<br>Check #3010503 08/16/2019 | 23672670 |
| 07/23/2019 | 18553 | CATHERINE L. CHAPPLE | Voucher=01948624 Paid | 073 | 1.00 | 438.30 | 438.30 | Travel<br>Airfare - 7/26/2019 -ATL DTW<br>DELTA AIR LINES INC<br>HALDERMAN/JOHN ALEXANDER<br>Vendor=U.S. BANK - NC #4798264039800289 Balance=.00<br>Amount=.00<br>Check #3010503 08/16/2019 | 23672669 |

| 07/25/2019 | 18553 | CATHERINE L. CHAPPLE | 073 | 352.19 | 352.19 | 1.00 | Travel | 23672676 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Lodging - 12/31/-4714 - | |
| | | | | | | | COURTYARD BY MARRIOTT- ATLANTA GA | |
| | | | | | | | HALDERMAN/JOHN ALEXANDER | |
| | | | Voucher=01948624 Paid | | | | Vendor=U.S. BANK-A/C #479826403980O289 Balance= 00 | |
| | | | | | | | Amount= .00 | |
| | | | | | | | Check #3010503 08/16/2019 | |

Statutory Travel and Lodging        4813.03
Statutory Attendance Fees (4 days)    160.00        At $40/day
Statutory Subsistence (4 days)        267.00        At $66/day in 2019; $69/day in 2018
**Subtotal for Halderman:**        **5240.03**

| 07/22/2019 | 19898 | DAVID D. CROSS | 073 | 1194.60 | 1194.60 | 1.00 | Travel | 23672668 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Airfare - 7/24/2019 - SFO ATL SFO DELTA AIR LINES INC. | |
| | | | | | | | FINLEY/LOWELL STEWART | |
| | | | Voucher=01948624 Paid | | | | Vendor=U.S. BANK -A/C #479826403980O289 Balance=.00 | |
| | | | | | | | Amount= 00 | |
| | | | | | | | Check #3010503 08/16/2019 | |
| 07/24/2019 | 19898 | DAVID D. CROSS | 073 | 354.53 | 354.53 | 1.00 | Travel | 23672674 |
| | | | | | | | Lodging - 12/31/-4714 - | |
| | | | | | | | MOXY ATLANTA MIDTOWN | |
| | | | | | | | FINLEY/LOWELL STEWART | |
| | | | Voucher=01948624 Paid | | | | Vendor=U.S. BANK - A/C #479826403980O289 Balance= 00 | |
| | | | | | | | Amount=.00 | |
| | | | | | | | Check #3010503 08/16/2019 | |

Statutory Travel and Lodging        1549.13
Statutory Attendance Fees (1 day)      40.00        At $40/day
Statutory Subsistence (1 day)          66.00        At $66/day
**Subtotal for Finley:**        **1655.13**

**Subtotal for witness disbursements:**        **6895.16**

Cost Recap Summary by CostCode and LedgerCode 089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]
Client:089828 - CURLING, DONNA (P) 9/10/2019 10:57:26 AM

Page 1

Case 1:17-cv-02989-AT Document 608 Filed 09/17/19 Page 16 of 88

| CostCode | LedgerCode | Worked Amount | Billed Amount | Description |
|----------|------------|---------------|---------------|-------------|

| CostCode | LedgerCode | Worked Amount | Billed Amount | Description |
|---|---|---|---|---|

Billed and Unbilled Recap Of Cost Detail-[09828]-[000001 - GEORGIA VOTING SYSTEM CHALLENGE]
Client:089828 - CURLING, DONNA   (P)   9/10/2019 10:57:26 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|-----------------------|------|----------|------|--------|-------------|------------|
| 04/24/2018 | 19929 | JENNA B. CONAWAY | 004 | 775.00 | 0.21 | 162.75 | Photocopies | 22694898 |

Billed and Unbilled Rec... Case 1:17-cv-02989-AT 000... GEORGIA 608 TIES CY 09/17/19 LEDGE Page 2
Client:089828 - CURLING, DONNA  (P)   9/10/2019 10:57:26 AM

Case 1:17-cv-02989-AT   Document 608   Filed 09/17/19   Page 19 of 88

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 05/31/2018 | | Invoice= | | 775.00 | 0.21 | 162.75 | USER DEFINED 1:  VAPRINT | |
| | | | | | | | | |

Case 1:17-cv-02989-AT   Document 608   Filed 09/17/19   Page 20 of 88

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|

Billed and Unbilled Recap Of Cost Detail - [BAKER & HOSTETLER - NOTICE / BILL ALL]
Client:089828 - CURLING, DONNA   (P)   9/10/2019 10:57:26 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 05/03/2018 | 19929 | JENNA B. CONAWAY | 057 | 1.00 | 514.25 | 514.25 | Reporting Fees | 22705680 |
| 06/30/2018 | | Invoice= | | 1.00 | 514.25 | 514.25 | Jenna Conaway, Obtain 24hr. transcript of status | |
| | | | | | | | hearing in Curling v. Kemp | |
| | | Voucher=01848471 Paid | | | | | Vendor=JENNA B. CONAWAY  Balance= .00  Amount= 514.25 | |
| | | | | | | | Check #170496  05/11/2018 | |

Client:089828 - CURLING, DONNA   (P)   9/10/2019 10:57:26 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 05/17/2018 | 19929 | JENNA B. CONAWAY | 057 | 1.00 | 52.20 | 52.20 | Reporting Fees | 22723429 |
| 06/30/2018 | | Invoice= | | 1.00 | 52.20 | 52.20 | Jenna Conaway, Transcript of Telephonic | |
| | | | | | | | Conference for May 9, 2018 proceedings. | |
| | | Voucher=01851236 Paid | | | | | Vendor=JENNA B. CONAWAY  Balance= .00  Amount= 52.20 | |
| | | | | | | | Check #171259  05/25/2018 | |
| | | | | | | | | |
| 05/17/2018 | 19929 | JENNA B. CONAWAY | 057 | 1.00 | 25.20 | 25.20 | Reporting Fees | 22724145 |
| 06/30/2018 | | Invoice= | | 1.00 | 25.20 | 25.20 | Jenna Conaway, Transcript of 5/10/18 Status | |
| | | | | | | | Conference. | |
| | | Voucher=01851334 Paid | | | | | Vendor=JENNA B. CONAWAY  Balance= .00  Amount= 25.20 | |
| | | | | | | | Check #171259  05/25/2018 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|

