**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF GEORGIA
ATLANTA DIVISION**

| | |
|---|---|
| **DONNA CURLING, ET AL.,**<br>**Plaintiffs,**<br><br>**v.**<br><br>**BRAD RAFFENSPERGER, ET AL.,**<br>**Defendants.** | **Civil Action No. 1:17-CV-2989-AT** |

**DECLARATION OF DAVID D. CROSS IN SUPPORT OF PLAINTIFFS'
JOINT MOTION FOR SANCTIONS**

I, David D. Cross, declare as follows:

1.      I am a member of the bars of the State of New York and the District

of Columbia.  I am a partner with the law firm of Morrison & Foerster LLP, and

lead counsel in this case representing Plaintiffs Donna Curling, Donna Price, and

Jeffrey Schoenberg (the "Curling Plaintiffs") in the above-captioned matter.  I have

been admitted *pro hac vice* in these proceedings.  I have personal knowledge of the

facts in this declaration and, if called to testify as a witness, I would testify under

oath to these facts.

**Description of Work in Connection with the GEMS Discovery Dispute**

2.      I was extensively involved with Plaintiffs' efforts to obtain discovery

of GEMS databases from Defendants, over objections that the structure of the

databases was unique to Georgia and that disclosure of GEMS databases to Plaintiffs could jeopardize the security of Georgia's election system.

3.     Morrison & Foerster now seeks its fees and costs in connection with the parties' litigation of the production of the GEMS databases, as described in the contemporaneously filed Joint Motion for Sanctions (the "GEMS Dispute").

4.     Over several weeks, I communicated extensively and coordinated strategy via email and teleconference with a team of attorneys at Morrison & Foerster, LLP, and Krevolin & Horst, LLC, regarding the GEMS Dispute.  I also communicated with Coalition Plaintiffs' counsel, the individual Curling Plaintiffs, Curling Plaintiffs' expert Dr. J. Alex Halderman, Defendants' counsel, and the Court and court personnel regarding the GEMS Dispute.

5.     I oversaw the drafting and filing of multiple briefs and other papers filed in connection with the GEMS Dispute, including on July 3, 8, and 10, 2019.

6.     I participated in a teleconference with the Court on the subject of the GEMS Dispute on June 28, 2019, and a conference with the Court on the same subject on July 11, 2019.

7.     After the Court ordered Defendants to produce the GEMS databases, I instructed Dr. Halderman to set up a secure environment and compare them to publicly available GEMS databases.

8.     When Dr. Halderman reported that the structure of the databases Defendants had refused to disclose was not unique to Georgia, and it became clear that Defendants' repeated objection to disclosure was demonstrably false, I instructed my team to prepare the current motion for sanctions.

9.     I have personally revised and overseen the finalization and filing of the current motion and its supporting materials.

**Identification of Time Expended**

10.     I oversaw and exercised responsibility over the work done by my colleagues in connection with the GEMS Dispute.

11.     Quickly after the GEMS Dispute began, I instructed my colleagues at Morrison & Foerster to distinguish GEMS Dispute-related work from other work in their contemporaneous time records by showing the time spent on each GEMS-related task in parenthesis, *e.g.*, "draft declaration regarding GEMS review (1.25)."

12.     I personally reviewed the detailed fee report that the Morrison & Foerster accounting department generated.  A true and correct copy of that report is attached to this declaration as **Exhibit A**.

13.     I understand the non-redacted entries accurately reflect time the Morrison & Foerster team actually expended in connection with the GEMS Dispute.

14.     In connection with this motion, we specifically do not seek any fees for which the portion of any time entry related to the GEMS Dispute is not clearly distinguishable from any unrelated portion.  As a result, the amount of time claimed in this motion *significantly understates* the amount of time actually and reasonably expended by Morrison & Foerster in connection with the GEMS Dispute.

**Detailed Breakdown of Relevant Time**

15.     I am a trial lawyer and partner in Morrison & Foerster's Global Antitrust Practice.  Over seventeen years, I have focused my practice on complex business litigation.  I received my J.D. in 2002 from Columbia Law School.  I also clerked for the Honorable Michael B. Mukasey, former Chief Judge of the U.S. District Court for the Southern District of New York and U.S. Attorney General.

My hourly rate in 2019 is $1,065 per hour.  The total amount of my time on the GEMS Dispute was **45.5 hours**.

| | **Hours Spent in GEMS Database Discovery Dispute** | | |
|---|---|---|---|
| | **Category** | **Hours** | **Fees Requested at $1,065/hr** |
| **D. Cross** | Review and analyze Defendants' filings | 1.75 | $ 1,863.75 |
| | Review and analyze Court orders | 2.25 | $ 2,396.25 |
| | Correspond or confer with Defendants' counsel | 5.00 | $ 5,325.00 |
| | Communicate and coordinate strategy with team, CP counsel, clients, or expert | 14.50 | $ 15,442.50 |
| | Prepare for and participate in Court conferences or teleconferences | 5.50 | $ 5,857.50 |
| | Review research | 1.50 | $ 1,597.50 |
| | Review and revise filings | 10.75 | $ 11,448.75 |
| | Inspect and coordinate setup of GEMS databases for inspection | 4.25 | $ 4,526.25 |
| | **Subtotal for D. Cross** | **45.50** | **$ 48,457.50** |

16.     Catherine Chapple was a senior associate in the firm's litigation practice.  She received her J.D. in 2012 from Wake Forest University School of Law.  She also clerked for the Honorable Judge George W. Miller of the United States Court of Federal Claims during the 2012-2013 term.  She recently left Morrison &

Foerster to take an in-house counsel position at Google.  Her hourly rate in 2019 was

$800 per hour, and she identified **65.75 hours** on the GEMS Dispute.

| | Hours Spent in GEMS Database Discovery Dispute | | |
|---|---|---|---|
| | Category | Hours | Fees Requested at $800/hr |
| C. Chapple | Analyze Defendants' filings | 0.50 | $ 400.00 |
| | Analyze Court orders | 0.75 | $ 600.00 |
| | Correspond with or meet and confer with Defendants' counsel or prepare for same | 8.50 | $ 6,800.00 |
| | Discuss strategy and particular filings with team, CP counsel, clients, or expert | 13.75 | $ 11,000.00 |
| | Prepare for and participate in Court conferences or teleconferences | 6.25 | $ 5,000.00 |
| | Draft and revise briefs and other court filings | 28.00 | $ 22,400.00 |
| | Inspect and coordinate setup of secure room for GEMS database inspection | 2.50 | $ 2,000.00 |
| | Discuss motion to seal filing | 2.75 | $ 2,200.00 |
| | Coordinate comparison of screenshots of public and confidential databases | 2.75 | $ 2,200.00 |
| | **Subtotal for C. Chapple** | 65.75 | $ 52,600.00 |

17.     Cameron Tepfer was an associate in the firm's litigation practice.  He

received his J.D. in 2013 from NYU School of Law.  He also clerked for a judge in

the U.S. District Court for the Eastern District of New York during the 2018-2019

term.  He recently left Morrison & Foerster to take a position as an Assistant U.S.

Attorney in Washington, D.C.  His hourly rate in 2019 was $750 per hour, and he

identified **11.25 hours** on the GEMS Dispute.

| | | Hours Spent in GEMS Database Discovery Dispute | |
|---|---|---|---|
| | Category | Hours | Fees Requested at $750/hr |
| **C. Tepfer** | Draft declaration | 1.25 | $ 937.50 |
| | Correspond regarding draft declaration | 0.50 | $ 375.00 |
| | Analyze law regarding motions for sanctions | 0.50 | $ 375.00 |
| | Review transcripts and docket | 0.50 | $ 375.00 |
| | Draft sanctions motion and correspond with team re same | 8.50 | $ 6,375.00 |
| | **Subtotal for C. Tepfer** | 11.25 | $ 8,437.50 |

18.     Marcie Brimer was an associate in the firm's litigation practice.  She received her J.D. in 2015 from Harvard Law School.  Her hourly rate in 2019 was $650 per hour and she identified **12.5 hours** on the GEMS Dispute.

| | Hours Spent in GEMS Database Discovery Dispute | | |
|---|---|---|---|
| | Category | Hours | Fees Requested at $650/hr |
| **M. Brimer** | Correspond with clients | 1.75 | $ 1,137.50 |
| | Correspond with MoFo team | 1.00 | $ 650.00 |
| | Review court order | 0.25 | $ 162.50 |
| | Prepare confidentiality agreement | 1.25 | $ 812.50 |
| | Research re motion to seal | 2.50 | $ 1,625.00 |
| | Draft and revise opposition to motion to seal | 4.75 | $ 3,087.50 |
| | Compare screenshots of public and confidential databases | 1.00 | $ 650.00 |
| | **Subtotal for M. Brimer** | 12.50 | $ 8,125.00 |

19.    Jenna Conaway is a senior paralegal. Her hourly rate in 2019 was $375 per hour and she identified **6.25 hours** on the GEMS Dispute.

