## IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF GEORGIA
## ATLANTA DIVISION

| | |
|---|---|
| **DONNA CURLING, ET AL.,**<br>**Plaintiffs,**<br><br>**v.**<br><br>**BRAD RAFFENSPERGER, ET AL.,**<br>**Defendants.** | **Civil Action No. 1:17-CV-2989-AT** |

## SUPPLEMENTAL DECLARATION OF DAVID D. CROSS IN SUPPORT OF CURLING PLAINTIFFS' SPECIAL MOTION FOR FEES UNDER 42 U.S.C. § 1988

I, David D. Cross, declare as follows:

1.      I am a member of the bars of the State of New York and the District of Columbia, a partner of Morrison & Foerster LLP, and lead counsel in this case representing Plaintiffs Donna Curling, Donna Price, and Jeffrey Schoenberg (the "Curling Plaintiffs").  I have been admitted *pro hac vice* in these proceedings.  I have personal knowledge of the facts in this declaration and, if called to testify as a witness, I would testify under oath to these facts.

2.      This Declaration supplements my previous declaration of October 15, 2019, (Dkt. No. 631 at 2-21), supports Curling Plaintiffs' contemporaneously filed Reply in Support of Motion for Attorneys' Fees under 42 U.S.C. § 1988, and

provides the basis for the revised amount of **$3,641,780** in fees and **$437,381.56** in expenses currently requested.

## Reasonableness of Additional Fees and Costs Not Claimed in Initial Motion

3.      Morrison & Foerster now adds two items to its previous request.

4.      First, it adds **$126,045** in fees and **$47,250** in expenses incurred in connection with litigating this motion.  I personally oversaw and directed the drafting and filing of the briefs, declarations, and supporting exhibits filed in connection with this motion.

5.      Morrison & Foerster incurred but has not yet requested $126,045 in fees from October 1, 2019, to present, to prepare the detailed specification and itemization filed on October 15, 2019, and its supporting documentation, as well as the contemporaneously filed reply brief and its supporting documentation.  It also incurred $47,250 in costs to compensate Mr. Harold Daniel for his expert analysis and testimony confirming the reasonableness of Curling Plaintiffs' revised fee request.  This cost is based on his standard rate of $1,050 and his confirmation that he incurred 45 hours through the filing of his declaration.  A true and correct copy of a supplemental fee report covering the period from October 1, 2019, to January 21, 2020, is attached as **Exhibit A**.

6.      I believe these fees and costs are reasonable in light of:  (i) my professional experience in complex litigation matters; (ii) my review of the relevant fee report; (iii) the complexity of the case; (iv) the volume of the billing records; (v) and Defendants' extensive obstruction and vexatious strategy.

7.      These fees and costs should be considered part of the Fee and Cost Recovery Stage (Stage IV, from July 28, 2019 – Present).  The additional amount of fees and costs that have been incurred since October 1, 2019, can thus be broken down as follows:

| Additional Fees and Costs Incurred in Connection with Fees Motion (By Timekeeper) October 1, 2019 - Present | | | | |
|---|---|---|---|---|
| **Timekeeper** | **Role** | **Hours** | **Hourly Rate** | **Fees** |
| David Cross | Partner | 31.5 | $1,065 | $33,547.50 |
| Harold Daniel | Expert Witness | 45 | $1,050 | $47,250.00 |
| Austin Uhler | Junior Associate | 162.75 | $490 | $79,747.50 |
| Jenna Conaway | Senior Paralegal | 34 | $375 | $12,750.00 |
| **Total** | | **273.25** | | **$173,295.00** |

8.      Second, because the Court ruled that it is premature to tax costs against Defendants pursuant to the Bills of Costs that Curling Plaintiffs filed, Curling Plaintiffs now seek to recover those costs, **$52,787.64**, (Dkt. No. 631 at 354), as part of the current Section 1988 award.  Much of the time incurred preparing the Bills of Costs would have been incurred anyway in connection with the current fee request.  Regardless, if the Court chooses to exclude that time from the Section 1988 award,

tk-757575

a conservative estimate of fees incurred preparing the Bills of Costs is only **$8,653.75**, as visible in further detail in **Exhibit B**.  That represents less than **6%** of the $148,683.75 of total attorneys' fees incurred during the Fee and Cost Recovery Stage (Stage IV), from July 28, 2019, to present.

**Withdrawal of Selected Fees and Expenses and Additional Documentation**

9.    To simplify the determination of a proper fee award, and to further demonstrate billing judgment, Morrison & Foerster voluntarily withdraws its fees and expenses incurred communicating with the press, even though this is well within counsel's usual responsibilities in high profile matters such as this and thus is work for which counsel is usually compensated at their typical rates.  This withdrawal totals **$46,849.03**.  A table summarizing each relevant task and expense is attached as **Exhibit C**.

10.    In combination with fees and expenses previously excluded in the exercise of reasonable billing judgment (as outlined in my previous declaration of October 15, 2019, Dkt. No. 631 at 15), Morrison & Foerster now excludes from its request over **775 hours**, valued at over **$314,000**, representing over **8.5%** of the fees for actual time worked on this case.

11.    Finally, to supplement the extensive expense documentation already submitted, true and correct copies of Morrison & Foerster's attorney lodging

4

invoices are attached as **Exhibit D**.

**<u>Overall Time, Expenses, and Costs</u>**

12.     Overall, Morrison & Foerster now requests **$3,641,780** in fees and **$437,381.56** in expenses.


I declare under penalty of the perjury laws of the State of Georgia and the United States that the foregoing is true and correct and that this declaration was executed this 21st day of January, 2020, in Washington, D.C.

*/s/ David D. Cross*
DAVID D. CROSS

# EXHIBIT A

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 10/1/2019 | 20403 | AUSTIN MICHAEL UHLER | ▮ | | ████████████████████████ | 089828-0000001 | 57533385 |
| 11/30/2019 | | Invoice= | 1 | ( | ██████████████████ | | |
| | | | | | ██████████████████ | | |
| | | | | | ████████████ | | |
| | | | | | teleconference with D. Curling regarding fees | | |
| | | | | | motion (0.5); correspond with D. Curling | | |
| | | | | | regarding fees motion (0.5). | | |
| 10/1/2019 | 19972 | JANE P. BENTROTT | | | | | |
| 11/30/2019 | | Invoice= | | | | | |
| 10/1/2019 | 19971 | MARY G. KAISER | | | | | |
| 11/30/2019 | | Invoice= | | | | | |
| 10/1/2019 | 19929 | JENNA B. CONAWAY | | | | | |
| 11/30/2019 | | Invoice= | | | | | |
| 10/1/2019 | 23612 | EILEEN M. BROGAN | | | | | |
| 11/30/2019 | | Invoice= | | | | | |
| 10/1/2019 | 19898 | DAVID D. CROSS | | | | | |
| 12/31/2019 | | Invoice= | | | | | |
| 10/2/2019 | 19898 | DAVID D. CROSS | | | | | |
| 12/31/2019 | | Invoice= | | | | | |
| 10/2/2019 | 23612 | EILEEN M. BROGAN | | | | | |
| 11/30/2019 | | Invoice= | | | | | |
| 10/2/2019 | 23662 | REEMA S. ALI | | | | | |
| 11/30/2019 | | Invoice= | | | | | |
| 10/2/2019 | 19929 | JENNA B. CONAWAY | | | | | |
| 11/30/2019 | | Invoice= | | | | | |
| 10/2/2019 | 20403 | AUSTIN MICHAEL UHLER | ▮ | ██████████████████ | | 089828-0000001 | 57594968 |
| 11/30/2019 | | Invoice= | 0.75 | ████████████ correspond with D. | | | |
| | | | | Curling and D. Cross regarding avoiding | | | |
| | | | | duplicative requests in itemization for | | | |
| | | | | attorneys' fees motion (0.75); ████████ | | | |
| | | | | ██████████ | | | |
| | | | | ██████████ | | | |
| 10/2/2019 | 19971 | MARY G. KAISER | | | | | |
| 11/30/2019 | | Invoice= | | | | | |

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 10/2/2019 | 19972 | JANE P. BENTROTT | | | | | |
| 11/30/2019 | | Invoice= | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 10/2/2019 | 22270 | ROB MANOSO | | | | | |
| 11/30/2019 | | Invoice= | | | | | |
| | | | | | | | |
| 10/3/2019 | 20403 | AUSTIN MICHAEL UHLER | | | | 089828-0000001 | 57572843 |
| 11/30/2019 | | Invoice= | 0.75 | | | | |
| | | | | | | | |
| | | | | | correspond with D. Curling regarding | | |
| | | | | | motion for attorneys' fees and issues aligning | | |
| | | | | | request with Coalition plaintiffs (0.75); | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 10/3/2019 | 19972 | JANE P. BENTROTT | | | | | |
| 11/30/2019 | | Invoice= | | | | | |
| | | | | | | | |
| | | | | | | | |
| 10/3/2019 | 19971 | MARY G. KAISER | | | | | |
| 11/30/2019 | | Invoice= | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 10/3/2019 | 19929 | JENNA B. CONAWAY | | | | | |
| 11/30/2019 | | Invoice= | | | | | |
| | | | | | | | |
| 10/3/2019 | 23662 | REEMA S. ALI | | | | | |
| 11/30/2019 | | Invoice= | | | | | |
| | | | | | | | |
| 10/3/2019 | 19898 | DAVID D. CROSS | | | | | |
| 12/31/2019 | | Invoice= | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 10/4/2019 | 19898 | DAVID D. CROSS | | | | | |
| 12/31/2019 | | Invoice= | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 10/4/2019 | 19929 | JENNA B. CONAWAY | | | | | |
| 11/30/2019 | | Invoice= | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 10/4/2019 | 22270 | ROB MANOSO | | | | | |
| 11/30/2019 | | Invoice= | | | | | |
| | | | | | | | |
| 10/4/2019 | 19971 | MARY G. KAISER | | | | | |
| 11/30/2019 | | Invoice= | | | | | |
| | | | | | | | |
| 10/4/2019 | 20403 | AUSTIN MICHAEL UHLER | | | | | |
| 11/30/2019 | | Invoice= | | | | | |
| | | | | | | | |

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| | | | | | | | |
| 10/5/2019 | 20403 | AUSTIN MICHAEL UHLER | | | | | |
| 11/30/2019 | | Invoice= | | | | | |
| | | | | | | | |
| 10/5/2019 | 19898 | DAVID D. CROSS | | | | | |
| 12/31/2019 | | Invoice= | | | | | |
| 10/6/2019 | 20403 | AUSTIN MICHAEL UHLER | | | | | |
| 11/30/2019 | | Invoice= | | | | | |
| 10/7/2019 | 20403 | AUSTIN MICHAEL UHLER | 2.5 | | correspond with J. Conaway regarding titles of timekeepers for efficient organization of fee detail (0.5); research case law regarding recoverable attorneys fees and expenses and acceptable formats of fee detail submission (2). | 089828-0000001 | 57572911 |
| 11/30/2019 | | Invoice= | | | | | |
| 10/7/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| 11/30/2019 | | Invoice= | | | | | |
| 10/7/2019 | 19929 | JENNA B. CONAWAY | 0.75 | | review list of all timekeepers and assist A. Uhler with filling in job titles (0.75). | 089828-0000001 | 57601202 |
| 11/30/2019 | | Invoice= | | | | | |
| 10/7/2019 | 19971 | MARY G. KAISER | | | | | |
| 11/30/2019 | | Invoice= | | | | | |
| 10/7/2019 | 19898 | DAVID D. CROSS | | | | | |
| 12/31/2019 | | Invoice= | | | | | |
| 10/8/2019 | 19898 | DAVID D. CROSS | | | | | |
| 12/31/2019 | | Invoice= | | | | | |
| 10/8/2019 | 19971 | MARY G. KAISER | | | | | |
| 11/30/2019 | | Invoice= | | | | | |
| 10/8/2019 | 20403 | AUSTIN MICHAEL UHLER | 6.25 | | | 089828-0000001 | 57595006 |
| 11/30/2019 | | Invoice= | | | | | |

Billed and Unbilled Recap of Time Detail (089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE)
Client:089828 - CURLING, DONNA (P)   01/21/2020

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|---|---|---|---|---|---|---|---|
| | | | | | research case law in Eleventh Circuit regarding attorneys' fees motions (2.5); draft D. Curling and D. Cross declarations in support of attorneys' fees motion (3.75). | | |
| 10/8/2019 | 19929 | JENNA B. CONAWAY | | | | | |
| 11/30/2019 | | Invoice= | | | | | |
| 10/8/2019 | 19972 | JANE P. BENTROTT | | | | | |
| 11/30/2019 | | Invoice= | | | | | |
| 10/8/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| 11/30/2019 | | Invoice= | | | | | |
| 10/8/2019 | 22270 | ROB MANOSO | | | | | |
| 11/30/2019 | | Invoice= | | | | | |
| 10/8/2019 | 23662 | REEMA S. ALI | | | | | |
| 11/30/2019 | | Invoice= | | | | | |
| 10/8/2019 | 23612 | EILEEN M. BROGAN | | | | | |
| 11/30/2019 | | Invoice= | | | | | |
| 10/9/2019 | 23662 | REEMA S. ALI | | | | | |
| 11/30/2019 | | Invoice= | | | | | |
| 10/9/2019 | 19929 | JENNA B. CONAWAY | | | Coordinate with team members to draft motion and proposed for extension of time to file detailed fee statements and file via ECF (1.0). | 089828-0000001 | 57601204 |
| 11/30/2019 | | Invoice= | 1 | | | | |
| 10/9/2019 | 19971 | MARY G. KAISER | | | | | |
| 11/30/2019 | | Invoice= | | | | | |
| 10/9/2019 | 20403 | AUSTIN MICHAEL UHLER | | | | 089828-0000001 | 57595007 |
| 11/30/2019 | | Invoice= | 11 | | correspond with A. Sparks regarding case law in support of detailed specification and itemization in support of attorneys' fees motion (0.5); draft detailed specification in support of attorneys' fees motion (2); revise declarations in support of attorneys' fees motion (3.25); prepare summary tables for declarations in support of attorneys' fees motion based on detailed billing records (4.5); correspond with D. Cross regarding key issues related to detailed specification and itemization and supporting materials in support of attorneys' fees motion (0.75). | | |
| 10/9/2019 | 19972 | JANE P. BENTROTT | | | | | |
| 11/30/2019 | | Invoice= | | | | | |
| 10/9/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| 11/30/2019 | | Invoice= | | | | | |
| 10/9/2019 | 19898 | DAVID D. CROSS | | | Attention to fees brief and communicate with team, local counsel, and CP counsel regarding same, review and analyze research regarding same, and coordinate filing regarding extension (1.25); | 089828-0000001 | 58092792 |
| 12/31/2019 | | Invoice= | 1.25 | | | | |

Billed and Unbilled Recap of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]
Client:089828 - CURLING, DONNA (P)   01/21/2020

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|---|---|---|---|---|---|---|---|
| 10/10/2019 | 23662 | REEMA S. ALI | | | | | |
| 11/30/2019 | | Invoice= | | | | | |
| 10/10/2019 | 20403 | AUSTIN MICHAEL UHLER | | | | 089828-0000001 | 57634411 |
| 11/30/2019 | | Invoice= | | | | | |
| | | | 4.5 | | | | |
| | | | | | conduct legal research in support | | |
| | | | | | of attorneys' fees motion (1); draft | | |
| | | | | | specification and itemization in support of | | |
| | | | | | attorneys' fees motion (3); review extension of | | |
| | | | | | deadline for attorneys' fees motion filings and | | |
| | | | | | related correspondence (0.5). | | |
| 10/10/2019 | 19929 | JENNA B. CONAWAY | | | | | |
| 11/30/2019 | | Invoice= | | | | | |
| 10/11/2019 | 19929 | JENNA B. CONAWAY | | | | | |
| 11/30/2019 | | Invoice= | | | | | |
| 10/11/2019 | 20403 | AUSTIN MICHAEL UHLER | | | Correspond with D. Curling regarding her | 089828-0000001 | 57646226 |
| 11/30/2019 | | Invoice= | | | declaration in support of attorneys' fees | | |
| | | | 7 | | motion (0.25); revise brief in support of | | |
| | | | | | attorneys' fees motion (4); revise declarations | | |
| | | | | | and embedded tables in support of attorneys' | | |
| | | | | | fees motion (2.75); | | |
| 10/11/2019 | 19898 | DAVID D. CROSS | | | | | |
| 12/31/2019 | | Invoice= | | | | | |
| 10/12/2019 | 19898 | DAVID D. CROSS | | | | | |
| 12/31/2019 | | Invoice= | | | | | |
| 10/13/2019 | 19898 | DAVID D. CROSS | | | | | |
| 12/31/2019 | | Invoice= | | | | | |
| 10/13/2019 | 20403 | AUSTIN MICHAEL UHLER | | | Revise brief in support of attorneys' fees | 089828-0000001 | 57646249 |
| 11/30/2019 | | Invoice= | | | motion (2). | | |
| | | | 2 | | | | |
| 10/14/2019 | 20403 | AUSTIN MICHAEL UHLER | | | Correspond with D. Curling regarding her | 089828-0000001 | 57646264 |
| 11/30/2019 | | Invoice= | | | declaration in support of attorneys' fees | | |
| | | | 11.75 | | motion (0.75); revise D. Curling declaration in | | |
| | | | | | support of attorneys' fees motion (1.75); | | |
| | | | | | correspond with J. Conaway regarding underlying | | |
| | | | | | billing records for attorneys' fees motion | | |
| | | | | | (0.75); review billing records for attorneys' | | |
| | | | | | fees motion (2); revise brief in support of | | |
| | | | | | attorneys' fees motion (3.75); revise D. Cross | | |
| | | | | | declarations and embedded tables in support of | | |