Billed and Unbilled Recap Of Cost Detail - [ALL] SELECT BY CLIENT, FEE, SUB ACCT, WIP SYSTEM, TIME SC DATE, INVOICE DATE Page 10

Case 1:17-cv-02989-AT Document 608 Filed 09/17/19 Page 27 of 88

Client:089828 - CURLING, DONNA   (P)   9/10/2019 10:57:26 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|

Billed and Unbilled Recap of Cost Detail - [Wilson Account - All TIMEKEEPERS/MDH, LLC] Page 13
Case 1:17-cv-02989-AT Document 608 Filed 09/17/19 Page 30 of 88
Client:089828 - CURLING, DONNA   (P)   9/10/2019 10:57:26 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|

Billed and Unbilled Recap Of Cost Detail - [ACCOUNTING LEDGER]
Client:089828 - CURLING, DONNA   (P)   9/10/2019 10:57:26 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 07/30/2018 | 19929 | JENNA B. CONAWAY | 043 | 1.00 | 1.40 | 1.40 | Outside Copying Svcs | 22878929 |
| 08/31/2018 | | Invoice= | | 1.00 | 1.40 | 1.40 | USER DEFINED 1:  DCDISB | |
| 07/30/2018 | 19929 | JENNA B. CONAWAY | 004 | 156.00 | 0.21 | 32.76 | Photocopies | 22878997 |
| 08/31/2018 | | Invoice= | | 156.00 | 0.21 | 32.76 | USER DEFINED 1:  DCPRINT | |

Billed and Unbilled Recap of Cost Detail - [00000.000] - [TIME & FEES - ALL DATES]    Page 15
Case 1:17-cv-02989-AT   Document 608   Filed 09/17/19   Page 32 of 88
Client:089828 - CURLING, DONNA   (P)   9/10/2019 10:57:26 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | DOCKET REPORT | |
| | | | | | | | | |
| 08/02/2018 | 22723 | TOM DUGGAN | 097 | 1.00 | 1.20 | 1.20 | On-line Research - OTHER DATABASE | 23134230 |
| 11/30/2018 | | Invoice= | | 1.00 | 1.20 | 1.20 | PACER | |
| | | | | | | | 15:11:36 | |
| | | | | | | | IMAGE120-0 | |
| | | | | | | | | |
| 08/02/2018 | 22723 | TOM DUGGAN | 097 | 1.00 | 1.00 | 1.00 | On-line Research - OTHER DATABASE | 23134231 |
| 11/30/2018 | | Invoice= | | 1.00 | 1.00 | 1.00 | PACER | |
| | | | | | | | 15:11:38 | |
| | | | | | | | IMAGE120-1 | |
| | | | | | | | | |
| 08/02/2018 | 22723 | TOM DUGGAN | 097 | 1.00 | 3.00 | 3.00 | On-line Research - OTHER DATABASE | 23134232 |
| 11/30/2018 | | Invoice= | | 1.00 | 3.00 | 3.00 | PACER | |
| | | | | | | | 15:11:39 | |
| | | | | | | | IMAGE120-2 | |
| | | | | | | | | |
| 08/02/2018 | 22723 | TOM DUGGAN | 097 | 1.00 | 1.10 | 1.10 | On-line Research - OTHER DATABASE | 23134233 |
| 11/30/2018 | | Invoice= | | 1.00 | 1.10 | 1.10 | PACER | |
| | | | | | | | 15:11:40 | |
| | | | | | | | IMAGE120-3 | |
| | | | | | | | | |
| 08/02/2018 | 22723 | TOM DUGGAN | 097 | 1.00 | 1.20 | 1.20 | On-line Research - OTHER DATABASE | 23134234 |
| 11/30/2018 | | Invoice= | | 1.00 | 1.20 | 1.20 | PACER | |
| | | | | | | | 15:11:41 | |
| | | | | | | | IMAGE120-4 | |
| | | | | | | | | |
| 08/02/2018 | 22723 | TOM DUGGAN | 097 | 1.00 | 2.50 | 2.50 | On-line Research - OTHER DATABASE | 23134235 |
| 11/30/2018 | | Invoice= | | 1.00 | 2.50 | 2.50 | PACER | |
| | | | | | | | 15:11:42 | |
| | | | | | | | IMAGE120-5 | |
| | | | | | | | | |
| 08/02/2018 | 22723 | TOM DUGGAN | 097 | 1.00 | 2.10 | 2.10 | On-line Research - OTHER DATABASE | 23134236 |
| 11/30/2018 | | Invoice= | | 1.00 | 2.10 | 2.10 | PACER | |
| | | | | | | | 15:11:43 | |
| | | | | | | | IMAGE120-6 | |
| | | | | | | | | |
| 08/02/2018 | 22723 | TOM DUGGAN | 097 | 1.00 | 0.60 | 0.60 | On-line Research - OTHER DATABASE | 23134237 |
| 11/30/2018 | | Invoice= | | 1.00 | 0.60 | 0.60 | PACER | |
| | | | | | | | 15:11:44 | |
| | | | | | | | IMAGE120-7 | |
| | | | | | | | | |
| 08/02/2018 | 22723 | TOM DUGGAN | 097 | 1.00 | 1.40 | 1.40 | On-line Research - OTHER DATABASE | 23134238 |
| 11/30/2018 | | Invoice= | | 1.00 | 1.40 | 1.40 | PACER | |
| | | | | | | | 15:11:45 | |
| | | | | | | | IMAGE120-8 | |
| | | | | | | | | |
| 08/03/2018 | 19972 | JANE P. BENTROTT | 082 | 1.00 | 83.30 | 83.30 | On-line Research - WESTLAW | 22887751 |
| 09/30/2018 | | Invoice= | | 1.00 | 83.30 | 83.30 | USER DEFINED 2: BENTROTT,JANE | |
| | | | | | | | | |
| 08/03/2018 | 20386 | ARVIND S. MIRIYALA | 082 | 1.00 | 892.50 | 892.50 | On-line Research - WESTLAW | 22887752 |
| 09/30/2018 | | Invoice= | | 1.00 | 892.50 | 892.50 | USER DEFINED 2: MIRIYALA,ARVIND | |
| | | | | | | | | |
| 08/03/2018 | 22270 | ROB MANOSO | 082 | 1.00 | 0.00 | 0.00 | On-line Research - WESTLAW | 22887753 |
| 09/30/2018 | | Invoice= | | 1.00 | 0.00 | 0.00 | USER DEFINED 2: MANOSO,ROBERT | |
| | | | | | | | | |
| 08/03/2018 | 10194 | TONI F. COSTON | 069 | 2.00 | 50.00 | 100.00 | Document Preparation | 22893107 |
| 09/30/2018 | | Invoice= | | 2.00 | 50.00 | 100.00 | Convert pdf to word and format. | |
| | | | | | | | | |
| 08/04/2018 | 19972 | JANE P. BENTROTT | 082 | 1.00 | 166.60 | 166.60 | On-line Research - WESTLAW | 22888110 |
| 09/30/2018 | | Invoice= | | 1.00 | 166.60 | 166.60 | USER DEFINED 2: BENTROTT,JANE | |
| | | | | | | | | |
| 08/04/2018 | 22270 | ROB MANOSO | 082 | 1.00 | 0.00 | 0.00 | On-line Research - WESTLAW | 22888111 |
| 09/30/2018 | | Invoice= | | 1.00 | 0.00 | 0.00 | USER DEFINED 2: MANOSO,ROBERT | |
| | | | | | | | | |
| 08/05/2018 | 19972 | JANE P. BENTROTT | 082 | 1.00 | 333.20 | 333.20 | On-line Research - WESTLAW | 22887802 |
| 09/30/2018 | | Invoice= | | 1.00 | 333.20 | 333.20 | USER DEFINED 2: BENTROTT,JANE | |
| | | | | | | | | |
| 08/05/2018 | 22270 | ROB MANOSO | 082 | 1.00 | 0.00 | 0.00 | On-line Research - WESTLAW | 22887803 |
| 09/30/2018 | | Invoice= | | 1.00 | 0.00 | 0.00 | USER DEFINED 2: MANOSO,ROBERT | |
| | | | | | | | | |
| 08/06/2018 | 03449 | ROBERT R. CHEEKS | 069 | 1.50 | 50.00 | 75.00 | Document Preparation | 22889260 |
| 09/30/2018 | | Invoice= | | 1.50 | 50.00 | 75.00 | Convert Buell declaration P. 21-28 | |