| | **Hours Spent in GEMS Database Discovery Dispute** | | |
|---|---|---|---|
| | **Category** | **Hours** | **Fees Requested at $375/hr** |
| J. Conaway | Cite-check, prepare exhibits, or file papers with the court | 2.50 | $ 937.50 |
| | Assist with finalizing edits to briefs | 2.00 | $ 750.00 |
| | Assist with finalizing edits to declarations | 0.75 | $ 281.25 |
| | Reformat and file GEMS screenshots | 0.50 | $ 187.50 |
| | Circulate Defendants' filings | 0.25 | $ 93.75 |
| | Coordinate with court reporter regarding transcript | 0.25 | $ 93.75 |
| | **Subtotal for J. Conaway** | **6.25** | $ 2,343.75 |

20.    Michael Stoler is a research analyst. His hourly rate in 2019 was $300 and he identified **1.25 hours** on the GEMS Dispute.

| | **Hours Spent in GEMS Database Discovery Dispute** | | |
|---|---|---|---|
| | **Category** | **Hours** | **Fees Requested at $300/hr** |
| M. Stoler | Research fees cases from N.D. Georgia | 1.25 | $ 375.00 |
| | **Subtotal for M. Stoler** | **1.25** | $ 375.00 |

21.    According to the contemporaneous time records and based on my professional experience, I believe the preceding six tables represent a fair and accurate breakdown of each timekeeper's relevant time by task

22.    The total amount of fees incurred by Morrison & Foerster attorneys in connection with the GEMS Dispute, subject to further supplementation as described in the Joint Motion for Sanctions, was **$120,338.75.**

**Reasonableness of Time and Hourly Rates**

23.     In light of my professional experience in complex litigation matters, the total amount of time expended by each of the six named individuals was reasonable and necessary to resolving the GEMS Dispute.

24.     The rates used to calculate the current request are the standard rates that Morrison & Foerster charges paying clients for our time, and are reasonable in light of the rates that similar law firms and lawyers charge for the time of attorneys with comparable background and experience.

25.     The rates are reasonable under the special circumstances of the GEMS Dispute given the specialized institutional cybersecurity expertise of the firm's Washington, D.C. office, and considering that the Curling Plaintiffs made reasonable efforts to find local counsel to take their case and were unable to find local counsel.


I declare under penalty of the perjury laws of the State of Georgia and the United States that the foregoing is true and correct and that this declaration was executed this 11th day of October, 2019, in Washington, D.C.


*/s/ David D. Cross*
DAVID D. CROSS

# EXHIBIT A

Billed and Unbilled Recap Of Time Detail - [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]      Page 82
Client: 089828 - CURLING, DONNA (P) 10/11/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 6/1/2019 | 19898 | DAVID D. CROSS | | | | | |
| | | | | | | | |
| | | | | | | | |
| 6/2/2019 | 19898 | DAVID D. CROSS | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 6/2/2019 | 22270 | ROB MANOSO | | | | | |
| | | | | | | | |
| | | | | | | | |
| 6/2/2019 | 19972 | JANE P. BENTROTT | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 6/2/2019 | 23662 | REEMA S. ALI | | | | | |
| 6/3/2019 | 23662 | REEMA S. ALI | | | | | |
| 6/3/2019 | 21110 | JOHN P. CARLIN | | | | | |
| | | | | | | | |
| 6/3/2019 | 19972 | JANE P. BENTROTT | | | | | |
| | | | | | | | |
| | | | | | | | |
| 6/3/2019 | 22270 | ROB MANOSO | | | | | |
| | | | | | | | |
| | | | | | | | |
| 6/3/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| | | | | | | | |
| | | | | | | | |
| 6/3/2019 | 19929 | JENNA B. CONAWAY | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 6/3/2019 | 19898 | DAVID D. CROSS | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 6/4/2019 | 19898 | DAVID D. CROSS | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 6/4/2019 | 19929 | JENNA B. CONAWAY | | | | | |
| | | | | | | | |
| | | | | | | | |
| 6/4/2019 | 18553 | CATHERINE L. CHAPPLE | | | | | |

Billed and Unbilled Recap Of Time Detail - [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]   Page 83
Client: 089828 - CURLING, DONNA (P) 10/11/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 6/4/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| 6/5/2019 | 18553 | CATHERINE L. CHAPPLE | | | | | |
| 6/5/2019 | 23662 | REEMA S. ALI | | | | | |
| 6/5/2019 | 19929 | JENNA B. CONAWAY | | | | | |
| 6/5/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| 6/5/2019 | 19898 | DAVID D. CROSS | | | | | |
| 6/6/2019 | 19898 | DAVID D. CROSS | | | | | |
| 6/6/2019 | 21110 | JOHN P. CARLIN | | | | | |
| 6/6/2019 | 22270 | ROB MANOSO | | | | | |
| 6/6/2019 | 19929 | JENNA B. CONAWAY | | | | | |
| 6/6/2019 | 23662 | REEMA S. ALI | | | | | |
| 6/6/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| 6/6/2019 | 18553 | CATHERINE L. CHAPPLE | | | | | |
| 6/7/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| 6/7/2019 | 23662 | REEMA S. ALI | | | | | |
| 6/7/2019 | 23781 | CAROLINE MCKAY | | | | | |
| 6/7/2019 | 21110 | JOHN P. CARLIN | | | | | |
| 6/7/2019 | 19929 | JENNA B. CONAWAY | | | | | |

Billed and Unbilled Recap Of Time Detail - [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]   Page 84
Client: 089828 - CURLING, DONNA (P) 10/11/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 6/7/2019 | 19972 | JANE P. BENTROTT | | | | | |
| | | | | | | | |
| 6/7/2019 | 19898 | DAVID D. CROSS | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 6/8/2019 | 19898 | DAVID D. CROSS | | | | | |
| | | | | | | | |
| 6/8/2019 | 23662 | REEMA S. ALI | | | | | |
| 6/8/2019 | 18553 | CATHERINE L. CHAPPLE | | | | | |
| | | | | | | | |
| 6/9/2019 | 21110 | JOHN P. CARLIN | | | | | |
| 6/9/2019 | 18553 | CATHERINE L. CHAPPLE | | | | | |
| | | | | | | | |
| 6/9/2019 | 19898 | DAVID D. CROSS | | | | | |
| | | | | | | | |
| 6/10/2019 | 19898 | DAVID D. CROSS | | | | | |
| | | | | | | | |
| 6/10/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| 6/10/2019 | 18553 | CATHERINE L. CHAPPLE | | | | | |
| 6/10/2019 | 23781 | CAROLINE MCKAY | | | | | |
| | | | | | | | |
| 6/10/2019 | 23662 | REEMA S. ALI | | | | | |
| 6/11/2019 | 19972 | JANE P. BENTROTT | | | | | |
| 6/11/2019 | 23662 | REEMA S. ALI | | | | | |
| 6/11/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| 6/11/2019 | 18553 | CATHERINE L. CHAPPLE | | | | | |
| | | | | | | | |
| 6/11/2019 | 19898 | DAVID D. CROSS | | | | | |

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 6/12/2019 | 19898 | DAVID D. CROSS | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 6/12/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| | | | | | | | |
| | | | | | | | |
| 6/12/2019 | 19929 | JENNA B. CONAWAY | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 6/12/2019 | 18553 | CATHERINE L. CHAPPLE | | | | | |
| | | | | | | | |
| | | | | | | | |
| 6/12/2019 | 19972 | JANE P. BENTROTT | | | | | |
| 6/12/2019 | 23662 | REEMA S. ALI | | | | | |
| 6/13/2019 | 18553 | CATHERINE L. CHAPPLE | | | | | |
| | | | | | | | |
| | | | | | | | |
| 6/13/2019 | 23662 | REEMA S. ALI | | | | | |
| 6/13/2019 | 18976 | MARCIE BRIMER | | | | | |
| | | | | | | | |
| | | | | | | | |
| 6/13/2019 | 22270 | ROB MANOSO | | | | | |
| 6/13/2019 | 19972 | JANE P. BENTROTT | | | | | |
| | | | | | | | |
| 6/13/2019 | 19929 | JENNA B. CONAWAY | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 6/13/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| | | | | | | | |
| | | | | | | | |
| 6/13/2019 | 19898 | DAVID D. CROSS | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 6/14/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| 6/14/2019 | 19929 | JENNA B. CONAWAY | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 6/14/2019 | 18976 | MARCIE BRIMER | | | | | |
| 6/14/2019 | 23662 | REEMA S. ALI | | | | | |
| 6/14/2019 | 15298 | THUAN H. NGUYEN | | | | | |
| | | | | | | | |