Billed and Unbilled Recap of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]
Client:089828 - CURLING, DONNA (P)    01/21/2020

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|---|---|---|---|---|---|---|---|
| | | | | | attorneys' fees motion (2.5); correspond with D. Cross regarding attorneys' fees motion (0.25). | | |
| 10/14/2019 | 19972 | JANE P. BENTROTT | | | | | |
| 11/30/2019 | | Invoice= | | | | | |
| | | | | | | | |
| | | | | | | | |
| 10/14/2019 | 19929 | JENNA B. CONAWAY | | | Coordinate with G. Meija to prepare updated fees and costs reports. | 089828-0000001 | 57843835 |
| 11/30/2019 | | Invoice= | | | | | |
| | | | 0.25 | | | | |
| 10/14/2019 | 19898 | DAVID D. CROSS | | | ; review and revise fee filing materials and communicate with team regarding same (1). | 089828-0000001 | 58092805 |
| 12/31/2019 | | Invoice= | | | | | |
| | | | 1 | | | | |
| 10/15/2019 | 19898 | DAVID D. CROSS | | | Review and revise fee filing materials and discuss same with team (1.5); | 089828-0000001 | 58092808 |
| 12/31/2019 | | Invoice= | | | | | |
| | | | 1.5 | | | | |
| | | | | | | | |
| | | | | | | | |
| 10/15/2019 | 19929 | JENNA B. CONAWAY | | | ); revise Curling Declaration ISO Detailed Fee Statement (0.25); coordinate with L. Turner and G. Meija to incorporate additional time entries and pull updated fees report (0.75); finalize declarations and supporting exhibits and documentation (4.75); review and edit brief for Detailed Fees Statement (1.25); coordinate with A. Uhler and D. Cross regarding ECF filing procedure (0.25); redact time entries, invoices, and supporting documentation not included in the Detailed Fees Statement (2.5). | 089828-0000001 | 57844080 |
| 11/30/2019 | | Invoice= | | | | | |
| | | | 9.75 | | | | |
| 10/15/2019 | 19972 | JANE P. BENTROTT | | | | | |
| 11/30/2019 | | Invoice= | | | | | |
| 10/15/2019 | 23662 | REEMA S. ALI | | | | | |
| 11/30/2019 | | Invoice= | | | | | |
| | | | | | | | |
| 10/15/2019 | 20403 | AUSTIN MICHAEL UHLER | | | Revise D. Curling declaration in support of attorneys' fees motion (1); correspond with D. Curling regarding same (0.5); draft B. Ward declaration in support of attorneys' fees motion (1); correspond with B. Ward regarding same (0.25); correspond with Coalition attorneys to align requested attorneys' fees (0.5); correspond with A. Sparks regarding Krevolin & Horst billing records and declaration in support of attorneys' fees motion (0.5); teleconference with A. Sparks regarding same (0.25); correspond with D. Cross regarding attorneys' fees motion (0.5); revise brief in support of same (1.5); correspond with A. Miriyala regarding same (0.5); revise D. Cross declarations and embedded tables in support of same (4.5); correspond with J. Conaway regarding steps to finalize same (0.75). | 089828-0000001 | 57646327 |
| 11/30/2019 | | Invoice= | | | | | |
| | | | 11.75 | | | | |
| 10/15/2019 | 19971 | MARY G. KAISER | | | | | |
| 11/30/2019 | | Invoice= | | | | | |
| 10/16/2019 | 20403 | AUSTIN MICHAEL UHLER | | | Revise D. Curling declaration in support of attorneys' fees motion (1.5); correspond with D. Curling and D. Cross regarding same (0.25); | 089828-0000001 | 57657078 |
| 11/30/2019 | | Invoice= | | | | | |
| | | | 5.5 | | | | |

Billed and Unbilled Receipt Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]
Client:089828 - CURLING, DONNA (P)   01/21/2020

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| | | | | | correspond with A. Sparks regarding Krevolin & | | |
| | | | | | Horst billing records and declaration in | | |
| | | | | | support of attorneys' fees motion (0.25); | | |
| | | | | | correspond with D. Cross regarding attorneys' | | |
| | | | | | fees motion (0.25); revise brief in support of | | |
| | | | | | same (1); revise D. Cross declarations and | | |
| | | | | | embedded tables in support of same (1.5); | | |
| | | | | | correspond with J. Conaway regarding redaction | | |
| | | | | | of exhibits and filing of same (0.5); | | |
| | | | | | teleconference with J. Conaway regarding same | | |
| | | | | | (0.25). | | |
| 10/16/2019 | 23662 | REEMA S. ALI | | | | | |
| 11/30/2019 | | Invoice= | | | | | |
| 10/16/2019 | 19929 | JENNA B. CONAWAY | | | | | |
| 11/30/2019 | | Invoice= | | | | | |
| 10/16/2019 | 19898 | DAVID D. CROSS | | | Attention to fee filing (0.5); | 089828-0000001 | 58092812 |
| 12/31/2019 | | Invoice= | 0.5 | | | | |
| 10/17/2019 | 20403 | AUSTIN MICHAEL UHLER | | | | | |
| 11/30/2019 | | Invoice= | | | | | |
| 10/18/2019 | 19972 | JANE P. BENTROTT | | | | | |
| 11/30/2019 | | Invoice= | | | | | |
| 10/18/2019 | 20403 | AUSTIN MICHAEL UHLER | | | | | |
| 11/30/2019 | | Invoice= | | | | | |
| 10/18/2019 | 19898 | DAVID D. CROSS | | | | | |
| 12/31/2019 | | Invoice= | | | | | |
| 10/19/2019 | 20403 | AUSTIN MICHAEL UHLER | | | | | |
| 11/30/2019 | | Invoice= | | | | | |
| 10/21/2019 | 20403 | AUSTIN MICHAEL UHLER | | | | | |
| 11/30/2019 | | Invoice= | | | | | |
| 10/21/2019 | 19971 | MARY G. KAISER | | | | | |
| 11/30/2019 | | Invoice= | | | | | |
| 10/21/2019 | 19898 | DAVID D. CROSS | | | | | |
| 12/31/2019 | | Invoice= | | | | | |
| 10/22/2019 | 19898 | DAVID D. CROSS | | | | | |
| 12/31/2019 | | Invoice= | | | | | |
| 10/22/2019 | 19971 | MARY G. KAISER | | | | | |
| 11/30/2019 | | Invoice= | | | | | |

Billed and Unbilled Recap of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]
Client:089828 - CURLING, DONNA (P)   01/21/2020

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 10/22/2019 | 20403 | AUSTIN MICHAEL UHLER | | | | | |
| 11/30/2019 | | Invoice= | | | | | |
| 10/22/2019 | 19972 | JANE P. BENTROTT | | | | | |
| 11/30/2019 | | Invoice= | | | | | |
| 10/23/2019 | 23662 | REEMA S. ALI | | | | | |
| 11/30/2019 | | Invoice= | | | | | |
| 10/23/2019 | 20403 | AUSTIN MICHAEL UHLER | | | | | |
| 11/30/2019 | | Invoice= | | | | | |
| 10/23/2019 | 19971 | MARY G. KAISER | | | | | |
| 11/30/2019 | | Invoice= | | | | | |
| 10/23/2019 | 19929 | JENNA B. CONAWAY | | | | | |
| 11/30/2019 | | Invoice= | | | | | |
| 10/23/2019 | 23612 | EILEEN M. BROGAN | | | | | |
| 11/30/2019 | | Invoice= | | | | | |
| 10/23/2019 | 19972 | JANE P. BENTROTT | | | | | |
| 11/30/2019 | | Invoice= | | | | | |
| 10/23/2019 | 19898 | DAVID D. CROSS | | | | | |
| 12/31/2019 | | Invoice= | | | | | |
| 10/24/2019 | 19898 | DAVID D. CROSS | | | | | |
| 12/31/2019 | | Invoice= | | | | | |
| 10/24/2019 | 19972 | JANE P. BENTROTT | | | | | |
| 11/30/2019 | | Invoice= | | | | | |
| 10/24/2019 | 23612 | EILEEN M. BROGAN | | | | | |
| 11/30/2019 | | Invoice= | | | | | |
| 10/24/2019 | 19929 | JENNA B. CONAWAY | | | | | |
| 11/30/2019 | | Invoice= | | | | | |
| 10/24/2019 | 19971 | MARY G. KAISER | | | | | |
| 11/30/2019 | | Invoice= | | | | | |
| 10/24/2019 | 20403 | AUSTIN MICHAEL UHLER | | | | | |
| 11/30/2019 | | Invoice= | | | | | |
| 10/25/2019 | 20403 | AUSTIN MICHAEL UHLER | | | | | |

Billed and Unbilled Recap of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]
Client:089828 - CURLING, DONNA (P)   01/21/2020

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 11/30/2019 | | Invoice= | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 10/25/2019 | 19971 | MARY G. KAISER | | | | | |
| 11/30/2019 | | Invoice= | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 10/25/2019 | 21110 | JOHN P. CARLIN | | | | | |
| 11/30/2019 | | Invoice= | | | | | |
| 10/25/2019 | 19972 | JANE P. BENTROTT | | | | | |
| 11/30/2019 | | Invoice= | | | | | |
| | | | | | | | |
| | | | | | | | |
| 10/25/2019 | 19898 | DAVID D. CROSS | | | | | |
| 12/31/2019 | | Invoice= | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 10/27/2019 | 23612 | EILEEN M. BROGAN | | | | | |
| 11/30/2019 | | Invoice= | | | | | |
| | | | | | | | |
| 10/28/2019 | 19972 | JANE P. BENTROTT | | | | | |
| 11/30/2019 | | Invoice= | | | | | |
| | | | | | | | |
| 10/28/2019 | 19971 | MARY G. KAISER | | | | | |
| 11/30/2019 | | Invoice= | | | | | |
| | | | | | | | |
| | | | | | | | |
| 10/28/2019 | 23662 | REEMA S. ALI | | | | | |
| 11/30/2019 | | Invoice= | | | | | |
| 10/28/2019 | 20403 | AUSTIN MICHAEL UHLER | | | | | |
| 11/30/2019 | | Invoice= | | | | | |
| | | | | | | | |
| 10/28/2019 | 19929 | JENNA B. CONAWAY | | | | | |
| 11/30/2019 | | Invoice= | | | | | |
| | | | | | | | |
| 10/28/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| 11/30/2019 | | Invoice= | | | | | |
| 10/28/2019 | 22270 | ROB MANOSO | | | | | |
| 11/30/2019 | | Invoice= | | | | | |
| 10/28/2019 | 23612 | EILEEN M. BROGAN | | | | | |
| 11/30/2019 | | Invoice= | | | | | |
| | | | | | | | |
| 10/28/2019 | 19898 | DAVID D. CROSS | | | | | |
| 12/31/2019 | | Invoice= | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 10/29/2019 | 19898 | DAVID D. CROSS | | | | | |
| 12/31/2019 | | Invoice= | | | | | |
| | | | | | | | |
| | | | | | | | |
| 10/29/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |

Billed and Unbilled Recap of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]

Client:089828 - CURLING, DONNA (P)   01/21/2020

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 11/30/2019 | | Invoice= | | | | | |
| 10/29/2019 | 19929 | JENNA B. CONAWAY | | | | | |
| 11/30/2019 | | Invoice= | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 10/29/2019 | 20403 | AUSTIN MICHAEL UHLER | | | | | |
| 11/30/2019 | | Invoice= | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 10/29/2019 | 23662 | REEMA S. ALI | | | | | |
| 11/30/2019 | | Invoice= | | | | | |
| 10/29/2019 | 22270 | ROB MANOSO | | | | | |
| 11/30/2019 | | Invoice= | | | | | |
| 10/29/2019 | 19971 | MARY G. KAISER | | | | | |
| 11/30/2019 | | Invoice= | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 10/29/2019 | 23612 | EILEEN M. BROGAN | | | | | |
| 11/30/2019 | | Invoice= | | | | | |
| | | | | | | | |
| 10/29/2019 | 19972 | JANE P. BENTROTT | | | | | |
| 11/30/2019 | | Invoice= | | | | | |
| 10/30/2019 | 23662 | REEMA S. ALI | | | | | |
| 11/30/2019 | | Invoice= | | | | | |
| 10/30/2019 | 23612 | EILEEN M. BROGAN | | | | | |
| 11/30/2019 | | Invoice= | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 10/30/2019 | 20403 | AUSTIN MICHAEL UHLER | | | | | |
| 11/30/2019 | | Invoice= | | | | | |
| | | | | | | | |
| | | | | | | | |
| 10/30/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| 11/30/2019 | | Invoice= | | | | | |
| 10/30/2019 | 22270 | ROB MANOSO | | | | | |
| 11/30/2019 | | Invoice= | | | | | |
| | | | | | | | |
| 10/30/2019 | 19929 | JENNA B. CONAWAY | | | | | |
| 11/30/2019 | | Invoice= | | | | | |
| 10/30/2019 | 19971 | MARY G. KAISER | | | | | |
| 11/30/2019 | | Invoice= | | | | | |
| | | | | | | | |
| 10/30/2019 | 19898 | DAVID D. CROSS | | | | | |
| 12/31/2019 | | Invoice= | | | | | |
| 10/31/2019 | 19898 | DAVID D. CROSS | | | | | |
| 12/31/2019 | | Invoice= | | | | | |
| 10/31/2019 | 19971 | MARY G. KAISER | | | | | |
| 11/30/2019 | | Invoice= | | | | | |

Billed and Unbilled Recap of Time Detail [089828-000001 - GEORGIA VOTING SYSTEM CHALLENGE]
Client:089828 - CURLING, DONNA (P)   01/21/2020

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 10/31/2019 | 19929 | JENNA B. CONAWAY | | | | | |
| 11/30/2019 | | Invoice= | | | | | |
| | | | | | | | |
| 10/31/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| 11/30/2019 | | Invoice= | | | | | |
| | | | | | | | |
| 10/31/2019 | 20403 | AUSTIN MICHAEL UHLER | | | | | |
| 11/30/2019 | | Invoice= | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 10/31/2019 | 23612 | EILEEN M. BROGAN | | | | | |
| 11/30/2019 | | Invoice= | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 10/31/2019 | 22270 | ROB MANOSO | | | | | |
| 11/30/2019 | | Invoice= | | | | | |
| | | | | | | | |
| 11/1/2019 | 20403 | AUSTIN MICHAEL UHLER | | | | | |
| 12/31/2019 | | Invoice= | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 11/1/2019 | 19971 | MARY G. KAISER | | | | | |
| 12/31/2019 | | Invoice= | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 11/1/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| 12/31/2019 | | Invoice= | | | | | |
| | | | | | | | |
| 11/1/2019 | 23612 | EILEEN M. BROGAN | | | | | |
| 12/31/2019 | | Invoice= | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 11/1/2019 | 19929 | JENNA B. CONAWAY | | | | | |
| 12/31/2019 | | Invoice= | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 11/2/2019 | 23662 | REEMA S. ALI | | | | | |
| 12/31/2019 | | Invoice= | | | | | |
| | | | | | | | |
| 11/2/2019 | 20403 | AUSTIN MICHAEL UHLER | | | | | |
| 12/31/2019 | | Invoice= | | | | | |
| | | | | | | | |
| 11/3/2019 | 19971 | MARY G. KAISER | | | | | |
| 12/31/2019 | | Invoice= | | | | | |
| | | | | | | | |
| 11/3/2019 | 22270 | ROB MANOSO | | | | | |
| 12/31/2019 | | Invoice= | | | | | |
| | | | | | | | |
| 11/3/2019 | 23612 | EILEEN M. BROGAN | | | | | |

Billed and Unbilled Recap of Time Detail [089828-000001 - GEORGIA VOTING SYSTEM CHALLENGE]
Client:089828 - CURLING, DONNA (P)    01/21/2020

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 12/31/2019 | | Invoice= | | | | | |
| 11/4/2019 | 19929 | JENNA B. CONAWAY | | | | | |
| 12/31/2019 | | Invoice= | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 11/4/2019 | 22270 | ROB MANOSO | | | | | |
| 12/31/2019 | | Invoice= | | | | | |
| 11/4/2019 | 19971 | MARY G. KAISER | | | | | |
| 12/31/2019 | | Invoice= | | | | | |
| 11/4/2019 | 19972 | JANE P. BENTROTT | | | | | |
| 12/31/2019 | | Invoice= | | | | | |
| 11/4/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| 12/31/2019 | | Invoice= | | | | | |
| 11/4/2019 | 20403 | AUSTIN MICHAEL UHLER | | | | | |
| 12/31/2019 | | Invoice= | | | | | |
| | | | | | | | |
| | | | | | | | |
| 11/5/2019 | 20403 | AUSTIN MICHAEL UHLER | | | | | |
| 12/31/2019 | | Invoice= | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 11/5/2019 | 19929 | JENNA B. CONAWAY | | | | | |
| 12/31/2019 | | Invoice= | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 11/6/2019 | 19971 | MARY G. KAISER | | | | | |
| 12/31/2019 | | Invoice= | | | | | |
| | | | | | | | |
| 11/6/2019 | 19929 | JENNA B. CONAWAY | | | | | |
| 12/31/2019 | | Invoice= | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 11/6/2019 | 23662 | REEMA S. ALI | | | | | |
| 12/31/2019 | | Invoice= | | | | | |
| 11/6/2019 | 19972 | JANE P. BENTROTT | | | | | |
| 12/31/2019 | | Invoice= | | | | | |
| 11/6/2019 | 20403 | AUSTIN MICHAEL UHLER | | | | | |
| 12/31/2019 | | Invoice= | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