Billed and Unbilled Rec... Case 1:17-cv-02989-AT Document 608 Filed 09/17/19 Page ... Page 17
Client:089828 - CURLING, DONNA   (P)   9/10/2019 10:57:26 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 08/08/2018 | 22270 | ROB MANOSO | 004 | 379.00 | 0.21 | 79.59 | Photocopies | 22900726 |
| 09/30/2018 | | Invoice= | | 379.00 | 0.21 | 79.59 | USER DEFINED 1:  DCPRINT | |

Billed and Unbilled Recap Of Cost Detail - [ACCOUNTING TRANSACTION FILE]
Client:089828 - CURLING, DONNA   (P)   9/10/2019 10:57:26 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/14/2018 | 22270 | ROB MANOSO | 004 | 1.00 | 0.21 | 0.21 | Photocopies | 22977256 |
| 09/30/2018 | | Invoice= | | 1.00 | 0.21 | 0.21 | USER DEFINED 1: DCPRINT | |
| | | | | | | | | |
| 08/14/2018 | 22270 | ROB MANOSO | 019 | 324.00 | 0.70 | 226.80 | Color Copies | 22977257 |
| 09/30/2018 | | Invoice= | | 324.00 | 0.70 | 226.80 | USER DEFINED 1: DCPRINT | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|

Billed and Unbilled Rec... Case 1:17-cv-02989-AT ...TIN... SULLE...
Client:089828 - CURLING, DONNA  (P)   9/10/2019 10:57:26 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/04/2018 | 19929 | JENNA B. CONAWAY | 004 | 640.00 | 0.21 | 134.40 | Photocopies | 22979683 |
| 10/31/2018 | | Invoice= | | 640.00 | 0.21 | 134.40 | USER DEFINED 1:  DCPRINT | |
| 09/05/2018 | 19929 | JENNA B. CONAWAY | 004 | 284.00 | 0.21 | 59.64 | Photocopies | 23228270 |
| 12/31/2018 | | Invoice= | | 284.00 | 0.21 | 59.64 | USER DEFINED 1:  DCPRINT | |
| 09/05/2018 | 19929 | JENNA B. CONAWAY | 043 | 1.00 | 1.40 | 1.40 | Outside Copying Svcs | 23228283 |
| 12/31/2018 | | Invoice= | | 1.00 | 1.40 | 1.40 | USER DEFINED 1:  DCDISB | |
| 09/06/2018 | 19929 | JENNA B. CONAWAY | 004 | 109.00 | 0.21 | 22.89 | Photocopies | 22979684 |
| 10/31/2018 | | Invoice= | | 109.00 | 0.21 | 22.89 | USER DEFINED 1:  DCPRINT | |
| 09/06/2018 | 19929 | JENNA B. CONAWAY | 004 | 3495.00 | 0.21 | 733.95 | Photocopies | 22984966 |
| 10/31/2018 | | Invoice= | | 3495.00 | 0.21 | 733.95 | USER DEFINED 1:  DCPRINT | |
| 09/07/2018 | 18553 | CATHERINE L. CHAPPLE | 073 | 1.00 | 1,302.10 | 1,302.10 | Travel | 23075821 |
| 10/31/2018 | | Invoice= | | 1.00 | 1,302.10 | 1,302.10 | Airfare - 9/10/2018 - DTW DCA ATL BOS | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
|  |  |  |  |  |  |  | DELTA AIR LINES INC. |  |
|  |  |  |  |  |  |  | HALDERMAN/JOHN ALEXANDER |  |
|  |  | Voucher=01886321 Paid |  |  |  |  | Vendor=U.S. BANK - A/C #4798264039800289  Balance= .00 |  |
|  |  |  |  |  |  |  | Amount= .00 |  |
|  |  |  |  |  |  |  | Check #3001646  10/05/2018 |  |

Billed and Unbilled Recap Of Cost Detail - [Krebs, Morehead, Greene & Cannada, LLP]