Billed and Unbilled Recap Of Time Detail - [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]   Page 86
Client: 089828 - CURLING, DONNA (P) 10/11/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 6/14/2019 | 18553 | CATHERINE L. CHAPPLE | | | | | |
| 6/15/2019 | 23662 | REEMA S. ALI | | | | | |
| 6/15/2019 | 21110 | JOHN P. CARLIN | | | | | |
| 6/15/2019 | 19898 | DAVID D. CROSS | | | | | |
| 6/16/2019 | 19898 | DAVID D. CROSS | | | | | |
| 6/16/2019 | 21110 | JOHN P. CARLIN | | | | | |
| 6/16/2019 | 23662 | REEMA S. ALI | | | | | |
| 6/17/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| 6/17/2019 | 18553 | CATHERINE L. CHAPPLE | | | | | |
| 6/17/2019 | 19898 | DAVID D. CROSS | | | | | |
| 6/18/2019 | 19898 | DAVID D. CROSS | | | | | |
| 6/18/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| 6/18/2019 | 18976 | MARCIE BRIMER | | | | | |
| 6/19/2019 | 21110 | JOHN P. CARLIN | | | | | |
| 6/19/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| 6/19/2019 | 19898 | DAVID D. CROSS | | | | | |
| 6/20/2019 | 19898 | DAVID D. CROSS | | | | | |
| 6/20/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| 6/20/2019 | 23662 | REEMA S. ALI | | | | | |
| 6/21/2019 | 23662 | REEMA S. ALI | | | | | |
| 6/21/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |

Billed and Unbilled Recap Of Time Detail - [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]   Page 87
Client: 089828 - CURLING, DONNA (P) 10/11/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 6/21/2019 | 23765 | NICOLE M. ANG | | | | | |
| 6/21/2019 | 23765 | NICOLE M. ANG | | | | | |
| 6/21/2019 | 23765 | NICOLE M. ANG | | | | | |
| 6/21/2019 | 23765 | NICOLE M. ANG | | | | | |
| 6/21/2019 | 19898 | DAVID D. CROSS | 3 | 3,195.00 | review and analyze filing re GEMS discovery and communicate with team, CP counsel, and expert re same, and coordinate notice of joinder, and review correspondence from court clerk re same (1.5); | 089828-0000001 | 56970615 |
| 6/21/2019 | 19929 | JENNA B. CONAWAY | 1.25 | 468.75 | Cite-check, prepare exhibits and file Curling Pls' Notice of Joinder in Joint Discovery Statement and Court Conference (1.25). | 089828-0000001 | 56997994 |
| 6/22/2019 | 19898 | DAVID D. CROSS | | | | | |
| 6/22/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| 6/22/2019 | 23662 | REEMA S. ALI | | | | | |
| 6/23/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| 6/23/2019 | 21110 | JOHN P. CARLIN | | | | | |
| 6/23/2019 | 19972 | JANE P. BENTROTT | | | | | |
| 6/23/2019 | 23662 | REEMA S. ALI | | | | | |
| 6/23/2019 | 19929 | JENNA B. CONAWAY | | | | | |
| 6/23/2019 | 19898 | DAVID D. CROSS | | | | | |
| 6/24/2019 | 19898 | DAVID D. CROSS | 6.25 | 6,656.25 | review court correspondence re GEMS discovery and communicate with team re same (0.25); | 089828-0000001 | 56970627 |

Billed and Unbilled Recap Of Time Detail - [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]    Page 88
Client: 089828 - CURLING, DONNA (P) 10/11/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| | | | | | ███████████████ | | |
| 6/24/2019 | 19929 | JENNA B. CONAWAY | | | ████████████████████████ | | |
| 6/24/2019 | 19972 | JANE P. BENTROTT | | | | | |
| 6/24/2019 | 22270 | ROB MANOSO | | | ████████████████████████ | | |
| 6/24/2019 | 18553 | CATHERINE L. CHAPPLE | 4.5 | 3,600.00 | ████████ Analyze filings re GEMS discovery; discuss the same with D. Cross, A. Halderman, CP counsel (1.0) | 089828-0000001 | 56684681 |
| 6/24/2019 | 20101 | ANN-MARIE BERTI CABIC | | | ████████████████████████ | | |
| 6/24/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| 6/24/2019 | 18976 | MARCIE BRIMER | | | | | |
| 6/24/2019 | 22139 | ROBYN BYTHEWAY | | | | | |
| 6/24/2019 | 23662 | REEMA S. ALI | | | | | |
| 6/25/2019 | 23662 | REEMA S. ALI | | | | | |
| 6/25/2019 | 18976 | MARCIE BRIMER | | | | | |
| 6/25/2019 | 13085 | LAURA RAY | | | | | |
| 6/25/2019 | 18553 | CATHERINE L. CHAPPLE | | | | | |
| 6/25/2019 | 19972 | JANE P. BENTROTT | | | | | |
| 6/25/2019 | 21110 | JOHN P. CARLIN | | | | | |
| 6/25/2019 | 19929 | JENNA B. CONAWAY | | | | | |
| 6/25/2019 | 19898 | DAVID D. CROSS | | | | | |

Billed and Unbilled Recap Of Time Detail - [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]   Page 89
Client: 089828 - CURLING, DONNA (P) 10/11/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 6/26/2019 | 19898 | DAVID D. CROSS | | | | | |
| 6/26/2019 | 19929 | JENNA B. CONAWAY | | | | | |
| 6/26/2019 | 20516 | BRIAN WILLIAM HART | | | | | |
| 6/26/2019 | 19972 | JANE P. BENTROTT | | | | | |
| 6/26/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| 6/26/2019 | 22270 | ROB MANOSO | | | | | |
| 6/26/2019 | 18553 | CATHERINE L. CHAPPLE | | | | | |
| 6/26/2019 | 23662 | REEMA S. ALI | | | | | |
| 6/26/2019 | 18976 | MARCIE BRIMER | | | | | |
| 6/27/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| 6/27/2019 | 18553 | CATHERINE L. CHAPPLE | | | | | |
| 6/27/2019 | 22270 | ROB MANOSO | | | | | |

Billed and Unbilled Recap Of Time Detail - [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]   Page 90
Client: 089828 - CURLING, DONNA (P) 10/11/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 6/27/2019 | 23662 | REEMA S. ALI | | | | | |
| 6/27/2019 | 19972 | JANE P. BENTROTT | | | | | |
| 6/27/2019 | 17318 | CAMERON ANDREW TEPFER | | | | | |
| 6/27/2019 | 19929 | JENNA B. CONAWAY | | | | | |
| 6/27/2019 | 19898 | DAVID D. CROSS | | | | | |
| 6/28/2019 | 19898 | DAVID D. CROSS | 7.5 | 7,987.50 | Curling. Prepare for and participate in court call and meet and confer GEMS discovery and communicate with team, CP counsel, and expert re same (3.0); | 089828-0000001 | 56970711 |
| 6/28/2019 | 19929 | JENNA B. CONAWAY | | | | | |
| 6/28/2019 | 21110 | JOHN P. CARLIN | | | | | |
| 6/28/2019 | 18553 | CATHERINE L. CHAPPLE | 10.5 | 8,400.00 | ; prepare for and participate in call with court; meet and confer re GEMS discovery; discuss the same with D.Cross, CP counsel, A. Haderman(3.0); | 089828-0000001 | 56682863 |

Billed and Unbilled Recap Of Time Detail - [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]   Page 91
Client: 089828 - CURLING, DONNA (P) 10/11/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|---|---|---|---|---|---|---|---|
| 6/28/2019 | 17318 | CAMERON ANDREW TEPFER | | | | | |
| 6/28/2019 | 15792 | MICHAEL E. WILLENS | | | | | |
| 6/28/2019 | 13085 | LAURA RAY | | | | | |
| 6/28/2019 | 14906 | YUMIKO DOWNIE-BLACKWELL | | | | | |
| 6/28/2019 | 22270 | ROB MANOSO | | | | | |
| 6/28/2019 | 19972 | JANE P. BENTROTT | | | | | |
| 6/28/2019 | 23662 | REEMA S. ALI | | | | | |
| 6/28/2019 | 17318 | CAMERON ANDREW TEPFER | | | | | |
| 6/29/2019 | 21110 | JOHN P. CARLIN | | | | | |
| 6/29/2019 | 19898 | DAVID D. CROSS | 3 | 3,195.00 | communicate with CP counsel re strategy; communicate with team, expert, and CP counsel re GEMS discovery and Ds' objections, and attention to strategy re same (1.0); review research re non-confidentiality of GEMS databases (1.0).` | 089828-0000001 | 56970714 |
| 6/30/2019 | 19898 | DAVID D. CROSS | 3 | 3,195.00 | Review research re non-confidentiality of GEMS databases and communicate with team re same (1.0); review and revise draft declarations re GEMS filing and communicate with team and CP counsel re same (1.0); | 089828-0000001 | 56970716 |
| 6/30/2019 | 17318 | CAMERON ANDREW TEPFER | | | | | |
| 6/30/2019 | 23662 | REEMA S. ALI | | | | | |
| 6/30/2019 | 18553 | CATHERINE L. CHAPPLE | 5.75 | 4,600.00 | discuss GEMS discovery issues with D. Cross, A. Halderman, CP counsel; draft brief re GEMS discovery (4.5) | 089828-0000001 | 56676373 |
| 7/1/2019 | 17318 | CAMERON ANDREW TEPFER | | | | | |
| 7/1/2019 | 23662 | REEMA S. ALI | | | | | |
| 7/1/2019 | 19972 | JANE P. BENTROTT | | | | | |
| 7/1/2019 | 22270 | ROB MANOSO | | | | | |
| 7/1/2019 | 18553 | CATHERINE L. CHAPPLE | | | | | |
| 7/1/2019 | 19929 | JENNA B. CONAWAY | 0.5 | 187.5 | Assist A. Miriyala with finalizing edits to Plaintiff's Brief regarding GEMS Database discovery (0.5). | 089828-0000001 | 56978852 |