Billed and Unbilled Recap of Time Detail [089828-000001 - GEORGIA VOTING SYSTEM CHALLENGE]
Client:089828 - CURLING, DONNA (P)   01/21/2020

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 11/7/2019 | 20403 | AUSTIN MICHAEL UHLER | | | | | |
| 12/31/2019 | | Invoice= | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 11/7/2019 | 21110 | JOHN P. CARLIN | | | | | |
| 12/31/2019 | | Invoice= | | | | | |
| 11/8/2019 | 20403 | AUSTIN MICHAEL UHLER | | | | | |
| 12/31/2019 | | Invoice= | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 11/9/2019 | 20403 | AUSTIN MICHAEL UHLER | | | | | |
| 12/31/2019 | | Invoice= | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 11/9/2019 | 19929 | JENNA B. CONAWAY | | | | | |
| 12/31/2019 | | Invoice= | | | | | |
| 11/10/2019 | 20403 | AUSTIN MICHAEL UHLER | | | | | |
| 12/31/2019 | | Invoice= | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 11/11/2019 | 20403 | AUSTIN MICHAEL UHLER | | | | | |
| 12/31/2019 | | Invoice= | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 11/11/2019 | 19972 | JANE P. BENTROTT | | | | | |
| 12/31/2019 | | Invoice= | | | | | |
| | | | | | | | |
| 11/11/2019 | 23662 | REEMA S. ALI | | | | | |
| 12/31/2019 | | Invoice= | | | | | |
| 11/11/2019 | 19971 | MARY G. KAISER | | | | | |
| 12/31/2019 | | Invoice= | | | | | |
| 11/11/2019 | 19929 | JENNA B. CONAWAY | | | | | |
| 12/31/2019 | | Invoice= | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 11/11/2019 | 10193 | JOAN D. LOFTUS | | | | | |
| 12/31/2019 | | Invoice= | | | | | |
| 11/11/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| 12/31/2019 | | Invoice= | | | | | |
| 11/12/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| 12/31/2019 | | Invoice= | | | | | |
| 11/12/2019 | 19929 | JENNA B. CONAWAY | | | | | |
| 12/31/2019 | | Invoice= | | | | | |

Case 1:17-cv-02989-AT   Document 706-1   Filed 01/21/20   Page 20 of 91
Billed and Unbilled Recap of Time Detail (089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE)    Page 14
Client:089828 - CURLING, DONNA (P)   01/21/2020

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 11/12/2019 | 20403 | AUSTIN MICHAEL UHLER | | | | | |
| 12/31/2019 | | Invoice= | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 11/12/2019 | 19971 | MARY G. KAISER | | | | | |
| 12/31/2019 | | Invoice= | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 11/13/2019 | 20403 | AUSTIN MICHAEL UHLER | | | | | |
| 12/31/2019 | | Invoice= | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 11/13/2019 | 19972 | JANE P. BENTROTT | | | | | |
| 12/31/2019 | | Invoice= | | | | | |
| | | | | | | | |
| | | | | | | | |
| 11/13/2019 | 19971 | MARY G. KAISER | | | | | |
| 12/31/2019 | | Invoice= | | | | | |
| | | | | | | | |
| | | | | | | | |
| 11/13/2019 | 23662 | REEMA S. ALI | | | | | |
| 12/31/2019 | | Invoice= | | | | | |
| 11/13/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| 12/31/2019 | | Invoice= | | | | | |
| 11/14/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| 12/31/2019 | | Invoice= | | | | | |
| 11/14/2019 | 19898 | DAVID D. CROSS | | | | 089828-0000001 | 58325799 |
| 12/31/2019 | | Invoice= | | | | | |
| | | | 0.75 | | | | |
| | | | | | review and analyze responses | | |
| | | | | | to fee motion and communicate with team | | |
| | | | | | regarding same (0.75). | | |
| 11/14/2019 | 21941 | MICHAEL STOLER | | | | | |
| 12/31/2019 | | Invoice= | | | | | |
| | | | | | | | |
| 11/14/2019 | 23432 | CHRISTINE MICHEL LENTZ | | | | | |
| 12/31/2019 | | Invoice= | | | | | |
| | | | | | | | |
| 11/14/2019 | 23662 | REEMA S. ALI | | | | | |
| 12/31/2019 | | Invoice= | | | | | |
| | | | | | | | |
| 11/14/2019 | 20403 | AUSTIN MICHAEL UHLER | | | | 089828-0000001 | 57941803 |
| 12/31/2019 | | Invoice= | | | | | |
| | | | 1.25 | | | | |
| | | | | | correspond | | |
| | | | | | with A. Sparks regarding attorneys' fees case | | |
| | | | | | law in the northern district of Georgia (0.25); | | |

Billed and Unbilled Recap of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]
Client:089828 - CURLING, DONNA (P)   01/21/2020

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| | | | | | listen to recording of panel of sitting judges | | |
| | | | | | discussing best practices for attorneys' fees | | |
| | | | | | petitions in anticipation of reply in support | | |
| | | | | | of attorneys' fees motion (1). | | |
| 11/14/2019 | 19971 | MARY G. KAISER | | | | | |
| 12/31/2019 | | Invoice= | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 11/14/2019 | 19972 | JANE P. BENTROTT | | | | | |
| 12/31/2019 | | Invoice= | | | | | |
| | | | | | | | |
| | | | | | | | |
| 11/15/2019 | 23432 | CHRISTINE MICHEL LENTZ | | | | | |
| 12/31/2019 | | Invoice= | | | | | |
| | | | | | | | |
| 11/15/2019 | 19971 | MARY G. KAISER | | | | | |
| 12/31/2019 | | Invoice= | | | | | |
| | | | | | | | |
| 11/15/2019 | 20403 | AUSTIN MICHAEL UHLER | | | Review state and county defendants' responses | 089828-0000001 | 57941804 |
| 12/31/2019 | | Invoice= | | | in opposition to plaintiffs motions for | | |
| | | | 5.75 | | attorneys' fees (3.25); correspond with D. | | |
| | | | | | Cross regarding same (0.5); draft reply brief | | |
| | | | | | (1); research applicable case law on attorneys' | | |
| | | | | | fees issues (1). | | |
| 11/15/2019 | 21941 | MICHAEL STOLER | | | | | |
| 12/31/2019 | | Invoice= | | | | | |
| | | | | | | | |
| 11/15/2019 | 23662 | REEMA S. ALI | | | | | |
| 12/31/2019 | | Invoice= | | | | | |
| | | | | | | | |
| 11/15/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| 12/31/2019 | | Invoice= | | | | | |
| 11/15/2019 | 19898 | DAVID D. CROSS | | | | 089828-0000001 | 58325801 |
| 12/31/2019 | | Invoice= | | | review and analyze responses to | | |
| | | | 1 | | fee motion and communicate with team regarding | | |
| | | | | | same (1); | | |
| | | | | | | | |
| 11/15/2019 | 20516 | BRIAN WILLIAM HART | | | | | |
| 12/31/2019 | | Invoice= | | | | | |
| | | | | | | | |
| 11/16/2019 | 20403 | AUSTIN MICHAEL UHLER | | | | 089828-0000001 | 57985815 |
| 12/31/2019 | | Invoice= | | | | | |
| | | | 1.5 | | | | |
| | | | | | | | |
| | | | | | review Defendants' opposition briefs to | | |
| | | | | | attorneys' fees motion (1); draft reply brief | | |
| | | | | | in support of attorneys' fees motion (0.5). | | |
| 11/17/2019 | 20403 | AUSTIN MICHAEL UHLER | | | Review opposition briefs to attorneys' fees | 089828-0000001 | 57985887 |
| 12/31/2019 | | Invoice= | | | motion (1); draft reply brief in support of | | |
| | | | 4.75 | | attorneys' fees motion (3.75). | | |
| 11/18/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| 12/31/2019 | | Invoice= | | | | | |
| | | | | | | | |
| 11/18/2019 | 19971 | MARY G. KAISER | | | | | |
| 12/31/2019 | | Invoice= | | | | | |

Billed and Unbilled Recap of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]
Client:089828 - CURLING, DONNA (P) 01/21/2020

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 11/18/2019 | 20403 | AUSTIN MICHAEL UHLER | █ | █ | Research case law in support of attorneys' fees | 089828-0000001 | 57985881 |
| 12/31/2019 | | Invoice= | | | reply (0.75). | | |
| | | | 0.75 | | | | |
| 11/18/2019 | 19972 | JANE P. BENTROTT | | | ███████████████████████████ | | |
| 12/31/2019 | | Invoice= | | | ███████████████████████████ | | |
| 11/18/2019 | 23662 | REEMA S. ALI | | | ███████████████████████████ | | |
| 12/31/2019 | | Invoice= | | | ███████████████████████████ | | |
| 11/18/2019 | 19898 | DAVID D. CROSS | █ | █ | Coordinate work on fee motion reply, and review | 089828-0000001 | 58325804 |
| 12/31/2019 | | Invoice= | | | and analyze research regarding same (2); ██████ | | |
| | | | 2 | | | | |
| | | | | | ███████████████████████. | | |
| 11/19/2019 | 19898 | DAVID D. CROSS | | | ███████████████████████████ | | |
| 12/31/2019 | | Invoice= | | | ███████████████████████████ | | |
| | | | | | ███████████████████████████ | | |
| | | | | | ███████████████████████████ | | |
| | | | | | ███████████████████████████ | | |
| | | | | | ███████████████████████████ | | |
| | | | | | ███████████████████████████ | | |
| | | | | | ███████████████████████████ | | |
| 11/19/2019 | 19929 | JENNA B. CONAWAY | | | ███████████████████████████ | | |
| 12/31/2019 | | Invoice= | | | ███████████████████████████ | | |
| 11/19/2019 | 23612 | EILEEN M. BROGAN | | | ███████████████████████████ | | |
| 12/31/2019 | | Invoice= | | | ███████████████████████████ | | |
| | | | | | ███████████████████████████ | | |
| | | | | | ███████████████████████████ | | |
| | | | | | ███████████████████████████ | | |
| | | | | | ███████████████████████████ | | |
| 11/19/2019 | 24065 | VICTORIA GOLDBERG | | | ███████████████████████████ | | |
| 12/31/2019 | | Invoice= | | | ███████████████████████████ | | |
| 11/19/2019 | 19972 | JANE P. BENTROTT | | | ███████████████████████████ | | |
| 12/31/2019 | | Invoice= | | | ███████████████████████████ | | |
| | | | | | ███████████████████████████ | | |
| | | | | | ███████████████████████████ | | |
| 11/19/2019 | 23662 | REEMA S. ALI | | | ███████████████████████████ | | |
| 12/31/2019 | | Invoice= | | | ███████████████████████████ | | |
| 11/19/2019 | 20403 | AUSTIN MICHAEL UHLER | █ | █ | █████████████████ | 089828-0000001 | 57985885 |
| 12/31/2019 | | Invoice= | | | | | |
| | | | 1 | | research case law in support of | | |
| | | | | | attorneys' fees reply (1). | | |
| 11/19/2019 | 19971 | MARY G. KAISER | | | ███████████████████████████ | | |
| 12/31/2019 | | Invoice= | | | ███████████████████████████ | | |
| | | | | | ███████████████████████████ | | |
| | | | | | ███████████████████████████ | | |
| | | | | | ███████████████████████████ | | |
| | | | | | ███████████████████████████ | | |
| 11/19/2019 | 20386 | ARVIND S. MIRIYALA | | | ███████████████████████████ | | |
| 12/31/2019 | | Invoice= | | | ███████████████████████████ | | |
| 11/20/2019 | 23662 | REEMA S. ALI | | | ███████████████████████████ | | |
| 12/31/2019 | | Invoice= | | | ███████████████████████████ | | |
| 11/20/2019 | 19972 | JANE P. BENTROTT | | | ███████████████████████████ | | |
| 12/31/2019 | | Invoice= | | | ███████████████████████████ | | |

Billed and Unbilled Recap of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]
Client:089828 - CURLING, DONNA (P)   01/21/2020

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 11/20/2019 | 19971 | MARY G. KAISER | | | ███ | | |
| 12/31/2019 | | Invoice= | | | | | |
| | | | | | | | |
| | | | | | | | |
| 11/20/2019 | 20403 | AUSTIN MICHAEL UHLER | ██ | ██ | Research case law in support of attorneys' fees | 089828-0000001 | 57985886 |
| 12/31/2019 | | Invoice= | | | reply (3.5); draft reply brief in support of | | |
| | | | 9.75 | | attorneys' fees motion (6.25). | | |
| 11/20/2019 | 23612 | EILEEN M. BROGAN | | | ███ | | |
| 12/31/2019 | | Invoice= | | | | | |
| | | | | | | | |
| | | | | | | | |
| 11/20/2019 | 19898 | DAVID D. CROSS | | | ███ | | |
| 12/31/2019 | | Invoice= | | | | | |
| | | | | | | | |
| | | | | | | | |
| 11/21/2019 | 19898 | DAVID D. CROSS | | | ███ | | |
| 12/31/2019 | | Invoice= | | | | | |
| 11/21/2019 | 19971 | MARY G. KAISER | | | ███ | | |
| 12/31/2019 | | Invoice= | | | | | |
| | | | | | | | |
| 11/21/2019 | 23662 | REEMA S. ALI | | | ███ | | |
| 12/31/2019 | | Invoice= | | | | | |
| | | | | | | | |
| 11/21/2019 | 19972 | JANE P. BENTROTT | | | ███ | | |
| 12/31/2019 | | Invoice= | | | | | |
| 11/21/2019 | 20403 | AUSTIN MICHAEL UHLER | ██ | ███ | | 089828-0000001 | 57997917 |
| 12/31/2019 | | Invoice= | 2 | | | | |
| | | | | | revise reply in support of | | |
| | | | | | attorneys' fees (2). | | |
| 11/22/2019 | 20403 | AUSTIN MICHAEL UHLER | ██ | ███ | | 089828-0000001 | 58030139 |
| 12/31/2019 | | Invoice= | 1.75 | | | | |
| | | | | | ; revise reply brief in | | |
| | | | | | support of motion for attorneys' fees (1.75). | | |
| 11/22/2019 | 19971 | MARY G. KAISER | | | ███ | | |
| 12/31/2019 | | Invoice= | | | | | |
| | | | | | | | |
| 11/22/2019 | 22183 | HANAE CHARLOTTE FUJINAMI | | | ███ | | |
| 12/31/2019 | | Invoice= | | | | | |
| 11/22/2019 | 23662 | REEMA S. ALI | | | ███ | | |

Billed and Unbilled Recap of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]
Client:089828 - CURLING, DONNA (P)   01/21/2020

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 12/31/2019 | | Invoice= | | | | | |
| 11/22/2019 | 19898 | DAVID D. CROSS | | | | | |
| 12/31/2019 | | Invoice= | | | | | |
| 11/22/2019 | 23612 | EILEEN M. BROGAN | | | | | |
| 12/31/2019 | | Invoice= | | | | | |
| 11/22/2019 | 19972 | JANE P. BENTROTT | | | | | |
| 12/31/2019 | | Invoice= | | | | | |
| 11/24/2019 | 21110 | JOHN P. CARLIN | | | | | |
| 12/31/2019 | | Invoice= | | | | | |
| 11/24/2019 | 19971 | MARY G. KAISER | | | | | |
| 12/31/2019 | | Invoice= | | | | | |
| 11/24/2019 | 20403 | AUSTIN MICHAEL UHLER | | | ; review corrected filing from county defendants opposing attorneys' fees motion (0.25); ; review case record for supporting evidence in support of attorneys' fees reply (0.75); revise attorneys' fees reply (0.5). | 089828-0000001 | 58030140 |
| 12/31/2019 | | Invoice= | 1.5 | | | | |
| 11/25/2019 | 20403 | AUSTIN MICHAEL UHLER | | | revise attorneys' fees reply (5.75). | 089828-0000001 | 58030141 |
| 12/31/2019 | | Invoice= | 5.75 | | | | |
| 11/25/2019 | 23662 | REEMA S. ALI | | | | | |
| 12/31/2019 | | Invoice= | | | | | |
| 11/25/2019 | 19971 | MARY G. KAISER | | | | | |
| 12/31/2019 | | Invoice= | | | | | |
| 11/25/2019 | 15792 | MICHAEL E. WILLENS | | | | | |
| 12/31/2019 | | Invoice= | | | | | |
| 11/25/2019 | 23612 | EILEEN M. BROGAN | | | | | |
| 12/31/2019 | | Invoice= | | | | | |
| 11/25/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| 11/25/2019 | 19929 | JENNA B. CONAWAY | | | | | |

Billed and Unbilled Recap of Time Detail [089828-000001 - GEORGIA VOTING SYSTEM CHALLENGE]
Client:089828 - CURLING, DONNA (P)   01/21/2020