Client:089828 - CURLING, DONNA   (P)   9/10/2019 10:57:26 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 09/14/2018 | 19929 | JENNA B. CONAWAY | 057 | 1.00 | 1,689.50 | 1,689.50 | Reporting Fees | 22965699 |
| 10/31/2018 | | Invoice= | | 1.00 | 1,689.50 | 1,689.50 | Jenna Conaway, Transcript of Court Proceedings | |
| | | | | | | | held on 9/12/2018 in the Curling v. Kemp case in | |
| | | | | | | | N.D. Ga. | |
| | | Voucher=01878099 Paid | | | | | Vendor=JENNA B. CONAWAY  Balance= .00  Amount= 1689.50 | |
| | | | | | | | Check #177586  09/28/2018 | |
| | | | | | | | | |
| 09/17/2018 | 19929 | JENNA B. CONAWAY | 004 | 315.00 | 0.21 | 66.15 | Photocopies | 22963183 |
| 10/31/2018 | | Invoice= | | 315.00 | 0.21 | 66.15 | USER DEFINED 1:  LAPRINT | |
| | | | | | | | | |
| 09/17/2018 | 19929 | JENNA B. CONAWAY | 057 | 1.00 | 65.40 | 65.40 | Reporting Fees | 22974359 |
| 10/31/2018 | | Invoice= | | 1.00 | 65.40 | 65.40 | Jenna Conaway, Merchant: Mountain | |
| | | Voucher=01878697 Paid | | | | | Vendor=JENNA B. CONAWAY  Balance= .00  Amount= 65.40 | |
| | | | | | | | Check #177586  09/28/2018 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/25/2018 | 18553 | CATHERINE L. CHAPPLE | 043 | 1.00 | 7.00 | 7.00 | Outside Copying Svcs | 22977211 |
| 10/31/2018 | | Invoice= | | 1.00 | 7.00 | 7.00 | USER DEFINED 1:  DCDISB | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|-----------------------|------|----------|------|--------|-------------|------------|
| 10/04/2018 | 22257 | PATRICK JOHNSON | 057 | 1.00 | 435.60 | 435.60 | Reporting Fees | 23005677 |
| 11/30/2018 | | Invoice= | | 1.00 | 435.60 | 435.60 | PLANET DEPOS, Court Reporting Services | |
| | | Voucher=01881426 Paid | | | | | Vendor=PLANET DEPOS  Balance= .00  Amount= 435.60 | |
| | | | | | | | Check #3002855  11/23/2018 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/17/2018 | 19898 | DAVID D. CROSS | 056 | 1.00 | 221.00 | 221.00 | Registration Fees | 23031593 |
| 11/30/2018 | | Invoice= | | 1.00 | 221.00 | 221.00 | CLERK, U.S. COURT OF APPEALS, ELEVENTH CIRCUIT, | |
| | | | | | | | D. Cross Admission Check | |
| | | Voucher=01883391 Paid | | | | | Vendor=CLERK, U.S. COURT OF APPEALS, ELEVENTH C  Balance= | |
| | | | | | | | .00 Amount= 221.00 | |
| | | | | | | | Check #99065781  10/17/2018 | |

Billed and Unbilled Recap Of Cost Detail - [PROFORMA~PRINTING] SORTED BY LEDGER

Client:089828 - CURLING, DONNA   (P)   9/10/2019 10:57:26 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|

Billed and Unbilled Recap of Cost Detail - [089828-ATL000-ATL00000TIME - Krevolin & Horst, LLC]
Client:089828 - CURLING, DONNA   (P)   9/10/2019 10:57:26 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|

Billed and Unbilled Recap Of Cost Detail - [29828-0000012-TIMED BILL]
Client:089828 - CURLING, DONNA   (P)   9/10/2019 10:57:26 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 11/26/2018 | 22703 | HOLLY M. CHAISSON | 004 | 83.00 | 0.21 | 17.43 | Photocopies | 23170766 |
| 12/31/2018 | | Invoice= | | 83.00 | 0.21 | 17.43 | USER DEFINED 1:  DCPRINT | |
| 11/26/2018 | 22703 | HOLLY M. CHAISSON | 043 | 1.00 | 1.40 | 1.40 | Outside Copying Svcs | 23170776 |
| 12/31/2018 | | Invoice= | | 1.00 | 1.40 | 1.40 | USER DEFINED 1:  DCDISB | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 12/03/2018 | 16158 | CATHY A. WOODS | 004 | 58.00 | 0.21 | 12.18 | Photocopies | 23174511 |
| 01/31/2019 | | Invoice= | | 58.00 | 0.21 | 12.18 | USER DEFINED 1: DCCC05A | |
| 12/05/2018 | 22703 | HOLLY M. CHAISSON | 004 | 1363.00 | 0.21 | 286.23 | Photocopies | 23208416 |
| 01/31/2019 | | Invoice= | | 1363.00 | 0.21 | 286.23 | USER DEFINED 1: DCPRINT | |
| 12/05/2018 | 22703 | HOLLY M. CHAISSON | 043 | 1.00 | 11.20 | 11.20 | Outside Copying Svcs | 23208428 |
| 01/31/2019 | | Invoice= | | 1.00 | 11.20 | 11.20 | USER DEFINED 1: DCDISB | |

Billed and Unbilled Recap Of Cost Detail - [23828-00000] BILLING AND STATEMENTS PULLER
Client:089828 - CURLING, DONNA   (P)   9/10/2019 10:57:26 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|

Billed and Unbilled Recap of Cost Detail - [23293826-A000 Duplication / In-House Printing - BLE]
Client:089828 - CURLING, DONNA   (P)   9/10/2019 10:57:26 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 01/07/2019 | 22703 | HOLLY M. CHAISSON | 004 | 3184.00 | 0.21 | 668.64 | Photocopies | 23293754 |
| 02/28/2019 | | Invoice= | | 3184.00 | 0.21 | 668.64 | USER DEFINED 1:  DCPRINT | |
| | | | | | | | | |
| 01/07/2019 | 22703 | HOLLY M. CHAISSON | 019 | 1587.00 | 0.70 | 1,110.90 | Color Copies | 23293755 |
| 02/28/2019 | | Invoice= | | 1587.00 | 0.70 | 1,110.90 | USER DEFINED 1:  DCPRINT | |

Billed and Unbilled Recap of Cost Detail - [09828-Account Time Detail - Krevolin & Horst, LLC]
Client:089828 - CURLING, DONNA   (P)   9/10/2019 10:57:26 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|

Client:089828 - CURLING, DONNA   (P)   9/10/2019 10:57:26 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|

Billed and Unbilled Recap Of Cost Detail - [23628-00000] - [ACCOUNTING - BILLER]
Client:089828 - CURLING, DONNA   (P)   9/10/2019 10:57:26 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|

Billed and Unbilled Recap Of Cost Detail - [1:17-cv-02989-AT 0000 VOTING EQUIPMENT...] LEDGER

Client:089828 - CURLING, DONNA   (P)   9/10/2019 10:57:26 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|