Billed and Unbilled Recap Of Time Detail - [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]    Page 92
Client: 089828 - CURLING, DONNA (P) 10/11/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 7/1/2019 | 19898 | DAVID D. CROSS | 5.75 | 6,123.75 | Review and revise draft filing regarding GEMS and communicate with team, expert, and CP counsel regarding same (2.75); | 089828-0000001 | 56982525 |
| | | | | | review and analyze defense filing regarding GEMS and communicate with team and CP counsel regarding same (0.5); | | |
| 7/2/2019 | 19898 | DAVID D. CROSS | 4 | 4,260.00 | review and analyze order regarding GEMS discovery and communicate with team, expert, and CP counsel regarding same and coordinate work on filing regarding same (1.75); | 089828-0000001 | 56982530 |
| 7/2/2019 | 19929 | JENNA B. CONAWAY | | | | | |
| 7/2/2019 | 20516 | BRIAN WILLIAM HART | | | | | |
| 7/2/2019 | 18976 | MARCIE BRIMER | | | | | |
| 7/2/2019 | 23662 | REEMA S. ALI | | | | | |
| 7/2/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| 7/3/2019 | 17318 | CAMERON ANDREW TEPFER | 4.75 | 3,562.50 | confer with C. Chapple regarding draft declaration (0.50); draft declaration regarding GEMS review (1.25); | 089828-0000001 | 56704537 |
| 7/3/2019 | 18976 | MARCIE BRIMER | | | | | |
| 7/3/2019 | 22270 | ROB MANOSO | | | | | |
| 7/3/2019 | 19972 | JANE P. BENTROTT | | | | | |
| 7/3/2019 | 19898 | DAVID D. CROSS | 4.25 | 4,526.25 | Communicate with team, CP counsel, expert, and defense counsel regarding GEMS discovery, coordinate logistics at firm and in MI regarding GEMS review, draft email to Ds | 089828-0000001 | 56982534 |

Billed and Unbilled Recap Of Time Detail - [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]   Page 93
Client: 089828 - CURLING, DONNA (P) 10/11/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| | | | | | regarding same, and work on filing regarding same (3.5); | | |
| | | | | | █████████████████████████ | | |
| 7/3/2019 | 19929 | JENNA B. CONAWAY | 1 | 375 | Assist C. Chapple with editing and finalizing Plaintiffs' Proposal regarding Security Protocols for Review of GEMS database and supporting Cross Declaration, file via ECF (1.0). | 089828-0000001 | 56979405 |
| 7/3/2019 | 23662 | REEMA S. ALI | | ████████████████████████████████████████ | | | |
| 7/3/2019 | 18553 | CATHERINE L. CHAPPLE | 6 | 4,800.00 | Review and analyze Order re GEMS discovery; discuss the same with D. Cross, A. Halderman, CP counsel; begin drafting filing re the same. (2.5);  prepare for and participate in call with court re GEMS databases; draft proposal for review of databases in Michigan; discuss the same with A. Halderman, D. Cross (3.5). | 089828-0000001 | 56912076 |
| 7/4/2019 | 19898 | DAVID D. CROSS | | ██████████████████████████████████████ | | | |
| 7/5/2019 | 19898 | DAVID D. CROSS | 3 | 3,195.00 | ████████████████████ review and analyze Ds' filing regarding GEMS and communicate with team and CP counsel regarding same, and attention to strategy regarding same (1.0); ███████████. | 089828-0000001 | 56982540 |
| 7/5/2019 | 23662 | REEMA S. ALI | | ████████████████████████████████████████ | | | |
| 7/5/2019 | 18976 | MARCIE BRIMER | | | | | |
| 7/5/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| 7/6/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| 7/6/2019 | 18976 | MARCIE BRIMER | | | | | |
| 7/6/2019 | 23662 | REEMA S. ALI | | | | | |
| 7/6/2019 | 19898 | DAVID D. CROSS | | | | | |
| 7/6/2019 | 19929 | JENNA B. CONAWAY | | | | | |
| 7/7/2019 | 19898 | DAVID D. CROSS | 4.75 | 5,058.75 | ███████████████████ ommunicate with CP | 089828-0000001 | 56982544 |

Billed and Unbilled Recap Of Time Detail - [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]   Page 94
Client: 089828 - CURLING, DONNA (P) 10/11/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| | | | | | counsel and team regarding GEMS discovery and attention to filing and strategy regarding same (3.0); | | |
| 7/7/2019 | 18976 | MARCIE BRIMER | | | | | |
| 7/7/2019 | 22270 | ROB MANOSO | | | | | |
| 7/7/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| 7/8/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| 7/8/2019 | 19972 | JANE P. BENTROTT | | | | | |
| 7/8/2019 | 17797 | CHRIS KEENER | | | | | |
| 7/8/2019 | 18976 | MARCIE BRIMER | 7.75 | 5,037.50 | | 089828-0000001 | 56727514 |
| | | | | | correspond with clients regarding GEMS discovery (0.25); | | |
| 7/8/2019 | 22139 | ROBYN BYTHEWAY | | | | | |
| 7/8/2019 | 8688 | CHRISTINA M. BELISARIO | | | | | |
| 7/8/2019 | 18553 | CATHERINE L. CHAPPLE | 10.5 | 8,400.00 | Communicate with D. Cross, CP re GEMS discovery and begin drafting filings regarding the same(3.5); telephone calls with A. Halderman, D.Cross re GEMS discovery reply brief; draft GEMS discovery reply brief (5.5); | 089828-0000001 | 56731442 |
| 7/8/2019 | 17318 | CAMERON ANDREW TEPFER | | | | | |
| 7/8/2019 | 15298 | THUAN H. NGUYEN | | | | | |
| 7/8/2019 | 23662 | REEMA S. ALI | | | | | |
| 7/8/2019 | 19929 | JENNA B. CONAWAY | 2.75 | 1,031.25 | Edit and revise Plaintiffs' Reply Brief regarding Security Protocol for GEMS database discovery (0.25); | 089828-0000001 | 56983097 |

Billed and Unbilled Recap Of Time Detail - [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]    Page 95
Client: 089828 - CURLING, DONNA (P) 10/11/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| | | | | | ██████████ | | |
| 7/8/2019 | 19898 | DAVID D. CROSS | 10.75 | 11,448.75 | Review and revise GEMS discovery reply brief and communicate with team and CP counsel regarding same (2.0); ██████████ review defense filing regarding GEMS discovery and communicate with team and CP counsel regarding strategy regarding same (0.5); communicate with defense counsel and CP counsel regarding GEMS discovery (0.25); ██████████ | 089828-0000001 | 57073560 |
| 7/8/2019 | 22270 | ROB MANOSO | | | ██████████ | | |
| 7/8/2019 | 23847 | RUMBI KAMBASHA | | | ██████████ | | |
| 7/8/2019 | 13085 | LAURA RAY | | | ██████████ | | |
| 7/9/2019 | 18976 | MARCIE BRIMER | 4 | 2,600.00 | Prepare updates for clients regarding GEMS discovery filings (0.50); ██████████ ); review GEMS discovery order (0.25); | 089828-0000001 | 56789126 |
| 7/9/2019 | 22270 | ROB MANOSO | | | ██████████ | | |
| 7/9/2019 | 23662 | REEMA S. ALI | | | ██████████ | | |
| 7/9/2019 | 23847 | RUMBI KAMBASHA | | | ██████████ | | |
| 7/9/2019 | 18553 | CATHERINE L. CHAPPLE | 9 | 7,200.00 | Prepare for and participate in call with defense counsel re GEMS discovery; discuss GEMS discovery strategy and filing with D. Cross; draft brief re GEMS discovery (9.0). | 089828-0000001 | 56912974 |
| 7/9/2019 | 19898 | DAVID D. CROSS | 8 | 8,520.00 | Prepare for and participate in call with defense counsel regarding GEMS discovery, communicate with team, expert, and CP counsel regarding same, attention to strategy regarding | 089828-0000001 | 57073563 |