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 12/31/2019 | | Invoice= | | | | | |
| 11/25/2019 | 19898 | DAVID D. CROSS | | | | | |
| 12/31/2019 | | Invoice= | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 11/26/2019 | 19898 | DAVID D. CROSS | | | | | |
| 12/31/2019 | | Invoice= | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 11/26/2019 | 23612 | EILEEN M. BROGAN | | | | | |
| 12/31/2019 | | Invoice= | | | | | |
| | | | | | | | |
| | | | | | | | |
| 11/26/2019 | 20403 | AUSTIN MICHAEL UHLER | | | | | |
| 12/31/2019 | | Invoice= | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 11/26/2019 | 22183 | HANAE CHARLOTTE FUJINAMI | | | | | |
| 12/31/2019 | | Invoice= | | | | | |
| | | | | | | | |
| 11/26/2019 | 23662 | REEMA S. ALI | | | | | |
| 12/31/2019 | | Invoice= | | | | | |
| | | | | | | | |
| 11/26/2019 | 19971 | MARY G. KAISER | | | | | |
| 12/31/2019 | | Invoice= | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 11/27/2019 | 22183 | HANAE CHARLOTTE FUJINAMI | | | | | |
| 12/31/2019 | | Invoice= | | | | | |
| 11/27/2019 | 19971 | MARY G. KAISER | | | | | |
| 12/31/2019 | | Invoice= | | | | | |
| 11/27/2019 | 23662 | REEMA S. ALI | | | | | |
| 12/31/2019 | | Invoice= | | | | | |
| 11/27/2019 | 20403 | AUSTIN MICHAEL UHLER | | | | | |
| 12/31/2019 | | Invoice= | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 11/27/2019 | 19898 | DAVID D. CROSS | | | | | |
| 12/31/2019 | | Invoice= | | | | | |

Billed and Unbilled Recap Of Time Detail [089828-000001 - GEORGIA VOTING SYSTEM CHALLENGE]
Client:089828 - CURLING, DONNA (P)   01/21/2020

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|-----------------------|-------|--------|-------------|---------------|-------|
| 11/28/2019 | 20403 | AUSTIN MICHAEL UHLER | | | | | |
| 12/31/2019 | | Invoice= | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 11/28/2019 | 22183 | HANAE CHARLOTTE FUJINAMI | | | | | |
| 12/31/2019 | | Invoice= | | | | | |
| | | | | | | | |
| 11/29/2019 | 22183 | HANAE CHARLOTTE FUJINAMI | | | | | |
| 12/31/2019 | | Invoice= | | | | | |
| | | | | | | | |
| 11/29/2019 | 20403 | AUSTIN MICHAEL UHLER | | | | | |
| 12/31/2019 | | Invoice= | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 12/1/2019 | 19971 | MARY G. KAISER | | | | | |
| | | | | | | | |
| 12/1/2019 | 20403 | AUSTIN MICHAEL UHLER | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 12/1/2019 | 19898 | DAVID D. CROSS | | | | | |
| 12/2/2019 | 19898 | DAVID D. CROSS | | | | | |
| | | | | | | | |
| | | | | | | | |
| 12/2/2019 | 22183 | HANAE CHARLOTTE FUJINAMI | | | | | |
| | | | | | | | |
| 12/2/2019 | 19971 | MARY G. KAISER | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 12/2/2019 | 13085 | LAURA RAY | | | | | |
| 12/2/2019 | 20403 | AUSTIN MICHAEL UHLER | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 12/2/2019 | 23612 | EILEEN M. BROGAN | | | | | |
| | | | | | | | |
| | | | | | | | |
| 12/2/2019 | 19929 | JENNA B. CONAWAY | | | | | |
| | | | | | | | |
| | | | | | | | |
| 12/3/2019 | 20403 | AUSTIN MICHAEL UHLER | | | | | |

Billed and Unbilled Recap of Time Detail [089828-000001 - GEORGIA VOTING SYSTEM CHALLENGE]
Client:089828 - CURLING, DONNA (P)   01/21/2020

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 12/3/2019 | 22183 | HANAE CHARLOTTE FUJINAMI | | | | | |
| 12/3/2019 | 19971 | MARY G. KAISER | | | | | |
| 12/3/2019 | 19898 | DAVID D. CROSS | | | | | |
| 12/4/2019 | 19898 | DAVID D. CROSS | | | | | |
| 12/4/2019 | 20403 | AUSTIN MICHAEL UHLER | | | | | |
| 12/4/2019 | 19971 | MARY G. KAISER | | | | | |
| 12/4/2019 | 22183 | HANAE CHARLOTTE FUJINAMI | | | | | |
| 12/4/2019 | 19929 | JENNA B. CONAWAY | | | | | |
| 12/5/2019 | 19929 | JENNA B. CONAWAY | | | | | |
| 12/5/2019 | 22183 | HANAE CHARLOTTE FUJINAMI | | | | | |
| 12/5/2019 | 19971 | MARY G. KAISER | | | | | |

Billed and Unbilled Recap of Time Detail [089828.000001 - GEORGIA VOTING SYSTEM CHALLENGE]
Client:089828 - CURLING, DONNA (P)   01/21/2020

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 12/5/2019 | 20403 | AUSTIN MICHAEL UHLER | | | | | |
| 12/5/2019 | 20101 | ANN-MARIE BERTI CABIC | | | | | |
| 12/5/2019 | 19898 | DAVID D. CROSS | | | | | |
| 12/5/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| 12/6/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| 12/6/2019 | 19898 | DAVID D. CROSS | | | | | |
| 12/6/2019 | 20403 | AUSTIN MICHAEL UHLER | | | | | |
| 12/6/2019 | 19971 | MARY G. KAISER | | | | | |
| 12/6/2019 | 14906 | YUMIKO DOWNIE-BLACKWELL | | | | | |
| 12/6/2019 | 19929 | JENNA B. CONAWAY | | | | | |
| 12/8/2019 | 19971 | MARY G. KAISER | | | | | |
| 12/8/2019 | 20403 | AUSTIN MICHAEL UHLER | | | | | |
| 12/8/2019 | 19898 | DAVID D. CROSS | | | | | |
| 12/8/2019 | 23612 | EILEEN M. BROGAN | | | | | |
| 12/9/2019 | 23612 | EILEEN M. BROGAN | | | | | |
| 12/9/2019 | 23612 | EILEEN M. BROGAN | | | | | |
| 12/9/2019 | 24065 | VICTORIA GOLDBERG | | | | | |

Billed and Unbilled Recap of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]
Client:089828 - CURLING, DONNA (P)   01/21/2020

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 12/9/2019 | 24065 | VICTORIA GOLDBERG | | | | | |
| 12/9/2019 | 19929 | JENNA B. CONAWAY | | | | | |
| 12/9/2019 | 19898 | DAVID D. CROSS | | | | | |
| 12/9/2019 | 20403 | AUSTIN MICHAEL UHLER | | | | | |
| 12/9/2019 | 23662 | REEMA S. ALI | | | | | |
| 12/9/2019 | 19971 | MARY G. KAISER | | | | | |
| 12/10/2019 | 19971 | MARY G. KAISER | | | | | |
| 12/10/2019 | 20403 | AUSTIN MICHAEL UHLER | 1.5 | | revise reply brief in support of attorneys' fees motion (1.5). | 089828-0000001 | 58223036 |
| 12/10/2019 | 19898 | DAVID D. CROSS | | | | | |
| 12/10/2019 | 23662 | REEMA S. ALI | | | | | |
| 12/10/2019 | 19929 | JENNA B. CONAWAY | | | | | |
| 12/10/2019 | 23612 | EILEEN M. BROGAN | | | | | |
| 12/11/2019 | 23612 | EILEEN M. BROGAN | | | | | |

Billed and Unbilled Recap of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]
Client:089828 - CURLING, DONNA (P)   01/21/2020

Page 24

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| | | | | | | | |
| 12/11/2019 | 23662 | REEMA S. ALI | | | | | |
| | | | | | | | |
| | | | | | | | |
| 12/11/2019 | 19929 | JENNA B. CONAWAY | | | | | |
| | | | | | | | |
| 12/11/2019 | 19898 | DAVID D. CROSS | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 12/11/2019 | 20403 | AUSTIN MICHAEL UHLER | 1.5 | | revise reply brief in support of attorneys' fees (1.5). | 089828-0000001 | 58223147 |
| | | | | | | | |
| 12/11/2019 | 19284 | JOSEPH R. PALMORE | | | | | |
| | | | | | | | |
| 12/11/2019 | 14906 | YUMIKO DOWNIE-BLACKWELL | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 12/11/2019 | 19971 | MARY G. KAISER | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 12/12/2019 | 19971 | MARY G. KAISER | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 12/12/2019 | 20403 | AUSTIN MICHAEL UHLER | 0.25 | | ; revise reply brief in support of attorneys' fees (0.25); | 089828-0000001 | 58287472 |
| | | | | | | | |
| 12/12/2019 | 19898 | DAVID D. CROSS | | | | | |
| | | | | | | | |
| | | | | | | | |
| 12/12/2019 | 19929 | JENNA B. CONAWAY | | | | | |
| | | | | | | | |
| 12/12/2019 | 23612 | EILEEN M. BROGAN | | | | | |
| | | | | | | | |
| 12/12/2019 | 23662 | REEMA S. ALI | | | | | |
| | | | | | | | |
| 12/13/2019 | 23662 | REEMA S. ALI | | | | | |



Billed and Unbilled Recap of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]
Client:089828 - CURLING, DONNA (P)   01/21/2020

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 12/13/2019 | 23612 | EILEEN M. BROGAN | | | | | |
| 12/13/2019 | 21941 | MICHAEL STOLER | | | | | |
| 12/13/2019 | 22183 | HANAE CHARLOTTE FUJINAMI | | | | | |
| 12/13/2019 | 19929 | JENNA B. CONAWAY | | | | | |
| 12/13/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| 12/13/2019 | 19898 | DAVID D. CROSS | | | | | |
| 12/13/2019 | 19971 | MARY G. KAISER | | | | | |
| 12/13/2019 | 20403 | AUSTIN MICHAEL UHLER | | | | | |
| 12/14/2019 | 20403 | AUSTIN MICHAEL UHLER | | | | | |
| 12/14/2019 | 19971 | MARY G. KAISER | | | | | |
| 12/14/2019 | 21941 | MICHAEL STOLER | | | | | |
| 12/14/2019 | 23612 | EILEEN M. BROGAN | | | | | |
| 12/14/2019 | 23662 | REEMA S. ALI | | | | | |
| 12/14/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| 12/15/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| 12/15/2019 | 19929 | JENNA B. CONAWAY | | | | | |
| 12/15/2019 | 19971 | MARY G. KAISER | | | | | |
| 12/15/2019 | 19898 | DAVID D. CROSS | | | | | |
| 12/15/2019 | 20403 | AUSTIN MICHAEL UHLER | | | | | |
| 12/16/2019 | 20403 | AUSTIN MICHAEL UHLER | | | | | |

Billed and Unbilled Recap of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]
Client:089828 - CURLING, DONNA (P)   01/21/2020

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 12/16/2019 | 19971 | MARY G. KAISER | | | | | |
| 12/16/2019 | 19898 | DAVID D. CROSS | | | | | |
| 12/16/2019 | 13085 | LAURA RAY | | | | | |
| 12/16/2019 | 19929 | JENNA B. CONAWAY | | | | | |
| 12/16/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| 12/16/2019 | 23662 | REEMA S. ALI | | | | | |
| 12/16/2019 | 23612 | EILEEN M. BROGAN | | | | | |
| 12/17/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| 12/17/2019 | 19929 | JENNA B. CONAWAY | | | | | |
| 12/17/2019 | 19898 | DAVID D. CROSS | | | | | |
| 12/17/2019 | 20403 | AUSTIN MICHAEL UHLER | 2.5 | | ; revise attorneys' fees motion (2.5). | 089828-0000001 | 58314706 |
| 12/17/2019 | 19971 | MARY G. KAISER | | | | | |
| 12/18/2019 | 19971 | MARY G. KAISER | | | | | |
| 12/18/2019 | 20403 | AUSTIN MICHAEL UHLER | 4.5 | | revise reply brief in support of motion for attorneys' fees (4.5). | 089828-0000001 | 58345231 |
| 12/18/2019 | 19929 | JENNA B. CONAWAY | | | | | |
| 12/18/2019 | 19898 | DAVID D. CROSS | | | | | |

Billed and Unbilled Recap of Time Detail (089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE)
Client:089828 - CURLING, DONNA (P)   01/21/2020

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
| 12/19/2019 | 19898 | DAVID D. CROSS |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
| 12/19/2019 | 20403 | AUSTIN MICHAEL UHLER | 1 |  | ; revise reply brief in support of motion for attorneys' fees (1). | 089828-0000001 | 58345263 |
| 12/19/2019 | 19971 | MARY G. KAISER |  |  |  |  |  |
| 12/20/2019 | 20403 | AUSTIN MICHAEL UHLER | 2.75 |  | ; revise reply brief in support of motion for attorneys' fees (2.75). | 089828-0000001 | 58345346 |
| 12/20/2019 | 19971 | MARY G. KAISER |  |  |  |  |  |
| 12/20/2019 | 19898 | DAVID D. CROSS |  |  |  |  |  |
| 12/22/2019 | 20403 | AUSTIN MICHAEL UHLER | 1 |  | revise reply brief in support of attorneys' fees motion and correspond with D. Cross regarding same (1). | 089828-0000001 | 58345317 |
| 12/22/2019 | 19898 | DAVID D. CROSS | 0.5 |  | Attention to fees reply and communicate with team and local counsel regarding same. | 089828-0000001 | 58409336 |
| 12/23/2019 | 20403 | AUSTIN MICHAEL UHLER | 7.5 |  | Correspond with D. Cross regarding reply in support of attorneys' fees (0.25); research case law in support of reply brief (0.75); draft D. Cross declaration in support of same (0.75); revise reply brief (5.75). | 089828-0000001 | 58376445 |
| 12/23/2019 | 19898 | DAVID D. CROSS | 0.5 |  | Further attention to fees reply and communicate with team and local counsel regarding same (0.5); | 089828-0000001 | 58409353 |
| 12/24/2019 | 20403 | AUSTIN MICHAEL UHLER | 4 |  | Revise reply brief in support of attorneys' fees motion and correspond with D. Cross regarding same (4). | 089828-0000001 | 58376415 |
| 12/24/2019 | 19971 | MARY G. KAISER |  |  |  |  |  |
| 12/26/2019 | 23662 | REEMA S. ALI |  |  |  |  |  |
| 12/27/2019 | 19898 | DAVID D. CROSS | 1 |  | Review and revise draft fees filing. | 089828-0000001 | 58409358 |
| 12/28/2019 | 19898 | DAVID D. CROSS |  |  |  |  |  |
| 12/28/2019 | 20403 | AUSTIN MICHAEL UHLER | 0.5 |  | Review correspondence regarding attorneys' fees expert (0.25); ; correspond with D. Cross regarding fees reply (0.25). | 089828-0000001 | 58377468 |
| 12/29/2019 | 20403 | AUSTIN MICHAEL UHLER | 7.25 |  | Draft declaration in support of attorneys' fees reply (2); review underlying documentation and draft supporting itemizations (3); revise reply | 089828-0000001 | 58378620 |

Billed and Unbilled Recap of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]
Client:089828 - CURLING, DONNA (P)   01/21/2020

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| | | | | | brief (1.75); research case law on attorneys' fees motion (0.5). | | |
| 12/29/2019 | 19898 | DAVID D. CROSS | | | | | |
| | | | | | | | |
| | | | | | | | |
| 12/30/2019 | 19898 | DAVID D. CROSS | | | | | |
| | | | | | | | |
| | | | | | | | |
| 12/30/2019 | 20403 | AUSTIN MICHAEL UHLER | 3 | | Draft expert declaration in support of attorneys' fees motion (1.5); research caselaw in support of same (1); revise reply brief in support of same (0.5). | 089828-0000001 | 58389933 |
| 12/30/2019 | 23612 | EILEEN M. BROGAN | | | | | |
| 12/31/2019 | 20403 | AUSTIN MICHAEL UHLER | 0.25 | | Revise expert declaration in support of attorneys' fees motion (0.25); | 089828-0000001 | 58389941 |
| 12/31/2019 | 20386 | ARVIND S. MIRIYALA | | | | | |
| 12/31/2019 | 19971 | MARY G. KAISER | | | | | |
| 12/31/2019 | 19898 | DAVID D. CROSS | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 12/31/2019 | 19929 | JENNA B. CONAWAY | | | | | |
| | | | | | | | |
| 1/1/2020 | 19898 | DAVID D. CROSS | | | | | |
| | | | | | | | |
| | | | | | | | |
| 1/2/2020 | 19898 | DAVID D. CROSS | | | | | |
| | | | | | | | |
| 1/2/2020 | 23662 | REEMA S. ALI | | | | | |
| 1/3/2020 | 19898 | DAVID D. CROSS | 0.75 | | ; review and revise draft fees request and communicate with team regarding same (0.75); | 089828-0000001 | 58501106 |
| | | | | | | | |
| 1/4/2020 | 20386 | ARVIND S. MIRIYALA | | | | | |

Billed and Unbilled Recap Of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]
Client:089828 - CURLING, DONNA (P)   01/21/2020