Billed and Unbilled Recap of Cost Detail - [Unbilled] SORTED BY CODE/INVOICE/DATE (MULTIPLE) Page 44
Case 1:17-cv-02989-AT Document 608 Filed 09/17/19 Page 61 of 88
Client:089828 - CURLING, DONNA   (P)   9/10/2019 10:57:26 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 02/26/2019 | 19422 | ARTHUR KELLER | 944 | 1.00 | 26,888.22 | 26,888.22 | Outside Copying Service | 23346262 |
| 03/31/2019 | | Invoice= | | 1.00 | 26,888.22 | 26,888.22 | GEORGIA SECRETARY OF STATE, Open Records Request | |
| | | | | | | | - Paid by Finance Dept P-Card - Order #11275 | |
| | | Voucher=01910854 Paid | | | | | Vendor=GEORGIA SECRETARY OF STATE  Balance= .00  Amount= | |
| | | | | | | | 26888.22 | |
| | | | | | | | Check #00114354  03/01/2019 | |

Billed and Unbilled Recap of Cost Detail - [Hartman, Cleary, Robbins, and Associates, LLP]
Client:089828 - CURLING, DONNA   (P)   9/10/2019 10:57:26 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|

Billed and Unbilled Recap Of Cost Detail - [23828-00000 ACCOUNTING - BILLER]
Client:089828 - CURLING, DONNA   (P)   9/10/2019 10:57:26 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|

Billed and Unbilled Recap of Cost Detail - [29828 - Accounts Receivable Write Downs - BILLABLE]
Client:089828 - CURLING, DONNA  (P)   9/10/2019 10:57:26 AM

Case 1:17-cv-02989-AT   Document 608   Filed 09/17/19   Page 64 of 88

Page 47

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 04/11/2019 | 19929 | JENNA B. CONAWAY | 057 | 1.00 | 381.15 | 381.15 | Reporting Fees | 23467136 |
| 05/31/2019 | | Invoice= | | 1.00 | 381.15 | 381.15 | Transcript Fees, Jenna Conaway, I paid via | |
| | | | | | | | Google Pay (as required by the court reporter) | |
| | | | | | | | for the transcript of the April 9, 2019 Status | |
| | | | | | | | Conference before Judge Totenberg. | |
| | | Voucher=01924598 Paid | | | | | Vendor=JENNA B. CONAWAY  Balance= .00  Amount= 381.15 | |
| | | | | | | | Check #186840  05/10/2019 | |

Billed and Unbilled Rec[...] [...]w - Q[...]26 A[...]0000 [...] [...]TII[...] [...]9/1[...]/19 [...]LE [...]age    Page 48
Client:089828 - CURLING, DONNA   (P)   9/10/2019 10:57:26 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 05/22/2019 | 20386 | ARVIND S. MIRIYALA | 004 | 51.00 | 0.21 | 10.71 | Photocopies | 23498534 |
| 06/30/2019 | | Invoice= | | 51.00 | 0.21 | 10.71 | USER DEFINED 1: DCCC05B | |

Billed and Unbilled Recap Of Cost Detail - [Fees & Disbursements] THE LLP
Client:089828 - CURLING, DONNA   (P)   9/10/2019 10:57:26 AM

Case 1:17-cv-02989-AT   Document 608   Filed 09/17/19   Page 66 of 88
Page 49

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 05/29/2019 | 19929 | JENNA B. CONAWAY | 057 | 1.00 | 217.80 | 217.80 | Reporting Fees | 23518033 |
| 06/30/2019 | | Invoice= | | 1.00 | 217.80 | 217.80 | Transcript Fees, Jenna Conaway, Transcript of | |
| | | | | | | | May 24, 2019 Telephonic Conference. | |
| | | Voucher=01930265 Paid | | | | | Vendor=JENNA B. CONAWAY  Balance= .00  Amount= 217.80 | |
| | | | | | | | Check #188008  06/07/2019 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|-----------------------|------|----------|------|--------|-------------|------------|

Billed and Unbilled Recap of Cost Detail - [10889 - ADMINISTRATIVE COST, CONTINUING, NON-BILLABLE]   Page 51
Case 1:17-cv-02989-AT   Document 608   Filed 09/17/19   Page 68 of 88
Client:089828 - CURLING, DONNA   (P)   9/10/2019 10:57:26 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 06/03/2019 | 19929 | JENNA B. CONAWAY | 004 | 310.00 | 0.21 | 65.10 | Photocopies | 23522500 |
| 07/31/2019 | | Invoice= | | 310.00 | 0.21 | 65.10 | USER DEFINED 1:  SFPRINT | |
| 06/04/2019 | 19929 | JENNA B. CONAWAY | 057 | 1.00 | 490.05 | 490.05 | Reporting Fees | 23520765 |
| 07/31/2019 | | Invoice= | | 1.00 | 490.05 | 490.05 | Transcript Fees, Jenna Conaway, Transcript of | |
| | | | | | | | May 31, 2019 Status Conference. | |
| | | Voucher=01930787 Paid | | | | | Vendor=JENNA B. CONAWAY  Balance= .00  Amount= 490.05 | |
| | | | | | | | Check #188256  06/14/2019 | |

Billed and Unbilled Recap Of Cost Detail - 089828-00000 - MATTER CONTINUATION SHEET LEDGER
Client:089828 - CURLING, DONNA   (P)   9/10/2019 10:57:26 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|

Billed and Unbilled Recap of Cost Detail - [089828-00000] - SHORTCUT/COUTING/CHARGE/LEDGER

Client:089828 - CURLING, DONNA   (P)   9/10/2019 10:57:26 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|

Billed and Unbilled Recap of Cost Detail - [089828-00000 - ACCOUNTING - ALLEN]
Client:089828 - CURLING, DONNA  (P)  9/10/2019 10:57:26 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 07/08/2019 | 18553 | CATHERINE L. CHAPPLE | 004 | 158.00 | 0.21 | 33.18 | Photocopies | 23592841 |
| 08/31/2019 | | Invoice= | | 158.00 | 0.21 | 33.18 | USER DEFINED 1:  DCPRINT | |
| 07/11/2019 | 20386 | ARVIND S. MIRIYALA | 004 | 4101.00 | 0.21 | 861.21 | Photocopies | 23592842 |
| 08/31/2019 | | Invoice= | | 4101.00 | 0.21 | 861.21 | USER DEFINED 1:  DCPRINT | |