Billed and Unbilled Recap Of Time Detail - [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]   Page 96
Client: 089828 - CURLING, DONNA (P) 10/11/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| | | | | | same, and review and revise filing regarding | | |
| | | | | | same (2.75); review order regarding GEMS | | |
| | | | | | database discovery and communicate with team | | |
| | | | | | and expert regarding same (0.75); | | |
| 7/9/2019 | 19929 | JENNA B. CONAWAY | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 7/9/2019 | 15298 | THUAN H. NGUYEN | | | | | |
| 7/9/2019 | 17318 | CAMERON ANDREW TEPFER | | | | | |
| | | | | | | | |
| 7/9/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 7/9/2019 | 19972 | JANE P. BENTROTT | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 7/10/2019 | 19972 | JANE P. BENTROTT | | | | | |
| | | | | | | | |
| 7/10/2019 | 17318 | CAMERON ANDREW TEPFER | | | | | |
| | | | | | | | |
| 7/10/2019 | 15298 | THUAN H. NGUYEN | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 7/10/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| | | | | | | | |
| 7/10/2019 | 19898 | DAVID D. CROSS | 5.5 | 5,857.50 | review order regarding GEMS | 089828-0000001 | 57073568 |
| | | | | | discovery, communicate with team, CP counsel, | | |
| | | | | | court clerk, defense counsel, and expert | | |
| | | | | | regarding same, and work on filing regarding | | |
| | | | | | same (2.75); | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 7/10/2019 | 19929 | JENNA B. CONAWAY | 6.5 | 2,437.50 | Assist C. Chapple with drafting Plaintiffs' | 089828-0000001 | 56983096 |
| | | | | | Response to Minute Order regarding Phase I GEMS | | |
| | | | | | Discovery, incorporate final revisions and file | | |
| | | | | | via ECF (1.5); | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

Billed and Unbilled Recap Of Time Detail - [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]    Page 97
Client: 089828 - CURLING, DONNA (P) 10/11/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| | | | | | ███████████████ | | |
| 7/10/2019 | 23662 | REEMA S. ALI | | ███████████████████████████ | | | |
| 7/10/2019 | 18553 | CATHERINE L. CHAPPLE | 10 | 8,000.00 | █████████ Participate in call with court re GEMS discovery; draft response to minute order re Phase 1 of GEMS discovery, discuss GEMS database strategy with D. Cross (8.0). | 089828-0000001 | 56912975 |
| 7/10/2019 | 22723 | TOM DUGGAN | | ███████████████████████████ | | | |
| 7/10/2019 | 18976 | MARCIE BRIMER | 4.25 | 2,762.50 | ████████████ correspond with clients regarding GEMS discovery filings (1.00); correspond with D. Cross and C. Chapple regarding GEMS discovery filing (0.75); █████ | 089828-0000001 | 56789011 |
| 7/11/2019 | 20386 | ARVIND S. MIRIYALA | | ███████████████████████████ | | | |
| 7/11/2019 | 18976 | MARCIE BRIMER | 6.5 | 4,225.00 | prepare confidentiality agreement regarding GEMS discovery (1.25); ████ | 089828-0000001 | 56788903 |
| 7/11/2019 | 21110 | JOHN P. CARLIN | | ███████████████████████████ | | | |
| 7/11/2019 | 18553 | CATHERINE L. CHAPPLE | 13 | 10,400.00 | ███████ draft additional briefing re GEMS discovery; discuss the same with team (5.25). | 089828-0000001 | 56912977 |
| 7/11/2019 | 23662 | REEMA S. ALI | | ███████████████████████████ | | | |
| 7/11/2019 | 19929 | JENNA B. CONAWAY | 3.5 | 1,312.50 | Circulate Defendant's Response to Plaintiff's Brief regarding Phase I GEMS Discovery (0.25); ███ | 089828-0000001 | 56983087 |
| 7/11/2019 | 19898 | DAVID D. CROSS | 7.5 | 7,987.50 | █████ coordinate GEMS discovery (0.5); ████ prepare for and participate in | 089828-0000001 | 57073571 |

Billed and Unbilled Recap Of Time Detail - [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]   Page 98
Client: 089828 - CURLING, DONNA (P) 10/11/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| | | | | | conference with court regarding GEMS discovery, attention to strategy regarding same, and communicate with team, CP counsel, and expert regarding same (2.5); | | |
| 7/11/2019 | 22270 | ROB MANOSO | | | | | |
| 7/11/2019 | 19972 | JANE P. BENTROTT | | | | | |
| 7/11/2019 | 15298 | THUAN H. NGUYEN | | | | | |
| 7/12/2019 | 17318 | CAMERON ANDREW TEPFER | | | | | |
| 7/12/2019 | 19972 | JANE P. BENTROTT | | | | | |
| 7/12/2019 | 19898 | DAVID D. CROSS | 6.25 | 6,656.25 | coordinate setup of rooms for GEMS analyses, inspect same, coordinate receipt and setup of GEMS databases, communicate with team, defense counsel, CP counsel, and expert regarding same (3.0); | 089828-0000001 | 57158219 |
| 7/12/2019 | 19929 | JENNA B. CONAWAY | 3.75 | 1,406.25 | Coordinate with court reporter regarding July 11 transcript (0.25); | 089828-0000001 | 56983098 |
| 7/12/2019 | 21941 | MICHAEL STOLER | | | | | |
| 7/12/2019 | 23662 | REEMA S. ALI | | | | | |
| 7/12/2019 | 23847 | RUMBI KAMBASHA | | | | | |
| 7/12/2019 | 18553 | CATHERINE L. CHAPPLE | 12 | 9,600.00 | Draft brief re GEMS discovery (3.5); assist with set up of rooms for GEMS analyses, inspect rooms and equipment discuss the same with IT team. (2.5); | 089828-0000001 | 56912976 |
| 7/12/2019 | 21110 | JOHN P. CARLIN | | | | | |

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 7/12/2019 | 23781 | CAROLINE MCKAY | | | | | |
| | | | | | | | |
| | | | | | | | |
| 7/12/2019 | 23769 | RACHEL KONHEIM DAVIDSON | | | | | |
| | | | | | | | |
| | | | | | | | |
| 7/12/2019 | 18976 | MARCIE BRIMER | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 7/12/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 7/12/2019 | 22270 | ROB MANOSO | | | | | |
| | | | | | | | |
| | | | | | | | |
| 7/13/2019 | 22270 | ROB MANOSO | | | | | |
| | | | | | | | |
| 7/13/2019 | 21110 | JOHN P. CARLIN | | | | | |
| 7/13/2019 | 23662 | REEMA S. ALI | | | | | |
| 7/13/2019 | 21941 | MICHAEL STOLER | | | | | |
| 7/13/2019 | 19898 | DAVID D. CROSS | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 7/13/2019 | 19929 | JENNA B. CONAWAY | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 7/13/2019 | 19972 | JANE P. BENTROTT | | | | | |
| | | | | | | | |
| | | | | | | | |
| 7/13/2019 | 17318 | CAMERON ANDREW TEPFER | | | | | |
| | | | | | | | |
| 7/14/2019 | 19972 | JANE P. BENTROTT | | | | | |
| | | | | | | | |
| 7/14/2019 | 19898 | DAVID D. CROSS | 5.5 | 5,857.50 | | 089828-0000001 | 57158228 |
| | | | | | | | |

Billed and Unbilled Recap Of Time Detail - [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]   Page 100
Client: 089828 - CURLING, DONNA (P) 10/11/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| | | | | | attention to discovery dispute regarding | | |
| | | | | | malware and communicate with team and expert | | |
| | | | | | regarding same; communicate with team, defense | | |
| | | | | | counsel, CP counsel, and expert regarding GEMS | | |
| | | | | | discovery, work on briefing regarding same, and | | |
| | | | | | draft proposal for defendants (2.75). | | |
| 7/14/2019 | 23662 | REEMA S. ALI | | | | | |
| 7/14/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| 7/14/2019 | 22270 | ROB MANOSO | | | | | |
| 7/15/2019 | 23769 | RACHEL KONHEIM DAVIDSON | | | | | |
| 7/15/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| 7/15/2019 | 18976 | MARCIE BRIMER | | | | | |
| 7/15/2019 | 17318 | CAMERON ANDREW TEPFER | | | | | |
| 7/15/2019 | 23781 | CAROLINE MCKAY | | | | | |
| 7/15/2019 | 22723 | TOM DUGGAN | | | | | |
| 7/15/2019 | 22270 | ROB MANOSO | | | | | |
| 7/15/2019 | 18553 | CATHERINE L. CHAPPLE | 13 | 10,400.00 | Meet and confer with defense counsel regarding GEMS issues; draft brief on GEMS discovery issues (9.0) | 089828-0000001 | 56912973 |
| 7/15/2019 | 19898 | DAVID D. CROSS | 4.75 | 5,058.75 | Coordinate work on reply brief; work on GEMS discovery brief and communicate with defense counsel, CP counsel, expert, court, and team regarding same (3.0); | 089828-0000001 | 57158233 |
| 7/15/2019 | 23662 | REEMA S. ALI | | | | | |