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 1/5/2020 | 19898 | DAVID D. CROSS | ■ 2.25 | | ■; review revised fees request (2.25). | 089828-0000001 | 58501107 |
| 1/6/2020 | 19929 | JENNA B. CONAWAY | | | ■ | | |
| 1/6/2020 | 20403 | AUSTIN MICHAEL UHLER | ■ 3.5 | | ■ revise outline of fee expert declaration (1); revise supplemental D. Cross declaration in support of fee reply (1.25); revise motion for excess pages and proposed order in support of same (0.5); revise fee reply brief (0.75). | 089828-0000001 | 58435873 |
| 1/6/2020 | 19898 | DAVID D. CROSS | | | | | |
| 1/6/2020 | 19971 | MARY G. KAISER | | | | | |
| 1/6/2020 | 20386 | ARVIND S. MIRIYALA | | | | | |
| 1/7/2020 | 20386 | ARVIND S. MIRIYALA | | | | | |
| 1/7/2020 | 19898 | DAVID D. CROSS | | | | | |
| 1/7/2020 | 19971 | MARY G. KAISER | | | | | |
| 1/7/2020 | 20403 | AUSTIN MICHAEL UHLER | | | | | |
| 1/7/2020 | 23662 | REEMA S. ALI | | | | | |
| 1/7/2020 | 19929 | JENNA B. CONAWAY | | | | | |
| 1/8/2020 | 19929 | JENNA B. CONAWAY | | | | | |
| 1/8/2020 | 23662 | REEMA S. ALI | | | | | |

Billed and Unbilled Recap of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]
Client:089828 - CURLING, DONNA (P)   01/21/2020



| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 1/8/2020 | 19971 | MARY G. KAISER | | | | | |
| 1/8/2020 | 20403 | AUSTIN MICHAEL UHLER | 0.25 | | Review correspondence with fees expert H. Daniel (0.25); . | 089828-0000001 | 58485402 |
| 1/8/2020 | 19898 | DAVID D. CROSS | 1 | | communicate with CP counsel and Court regarding fees brief extension, and review filing regarding same (1); | 089828-0000001 | 58445573 |
| 1/8/2020 | 20386 | ARVIND S. MIRIYALA | | | | | |
| 1/9/2020 | 19971 | MARY G. KAISER | | | | | |
| 1/9/2020 | 19898 | DAVID D. CROSS | 1.25 | | Prepare for and participate in call with fees expert and local counsel (1.0); ; review order regarding fees reply and communicate with team regarding same (0.25). | 089828-0000001 | 58467552 |
| 1/9/2020 | 23662 | REEMA S. ALI | | | | | |
| 1/9/2020 | 19929 | JENNA B. CONAWAY | | | | | |
| 1/9/2020 | 20403 | AUSTIN MICHAEL UHLER | | | | | |
| 1/10/2020 | 19929 | JENNA B. CONAWAY | | | | | |
| 1/10/2020 | 23662 | REEMA S. ALI | | | | | |
| 1/10/2020 | 19898 | DAVID D. CROSS | 0.5 | | review fees reply (0.5). | 089828-0000001 | 58501108 |
| 1/10/2020 | 19971 | MARY G. KAISER | | | | | |
| 1/13/2020 | 19971 | MARY G. KAISER | | | | | |
| 1/13/2020 | 19898 | DAVID D. CROSS | 1 | | Work on fees request. | 089828-0000001 | 58501109 |

Billed and Unbilled Recap of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]
Client:089828 - CURLING, DONNA (P)   01/21/2020

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| 1/14/2020 | 19898 | DAVID D. CROSS | 2.5 | ███ | ██████████████ work on fees request and communicate with team, local counsel, and CP counsel regarding same (1.25); review and revise draft motion for excess pages and communicate with team regarding same (1.25); ████████████ | 089828-0000001 | 58501110 |
| 1/14/2020 | 23662 | REEMA S. ALI | | ██████████████████████████████████ | | | |
| 1/14/2020 | 19929 | JENNA B. CONAWAY | | ██████████████████████████████████ | | | |
| 1/14/2020 | 19971 | MARY G. KAISER | 0.25 | ███ | ██████████ correspond with MoFo team regarding motion for excess pages for attorneys' fees reply brief (0.25). | 089828-0000001 | 58501112 |
| 1/14/2020 | 20403 | AUSTIN MICHAEL UHLER | | ██████████████████████████████████ | | | |
| 1/15/2020 | 20403 | AUSTIN MICHAEL UHLER | 1.25 | ███ | Correspond with D. Cross and Coalition attorneys regarding motion for excess pages for fees reply (0.5); revise and finalize same (0.75); | 089828-0000001 | 58495391 |
| 1/15/2020 | 19971 | MARY G. KAISER | 0.25 | ███ | ██████████ correspond with MoFo team regarding attorneys' fees reply brief (0.25). | 089828-0000001 | 58501113 |
| 1/15/2020 | 19929 | JENNA B. CONAWAY | 0.25 | ███ | ██████████ circulate ████ Attorney Fees Opposition briefs for D. Cross (0.25); | 089828-0000001 | 58504313 |
| 1/15/2020 | 19898 | DAVID D. CROSS | 4 | ███ | Finalize and coordinate filing of excess pages motion (2); work on fees request and communicate with team and local counsel regarding same (2); | 089828-0000001 | 58501111 |
| 1/16/2020 | 19971 | MARY G. KAISER | | ██████████████████████████████████ | | | |
| 1/16/2020 | 19898 | DAVID D. CROSS | 1 | ███ | Work on fees request reply (1); | 089828-0000001 | 58517307 |
| 1/16/2020 | 19929 | JENNA B. CONAWAY | ███ | ██████████████████████ | | 089828-0000001 | 58525168 |

Billed and Unbilled Recap of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]
Client:089828 - CURLING, DONNA (P)   01/21/2020

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|---|---|---|---|---|---|---|---|
| | | | 6.5 | | ████ coordinate with team members and billing specialists to prepare updated fees report (1.25); coordinate with secretaries to retrieve hotel invoices to support lodging documentation for the Cross Declaration (2.25); research opening statement citation for D. Cross (0.25); review fees report and highlight all related billing entries for further review by A. Uhler (2.75). | | |
| 1/16/2020 | 20403 | AUSTIN MICHAEL UHLER | ██ 6 | ████ | Revise reply brief in support of attorneys' fees motion (3.75); revise D. Cross Declaration in support of same (0.75); review and comment on H. Daniel declaration in support of same (1.5); correspond with D. Cross, A. Sparks, J. Conaway regarding same (0.5). | 089828-0000001 | 58495416 |
| 1/17/2020 | 19898 | DAVID D. CROSS | █ 1 | ████ | ████ work on fees reply (1). | 089828-0000001 | 58526479 |
| 1/17/2020 | 19929 | JENNA B. CONAWAY | ██ 12.25 | ████ | ████ review billing reports and prepare requested fees summaries for A. Sparks (0.75); ████ cite-check, proofread and fact-check attorney fees reply brief (11.5). | 089828-0000001 | 58525157 |
| 1/17/2020 | 20403 | AUSTIN MICHAEL UHLER | ██ 6.25 | ████ | Review updated fees report and calculate fees-related hours for inclusion in updated fee request and correspond with J. Conaway regarding same (2); revise supplemental D. Cross declaration in support of attorneys' fees reply (1.75); revise attorneys' fees reply brief and correspond with D. Cross regarding same (1.25); review H. Daniel declaration and correspond with A. Sparks regarding same (1.25). | 089828-0000001 | 58523092 |
| 1/17/2020 | 19971 | MARY G. KAISER | | | ████████ | | |
| 1/18/2020 | 20403 | AUSTIN MICHAEL UHLER | ██ 0.75 | ████ | Correspond with J. Conaway and A. Sparks regarding expert declaration in support of attorneys' fees motion. | 089828-0000001 | 58523095 |
| 1/18/2020 | 19898 | DAVID D. CROSS | ██ 0.5 | ████ | ████ work on fees reply (0.5); ████ | 089828-0000001 | 58526488 |
| 1/19/2020 | 19929 | JENNA B. CONAWAY | ██ 1.5 | ████ | Review and redact preliminary version of fees report (1.5). | 089828-0000001 | 58525386 |
| 1/19/2020 | 19898 | DAVID D. CROSS | ██ 0.5 | ████ | ████ work on fees reply (0.5); | 089828-0000001 | 58526514 |

Billed and Unbilled Recap of Time Detail [089828-0000001 - GEORGIA VOTING SYSTEM CHALLENGE]
Client:089828 - CURLING, DONNA (P)   01/21/2020

| Date | Initials | Name / Invoice Number | Hours | Amount | Description | Matter Number | Index |
|------|----------|----------------------|-------|--------|-------------|---------------|-------|
| | | | ▉ | | | | |
| | | | | | | | |
| 1/20/2020 | 19929 | JENNA B. CONAWAY | ▉ | ▉ | Revise fees reply brief and insert table of | 089828-0000001 | 58525393 |
| | | | 1.75 | | contents and table of authorities (1.5); | | |
| | | | | | coordinate with billing specialists to pull | | |
| | | | | | updated fees report for review by A. Uhler | | |
| | | | | | (0.25). | | |
| | | | | | | | |
| 1/20/2020 | 19898 | DAVID D. CROSS | ▉ | ▉ | Review and revise draft fees reply, analyze fee | 089828-0000001 | 58526497 |
| | | | 5.25 | | report and calculations, and communicate with | | |
| | | | | | team and local counsel regarding same (5.25); | | |
| | | | | | ▉▉▉▉▉▉▉▉▉▉▉▉▉ | | |
| | | | | | | | |
| 1/20/2020 | 20403 | AUSTIN MICHAEL UHLER | ▉ | ▉ | Revise attorneys' fees reply brief (3); review | 089828-0000001 | 58523096 |
| | | | 5.25 | | underlying time documentation to ensure | | |
| | | | | | accuracy of final request (1.75); comment on H. | | |
| | | | | | Daniel declaration (0.5). | | |
| | | | | | | | |
| 1/21/2020 | 20403 | AUSTIN MICHAEL UHLER | ▉ | ▉ | Revise reply brief in support of attorneys fees | 089828-0000001 | 58525158 |
| | | | 1 | | (0.5); revise supplemental D. Cross declaration | | |
| | | | | | in support of attorneys' fees (0.25); | | |
| | | | | | correspond with J. Conaway regarding finalizing | | |
| | | | | | reply brief filing (0.25). | | |
| | | | | | | | |

# EXHIBIT B

| Fees Incurred in Connection with Fees Motion (By Date) | | |
|---|---|---|
| Date | Timekeeper | Hours | Fees |
| 10/1/19 | Austin Michael Uhler | 1 | $490.00 |
| 10/2/19 | Austin Michael Uhler | 0.75 | $367.50 |
| 10/3/19 | Austin Michael Uhler | 0.75 | $367.50 |
| 10/7/19 | Austin Michael Uhler | 2.5 | $1,225.00 |
| 10/7/19 | Jenna B. Conaway | 0.75 | $281.25 |
| 10/8/19 | Austin Michael Uhler | 6.25 | $3,062.50 |
| 10/9/19 | Austin Michael Uhler | 11 | $5,390.00 |
| 10/9/19 | Jenna B. Conaway | 1 | $375.00 |
| 10/9/19 | David D. Cross | 1.25 | $1,331.25 |
| 10/10/19 | Austin Michael Uhler | 4.5 | $2,205.00 |
| 10/11/19 | Austin Michael Uhler | 7 | $3,430.00 |
| 10/13/19 | Austin Michael Uhler | 2 | $980.00 |
| 10/14/19 | Austin Michael Uhler | 11.75 | $5,757.50 |
| 10/14/19 | Jenna B. Conaway | 0.25 | $93.75 |
| 10/14/19 | David D. Cross | 1 | $1,065.00 |
| 10/15/19 | David D. Cross | 1.5 | $1,597.50 |
| 10/15/19 | Jenna B. Conaway | 9.75 | $3,656.25 |
| 10/15/19 | Austin Michael Uhler | 11.75 | $5,757.50 |
| 10/16/19 | Austin Michael Uhler | 5.5 | $2,695.00 |
| 10/16/19 | David D. Cross | 0.5 | $532.50 |
| 11/14/19 | David D. Cross | 0.75 | $798.75 |
| 11/14/19 | Austin Michael Uhler | 1.25 | $612.50 |
| 11/15/20 | Austin Michael Uhler | 5.75 | $2,817.50 |
| 11/15/19 | David D. Cross | 1 | $1,065.00 |
| 11/16/19 | Austin Michael Uhler | 1.5 | $735.00 |
| 11/17/19 | Austin Michael Uhler | 4.75 | $2,327.50 |
| 11/18/19 | Austin Michael Uhler | 0.75 | $367.50 |
| 11/18/19 | David D. Cross | 2 | $2,130.00 |
| 11/19/19 | Austin Michael Uhler | 1 | $490.00 |
| 11/20/19 | Austin Michael Uhler | 9.75 | $4,777.50 |
| 11/21/19 | Austin Michael Uhler | 2 | $980.00 |
| 11/22/19 | Austin Michael Uhler | 1.75 | $857.50 |
| 11/24/19 | Austin Michael Uhler | 1.5 | $735.00 |
| 11/25/19 | Austin Michael Uhler | 5.75 | $2,817.50 |
| 12/10/19 | Austin Michael Uhler | 1.5 | $735.00 |
| 12/11/19 | Austin Michael Uhler | 1.5 | $735.00 |
| 12/12/19 | Austin Michael Uhler | 0.25 | $122.50 |
| 12/17/19 | Austin Michael Uhler | 2.5 | $1,225.00 |
| 12/18/19 | Austin Michael Uhler | 4.5 | $2,205.00 |
| 12/19/19 | Austin Michael Uhler | 1 | $490.00 |
| 12/20/19 | Austin Michael Uhler | 2.75 | $1,347.50 |
| 12/22/19 | Austin Michael Uhler | 1 | $490.00 |
| 12/22/19 | David D. Cross | 0.5 | $532.50 |
| 12/23/19 | Austin Michael Uhler | 7.5 | $3,675.00 |
| 12/23/19 | David D. Cross | 0.5 | $532.50 |
| 12/24/19 | Austin Michael Uhler | 4 | $1,960.00 |
| 12/27/19 | David D. Cross | 1 | $1,065.00 |
| 12/28/19 | Austin Michael Uhler | 0.5 | $245.00 |
| 12/29/19 | Austin Michael Uhler | 7.25 | $3,552.50 |
| 12/30/19 | Austin Michael Uhler | 3 | $1,470.00 |
| 12/31/19 | Austin Michael Uhler | 0.25 | $122.50 |
| 1/3/20 | David D. Cross | 0.75 | $798.75 |
| 1/5/20 | David D. Cross | 2.25 | $2,396.25 |
| 1/6/20 | Austin Michael Uhler | 3.5 | $1,715.00 |
| 1/8/20 | Austin Michael Uhler | 0.25 | $122.50 |
| 1/8/20 | David D. Cross | 1 | $1,065.00 |
| 1/9/20 | David D. Cross | 1.25 | $1,331.25 |
| 1/10/20 | David D. Cross | 0.5 | $532.50 |
| 1/13/20 | David D. Cross | 1 | $1,065.00 |
| 1/14/20 | David D. Cross | 2.5 | $2,662.50 |
| 1/15/20 | Austin Michael Uhler | 1.25 | $612.50 |
| 1/15/20 | Jenna B. Conaway | 0.25 | $93.75 |
| 1/15/20 | David D. Cross | 4 | $4,260.00 |
| 1/16/20 | Austin Michael Uhler | 6.5 | $3,185.00 |
| 1/16/20 | David D. Cross | 1 | $1,065.00 |
| 1/16/20 | Jenna B. Conaway | 6.5 | $2,437.50 |
| 1/17/20 | Jenna B. Conaway | 12.25 | $4,593.75 |
| 1/17/20 | Austin Michael Uhler | 6.25 | $3,062.50 |
| 1/17/20 | David D. Cross | 1 | $1,065.00 |
| 1/18/20 | Austin Michael Uhler | 0.75 | $367.50 |
| 1/18/20 | David D. Cross | 0.5 | $532.50 |
| 1/19/20 | David D. Cross | 0.5 | $532.50 |
| 1/19/20 | Jenna B. Conaway | 1.5 | $562.50 |
| 1/20/20 | Jenna B. Conaway | 1.75 | $656.25 |
| 1/20/20 | Austin Michael Uhler | 5.25 | $2,572.50 |
| 1/20/20 | David D. Cross | 5.25 | $5,591.25 |
| 1/21/20 | Austin Michael Uhler | 1 | $490.00 |
| | Total | 228.25 | $126,045.00 |

| Additional Fees and Costs Incurred in Connection with Fees Motion (By Timekeeper) October 1, 2019 - Present | | | | |
|---|---|---|---|---|
| Timekeeper | Role | Hours | Hourly Rate | Fees |
| David Cross | Partner | 31.5 | $1,065 | $33,547.50 |
| Harold Daniel | Expert Witness | 45 | $1,050 | $47,250.00 |
| Austin Uhler | Junior Associate | 162.75 | $490 | $79,747.50 |
| Jenna Conaway | Senior Paralegal | 34 | $375 | $12,750.00 |
| Total | | 273.25 | | $173,295.00 |

| Hours and Fees by Timekeeper in Fee and Cost Recovery Stage, July 28, 2019 - Sept. 30, 2019 | | | | |
|---|---|---|---|---|
| Timekeeper | Role | Hours | Hourly Rate | Fees Requested |
| David D. Cross | Partner | 6.75 | $1,065 | $7,188.75 |
| Austin Uhler | Junior Associate | 30 | $490 | $14,700.00 |
| Jenna Conaway | Senior Paralegal | 2 | $375 | $750.00 |
| Total | | 38.75 | | $22,638.75 |

| Hours, Fees, and Costs by Timekeeper in Fee and Cost Recovery Stage, July 28, 2019 - Present | | | | |
|---|---|---|---|---|
| Timekeeper | Role | Hours | Hourly Rate | Fees or Costs Requested |
| David D. Cross | Partner | 38.25 | $1,065 | $40,736.25 |
| Harold T. Daniel | Expert Witness | 45 | $1,050 | $47,250.00 |
| Austin Uhler | Junior Associate | 192.75 | $490 | $94,447.50 |
| Jenna Conaway | Senior Paralegal | 36 | $375 | $13,500.00 |
| Total | | 312 | | $195,933.75 |