Billed and Unbilled Recap of Cost Detail - [9828 - A0000 - INACTIVE FROM DATE] - SORTED BY COST CODE, DATE
Client:089828 - CURLING, DONNA  (P)   9/10/2019 10:57:26 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | | 23603035 |
| 07/11/2019 | 19929 | JENNA B. CONAWAY | 057 | 1.00 | 190.75 | 190.75 | Reporting Fees | 23647877 |
| 08/31/2019 | | Invoice= | | 1.00 | 190.75 | 190.75 | Transcript Fees, Jenna Conaway, Transcript of | |
| | | | | | | | July 11, 2019 Teleconference. | |
| | | Voucher=01945420 Paid | | | | | Vendor=JENNA B. CONAWAY  Balance= .00  Amount= 190.75 | |
| | | | | | | | Check #192186  08/09/2019 | |
| 07/12/2019 | 19929 | JENNA B. CONAWAY | 004 | 74.00 | 0.21 | 15.54 | Photocopies | 23592843 |
| 08/31/2019 | | Invoice= | | 74.00 | 0.21 | 15.54 | USER DEFINED 1: DCPRINT | |
| 07/12/2019 | 19929 | JENNA B. CONAWAY | 043 | 1.00 | 1.40 | 1.40 | Outside Copying Svcs | 23592855 |
| 08/31/2019 | | Invoice= | | 1.00 | 1.40 | 1.40 | USER DEFINED 1: DCDISB | |
| 07/15/2019 | 19898 | DAVID D. CROSS | 057 | 1.00 | 1,463.08 | 1,463.08 | Reporting Fees | 23595793 |
| 08/31/2019 | | Invoice= | | 1.00 | 1,463.08 | 1,463.08 | VERITEXT/NEW YORK REPORTING COMPANY LLC, | |
| | | | | | | | Reporting/Transcript Fees | |
| | | Voucher=01940853 Paid | | | | | Vendor=VERITEXT/NEW YORK REPORTING COMPANY LLC  Balance= .00 | |
| | | | | | | | Amount= 1463.08 | |
| | | | | | | | Check #3010727  08/23/2019 | |

Billed and Unbilled Recap Of Cost Detail - [089828-00000] - ACCOUNTING FOR KELLER      Page 57
Client:089828 - CURLING, DONNA   (P)   9/10/2019 10:57:26 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|-----------------------|------|----------|------|--------|-------------|------------|
| 07/16/2019 | 18553 | CATHERINE L. CHAPPLE | 073 | 1.00 | 1,194.29 | 1,194.29 | Travel | 23672671 |
| 08/31/2019 | | Invoice= | | 1.00 | 1,194.29 | 1,194.29 | Airfare - 7/16/2019 - DTW DCA BOS ATL DTW | |
| | | | | | | | DELTA AIR LINES INC. | |
| | | | | | | | HALDERMAN/JOHN ALEXANDER | |
| | | Voucher=01948624 Paid | | | | | Vendor=U.S. BANK - A/C #4798264039800289  Balance= .00 | |
| | | | | | | | Amount= .00 | |
| | | | | | | | Check #3010503  08/16/2019 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 07/17/2019 | 19929 | JENNA B. CONAWAY | 057 | 1.00 | 266.20 | 266.20 | Reporting Fees | 23647876 |
| 08/31/2019 | | Invoice= | | 1.00 | 266.20 | 266.20 | Transcript Fees, Jenna Conaway, July 17, 2019 | |
| | | | | | | | Teleconference Transcript | |
| | | Voucher=01945419 Paid | | | | | Vendor=JENNA B. CONAWAY  Balance= .00  Amount= 266.20 | |
| | | | | | | | Check #192186  08/09/2019 | |

Case 1:17-cv-02989-AT   Document 608   Filed 09/17/19   Page 76 of 88

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 07/17/2019 | 18553 | CATHERINE L. CHAPPLE | 073 | 1.00 | 264.30 | 264.30 | Travel | 23672673 |
| 08/31/2019 | | Invoice= | | 1.00 | 264.30 | 264.30 | Airfare - 7/17/2019 - DCA BOS | |
| | | | | | | | AMERICAN AIRLINES INC. | |
| | | | | | | | HALDERMAN/JOHN ALEXANDER | |
| | | Voucher=01948624 Paid | | | | | Vendor=U.S. BANK - A/C #4798264039800289  Balance= .00 | |
| | | | | | | | Amount= .00 | |
| | | | | | | | Check #3010503  08/16/2019 | |
| 07/18/2019 | 19929 | JENNA B. CONAWAY | 944 | 1.00 | 225.02 | 225.02 | Outside Copying Service | 23648297 |
| 08/31/2019 | | Invoice= | | 1.00 | 225.02 | 225.02 | Document Reproduction, Jenna Conaway, Print | |
| | | | | | | | potential exhibits through FedEx for July 19 | |
| | | | | | | | deposition of Dr. Michael Shamos (Part 1 of 3). | |
| | | Voucher=01945432 Paid | | | | | Vendor=JENNA B. CONAWAY  Balance= .00  Amount= 389.91 | |
| | | | | | | | Check #192186  08/09/2019 | |
| 07/18/2019 | 19929 | JENNA B. CONAWAY | 944 | 1.00 | 57.80 | 57.80 | Outside Copying Service | 23648298 |
| 08/31/2019 | | Invoice= | | 1.00 | 57.80 | 57.80 | Document Reproduction, Jenna Conaway, Print | |
| | | | | | | | potential exhibits through FedEx for July 19 | |
| | | | | | | | deposition of Dr. Michael Shamos (Part 2 of 3). | |
| | | Voucher=01945432 Paid | | | | | Vendor=JENNA B. CONAWAY  Balance= .00  Amount= 389.91 | |
| | | | | | | | Check #192186  08/09/2019 | |
| 07/18/2019 | 19929 | JENNA B. CONAWAY | 944 | 1.00 | 107.09 | 107.09 | Outside Copying Service | 23648299 |
| 08/31/2019 | | Invoice= | | 1.00 | 107.09 | 107.09 | Document Reproduction, Jenna Conaway, Print | |
| | | | | | | | potential exhibits through FedEx for July 19 | |
| | | | | | | | deposition of Dr. Michael Shamos (Part 3 of 3). | |
| | | Voucher=01945432 Paid | | | | | Vendor=JENNA B. CONAWAY  Balance= .00  Amount= 389.91 | |
| | | | | | | | Check #192186  08/09/2019 | |

Billed and Unbilled Recap of Cost Detail - [089828-00000] GEORGIA VOTING B CASE MATTER LEDGER