Billed and Unbilled Recap Of Time Detail - [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]   Page 101
Client: 089828 - CURLING, DONNA (P) 10/11/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| | | | | | ███████████████████ | | |
| 7/15/2019 | 19929 | JENNA B. CONAWAY | 2.5 | 937.5 | ███████████████ | 089828-0000001 | 56983348 |
| | | | | | ████████ evise | | |
| | | | | | Halderman declaration regarding Malware & GEMS | | |
| | | | | | structure (0.5); | | |
| | | | | | ████████████ | | |
| 7/15/2019 | 19972 | JANE P. BENTROTT | | | ███████████████████ | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 7/16/2019 | 19929 | JENNA B. CONAWAY | 2 | 750 | ████ coordinate with C. Chapple to reformat | 089828-0000001 | 56983347 |
| | | | | | and file GEMS screenshots provisionally sealed | | |
| | | | | | (0.5); | | |
| | | | | | ████████████ | | |
| | | | | | ████████ | | |
| 7/16/2019 | 23662 | REEMA S. ALI | | | ███████████████████ | | |
| 7/16/2019 | 21941 | MICHAEL STOLER | | | ███████████████████ | | |
| | | | | | | | |
| 7/16/2019 | 19898 | DAVID D. CROSS | 6 | 6,390.00 | ████████ attention to GEMS | 089828-0000001 | 57158238 |
| | | | | | discovery briefing and communicate with defense | | |
| | | | | | counsel, CP counsel, expert, court, and team | | |
| | | | | | regarding same (1.5); attention to motion to | | |
| | | | | | seal GEMS screen shots and communicate with | | |
| | | | | | team, defense counsel, CP counsel, expert, and | | |
| | | | | | court regarding same (0.5); | | |
| | | | | | ████████████ | | |
| 7/16/2019 | 18553 | CATHERINE L. CHAPPLE | 15 | 12,000.00 | ████████ draft brief related to review of GEMS; | 089828-0000001 | 56912972 |
| | | | | | coordinate GEMS screenshots; discuss motion to | | |
| | | | | | seal filing with J. Conway (8.5). | | |
| 7/16/2019 | 23781 | CAROLINE MCKAY | | | ███████████████████ | | |
| | | | | | | | |
| 7/16/2019 | 17318 | CAMERON ANDREW TEPFER | | | | | |
| | | | | | | | |
| | | | | | | | |
| 7/16/2019 | 15298 | THUAN H. NGUYEN | | | | | |
| | | | | | | | |
| 7/16/2019 | 18976 | MARCIE BRIMER | | | | | |
| | | | | | | | |
| 7/16/2019 | 19972 | JANE P. BENTROTT | | | | | |

Billed and Unbilled Recap Of Time Detail - [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]   Page 102
Client: 089828 - CURLING, DONNA (P) 10/11/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 7/16/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| 7/16/2019 | 22270 | ROB MANOSO | | | | | |
| 7/16/2019 | 21110 | JOHN P. CARLIN | | | | | |
| 7/17/2019 | 23119 | DAVE R. ALLMAN | | | | | |
| 7/17/2019 | 23769 | RACHEL KONHEIM DAVIDSON | | | | | |
| 7/17/2019 | 17318 | CAMERON ANDREW TEPFER | | | | | |
| 7/17/2019 | 23748 | THOMAS JOHN WEBB | | | | | |
| 7/17/2019 | 15792 | MICHAEL E. WILLENS | | | | | |
| 7/17/2019 | 18553 | CATHERINE L. CHAPPLE | | | | | |
| 7/17/2019 | 23745 | NICHOLAS WALSH KENNEDY | | | | | |
| 7/17/2019 | 23766 | PAUL JOSEPH AYLWARD II | | | | | |
| 7/17/2019 | 15298 | THUAN H. NGUYEN | | | | | |
| 7/17/2019 | 18976 | MARCIE BRIMER | | | | | |
| 7/17/2019 | 23763 | HANNAH ROSE ELSON | | | | | |
| 7/17/2019 | 23747 | AARON SCHEINMAN | | | | | |

Billed and Unbilled Recap Of Time Detail - [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]   Page 103
Client: 089828 - CURLING, DONNA (P) 10/11/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 7/17/2019 | 19972 | JANE P. BENTROTT | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 7/17/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| | | | | | | | |
| | | | | | | | |
| 7/17/2019 | 23768 | JORDAN TAYLOR HARE | | | | | |
| 7/17/2019 | 23744 | ZACHARY DANIEL FUCHS | | | | | |
| | | | | | | | |
| | | | | | | | |
| 7/17/2019 | 23781 | CAROLINE MCKAY | | | | | |
| | | | | | | | |
| | | | | | | | |
| 7/17/2019 | 14906 | YUMIKO DOWNIE-BLACKWELL | | | | | |
| | | | | | | | |
| | | | | | | | |
| 7/17/2019 | 19898 | DAVID D. CROSS | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 7/17/2019 | 21110 | JOHN P. CARLIN | | | | | |
| 7/17/2019 | 23662 | REEMA S. ALI | | | | | |
| | | | | | | | |
| | | | | | | | |
| 7/17/2019 | 19929 | JENNA B. CONAWAY | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 7/17/2019 | 22270 | ROB MANOSO | | | | | |
| | | | | | | | |
| 7/18/2019 | 19929 | JENNA B. CONAWAY | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

Billed and Unbilled Recap Of Time Detail - [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]   Page 104
Client: 089828 - CURLING, DONNA (P) 10/11/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 7/18/2019 | 21941 | MICHAEL STOLER | | | | | |
| 7/18/2019 | 19898 | DAVID D. CROSS | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 7/18/2019 | 23662 | REEMA S. ALI | | | | | |
| | | | | | | | |
| | | | | | | | |
| 7/18/2019 | 18553 | CATHERINE L. CHAPPLE | | | | | |
| | | | | | | | |
| | | | | | | | |
| 7/18/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| 7/18/2019 | 19972 | JANE P. BENTROTT | | | | | |
| | | | | | | | |
| | | | | | | | |
| 7/18/2019 | 17318 | CAMERON ANDREW TEPFER | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 7/18/2019 | 18976 | MARCIE BRIMER | | | | | |
| | | | | | | | |
| | | | | | | | |
| 7/18/2019 | 23745 | NICHOLAS WALSH KENNEDY | | | | | |
| | | | | | | | |
| 7/18/2019 | 22139 | ROBYN BYTHEWAY | | | | | |
| 7/19/2019 | 17318 | CAMERON ANDREW TEPFER | | | | | |
| | | | | | | | |
| | | | | | | | |

Billed and Unbilled Recap Of Time Detail - [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]   Page 105
Client: 089828 - CURLING, DONNA (P) 10/11/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 7/19/2019 | 15298 | THUAN H. NGUYEN | | | | | |
| 7/19/2019 | 19972 | JANE P. BENTROTT | | | | | |
| 7/19/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| 7/19/2019 | 18976 | MARCIE BRIMER | | | | | |
| 7/19/2019 | 18553 | CATHERINE L. CHAPPLE | | | | | |
| 7/19/2019 | 19898 | DAVID D. CROSS | | | | | |
| 7/19/2019 | 21110 | JOHN P. CARLIN | | | | | |
| 7/19/2019 | 23662 | REEMA S. ALI | | | | | |
| 7/19/2019 | 19929 | JENNA B. CONAWAY | | | | | |
| 7/20/2019 | 21941 | MICHAEL STOLER | | | | | |
| 7/20/2019 | 19898 | DAVID D. CROSS | | | | | |
| 7/20/2019 | 23662 | REEMA S. ALI | | | | | |
| 7/20/2019 | 15298 | THUAN H. NGUYEN | | | | | |
| 7/20/2019 | 19972 | JANE P. BENTROTT | | | | | |
| 7/20/2019 | 17318 | CAMERON ANDREW TEPFER | | | | | |

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 7/21/2019 | 17318 | CAMERON ANDREW TEPFER | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 7/21/2019 | 19972 | JANE P. BENTROTT | | | | | |
| | | | | | | | |
| 7/21/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 7/21/2019 | 19898 | DAVID D. CROSS | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 7/21/2019 | 23662 | REEMA S. ALI | | | | | |
| 7/21/2019 | 19929 | JENNA B. CONAWAY | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 7/22/2019 | 18976 | MARCIE BRIMER | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 7/22/2019 | 19898 | DAVID D. CROSS | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 7/22/2019 | 19929 | JENNA B. CONAWAY | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 7/22/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 7/22/2019 | 15298 | THUAN H. NGUYEN | | | | | |

Billed and Unbilled Recap Of Time Detail - [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]   Page 107
Client: 089828 - CURLING, DONNA (P) 10/11/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 7/22/2019 | 23662 | REEMA S. ALI | | | | | |
| 7/22/2019 | 17318 | CAMERON ANDREW TEPFER | | | | | |
| 7/22/2019 | 17797 | CHRIS KEENER | | | | | |
| 7/22/2019 | 19972 | JANE P. BENTROTT | | | | | |
| 7/22/2019 | 22270 | ROB MANOSO | | | | | |
| 7/22/2019 | 18553 | CATHERINE L. CHAPPLE | | | | | |
| 7/22/2019 | 22723 | TOM DUGGAN | | | | | |
| 7/23/2019 | 18553 | CATHERINE L. CHAPPLE | | | | | |
| 7/23/2019 | 18976 | MARCIE BRIMER | 6.25 | 4,062.50 | Research regarding opposition to motion to seal regarding GEMS discovery (2.50); | 089828-0000001 | 56930815 |
| 7/23/2019 | 22270 | ROB MANOSO | | | | | |
| 7/23/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| 7/23/2019 | 19972 | JANE P. BENTROTT | | | | | |
| 7/23/2019 | 17318 | CAMERON ANDREW TEPFER | | | | | |
| 7/23/2019 | 19929 | JENNA B. CONAWAY | | | | | |