$3,562,471.25 originally claimed fees

$126,045.00 fees on fees

-$46,736.25 fees re press

**$3,641,780.00 revised claimed feees**

# EXHIBIT C

| Date | Timekeeper | Relevant Excerpt of Time Entry | Hours* | Fees at Standard Rate |
|---|---|---|---|---|
| | | **Summary of Press-Related Fees and Expenses** | | |
| 4/17/2018 | Rob Manoso | Draft press release | 2.75 | $2,200.00 |
| 4/30/2018 | Rob Manoso | Revise potential press release | 0.25 | $200.00 |
| 5/1/2018 | Rob Manoso | Attention to press efforts | 1.5 | $1,200.00 |
| 5/1/2018 | David D. Cross | Respond to press inquiries re case and hearing | 1.75 | $1,863.75 |
| 5/2/2018 | David D. Cross | Respond to press inquiries re case and hearing | 1 | $1,065.00 |
| 5/3/2018 | David D. Cross | Respond to press inquiries re case and hearing | 0.75 | $798.75 |
| 5/7/2018 | David D. Cross | Respond to press inquiries | 0.75 | $798.75 |
| 5/11/2018 | David D. Cross | Respond to press inquiries | 0.75 | $798.75 |
| 5/14/2018 | David D. Cross | Respond to press inquiries | 0.5 | $532.50 |
| 5/17/2018 | David D. Cross | Respond to press inquiries | 0.75 | $798.75 |
| 5/18/2018 | David D. Cross | Respond to press inquiries | 0.5 | $532.50 |
| 5/21/2018 | David D. Cross | Respond to press inquiries | 1 | $1,065.00 |
| 5/21/2018 | Catherine L. Chapple | Respond to questions from public relations team, reporters regarding agreement | 0.75 | $600.00 |
| 6/1/2018 | David D. Cross | Handle press inquiries | 0.75 | $798.75 |
| 7/26/2018 | David D. Cross | Respond to press inquiries | 0.5 | $532.50 |
| 8/9/2018 | David D. Cross | Respond to press inquiries | 0.75 | $798.75 |
| 8/10/2018 | David D. Cross | Respond to press inquiries | 0.75 | $798.75 |
| 8/11/2018 | David D. Cross | Attention to press inquiries and press release | 1 | $1,065.00 |
| 8/14/2018 | David D. Cross | Respond to press inquiries and correspond with expert re same | 1 | $1,065.00 |
| 8/15/2018 | David D. Cross | Respond to press inquiries | 3 | $3,195.00 |
| 9/11/2018 | Jenna B. Conaway | Prepare preliminary injunction briefing filed by Curling Plaintiffs and Defendants to D. Richards (press - WXIA) | 1 | $375.00 |
| 9/14/2018 | Jenna B. Conaway | Prepare materials for D. Vohden regarding press request | 0.25 | $93.75 |
| 10/1/2018 | David D. Cross | Respond to press inquiry | 1 | $1,065.00 |
| 10/2/2018 | David D. Cross | Press interview; respond to press inquiries | 1.5 | $1,597.50 |
| 10/3/2018 | David D. Cross | Respond to press inquiries | 1.25 | $1,331.25 |
| 10/5/2018 | David D. Cross | Respond to press inquiries | 0.75 | $798.75 |
| 10/10/2018 | David D. Cross | Respond to press inquiries | 1 | $1,065.00 |
| 10/12/2018 | David D. Cross | Respond to press inquiries | 0.5 | $532.50 |
| 10/16/2018 | David D. Cross | Respond to press inquiry | 0.5 | $532.50 |
| 10/25/2018 | David D. Cross | Respond to press inquiries | 0.5 | $532.50 |
| 10/26/2018 | David D. Cross | Respond to press inquiry | 0.25 | $266.25 |
| 10/29/2018 | David D. Cross | Respond to press inquiry | 0.25 | $266.25 |
| 10/30/2018 | David D. Cross | Respond to press inquiry | 0.25 | $266.25 |
| 11/1/2018 | David D. Cross | Communicate with press regarding election issues | 0.5 | $532.50 |
| 11/4/2018 | David D. Cross | Communicate with . . . press regarding [whistleblower report] | 1 | $1,065.00 |
| 11/5/2018 | David D. Cross | Communicate with . . . press regarding [whistleblower report] | 1 | $1,065.00 |
| 11/7/2018 | David D. Cross | Communicate with . . . press regarding [whistleblower report] | 1.5 | $1,597.50 |
| 11/8/2018 | David D. Cross | Communicate with press | 1.5 | $1,597.50 |
| 11/9/2018 | David D. Cross | Further communicate with press | 1.25 | $1,331.25 |
| 11/12/2018 | David D. Cross | Communicate with press | 1.5 | $1,597.50 |
| 11/13/2018 | David D. Cross | Communicate with press | 0.75 | $798.75 |
| 11/14/2018 | David D. Cross | Communicate with press | 0.75 | $798.75 |
| 11/15/2018 | David D. Cross | Communicate with press | 0.75 | $798.75 |
| 11/16/2018 | David D. Cross | Communicate with press | 0.5 | $532.50 |
| 11/19/2018 | David D. Cross | Communicate with press | 0.5 | $532.50 |
| 2/7/2019 | David D. Cross | Communicate with press | 0.5 | $532.50 |
| 2/8/2019 | David D. Cross | Communicate with press | 0.25 | $266.25 |
| 5/21/2019 | David D. Cross | Communicate with . . . press re [MTD decision] | 0.75 | $798.75 |
| 5/22/2019 | David D. Cross | Communicate with . . . press re [MTD decision] and re PI motion strategy | 0.75 | $798.75 |
| 5/23/2019 | David D. Cross | Communicate with . . . press re implications for case strategy | 0.5 | $532.50 |
| 7/10/2019 | David D. Cross | Respond to press inquiries | 1 | $1,065.00 |
| 7/11/2019 | David D. Cross | Respond to press inquiries | 1 | $1,065.00 |
| | | **Subtotal of fees** | **46** | **$46,736.25** |
| **Date** | **Timekeeper** | **Description of Expense** | | **Cost** |
| 8/17/2018 | David D. Cross | Long-distance telephone for press interview | | $112.78 |
| | | **Total of fees and expenses** | | **$46,849.03** |

*Estimated by dividing single time entry equally by number of separable tasks (where not separately itemized in billing records)

# EXHIBIT D

# ATLANTA

D D Cross

| | |
|---|---|
| Room Number: | 1528 |
| Arrival Date: | 04-24-18 |
| Departure Date: | 04-25-18 |
| Confirmation Number: | 20243191 |
| Page No: | 1 of 1 |

Guest Name:

INVOICE
A/R No:
Folio No: 479506

04-25-18

| Date | Description | | | Charges | Credits |
|---|---|---|---|---|---|
| 04-24-18 | Package Room | | | 719.00 | |
| 04-24-18 | Occ Tax - 8 PCT | | | 57.12 | |
| 04-24-18 | State Sales Tax -  8.9 PCT | | | 68.55 | |
| 04-25-18 | American Express | XXXXXXXXXX4030 | XX/XX | | 844.67 |
| | | Total | | 844.67 | 844.67 |
| | | Balance | | 0.00 | |

1065 Peachtree Street NE
Atlanta, GA 30309

T 404.745.5000
F 404.745.5001
loewshotels.com



# SLIPSHEET



**ATLANTA MARRIOTT MIDTOWN STES**                **GUEST FOLIO**

| 1422<br>ROOM | CROSS/DAVID<br>NAME | | 209.00<br>RATE | 05/01/18<br>DEPART | 08:13<br>TIME | 6726<br>ACCT# |
|---|---|---|---|---|---|---|
| NSKG<br>TYPE | CROWELL MORING | | | 04/30/18<br>ARRIVE | 01:05<br>TIME | |
| 127<br>ROOM<br>CLERK | 2000 PENNSYLVANIA AV<br>WASHINGTON  DC<br>20006<br>ADDRESS | | PASSPORT:<br>VSXXXXXXXXXXXX9690<br>PAYMENT | | | MRW#:  XXXXX1894 |

| DATE | REFERENCES | | CHARGES | CREDITS | BALANCES DUE |
|---|---|---|---|---|---|
| 04/30 | ROOM | 1422, 1 | 209.00 | | |
| 04/30 | STATE TX | 1422, 1 | 18.60 | | |
| 04/30 | LOCAL TX | 1422, 1 | 16.72 | | |
| 04/30 | GA RMFEE | 1422, 1 | 5.00 | | |
| 05/01 | CCARD-VS | | | 249.32 | |
| | SETTLED TO:  VISA   XXXXXXXXXXXX9690 | | | | .00 |

========================= EXP. REPORT SUMMARY =========================

| 04/30 | ROOM&TAX | 244.32 |
|---|---|---|
| | GA RMFEE | 5.00 |

See our "Privacy & Cookie Statement" on Marriott.com

**Your Rewards points/miles earned on your eligible earnings  will be credited to your account. Check your Rewards Account Statement for updated activity.**

**Marriott & A Woman's Nation appreciate housekeepers**



ATLANTA MARRIOTT MIDTOWN STES
35 14TH ST NE
ATLANTA, GA  30309

This statement is your only receipt. You have agreed to pay in cash or by approved personal check or to authorize us to charge your credit card for all amounts charged to you. The amounts shown in the credit column opposite any credit card entry in the reference column above will be charged to the credit card number set forth above. (The credit card company will bill in the usual manner.) If for any reason the credit card company does not make payment on this account, you will owe us such amount. If you are direct billed, in the event payment is not made within 25 days after check-out, you will owe us interest from the check-out date on any unpaid amount at the rate of 1.5% per month (ANNUAL RATE 18%), or the maximum allowed by law, plus the reasonable cost of collection, including attorney fees.

Signature X

# SLIPSHEET



# RENAISSANCE®
HOTELS

**RENAISSANCE ATLANTA MIDTOWN**

**GUEST FOLIO**

| 1712 | MANOSO/ROBERT | 269.00 | 09/12/18 | 07:16 | 9452 |
|---|---|---|---|---|---|
| ROOM | NAME | RATE | DEPART | TIME | ACCT# |
| GK | CROWELL MORING | | 09/10/18 | 23:05 | |
| TYPE | 2000 PENNSYLVANIA AV | | ARRIVE | TIME | |
| 133 | MORRISON AND FOERSTE | | | | |
| ROOM | 20006 | | AXXXXXXXXXXXXX1003 | | RWD#: 965591894 |
| CLERK | ADDRESS | | PAYMENT | | |

20 05 09 91 89

| DATE | REFERENCES | | CHARGES | CREDITS | BALANCES DUE |
|---|---|---|---|---|---|
| 09/10 | TR ROOM | 1712, 1 | 239.00 | | |
| 09/10 | ST TAX | 1712, 1 | 21.27 | | |
| 09/10 | OCC TAX | 1712, 1 | 19.12 | | |
| 09/10 | GA RMFEE | 1712, 1 | 5.00 | | |
| 09/11 | TR ROOM | 1712, 1 | 269.00 | | |
| 09/11 | ST TAX | 1712, 1 | 23.94 | | |
| 09/11 | OCC TAX | 1712, 1 | 21.52 | | |
| 09/11 | GA RMFEE | 1712, 1 | 5.00 | | |
| 09/12 | CCARD-AX | | | 603.85 | |
| | PAYMENT RECEIVED BY: AMERICAN EXPRESS XXXXXXXXXXXX1003 | | | | .00 |

See our "Privacy & Cookie Statement" on Marriott.com

Your Rewards points/miles earned on your eligible earnings will be credited to your account. Check your Rewards Account Statement for updated activity.

**Marriott & A Woman's Nation appreciate housekeepers**

# RENAISSANCE®
HOTELS

RENAISSANCE ATLANTA MIDTOWN
866 W PEACHTREE ST
ATLANTA, GA 30308
PH# 678-412-2400 FAX# 678-412-2401

**Was that the best night's sleep you have ever had? Have a repeat performance at your place by visiting CollectRenaissance.com.**

This statement is your only receipt. You have agreed to pay in cash or by approved personal check or to authorize us to charge your credit card for all amounts charged to you. The amounts shown in the credit column opposite any credit card entry in the reference column above will be charged to the credit card number set forth above. (The credit card company will bill in the usual manner.) If for any reason the credit card company will not make payment on this account, you will owe us such amount. If you are direct billed, in the event payment is not made within 25 days after check-out, you will owe us interest from the check-out date on any unpaid amount at the rate of 1.5% per month (ANNUAL RATE 18%), or the maximum allowed by law, plus the reasonable cost of collection, including attorney fees.

Signature X

# SLIPSHEET

**Turner, LaChon**

| | |
|---|---|
| **From:** | Thanks for staying! <efolio@renaissancehotels.com> |
| **Sent:** | Thursday, September 20, 2018 2:07 PM |
| **To:** | Turner, LaChon |
| **Subject:** | Your Sep 10, 2018 - Sep 12, 2018 stay at the Renaissance Atlanta Midtown Hotel |

- External Email -

Thank you for choosing the Renaissance Atlanta Midtown Hotel for your recent stay.

As requested, below is a billing summary or adjustment for your stay. **If you have questions about your bill,** please contact the hotel directly at (678) 412-2400.

Make another reservation on RenaissanceHotels.com >>

**R**

**RENAISSANCE**°
HOTELS

Marriott Rewards members may receive this email automatically after every stay.

Modify your email preferences >>

**Summary of Your Stay**

**Hotel: Renaissance Atlanta Midtown Hotel**
866 W. Peachtree Street, NW
Atlanta, Georgia 30308
USA
(678) 412-2400

**Guest: CROSS/DAVID**
BENTROTT JANE
2000 PENNSYLVANIA AV
MORRISON AND FOERSTE
WASHINGTON, DC 20006
N/A

**Dates of stay:** Sep 10, 2018 - Sep 12, 2018
**Guest number:** 9605
**The Ritz-Carlton Rewards number:** XXXXX1894

**Room number:** 1720
**Group number:**

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 09/10/18 | TELECOMM | FREEHSIA | 0.00 | |
| 09/10/18 | TR ROOM | 1720, 1 | 224.00 | |
| 09/10/18 | ST TAX | 1720, 1 | 19.94 | |
| 09/10/18 | OCC TAX | 1720, 1 | 17.92 | |
| 09/10/18 | GA RMFEE | 1720, 1 | 5.00 | |
| 09/11/18 | IRD | 20221720 | 20.63 | |
| 09/11/18 | TELECOMM | FREEHSIA | 0.00 | |
| 09/11/18 | TR ROOM | 1720, 1 | 303.00 | |
| 09/11/18 | ST TAX | 1720, 1 | 26.97 | |
| 09/11/18 | OCC TAX | 1720, 1 | 24.24 | |

| 09/11/18 | GA RMFEE | 1720, 1 | 5.00 | |
| 09/12/18 | Payment - Visa XXXXXXXXXXXX0778 | | | 646.70 |

**Total balance**                    **0.00** USD

Was that the best night's sleep you've ever had? How about a repeat performance at your place!

COLLECTRENAISSANCE.COM

## Important Information

**Do Not Reply to this Email**
This email is an auto-generated message. Replies to automated messages are not monitored. If you have any questions please contact the hotel directly at (678) 412-2400.

**Why Have I Received this Email?**
You have received this email because you requested during your stay to receive an electronic version of your bill by email.

**Availability**
Electronic versions of your hotel bill, available by email from our over 2,300 participating properties in the Marriott family of hotels in the USA and Canada, are emailed to you within 72 hours of check-out. These email messages reflect changes made to your bill up to 11pm on your day of departure. Any adjustments after that time may not be shown.

If you have received this email in error, please notify us.

Learn more about eFolio, receiving your hotel bills by email.

**Authenticity of Bills**
Marriott retains official records of all charges and credits to your account and will honor only those records.

**Privacy**
Your privacy is important to Marriott. For full details of our privacy policy, please visit our Privacy Statement.

**Credit of Ritz-Carlton Rewards Points**
After a stay, it may take up to 7 days for Ritz-Carlton Rewards points to be credited to your account.

Terms of Use::Privacy Statement(c)1996-2012 Marriott International, Inc. All rights reserved. Marriott proprietary information. Operated by Sage Hospitality under license from Marriott International, Inc. or one of its affiliates.