Page 60

Client:089828 - CURLING, DONNA   (P)   9/10/2019 10:57:26 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 07/19/2019 | 18553 | CATHERINE L. CHAPPLE | 944 | 1.00 | 73.89 | 73.89 | Outside Copying Service | 23606514 |
| 08/31/2019 | | Invoice= | | 1.00 | 73.89 | 73.89 | Document Reproduction, Catherine Chapple, | |
| | | | | | | | Deposit for Order at FedEx Office. | |
| | | Voucher=01942447 Paid | | | | | Vendor=CATHERINE L. CHAPPLE  Balance= .00  Amount= 1288.88 | |
| | | | | | | | Check #191372  07/26/2019 | |
| 07/19/2019 | 18553 | CATHERINE L. CHAPPLE | 944 | 1.00 | 225.02 | 225.02 | Outside Copying Service | 23606515 |
| 08/31/2019 | | Invoice= | | 1.00 | 225.02 | 225.02 | Document Reproduction, Catherine Chapple, | |
| | | | | | | | Balance for for Copy Order at FedEx Office. | |
| | | Voucher=01942447 Paid | | | | | Vendor=CATHERINE L. CHAPPLE  Balance= .00  Amount= 1288.88 | |
| | | | | | | | Check #191372  07/26/2019 | |
| 07/19/2019 | 18553 | CATHERINE L. CHAPPLE | 944 | 1.00 | 67.85 | 67.85 | Outside Copying Service | 23606516 |
| 08/31/2019 | | Invoice= | | 1.00 | 67.85 | 67.85 | Document Reproduction, Catherine Chapple, Rush | |
| | | | | | | | Fee for Copy Order at FedEx Office. | |
| | | Voucher=01942447 Paid | | | | | Vendor=CATHERINE L. CHAPPLE  Balance= .00  Amount= 1288.88 | |
| | | | | | | | Check #191372  07/26/2019 | |
| 07/19/2019 | 18553 | CATHERINE L. CHAPPLE | 944 | 1.00 | 57.80 | 57.80 | Outside Copying Service | 23606517 |
| 08/31/2019 | | Invoice= | | 1.00 | 57.80 | 57.80 | Document Reproduction, Catherine Chapple, Fee | |
| | | | | | | | for Copy Order at FedEx Office. | |
| | | Voucher=01942447 Paid | | | | | Vendor=CATHERINE L. CHAPPLE  Balance= .00  Amount= 1288.88 | |
| | | | | | | | Check #191372  07/26/2019 | |

Billed and Unbilled Recap of Cost Detail - [089828-000001 - GEORGIA VOTING SYSTEM CHALLENGE]
Client:089828 - CURLING, DONNA   (P)   9/10/2019 10:57:26 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 07/19/2019 | 18553 | CATHERINE L. CHAPPLE | 073 | 1.00 | 200.00 | 200.00 | Travel | 23672672 |
| 08/31/2019 | | Invoice= | | 1.00 | 200.00 | 200.00 | Airfare - 7/19/2019 - ATL DTW | |
| | | | | | | | DELTA AIR LINES INC. | |
| | | | | | | | HALDERMAN/JOHN ALEXANDER | |
| | | Voucher=01948624 Paid | | | | | Vendor=U.S. BANK - A/C #4798264039800289  Balance= .00 | |
| | | | | | | | Amount= .00 | |
| | | | | | | | Check #3010503  08/16/2019 | |
| 07/19/2019 | 18553 | CATHERINE L. CHAPPLE | 073 | 1.00 | 346.35 | 346.35 | Travel | 23672675 |
| 08/31/2019 | | Invoice= | | 1.00 | 346.35 | 346.35 | Lodging - 12/31/-4714 - | |
| | | | | | | | THE RITZ-CARLTON ATL D | |
| | | | | | | | HALDERMAN/JOHN ALEXANDER | |
| | | Voucher=01948624 Paid | | | | | Vendor=U.S. BANK - A/C #4798264039800289  Balance= .00 | |
| | | | | | | | Amount= .00 | |
| | | | | | | | Check #3010503  08/16/2019 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 07/22/2019 | 19898 | DAVID D. CROSS | 073 | 1.00 | 1,194.60 | 1,194.60 | Travel | 23672668 |
| 08/31/2019 | | Invoice= | | 1.00 | 1,194.60 | 1,194.60 | Airfare - 7/24/2019 - SFO ATL SFO | |
| | | | | | | | DELTA AIR LINES INC. | |
| | | | | | | | FINLEY/LOWELL STEWART | |
| | | Voucher=01948624 Paid | | | | | Vendor=U.S. BANK - A/C #4798264039800289  Balance= .00 | |
| | | | | | | | Amount= .00 | |
| | | | | | | | Check #3010503  08/16/2019 | |
| 07/22/2019 | 18553 | CATHERINE L. CHAPPLE | 073 | 1.00 | 492.30 | 492.30 | Travel | 23672670 |
| 08/31/2019 | | Invoice= | | 1.00 | 492.30 | 492.30 | Airfare - 7/23/2019 - DCA ATL | |

Billed and Unbilled Recap of Cost Detail - [10741-00001 - CONTINUED THRU LEDGER]
Client:089828 - CURLING, DONNA   (P)   9/10/2019 10:57:26 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | DELTA AIR LINES INC. | |
| | | | | | | | HALDERMAN/JOHN ALEXANDER | |
| | | Voucher=01948624 Paid | | | | | Vendor=U.S. BANK - A/C #4798264039800289  Balance= .00 | |
| | | | | | | | Amount= .00 | |
| | | | | | | | Check #3010503  08/16/2019 | |

Billed and Unbilled Recap of Cost Detail - [23828-00000 - LITIGATION - DONNA CURLING]
Client:089828 - CURLING, DONNA   (P)   9/10/2019 10:57:26 AM

Case 1:17-cv-02989-AT   Document 608   Filed 09/17/19   Page 81 of 88

Page 64

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 07/23/2019 | 18553 | CATHERINE L. CHAPPLE | 073 | 1.00 | 438.30 | 438.30 | Travel | 23672669 |
| 08/31/2019 | | Invoice= | | 1.00 | 438.30 | 438.30 | Airfare - 7/26/2019 - ATL DTW | |
| | | | | | | | DELTA AIR LINES INC. | |
| | | | | | | | HALDERMAN/JOHN ALEXANDER | |
| | | Voucher=01948624 Paid | | | | | Vendor=U.S. BANK - A/C #4798264039800289  Balance= .00 | |
| | | | | | | | Amount= .00 | |
| | | | | | | | Check #3010503  08/16/2019 | |