Billed and Unbilled Recap Of Time Detail - [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]   Page 108
Client: 089828 - CURLING, DONNA (P) 10/11/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 7/23/2019 | 19898 | DAVID D. CROSS | | | | | |
| 7/23/2019 | 23662 | REEMA S. ALI | | | | | |
| 7/24/2019 | 3263 | MICHAEL S. FELMAR | | | | | |
| 7/24/2019 | 23662 | REEMA S. ALI | | | | | |
| 7/24/2019 | 19898 | DAVID D. CROSS | | | | | |
| 7/24/2019 | 19929 | JENNA B. CONAWAY | | | | | |
| 7/24/2019 | 17318 | CAMERON ANDREW TEPFER | | | | | |
| 7/24/2019 | 15298 | THUAN H. NGUYEN | | | | | |
| 7/24/2019 | 19972 | JANE P. BENTROTT | | | | | |
| 7/24/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| 7/24/2019 | 18976 | MARCIE BRIMER | 7.25 | 4,712.50 | review public and confidential GEMS database screenshots (1.00); correspond with J. Conaway regarding sealed filings (0.25); prepare draft opposition to motion to seal regarding GEMS discovery (4.00); review and revise opposition to motion to seal regarding GEMS discovery (0.75). | | |
| 7/24/2019 | 18553 | CATHERINE L. CHAPPLE | | | | | |

Billed and Unbilled Recap Of Time Detail - [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]   Page 109
Client: 089828 - CURLING, DONNA (P) 10/11/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 7/24/2019 | 22270 | ROB MANOSO | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 7/24/2019 | 17797 | CHRIS KEENER | | | | | |
| | | | | | | | |
| 7/24/2019 | 21110 | JOHN P. CARLIN | | | | | |
| 7/25/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| 7/25/2019 | 22270 | ROB MANOSO | | | | | |
| | | | | | | | |
| 7/25/2019 | 18553 | CATHERINE L. CHAPPLE | | | | | |
| | | | | | | | |
| | | | | | | | |
| 7/25/2019 | 17318 | CAMERON ANDREW TEPFER | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 7/25/2019 | 17797 | CHRIS KEENER | | | | | |
| | | | | | | | |
| 7/25/2019 | 21110 | JOHN P. CARLIN | | | | | |
| 7/25/2019 | 19972 | JANE P. BENTROTT | | | | | |
| | | | | | | | |
| | | | | | | | |
| 7/25/2019 | 20516 | BRIAN WILLIAM HART | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 7/25/2019 | 19898 | DAVID D. CROSS | | | | | |
| | | | | | | | |
| | | | | | | | |
| 7/25/2019 | 19929 | JENNA B. CONAWAY | | | | | |
| | | | | | | | |
| | | | | | | | |
| 7/25/2019 | 23662 | REEMA S. ALI | | | | | |
| | | | | | | | |
| 7/25/2019 | 18976 | MARCIE BRIMER | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 7/25/2019 | 2929 | JEFFREY M. SCHOERNER | | | | | |
| | | | | | | | |
| 7/26/2019 | 17797 | CHRIS KEENER | | | | | |
| | | | | | | | |
| | | | | | | | |
| 7/26/2019 | 23662 | REEMA S. ALI | | | | | |
| 7/26/2019 | 19929 | JENNA B. CONAWAY | | | | | |
| | | | | | | | |
| | | | | | | | |
| 7/26/2019 | 19898 | DAVID D. CROSS | | | | | |
| | | | | | | | |

Billed and Unbilled Recap Of Time Detail - [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]   Page 110
Client: 089828 - CURLING, DONNA (P) 10/11/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 7/26/2019 | 17318 | CAMERON ANDREW TEPFER | | | | | |
| 7/26/2019 | 18553 | CATHERINE L. CHAPPLE | | | | | |
| 7/26/2019 | 19972 | JANE P. BENTROTT | | | | | |
| 7/26/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| 7/26/2019 | 22270 | ROB MANOSO | | | | | |
| 7/27/2019 | 15298 | THUAN H. NGUYEN | | | | | |
| 7/27/2019 | 23662 | REEMA S. ALI | | | | | |
| 7/27/2019 | 19898 | DAVID D. CROSS | | | | | |
| 7/27/2019 | 18976 | MARCIE BRIMER | | | | | |
| 7/27/2019 | 17797 | CHRIS KEENER | | | | | |
| 7/27/2019 | 21110 | JOHN P. CARLIN | | | | | |
| 7/28/2019 | 15298 | THUAN H. NGUYEN | | | | | |
| 7/29/2019 | 15298 | THUAN H. NGUYEN | | | | | |
| 7/29/2019 | 17318 | CAMERON ANDREW TEPFER | | | | | |
| 7/29/2019 | 23662 | REEMA S. ALI | | | | | |
| 7/29/2019 | 17797 | CHRIS KEENER | | | | | |
| 7/29/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| 7/29/2019 | 19929 | JENNA B. CONAWAY | | | | | |
| 7/29/2019 | 19898 | DAVID D. CROSS | 2.5 | 2,662.50 | | 089828-0000001 | 57167432 |

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| | | | | | ; communicate with | | |
| | | | | | defense counsel regarding GEMS confidentiality | | |
| | | | | | and attention to strategy regarding same (0.5); | | |
| | | | | | coordinate work on sanctions motion (0.5). | | |
| 7/29/2019 | 18976 | MARCIE BRIMER | | | | | |
| | | | | | | | |
| | | | | | | | |
| 7/30/2019 | 18976 | MARCIE BRIMER | | | | | |
| | | | | | | | |
| | | | | | | | |
| 7/30/2019 | 23662 | REEMA S. ALI | | | | | |
| | | | | | | | |
| 7/30/2019 | 19929 | JENNA B. CONAWAY | | | | | |
| | | | | | | | |
| 7/30/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| | | | | | | | |
| 7/30/2019 | 15298 | THUAN H. NGUYEN | | | | | |
| | | | | | | | |
| | | | | | | | |
| 7/30/2019 | 21110 | JOHN P. CARLIN | | | | | |
| 7/30/2019 | 17318 | CAMERON ANDREW TEPFER | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 7/31/2019 | 23662 | REEMA S. ALI | | | | | |
| 7/31/2019 | 17318 | CAMERON ANDREW TEPFER | 0.5 | 375 | Review hearing transcripts and docket regarding | 089828-0000001 | 56949970 |
| | | | | | GEMS data extraction. | | |
| 7/31/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| 7/31/2019 | 17318 | CAMERON ANDREW TEPFER | 0.5 | 375 | Analyze 11th Circuit law regarding motions for | 089828-0000001 | 56948685 |
| | | | | | sanctions. | | |
| 7/31/2019 | 19929 | JENNA B. CONAWAY | | | | | |
| | | | | | | | |
| 7/31/2019 | 18976 | MARCIE BRIMER | | | | | |
| | | | | | | | |
| 7/31/2019 | 19898 | DAVID D. CROSS | 2 | 2,130.00 | | 089828-0000001 | 57167442 |
| | | | | | coordinate work on sanctions motion | | |
| | | | | | (0.5). | | |
| 8/1/2019 | 23662 | REEMA S. ALI | | | | | |
| | | | | | | | |
| 8/1/2019 | 23847 | RUMBI KAMBASHA | | | | | |
| 8/1/2019 | 17318 | CAMERON ANDREW TEPFER | 7 | 5,250.00 | Confer with D. Cross regarding sanctions | 089828-0000001 | 56994081 |
| | | | | | motion; draft sanctions motion; confer with J. | | |
| | | | | | Conaway regarding sanctions motion; confer with | | |
| | | | | | A. Halderman regarding sanctions motion. | | |