# SLIPSHEET



**ATLANTA MARRIOTT MIDTOWN STES**                                    **GUEST FOLIO**

| 1400 | CROSS/DAVID | 126.00 | 12/20/18 | 08:34 | 10016 |
|---|---|---|---|---|---|
| ROOM | NAME | RATE | DEPART | TIME | ACCT# |
| NSKG | NO COMPANY NAME | | 12/19/18 | 12:33 | |
| TYPE | 2000 PENNSYLVANIA AV | | ARRIVE | TIME | |
| 135 | WASHINGTON DC 20006 | PASSPORT: | | | |
| | | VSXXXXXXXXXXXX9690 | | | |
| ROOM CLERK | ADDRESS | PAYMENT | | | MRW#:   XXXXX1894 |

| DATE | REFERENCES | | CHARGES | CREDITS | BALANCES DUE |
|---|---|---|---|---|---|
| 12/19 | ROOM | 1400, 1 | 126.00 | | |
| 12/19 | STATE TX | 1400, 1 | 11.21 | | |
| 12/19 | LOCAL TX | 1400, 1 | 10.08 | | |
| 12/19 | GA RMFEE | 1400, 1 | 5.00 | | |
| 12/20 | GIFTSHOP | 83171400 | 4.63 | | |
| 12/20 | CCARD-VS | | | 156.92 | |
| | SETTLED TO:   VISA   XXXXXXXXXXXX9690 | | | | .00 |

**See our "Privacy & Cookie Statement" on Marriott.com**

**Your Rewards points/miles earned on your eligible earnings  will be credited to your account. Check your  Rewards Account Statement for updated activity.**

**See members.marriott.com for new Marriott Reward benefits.**



ATLANTA MARRIOTT MIDTOWN STES
35 14TH ST NE
ATLANTA, GA  30309

**Treat yourself to the comfort of Marriott Hotels in your home. Visit ShopMarriott.com.**

This statement is your only receipt. You have agreed to pay in cash or by approved personal check or to authorize us to charge your credit card for all amounts charged to you. The amounts shown in the credit column opposite any credit card entry in the reference column above will be charged to the credit card number set forth above. (The credit card company will bill in the usual manner.) If for any reason the credit card company does not make payment on this account, you will owe us such amount. If you are direct billed, in the event payment is not made within 25 days after check-out, you will owe us interest from the check-out date on any unpaid amount at the rate of 1.5% per month (ANNUAL RATE 18%), or the maximum allowed by law, plus the reasonable cost of collection, including attorney fees.

Signature X

# SLIPSHEET

# THE RITZ-CARLTON

ATLANTA

Joseph Russell Palmore

| | |
|---|---|
| Room Number: | 1617 |
| Arrival Date: | 01-29-19 |
| Departure Date: | 01-30-19 |
| CRS Number: | 80266339 |
| Rewards No: | |
| Page No: | 1 of 1 |

**INFORMATION INVOICE**

Folio No:

01-30-19

| Date | Description | | | Charges | Credits |
|---|---|---|---|---|---|
| 01-29-19 | Package Charge | | | 292.00 | |
| 01-29-19 | State Sales Tax  Rooms 8.9% | | | 25.99 | |
| 01-29-19 | Local Sales Occupancy Tax Rooms | | | 23.36 | |
| 01-29-19 | State Hotel-Motel Fee | | | 5.00 | |
| 01-30-19 | In Room Dining Overnight | Room# 1617 : CHECK# 2529 | | 56.91 | |
| 01-30-19 | Honor Bar Food | | | 8.00 | |
| 01-30-19 | Honor Bar Tax | | | 0.64 | |
| 01-30-19 | American Express | XXXXXXXXXXXX1001 | XX/XX | | 411.90 |
| | **Total** | | | **411.90** | **411.90** |
| | **Balance** | | | **0.00** | |

$346.35

181 Peachtree Street, N.E., Atlanta, Georgia 30303
Tel: (404) 659-0400 Fax: (404) 688-0400 www.ritzcarlton.com

**SLIPSHEET**



# THE RITZ-CARLTON

ATLANTA

David  Cross

|  |  |
|---|---|
| Room Number: | 2020 |
| Arrival Date: | 01-29-19 |
| Departure Date: | 01-30-19 |
| CRS Number: | 80243505 |
| Rewards No: | XXXXX1894 |
| Page No: | 1 of 1 |

*Company:*  *No Company Name*

**INVOICE**

Folio No:  851521

01-30-19

| Date | Description | | Charges | Credits |
|---|---|---|---|---|
| 01-29-19 | In Room Dining Lunch | Room# 2020 : CHECK# 2458 | 54.22 | |
| 01-29-19 | Room Charge | | 538.00 | |
| 01-29-19 | State Sales Tax  Rooms 8.9% | | 47.88 | |
| 01-29-19 | Local Sales Occupancy Tax Rooms | | 43.04 | |
| 01-29-19 | State Hotel-Motel Fee | | 5.00 | |
| 01-30-19 | Visa | XXXXXXXXXXXX9690          XX/XX | | 688.14 |
| | **Total** | | **688.14** | **688.14** |
| | **Balance** | | **0.00** | |

Your Rewards Points/Miles earned for this stay will be credited to your account and will appear on your next statement.

**SLIPSHEET**



# THE RITZ-CARLTON

### ATLANTA

Mr. Michael  Qian

US

| | |
|---|---|
| Room Number: | 1218 |
| Arrival Date: | 01-28-19 |
| Departure Date: | 01-30-19 |
| CRS Number: | 88906211 |
| Rewards No: | XXXXX1245 |
| Page No: | 1 of 1 |

**INVOICE**

Folio No: 851571

01-30-19

| Date | Description | Charges | Credits |
|---|---|---|---|
| 01-28-19 | Package Charge | 279.00 | |
| 01-28-19 | State Sales Tax  Rooms 8.9% | 24.83 | |
| 01-28-19 | Local Sales Occupancy Tax Rooms | 22.32 | |
| 01-28-19 | State Hotel-Motel Fee | 5.00 | |

331.15

| | | | |
|---|---|---|---|
| 01-29-19 | Package Charge | 279.00 | |
| 01-29-19 | State Sales Tax  Rooms 8.9% | 24.83 | |
| 01-29-19 | Local Sales Occupancy Tax Rooms | 22.32 | |
| 01-29-19 | State Hotel-Motel Fee | 5.00 | |

331.15

662.30

HOTEL = 662.34

**Balance** 0.00

Your Rewards Points/Miles earned for this stay will be credited to your account and will appear on your next statement.

181 Peachtree Street, N.E., Atlanta, Georgia 30303
Tel: (404) 659-0400 Fax: (404) 688-0400 www.ritzcarlton.com

# SLIPSHEET



# THE RITZ-CARLTON

ATLANTA

Mr. David  Cross

| | |
|---|---|
| Room Number: | 2423 |
| Arrival Date: | 04-08-19 |
| Departure Date: | 04-09-19 |
| CRS Number: | 77712243 |
| Rewards No: | XXXXX1894 |
| Page No: | 1 of 1 |

*Company:*   No Company Name

**INFORMATION INVOICE**

Folio No:  865857

04-17-19

| Date | Description | | Charges | Credits |
|---|---|---|---|---|
| 04-08-19 | In Room Dining Dinner | Room# 2423 : CHECK# 2777 | 66.39 | |
| 04-08-19 | Room Charge | | 577.00 | |
| 04-08-19 | State Sales Tax  Rooms 8.9% | | 51.35 | |
| 04-08-19 | Local Sales Occupancy Tax Rooms | | 46.16 | |
| 04-08-19 | State Hotel-Motel Fee | | 5.00 | |
| 04-09-19 | In Room Dining Lunch | Room# 2423 : CHECK# 2844 | 41.91 | |
| 04-09-19 | Visa | XXXXXXXXXXXX9690      XX/XX | | 787.81 |
| | **Total** | | **787.81** | **787.81** |
| | **Balance** | | **0.00** | |

# SLIPSHEET

W Atlanta - Midtown
188 14th Street NE
Atlanta, GA  30361
United States
Tel: 404-892-6000 Fax: 404-892-7943



# W
## H O T E L S

CATHERINE CHAPPLE

| | | | | | | |
|---|---|---|---|---|---|---|
| Page Number | : | 1 | | Invoice Nbr | : | 621896 |
| Guest Number | : | 1091690 | | | | |
| Folio ID | : | A | | | | |
| Arrive Date | : | 08-APR-19 | 21:52 | | | |
| Depart Date | : | 09-APR-19 | 10:58 | | | |
| No. Of Guest | : | 1 | | | | |
| Room Number | : | 1721 | | | | |
| Marriott Bonvoy Number | : | | | | | |

Copy Tax Invoice

Tax ID :
W Atlanta - Mi ATLMW  APR-18-2019  11:11  ACPHI100

| Date | Reference | Description | Charges (USD) | Credits (USD) |
|---|---|---|---|---|
| 08-APR-19 | RT1721 | Room Chrg - Special Corp | 404.00 | |
| 08-APR-19 | RT1721 | State Tax | 35.96 | |
| 08-APR-19 | RT1721 | City/Local Tax | 32.32 | |
| 08-APR-19 | RT1721 | GA Hotel Fee | 5.00 | |

477.28

Continued on the next page

# SLIPSHEET



**ATLANTA MARRIOTT MARQUIS**

**GUEST FOLIO**

| 3041 | MANOSO/ROBERT | 154.00 | 05/31/19 | 11:00 | | 6433 |
|---|---|---|---|---|---|---|
| ROOM | NAME | RATE | DEPART | TIME | | ACCT# |
| CYK | 1004 N LARRIMORE STR | | 05/30/19 | 00:28 | | |
| TYPE | ARLINGTON  VA  333205 | | ARRIVE | TIME | | |
| 55 | | PASSPORT: | | | | |
| ROOM | | AXXXXXXXXXXXXX1003 | | | MBV#: | XXXXX9189 |
| CLERK | ADDRESS | PAYMENT | | | | |

| DATE | REFERENCES | | CHARGES | CREDITS | BALANCES DUE |
|---|---|---|---|---|---|
| 05/30 | ROOM TR | 3041, 1 | 154.00 | | |
| 05/30 | STATE TX | 3041, 1 | 13.71 | | |
| 05/30 | CITY TAX | 3041, 1 | 12.32 | | |
| 05/30 | GA RMFEE | 3041, 1 | 5.00 | | |
| 05/31 | CCARD-AX | | | 185.03 | |
| | PAYMENT RECEIVED BY  AMERICAN EXPRESS XXXXXXXXXXXX1003 | | | | .00 |

See our "Privacy & Cookie Statement" on Marriott.com



ATLANTA MARRIOTT MARQUIS
265 PEACHTREE CENTER
ATLANTA GA  30303

**Treat yourself to the comfort of Marriott Hotels in your home. Visit ShopMarriott.com.**

This statement is your only receipt. You have agreed to pay in cash or by approved personal check or to authorize us to charge your credit card for all amounts charged to you. The amounts shown in the credit column opposite any credit card entry in the reference column above will be charged to the credit card number set forth above. (The credit card company will bill in the usual manner.) If for any reason the credit card company does not make payment on this account, you will owe us such amount. If you are direct billed, in the event payment is not made within 25 days after check-out, you will owe us interest from the check-out date on any unpaid amount at the rate of 1.5% per month (ANNUAL RATE 18%), or the maximum allowed by law, plus the reasonable cost of collection, including attorney fees.

Signature X

# SLIPSHEET



# THE RITZ-CARLTON

ATLANTA

Mr. David  Cross

| | |
|---|---|
| Room Number: | 2307 |
| Arrival Date: | 05-30-19 |
| Departure Date: | 05-31-19 |
| CRS Number: | 87777830 |
| Rewards No: | XXXXX1894 |
| Page No: | 1 of 1 |

*Company:*   *No Company Name*

**INVOICE**
Folio No:  877268

05-31-19

| Date | Description | | Charges | Credits |
|---|---|---|---|---|
| 05-30-19 | Room Charge | | 273.00 | |
| 05-30-19 | State Sales Tax  Rooms 8.9% | | 24.30 | |
| 05-30-19 | Local Sales Occupancy Tax Rooms | | 21.84 | |
| 05-30-19 | State Hotel-Motel Fee | | 5.00 | |
| 05-31-19 | Atlanta Grill, Breakfast | Room# 2307 : CHECK# 1557 | 40.21 | |
| 05-31-19 | Visa | XXXXXXXXXXXX9690        XX/XX | | 364.35 |
| | **Total** | | **364.35** | **364.35** |
| | **Balance** | | **0.00** | |

---

181 Peachtree Street, N.E., Atlanta, Georgia 30303
Tel: (404) 659-0400 Fax: (404) 688-0400 www.ritzcarlton.com

**SLIPSHEET**

W Atlanta - Midtown
188 14th Street NE
Atlanta, GA  30361
United States
Tel: 404-892-6000 Fax: 404-892-7943



# W

## H O T E L S

JANE BENTROTT

| | | | | |
|---|---|---|---|---|
| Page Number | : | 1 | Invoice Nbr | : 640153 |
| Guest Number | : | 1109533 | | |
| Folio ID | : | A | | |
| Arrive Date | : | 26-JUN-19 | 18:17 | |
| Depart Date | : | 27-JUN-19 | 11:01 | |
| No. Of Guest | : | 1 | | |
| Room Number | : | 1615 | | |
| Marriott Bonvoy Number : | | 6943 | | |

Information Invoice

W Atlanta - Mi ATLMW  JUN-27-2019  03:50  9999

| Date | Reference | Description | Charges (USD) | Credits (USD) |
|---|---|---|---|---|
| 26-JUN-19 | 10060 | In Room Dining | 28.27 | |
| 26-JUN-19 | RT1615 | Room Chrg - Special Corp | 251.00 | |
| 26-JUN-19 | RT1615 | State Tax | 22.34 | |
| 26-JUN-19 | RT1615 | City/Local Tax | 20.08 | |
| 26-JUN-19 | RT1615 | GA Hotel Fee | 5.00 | |
| JUN-27-2019 | MC | MasterCard/Euro | | -326.69 |

Approve EMV Receipt for MC - 8417: Signature Captured
TC:A1A3C7ABA286A095   TVR:0000008000
Application Label:MasterCard

| | | | |
|---|---|---|---|
| ** Total | | 326.69 | -326.69 |
| ** Total Value Added Tax 7% | | 0.00 | 0.00 |
| *** Balance | | -0.00 | |

Continued on the next page

**SLIPSHEET**



# THE RITZ-CARLTON

### ATLANTA

Mr. David Cross

| | |
|---|---|
| Room Number: | 0520 |
| Arrival Date: | 07-18-19 |
| Departure Date: | 07-19-19 |
| CRS Number: | 98896161 |
| Rewards No: | XXXXX1894 |
| Page No: | 1 of 1 |

*Company:*    *No Company Name*

**INFORMATION INVOICE**
Folio No:  887649

08-05-19

| Date | Description | | Charges | Credits |
|---|---|---|---|---|
| 07-18-19 | Room Charge | | 283.00 | |
| 07-18-19 | State Sales Tax  Rooms 8.9% | | 25.19 | |
| 07-18-19 | Local Sales Occupancy Tax Rooms | | 22.64 | |
| 07-18-19 | State Hotel-Motel Fee | | 1.49 | |
| 07-19-19 | Honor Bar Food | | 7.00 | |
| 07-19-19 | Honor Bar Tax | | 0.56 | |
| 07-19-19 | Atlanta Grill, Breakfast | Room# 0520 : CHECK# 1304 | 68.63 | |
| 07-19-19 | Visa | XXXXXXXXXXXX9690        XX/XX | | 408.51 |
| | **Total** | | **408.51** | **408.51** |
| | **Balance** | | **0.00** | |

**SLIPSHEET**

# THE RITZ-CARLTON

ATLANTA

Ms. Catherine Chapple

US

| | |
|---|---|
| Room Number: | 2104 |
| Arrival Date: | 07-18-19 |
| Departure Date: | 07-19-19 |
| CRS Number: | 97719193 |
| Rewards No: | |
| Page No: | 1 of 1 |

**INFORMATION INVOICE**

Folio No:

07-19-19

| Date | Description | Charges | Credits |
|---|---|---|---|
| 07-18-19 | Package Charge | 292.00 | |
| 07-18-19 | State Sales Tax  Rooms 8.9% | 25.99 | |
| 07-18-19 | Local Sales Occupancy Tax Rooms | 23.36 | |
| 07-18-19 | State Hotel-Motel Fee | 5.00 | |
| | **Total** | | **0.00** |
| | **Balance** | | |
| | | 346.35 | |

# SLIPSHEET



**MARRIOTT**

**ATLANTA MARRIOTT MIDTOWN STES**

**GUEST FOLIO**

| 1722 | CROSS/DAVID | 195.00 | 07/26/19 | 14:51 | 38797 |
|---|---|---|---|---|---|
| ROOM | NAME | RATE | DEPART | TIME | ACCT# |
| NSKG | 2000 PENNSYLVANIA AV | | 07/23/19 | 22:07 | |
| TYPE | WASHINGTON DC 20006 | | ARRIVE | TIME | |
| 109 | | PASSPORT: | | | |
| ROOM | | VSXXXXXXXXXXXX9690 | | | MBV#:   XXXXX1894 |
| CLERK | ADDRESS | PAYMENT | | | |

| DATE | REFERENCES | CHARGES | CREDITS | BALANCES DUE |
|---|---|---|---|---|
| 07/23 | ROOM | 1722, 1 | 234.00 | | |
| 07/23 | STATE TX | 1722, 1 | 20.83 | | |
| 07/23 | LOCAL TX | 1722, 1 | 18.72 | | |
| 07/23 | GA RMFEE | 1722, 1 | 5.00 | | |
| 07/24 | LAUNDRY | 7394 | 9.00 | | |
| 07/24 | GIFTSHOP | 89401722 | 20.36 | | |
| 07/24 | ROOM | 1722, 1 | 215.00 | | |
| 07/24 | STATE TX | 1722, 1 | 19.14 | | |
| 07/24 | LOCAL TX | 1722, 1 | 17.20 | | |
| 07/24 | GA RMFEE | 1722, 1 | 5.00 | | |
| 07/25 | ROOM | 1722, 1 | 195.00 | | |
| 07/25 | STATE TX | 1722, 1 | 17.36 | | |
| 07/25 | LOCAL TX | 1722, 1 | 15.60 | | |
| 07/25 | GA RMFEE | 1722, 1 | 5.00 | | |
| 07/26 | CCARD-VS | | | 797.21 | |
| | SETTLED TO:   VISA   XXXXXXXXXXXX9690 | | | | .00 |

**See our "Privacy & Cookie Statement" on Marriott.com**

**Your Marriott Bonvoy points/miles earned on your eligible earnings will be credited to your account. Check your Marriott Bonvoy Account Statement for updated activity. See members.marriott.com for new Marriott Bonvoy benefits.**



ATLANTA MARRIOTT MIDTOWN STES
35 14TH ST NE
ATLANTA GA  30309

**Treat yourself to the comfort of Marriott Hotels in your home. Visit ShopMarriott.com.**

This statement is your only receipt. You have agreed to pay in cash or by approved personal check or to authorize us to charge your credit card for all amounts charged to you. The amounts shown in the credit column opposite any credit card entry in the reference column above will be charged to the credit card number set forth above. (The credit card company will bill in the usual manner.) If for any reason the credit card company does not make payment on this account, you will owe us such amount. If you are direct billed, in the event payment is not made within 25 days after check-out, you will owe us interest from the check-out date on any unpaid amount at the rate of 1.5% per month (ANNUAL RATE 18%), or the maximum allowed by law, plus the reasonable cost of collection, including attorney fees.