Billed and Unbilled Recap of Cost Detail - [22982-00001/STRINGER SALTONSTALL LIE...]
Case 1:17-cv-02989-AT   Document 608   Filed 09/17/19   Page 82 of 88
Page 65

Client:089828 - CURLING, DONNA  (P)   9/10/2019 10:57:26 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 07/24/2019 | 19898 | DAVID D. CROSS | 073 | 1.00 | 354.53 | 354.53 | Travel | 23672674 |
| 08/31/2019 | | Invoice= | | 1.00 | 354.53 | 354.53 | Lodging - 12/31/-4714 - | |
| | | | | | | | MOXY ATLANTA MIDTOWN | |
| | | | | | | | FINLEY/LOWELL STEWART | |
| | | Voucher=01948624 Paid | | | | | Vendor=U.S. BANK - A/C #4798264039800289  Balance= .00 | |
| | | | | | | | Amount= .00 | |
| | | | | | | | Check #3010503  08/16/2019 | |

Billed and Unbilled Recap of Cost Detail - [ 10000-ACCOUNTING/AUTO CONTINUES ] (DONNA LEE PAGE)
Client:089828 - CURLING, DONNA   (P)   9/10/2019 10:57:26 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 07/25/2019 | 18553 | CATHERINE L. CHAPPLE | 073 | 1.00 | 352.19 | 352.19 | Travel | 23672676 |
| 08/31/2019 | | Invoice= | | 1.00 | 352.19 | 352.19 | Lodging - 12/31/-4714 - | |
| | | | | | | | COURTYARD BY MARRIOTT- ATLANTA GA | |
| | | | | | | | HALDERMAN/JOHN ALEXANDER | |
| | | Voucher=01948624 Paid | | | | | Vendor=U.S. BANK - A/C #4798264039800289  Balance= .00 | |
| | | | | | | | Amount= .00 | |
| | | | | | | | Check #3010503  08/16/2019 | |
| 07/26/2019 | 19898 | DAVID D. CROSS | 057 | 1.00 | 1,398.00 | 1,398.00 | Reporting Fees | 23615525 |
| 08/31/2019 | | Invoice= | | 1.00 | 1,398.00 | 1,398.00 | VERITEXT/NEW YORK REPORTING COMPANY LLC, | |
| | | | | | | | Reporting/Transcript Fees | |
| | | Voucher=01943744 Paid | | | | | Vendor=VERITEXT/NEW YORK REPORTING COMPANY LLC  Balance= .00 | |
| | | | | | | | Amount= 1398.00 | |
| | | | | | | | Check #3011101  09/06/2019 | |
| 07/26/2019 | 19898 | DAVID D. CROSS | 057 | 1.00 | 3,120.85 | 3,120.85 | Reporting Fees | 23615526 |
| 08/31/2019 | | Invoice= | | 1.00 | 3,120.85 | 3,120.85 | VERITEXT/NEW YORK REPORTING COMPANY LLC, | |
| | | | | | | | Reporting/Transcript Fees | |
| | | Voucher=01943745 Paid | | | | | Vendor=VERITEXT/NEW YORK REPORTING COMPANY LLC  Balance= .00 | |
| | | | | | | | Amount= 3120.85 | |
| | | | | | | | Check #3011101  09/06/2019 | |
| 07/26/2019 | 19972 | JANE P. BENTROTT | 057 | 1.00 | 1,768.75 | 1,768.75 | Reporting Fees | 23618324 |
| 08/31/2019 | | Invoice= | | 1.00 | 1,768.75 | 1,768.75 | VERITEXT/NEW YORK REPORTING COMPANY LLC, | |
| | | | | | | | Reporting/Transcript Fees | |
| | | Voucher=01944032 Paid | | | | | Vendor=VERITEXT/NEW YORK REPORTING COMPANY LLC  Balance= .00 | |
| | | | | | | | Amount= 1768.75 | |
| | | | | | | | Check #3011101  09/06/2019 | |

Case 1:17-cv-02989-AT Document 608 Filed 09/17/19 Page 85 of 88

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 07/30/2019 | 19929 | JENNA B. CONAWAY | 004 | 194.00 | 0.21 | 40.74 | Photocopies | 23639851 |
| 08/31/2019 | | Invoice= | | 194.00 | 0.21 | 40.74 | USER DEFINED 1:  SDPRINT | |
| 07/31/2019 | 19929 | JENNA B. CONAWAY | 004 | 638.00 | 0.21 | 133.98 | Photocopies | 23645160 |
| 08/31/2019 | | Invoice= | | 638.00 | 0.21 | 133.98 | USER DEFINED 1:  LAPRINT | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/02/2019 | 19929 | JENNA B. CONAWAY | 057 | 1.00 | 621.90 | 621.90 | Reporting Fees | 23648296 |
| | | | | | | | Transcript Fees, Jenna Conaway, Transcript of | |
| | | | | | | | July 25 & 26, 2019 Preliminary Injunction | |
| | | | | | | | Hearing Transcripts | |
| | | Voucher=01945431 Paid | | | | | Vendor=JENNA B. CONAWAY  Balance= .00  Amount= 621.90 | |
| | | | | | | | Check #192186 08/09/2019 | |

Billed and Unbilled Recap Of Cost Detail - [089828-000004 - CURLING, DONNA IN F3E]
Client:089828 - CURLING, DONNA   (P)   9/10/2019 10:57:26 AM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | | 23693808 |
| | | | | | | | | 23715607 |
| 09/09/2019 | 19929 | JENNA B. CONAWAY | 057 | 1.00 | 427.75 | 427.75 | Reporting Fees | |
| | | | | | | | Transcript Fees, Jenna Conaway, Transcript of | |
| | | | | | | | Aug. 27, 2019 Teleconference. | |
| | | Voucher=01952785 Unpaid | | | | | Vendor=JENNA B. CONAWAY  Balance= 427.75  Amount= 427.75 | |
| | | | | | | | | 23715608 |
| 09/09/2019 | 19929 | JENNA B. CONAWAY | 057 | 1.00 | 320.65 | 320.65 | Reporting Fees | |
| | | | | | | | Transcript Fees, Jenna Conaway, Transcript of | |
| | | | | | | | June 28 Teleconference | |
| | | Voucher=01952786 Unpaid | | | | | Vendor=JENNA B. CONAWAY  Balance= 320.65  Amount= 320.65 | |