Billed and Unbilled Recap Of Time Detail - [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]   Page 112
Client: 089828 - CURLING, DONNA (P) 10/11/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 8/1/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| | | | | | | | |
| 8/1/2019 | 19929 | JENNA B. CONAWAY | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 8/2/2019 | 19929 | JENNA B. CONAWAY | | | | | |
| | | | | | | | |
| 8/2/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| | | | | | | | |
| 8/2/2019 | 17318 | CAMERON ANDREW TEPFER | | | | | |
| 8/2/2019 | 23662 | REEMA S. ALI | | | | | |
| | | | | | | | |
| 8/3/2019 | 23662 | REEMA S. ALI | | | | | |
| 8/3/2019 | 17318 | CAMERON ANDREW TEPFER | 1.5 | 1,125.00 | Draft sanctions motion. | 089828-0000001 | 56994086 |
| 8/5/2019 | 23662 | REEMA S. ALI | | | | | |
| | | | | | | | |
| | | | | | | | |
| 8/5/2019 | 17318 | CAMERON ANDREW TEPFER | | | | | |
| | | | | | | | |
| | | | | | | | |
| 8/5/2019 | 19972 | JANE P. BENTROTT | | | | | |
| 8/5/2019 | 18976 | MARCIE BRIMER | | | | | |
| | | | | | | | |
| 8/5/2019 | 19929 | JENNA B. CONAWAY | | | | | |
| | | | | | | | |
| | | | | | | | |
| 8/5/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| | | | | | | | |
| 8/6/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| | | | | | | | |
| 8/6/2019 | 18976 | MARCIE BRIMER | | | | | |
| 8/6/2019 | 17318 | CAMERON ANDREW TEPFER | | | | | |
| | | | | | | | |
| | | | | | | | |
| 8/6/2019 | 17318 | CAMERON ANDREW TEPFER | | | | | |
| | | | | | | | |
| 8/6/2019 | 15298 | THUAN H. NGUYEN | | | | | |
| 8/6/2019 | 23662 | REEMA S. ALI | | | | | |
| 8/7/2019 | 15298 | THUAN H. NGUYEN | | | | | |
| | | | | | | | |

Billed and Unbilled Recap Of Time Detail - [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]   Page 113
Client: 089828 - CURLING, DONNA (P) 10/11/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 8/7/2019 | 17318 | CAMERON ANDREW TEPFER | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 8/7/2019 | 23662 | REEMA S. ALI | | | | | |
| 8/7/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| 8/7/2019 | 19929 | JENNA B. CONAWAY | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 8/8/2019 | 19929 | JENNA B. CONAWAY | | | | | |
| | | | | | | | |
| | | | | | | | |
| 8/8/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| | | | | | | | |
| 8/8/2019 | 23662 | REEMA S. ALI | | | | | |
| | | | | | | | |
| 8/8/2019 | 17318 | CAMERON ANDREW TEPFER | | | | | |
| | | | | | | | |
| | | | | | | | |
| 8/9/2019 | 17318 | CAMERON ANDREW TEPFER | | | | | |
| | | | | | | | |
| | | | | | | | |
| 8/9/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| | | | | | | | |
| 8/9/2019 | 19929 | JENNA B. CONAWAY | | | | | |
| | | | | | | | |
| 8/10/2019 | 19929 | JENNA B. CONAWAY | | | | | |
| | | | | | | | |
| | | | | | | | |
| 8/10/2019 | 23662 | REEMA S. ALI | | | | | |
| | | | | | | | |
| 8/11/2019 | 17318 | CAMERON ANDREW TEPFER | | | | | |
| | | | | | | | |
| 8/12/2019 | 17318 | CAMERON ANDREW TEPFER | | | | | |
| | | | | | | | |
| | | | | | | | |
| 8/12/2019 | 23662 | REEMA S. ALI | | | | | |
| | | | | | | | |
| 8/12/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| | | | | | | | |
| | | | | | | | |
| 8/13/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| | | | | | | | |

Billed and Unbilled Recap Of Time Detail - [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]   Page 114
Client: 089828 - CURLING, DONNA (P) 10/11/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 8/13/2019 | 19929 | JENNA B. CONAWAY | 0.25 | 93.75 | Coordinate with C. Tepfer regarding upcoming Motion for Fees and the invoices to be used as exhibits. | 089828-0000001 | 57268976 |
| 8/13/2019 | 17318 | CAMERON ANDREW TEPFER | | | | | |
| 8/13/2019 | 23662 | REEMA S. ALI | | | | | |
| 8/13/2019 | 18976 | MARCIE BRIMER | | | | | |
| 8/15/2019 | 19972 | JANE P. BENTROTT | | | | | |
| 8/15/2019 | 19929 | JENNA B. CONAWAY | | | | | |
| 8/15/2019 | 23662 | REEMA S. ALI | | | | | |
| 8/16/2019 | 23662 | REEMA S. ALI | | | | | |
| 8/16/2019 | 19929 | JENNA B. CONAWAY | | | | | |
| 8/16/2019 | 19284 | JOSEPH R. PALMORE | | | | | |
| 8/16/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| 8/17/2019 | 23662 | REEMA S. ALI | | | | | |
| 8/19/2019 | 19929 | JENNA B. CONAWAY | | | | | |
| 8/19/2019 | 21110 | JOHN P. CARLIN | | | | | |
| 8/19/2019 | 19972 | JANE P. BENTROTT | | | | | |
| 8/19/2019 | 19284 | JOSEPH R. PALMORE | | | | | |
| 8/19/2019 | 23662 | REEMA S. ALI | | | | | |
| 8/19/2019 | 18976 | MARCIE BRIMER | | | | | |
| 8/19/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| 8/20/2019 | 18976 | MARCIE BRIMER | | | | | |

Billed and Unbilled Recap Of Time Detail - [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]   Page 115
Client: 089828 - CURLING, DONNA (P) 10/11/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 8/20/2019 | 20403 | AUSTIN MICHAEL UHLER | | | | | |
| 8/20/2019 | 23662 | REEMA S. ALI | | | | | |
| 8/20/2019 | 19972 | JANE P. BENTROTT | | | | | |
| 8/20/2019 | 19929 | JENNA B. CONAWAY | | | | | |
| 8/20/2019 | 21110 | JOHN P. CARLIN | | | | | |
| 8/21/2019 | 21110 | JOHN P. CARLIN | | | | | |
| 8/21/2019 | 23662 | REEMA S. ALI | | | | | |
| 8/21/2019 | 20403 | AUSTIN MICHAEL UHLER | | | | | |
| 8/21/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| 8/21/2019 | 18976 | MARCIE BRIMER | | | | | |
| 8/22/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| 8/22/2019 | 22723 | TOM DUGGAN | | | | | |
| 8/22/2019 | 20403 | AUSTIN MICHAEL UHLER | | | | | |
| 8/22/2019 | 21110 | JOHN P. CARLIN | | | | | |
| 8/22/2019 | 23662 | REEMA S. ALI | | | | | |
| 8/23/2019 | 23662 | REEMA S. ALI | | | | | |
| 8/23/2019 | 20403 | AUSTIN MICHAEL UHLER | | | | | |
| 8/24/2019 | 20403 | AUSTIN MICHAEL UHLER | | | | | |
| 8/24/2019 | 21110 | JOHN P. CARLIN | | | | | |
| 8/25/2019 | 21110 | JOHN P. CARLIN | | | | | |
| 8/25/2019 | 20403 | AUSTIN MICHAEL UHLER | | | | | |
| 8/25/2019 | 23662 | REEMA S. ALI | | | | | |
| 8/26/2019 | 20403 | AUSTIN MICHAEL UHLER | | | | | |

Billed and Unbilled Recap Of Time Detail - [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]   Page 116
Client: 089828 - CURLING, DONNA (P) 10/11/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 8/26/2019 | 19929 | JENNA B. CONAWAY | | | | | |
| 8/26/2019 | 23662 | REEMA S. ALI | | | | | |
| 8/26/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| 8/26/2019 | 21110 | JOHN P. CARLIN | | | | | |
| 8/27/2019 | 21110 | JOHN P. CARLIN | | | | | |
| 8/27/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| 8/27/2019 | 19929 | JENNA B. CONAWAY | | | | | |
| 8/27/2019 | 20403 | AUSTIN MICHAEL UHLER | | | | | |
| 8/27/2019 | 23662 | REEMA S. ALI | | | | | |
| 8/28/2019 | 19929 | JENNA B. CONAWAY | | | | | |
| 8/28/2019 | 20403 | AUSTIN MICHAEL UHLER | | | | | |
| 8/28/2019 | 23662 | REEMA S. ALI | | | | | |
| 8/28/2019 | 21941 | MICHAEL STOLER | 1.25 | 375 | Search for attorney fee motions in N.D. Georgia for D. Cross. | 089828-0000001 | 57211786 |
| 8/28/2019 | 19972 | JANE P. BENTROTT | | | | | |
| 8/28/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| 8/29/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| 8/29/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |

Billed and Unbilled Recap Of Time Detail - [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]   Page 117
Client: 089828 - CURLING, DONNA (P) 10/11/2019

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 8/29/2019 | 20403 | | | | | | |
| 8/29/2019 | 23662 | | | | | | |
| 8/29/2019 | 19929 | | | | | | |
| 8/30/2019 | 19929 | | | | | | |
| 8/30/2019 | 19972 | | | | | | |
| 8/30/2019 | 20403 | | | | | | |
| 8/30/2019 | 20386 | | | | | | |
| 8/31/2019 | 20403 | | | | | | |
| 8/31/2019 | 23662 | | | | | | |
| 9/2/2019 | 20403 | | | | | | |
| 9/3/2019 | 20386 | | | | | | |
| 9/3/2019 | 23662 | | | | | | |
| 9/3/2019 | 20403 | | | | | | |
| 9/4/2019 | 20403 | | | | | | |