Signature X

**SLIPSHEET**



**FOUR SEASONS**

HOTEL

ATLANTA

**Ms. Catherine Chapple**
**United States**

| | |
|---|---|
| **Arrival** : | 07/23/19 |
| **Departure** : | 07/26/19 |
| **Room No.** : | 0906 |

*INFORMATION INVOICE  534767*

*Four Seasons Hotel Atlanta*          *07/29/19     Cashier: 132  / W=1*                          *Page: 1*

| Date | Description | | Charges / Credits | Payments |
|---|---|---|---|---|
| 07/23/19 | Room Charge | | 605.00 | |
| 07/23/19 | State  Tax | | 53.85 | |
| 07/23/19 | Occupancy Tax | | 48.40 | |
| 07/23/19 | State Hotel Fee | | 5.00 | |
| | | | | |
| 07/24/19 | Laundry | 23896 | 41.00 | |
| 07/24/19 | Room Charge | | 525.00 | |
| 07/24/19 | State  Tax | | 46.73 | |
| 07/24/19 | Occupancy Tax | | 42.00 | |
| 07/24/19 | State Hotel Fee | | 5.00 | |

<mark>1,371.98</mark>

Balance Due:        $ 0.00

*Signature*: _____

I understand that my signature is authorization for use of the credit card on file for payment of my
account for this and future stays.  I agree that my liability for this bill is not waived, and agree to be
held personally liable in the event that the indicated person, company, or other third party billed,
fails to pay part or all of these charges.

# SLIPSHEET

**Atlanta Marriott Suites Midtown**
35 14th Street NE
Atlanta, GA 30309 US
+1 404-876-8888

## Summary of Charges

| Guest Information | ROBERT MANOSO | Dates of Stay | 07/23/2019 - 07/26/2019 |
|---|---|---|---|
| | 1004 N LARRIMORE ST | Room number | 608 |
| | ARLINGTON, VA 222051413 US | Guest number | 39315 |
| | | Member Number | ••••••189 |
| | | Group Number | |

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 07/23/2019 | TELECOMM | WFB | 0.00 | |
| 07/23/2019 | WFB TAX | WFB | 0.00 | |
| 07/23/2019 | ROOM | 608, 1 | 309.00 | |
| 07/23/2019 | STATE TX | 608, 1 | 27.50 | |
| 07/23/2019 | LOCAL TX | 608, 1 | 24.72 | |
| 07/23/2019 | GA RMFEE | 608, 1 | 5.00 | |
| 07/24/2019 | TELECOMM | WFB | 0.00 | |
| 07/24/2019 | WFB TAX | WFB | 0.00 | |
| 07/24/2019 | ROOM | 608, 1 | 279.00 | |
| 07/24/2019 | STATE TX | 608, 1 | 24.83 | |
| 07/24/2019 | LOCAL TX | 608, 1 | 22.32 | |
| 07/24/2019 | GA RMFEE | 608, 1 | 5.00 | |
| 07/25/2019 | GRILLE35 | 1823 | 21.42 | |
| 07/25/2019 | TELECOMM | WFB | 0.00 | |
| 07/25/2019 | WFB TAX | WFB | 0.00 | |
| 07/25/2019 | ROOM | 608, 1 | 199.00 | |
| 07/25/2019 | STATE TX | 608, 1 | 17.71 | |
| 07/25/2019 | LOCAL TX | 608, 1 | 15.92 | |
| 07/25/2019 | GA RMFEE | 608, 1 | 5.00 | |
| 07/26/2019 | PARKING | 936232 | 40.00 | |
| 07/26/2019 | FRESH BI | 2918 | 24.60 | |
| 07/26/2019 | CCARD-AX | | | 24.60 |
| 07/26/2019 | CCARD-AX | | | 956.42 |
| 07/26/2019 | CCARD-AX | | | 40.00 |
| **Total balance** | | | | 981.02 USD |

**Questions about your bill?** Please contact your hotel directly at +1 404-876-8888

**Atlanta Marriott Suites Midtown**
35 14th Street NE
Atlanta, GA 30309 US
+1 404-876-8888

## Summary of Charges

## Important information

### Authenticity of Hotel Bills
Marriott retains official records of all charges and credits to your account and will honor only these records.

### Privacy
Your privacy is important to us. For full details, please view our Privacy Statement.

### Credit of Marriott Bonvoy Points
After a stay, it may take up to seven days for Marriott Bonvoy points to be credited to your account.

# SLIPSHEET



**ATLANTA MARRIOTT MIDTOWN STES**

**GUEST FOLIO**

| 318 | BENTROTT/JANE | 199.00 | 07/26/19 | | DUPLICATE 9:56 | 39388 |
|---|---|---|---|---|---|---|
| ROOM | NAME | RATE | DEPART | TIME | | ACCT# |
| NSKG | 300 MASSACHUSETTS AV | | 07/23/19 | | | |
| TYPE | WASHINGTON  DC | | ARRIVE | TIME | | |
| | 200012681 | | | | | |
| ROOM | | | MCXXXXXXXXXXXX8417 | | | MB#:   605486943 |
| CLERK | ADDRESS | | PAYMENT | | | |

| DATE | REFERENCES | | CHARGES | CREDITS | BALANCES DUE |
|---|---|---|---|---|---|
| 07/23 | TELECOMM | WFB | .00 | | |
| 07/23 | WFB TAX | WFB | .00 | | |
| 07/23 | FRESH BI | 2874 318 | 32.23 | | |
| 07/23 | ROOM | 318, 1 | 309.00 | | |
| 07/23 | STATE TX | 318, 1 | 27.50 | | |
| 07/23 | LOCAL TX | 318, 1 | 24.72 | | |
| 07/23 | GA RMFEE | 318, 1 | 5.00 | | |
| 07/24 | TELECOMM | WFB | .00 | | |
| 07/24 | WFB TAX | WFB | .00 | | |
| 07/24 | ROOM | 318, 1 | 279.00 | | |
| 07/24 | STATE TX | 318, 1 | 24.83 | | |
| 07/24 | LOCAL TX | 318, 1 | 22.32 | | |
| 07/24 | GA RMFEE | 318, 1 | 5.00 | | |
| 07/25 | FRESH BI | 2902 318 | 21.34 | | |
| 07/25 | TELECOMM | WFB | .00 | | |
| 07/25 | WFB TAX | WFB | .00 | | |
| 07/25 | ROOM | 318, 1 | 199.00 | | |
| 07/25 | STATE TX | 318, 1 | 17.71 | | |
| 07/25 | LOCAL TX | 318, 1 | 15.92 | | |
| 07/25 | GA RMFEE | 318, 1 | 5.00 | | |
| 07/26 | GIFTSHOP | 8974 318 | 13.88 | | |
| 07/26 | CCARD-MC | | | 1002.45 | |
| | MCXXXXXXXXXXXX8417 | | | | |
| | | | | | .00 |



ATLANTA MARRIOTT MIDTOWN STES
35 14TH ST NE
ATLANTA GA  30309

**Treat yourself to the comfort of Marriott Hotels in your home. Visit ShopMarriott.com.**

This statement is your only receipt. You have agreed to pay in cash or by approved personal check or to authorize us to charge your credit card for all amounts charged to you. The amounts shown in the credit column opposite any credit card entry in the reference column above will be charged to the credit card number set forth above. (The credit card company will bill in the usual manner.) If for any reason the credit card company does not make payment on this account, you will owe us such amount. If you are direct billed, in the event payment is not made within 25 days after check-out, you will owe us interest from the check-out date on any unpaid amount at the rate of 1.5% per month (ANNUAL RATE 18%), or the maximum allowed by law, plus the reasonable cost of collection, including attorney fees.

Signature X

# SLIPSHEET



# FOUR SEASONS
### HOTEL
### ATLANTA

**Mr. Cameron Tepfer**
**100 K St Ne Apt 917**
**Washington DC 20002-4219**
**United States**

**Arrival** : 07/23/19
**Departure** : 07/26/19
**Room No.** : 1810

*INFORMATION INVOICE  534759*

| | *Four Seasons Hotel Atlanta* | *08/07/19   Cashier: 136  / W=1* | | *Page: 1* |
|---|---|---|---|---|
| Date | Description | | Charges / Credits | Payments |
| 07/23/19 | Room charge | | 515.00 | |
| 07/23/19 | State  Tax | | 45.84 | |
| 07/23/19 | Occupancy Tax | | 41.20 | |
| 07/23/19 | State Hotel Fee | | 5.00 | |
| 07/24/19 | Room charge | | 500.00 | |
| 07/24/19 | State  Tax | | 44.50 | |
| 07/24/19 | Occupancy Tax | | 40.00 | |
| 07/24/19 | State Hotel Fee | | 5.00 | |
| 07/25/19 | Room charge | | 500.00 | |
| 07/25/19 | State  Tax | | 44.50 | |
| 07/25/19 | Occupancy Tax | | 40.00 | |
| 07/25/19 | State Hotel Fee | | 5.00 | |
| 07/26/19 | Visa | | | 1,786.04 |
| | XXXXXXXXXXXX6650   XX/XX | | | |

Balance Due:       $ 0.00

*Signature*: _____

I understand that my signature is authorization for use of the credit card on file for payment of my
account for this and future stays.  I agree that my liability for this bill is not waived, and agree to be
held personally liable in the event that the indicated person, company, or other third party billed,
fails to pay part or all of these charges.

*75 FOURTEENTH STREET, ATLANTA, GEORGIA 30309 U.S.A.*
*TEL: (404) 881-9898  FAX: (404) 873-4692*

# SLIPSHEET



**ATLANTA MARRIOTT MIDTOWN STES**

**GUEST FOLIO**

| 1806 | ALI/REEMA/S | 179.00 | 07/26/19 | | DUPLICATE 9:53 | 39453 |
|---|---|---|---|---|---|---|
| ROOM | NAME | RATE | DEPART | TIME | | ACCT# |
| CITY | | | 07/24/19 | | | |
| TYPE | | | ARRIVE | TIME | | |

| ROOM | | | VSXXXXXXXXXXXX3314 | | MB#: | 747227858 |
|---|---|---|---|---|---|---|
| CLERK | ADDRESS | | PAYMENT | | | |

| DATE | REFERENCES | CHARGES | CREDITS | BALANCES DUE |
|---|---|---|---|---|
| 07/24 | PARKING     #3945326 | 29.00 | | |
| 07/24 | TELECOMM    FREEHSIA | .00 | | |
| 07/24 | ROOM        1806, 1 | 251.00 | | |
| 07/24 | STATE TX    1806, 1 | 22.34 | | |
| 07/24 | LOCAL TX    1806, 1 | 20.08 | | |
| 07/24 | GA RMFEE    1806, 1 | 5.00 | | |
| 07/25 | PARKING     #3945326 | 29.00 | | |
| 07/25 | TELECOMM    FREEHSIA | .00 | | |
| 07/25 | ROOM        1806, 1 | 179.00 | | |
| 07/25 | STATE TX    1806, 1 | 15.93 | | |
| 07/25 | LOCAL TX    1806, 1 | 14.32 | | |
| 07/25 | GA RMFEE    1806, 1 | 5.00 | | |
| 07/26 | CCARD-VS | | 570.67 | |
| | VSXXXXXXXXXXXX3314 | | | .00 |



ATLANTA MARRIOTT MIDTOWN STES
35 14TH ST NE
ATLANTA GA  30309

**Treat yourself to the comfort of Marriott Hotels in your home. Visit ShopMarriott.com.**

This statement is your only receipt. You have agreed to pay in cash or by approved personal check or to authorize us to charge your credit card for all amounts charged to you. The amounts shown in the credit column opposite any credit card entry in the reference column above will be charged to the credit card number set forth above. (The credit card company will bill in the usual manner.) If for any reason the credit card company does not make payment on this account, you will owe us such amount. If you are direct billed, in the event payment is not made within 25 days after check-out, you will owe us interest from the check-out date on any unpaid amount at the rate of 1.5% per month (ANNUAL RATE 18%), or the maximum allowed by law, plus the reasonable cost of collection, including attorney fees.

Signature X

# SLIPSHEET

**Conaway, Jenna B.**

| | |
|---|---|
| **From:** | Jenna Conaway <jenna.conaway@gmail.com> |
| **Sent:** | Friday, August 2, 2019 4:25 PM |
| **To:** | Conaway, Jenna B. |
| **Subject:** | Fwd: Your Jul 24, 2019 - Jul 26, 2019 stay at the Atlanta Marriott Suites Midtown |

- External Email -

---------- Forwarded message ---------
From: **Thanks for staying!** <efolio@marriott.com>
Date: Fri, Aug 2, 2019 at 4:23 PM
Subject: Your Jul 24, 2019 - Jul 26, 2019 stay at the Atlanta Marriott Suites Midtown
To: <JENNA.CONAWAY@gmail.com>

Thank you for choosing the Atlanta Marriott Suites Midtown for your recent stay.

As requested, below is a billing summary or adjustment for your stay. If you have questions about your bill, please contact us at (404) 876-8888 or mhrs.atlms.customer.inquiry@marriott.com. Make another reservation on Marriott.com
https://marriott.com/search/cwsearch.mi?ignore=true&WT_Ref=eFolio

Marriott Bonvoy™ members may receive this email automatically after every stay. Join Marriott Bonvoy™ today:
https://marriott.com/rewards/createAccount/createAccountPage1.mi?WT_Ref=MI_Home

Summary of Your Stay
--------------------------------------------------------------------------------------------------------------

Hotel:    Atlanta Marriott Suites Midtown
          35 14th Street NE
          Atlanta, Georgia 30309
          USA
          (404) 876-8888

Guest:    CONAWAY/JENNA

          ,
          USA
Dates of stay: Jul 24, 2019 - Jul 26, 2019

Room number: 1706
Guest number: 39697

1

Group number:
Marriott Bonvoy™ number: None

| Date | Description | Reference | Charges | Credits |
|------|-------------|-----------|---------|---------|
| 07/24/19 | ROOM | 1706, 1 | 359.00 | |
| 07/24/19 | STATE TX | 1706, 1 | 31.95 | |
| 07/24/19 | LOCAL TX | 1706, 1 | 28.72 | |
| 07/24/19 | GA RMFEE | 1706, 1 | 5.00 | |
| 07/25/19 | ROOM | 1706, 1 | 359.00 | |
| 07/25/19 | STATE TX | 1706, 1 | 31.95 | |
| 07/25/19 | LOCAL TX | 1706, 1 | 28.72 | |
| 07/25/19 | GA RMFEE | 1706, 1 | 5.00 | |
| 07/26/19 | Payment - Visa XXXXXXXXXXXX8595 | | | 849.34 |

--------------------------------------------------------------------------------
Total balance                                    0.00 USD
--------------------------------------------------------------------------------

Was that the best night's sleep you've ever had? How about a repeat performance at your place!
ShopMarriott.com = http://www.shopmarriott.com/redirect.aspx?p=0802002&t=/&m=ATLMS

--------------------------------------------------------------------------------


Important Information
--------------------------------------------------------------------------------
* Do Not Reply to this Email This email is an auto-generated message. Replies to automated messages are not monitored. If you have any questions please contact the hotel directly at (404) 876-8888.  * Why Have I Received this Email?
You have received this email because you requested during your stay to receive an electronic version of your bill by email.

 * Availability
Electronic versions of your hotel bill, available by email from our over 2,300 participating properties in the Marriott family of hotels in the USA and Canada, are emailed to you within 72 hours of check-out. These email messages reflect changes made to your bill up to 11pm on your day of departure. Any adjustments after that time may not be shown. If you have received this email in error, please notify us:
https://marriott.com/suggest/suggest.mi?WT_Ref=eResConfo Learn more about receiving your hotel bills by email:
http://marriott.com/rewards/eFolioAbout.mi
 * Authenticity of Bills
Marriott retains official records of all charges and credits to your account and will honor only those records.

 * Privacy
Your privacy is important to Marriott. For full details of our privacy policy, please visit our Privacy Statement:
https://marriott.com/privacy.mi
 * Credit of Marriott Bonvoy™ Points After a stay, it may take up to 7 days for Marriott Bonvoy™ points to be credited to your account.

--------------------------------------------------------------------------------------------------------------------

(c)1996-2012 Marriott International, Inc. All rights reserved. Marriott proprietary information. Operated under license from Marriott International, Inc. or one of its affiliates.