# Exhibit C

HOME    CORPORATIONS    ELECTIONS    LICENSING    SECURITIES    CHARITIES

VOTER INFO.    RESULTS & STATS    CANDIDATE INFO.    COUNTY & AGENCY

# HISTORIC FIRST STATEWIDE AUDIT OF PAPER BALLOTS UPHOLDS RESULT OF PRESIDENTIAL RACE

(ATLANTA)-Today, Secretary of State Brad Raffensperger announced the results of the Risk Limiting Audit of Georgia's presidential contest, which upheld and reaffirmed the original outcome produced by the machine tally of votes cast. Due to the tight margin of the race and the principles of risk-limiting audits, this audit was a full manual tally of all votes cast. The audit confirmed that the original machine count accurately portrayed the winner of the election. The results of the audit can be viewed HERE , HERE , and HERE .

"Georgia's historic first statewide audit reaffirmed that the state's new secure paper ballot voting system accurately counted and reported results," said Secretary Raffensperger. "This is a credit to the hard work of our county and local elections officials who moved quickly to undertake and complete such a momentous task in a short period of time."

"Georgia's first statewide audit successfully confirmed the winner of the chosen contest and should give voters increased confidence in the results," said Ben Adida, Executive Director of VotingWorks. "We were proud to work with Georgia on this historic audit. The difference between the reported results and the full manual tally is well within the expected error rate of hand-counting ballots, and the audit was a success."

By law, Georgia was required to conduct a Risk Limiting Audit of a statewide race following the November elections. Understanding the importance of clear and reliable results for such an important contest, Secretary Raffensperger selected the presidential race in Georgia for the audit. Meeting the confidence threshold required by law for the audit meant conducting a full manual tally of every ballot cast in Georgia.

The Risk Limiting Audit reaffirmed the outcome of the presidential race in Georgia as originally reported, with Joe Biden leading President Donald Trump in the state.

The audit process also led to counties catching making mistakes they made in their original count by not uploading all memory cards. Those counties uploaded the memory cards and re-certified their results, leading to increased accuracy in the results the state will certify.

The differential of the audit results from the original machine counted results is well within the expected margin of human error that occurs when hand-counting ballots. A 2012 study by Rice University and Clemson University found that "hand counting of votes in postelection audit or recount procedures can result in error rates of up to 2 percent." In Georgia's recount, the highest error rate in any county recount was .73%. Most counties found no change in their finally tally. The majority of the remaining counties had changes of fewer than ten ballots.

Because the margin is still less than 0.5%, the President can request a recount after certification of the results. That recount will be conducted by rescanning all paper ballots.

Click here for the Risk Limiting Audit Report

### Key Election Dates and Information

Military and Overseas Voting

Register to Vote

Where do I vote? (MVP)

## QUICK LINKS

2020 General Recount Info by County

Risk Limiting Audit Public Notice

2020 Presidential Electors

GA Voter ID Info.

State Election Board

Secure The Vote

Elections Advisory Council

2019 Official Directory

Vote Safe

SAFE Commission

Voter Registration Drive

Stop Voter Fraud

Reexamination Costs

Online Complaints

Information for Voter Registrations Pending Due to Citizenship

Proposed Constitutional Amendments

Intent to Tabulate Early

Great Seal

SD 4 Qualified Candidates

iVote - Students / Educators

Advance Voting Info.

Check Your Provisional Ballot Status for November 6, 2018 Election

2019 List Maintenance

FAQs

## LATEST ELECTIONS NEWS

Secretary Raffensperger Launches Investigation of Florida Attorney Looking to Fraudulently Register and

12/5/2020    Historic First Statewide Audit of Paper Ballots Upholds Result of Presidential Race | Georgia Secretary of State

Case 1:17-cv-02989-AT Document 1055-3 Filed 06/09/21 Page 3 of 937

Vote in Georgia's Runoff Election
Thursday, December 03rd 2020

Secretary Raffensperger Launches Investigation Into
Groups Encouraging Fraudulent Registrations
Wednesday, December 02nd 2020

Secretary Raffensperger and Spalding Legislative
Delegation Call for Resignation of Spalding County
Elections Director Following Serious Management Issues
Tuesday, December 01st 2020

Historic First Statewide Audit of Paper Ballots Upholds
Result of Presidential Race
Thursday, November 19th 2020

Number of Absentee Ballots Rejected for Signature
Issues in the 2020 Election Increased 350% from 2018
Wednesday, November 18th 2020

OFFICE OF BRAD RAFFENSPERGER

NEWS & ANNOUNCEMENTS

PRESS & MEDIA KIT

PRIVACY POLICY

CONTACT

214 State Capitol
Atlanta, Georgia 30334
404.656.2881
E-Mail
© 2018 Georgia Secretary of State

# Attachment 1

# Risk-Limiting Audit Report

Georgia Presidential Contest, November 2020

November 19th, 2020

From November 11 to November 19, 2020, county election officials in Georgia, conducted a statewide risk-limiting audit of the Presidential Contest from the November 2020 General Election, as ordered by the Georgia Secretary of State. Georgia's original machine count resulted in a margin of 0.3% between candidates Joe Biden and Donald Trump, requiring a full manual count of just over 5 million ballots to complete an efficient risk-limiting audit. Audit boards from all 159 Georgia counties examined 41881 batches, hand-sorting and counting each ballot as part of the process, which was the largest hand count of ballots in United States history. This document summarizes the findings of the audit.

## Audit Outcome

**The audit confirmed the original result of the election,** namely that Joe Biden won the Presidential Contest in the State of Georgia. Like any risk-limiting audit, this audit does not confirm or correct the exact margin of victory. It only provides sufficient evidence that the correct winner was reported.

## Hand-Count Variations

Prior research indicates that the expected variance between hand and machine counts, assuming no issues beyond normal human error in the counting process, ranges anywhere from 1.0 - 1.5% across all ballot types.

Georgia shows a **0.1053% (0.001053) variation** in statewide total vote count, and a **0.0099% (0.000099) variation** in the overall margin. The audited vote totals from the hand tally for the three candidates were:

| | |
|---|---|
| Trump | 2,462,857 |
| Biden | 2,475,141 |
| Jorgensen | 62,587 |

In addition, no individual county showed a variation in margin larger than 0.73%, and 103 of the 159 counties showed a margin variation of less than 0.05%.

# Attachment 2

| County | Risk-Limiting Audit Full Hand Count | | | | | Original Reporting | | Margin Diff | | Total Count Diff | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Trump | Biden | Jorgensen | Total | Margin | Total Votes | Margin | Raw # | % | Raw # | % |
| APPLING | 6570 | 1785 | 36 | 8,391 | +4,785 Trump | 8,341 | +4,747 Trump | +38 Trump | +0.456% Trump | 50 | 0.599% |
| ATKINSON | 2300 | 825 | 30 | 3,155 | +1,475 Trump | 3,155 | +1,475 Trump | +0 Biden | +0.000% Biden | 0 | 0.000% |
| BACON | 4018 | 625 | 25 | 4,668 | +3,393 Trump | 4,668 | +3,393 Trump | +0 Biden | +0.000% Biden | 0 | 0.000% |
| BAKER | 897 | 652 | 6 | 1,555 | +245 Trump | 1,555 | +245 Trump | +0 Biden | +0.000% Biden | 0 | 0.000% |
| BALDWIN | 8906 | 9139 | 207 | 18,252 | +233 Biden | 18,251 | +237 Biden | +4 Trump | +0.022% Trump | 1 | 0.005% |
| BANKS | 7796 | 931 | 74 | 8,801 | +6,865 Trump | 8,801 | +6,863 Trump | +2 Trump | +0.023% Trump | 0 | 0.000% |
| BARROW | 26804 | 10453 | 664 | 37,921 | +16,351 Trump | 37,921 | +16,351 Trump | +0 Biden | +0.000% Biden | 0 | 0.000% |
| BARTOW | 37615 | 12099 | 701 | 50,415 | +25,516 Trump | 50,467 | +25,582 Trump | +66 Trump | +0.131% Trump | -52 | -0.103% |
| BEN HILL | 4111 | 2393 | 60 | 6,564 | +1,718 Trump | 6,560 | +1,718 Trump | +0 Biden | +0.000% Biden | 4 | 0.061% |
| BERRIEN | 6419 | 1269 | 55 | 7,743 | +5,150 Trump | 7,743 | +5,150 Trump | +0 Biden | +0.000% Biden | 0 | 0.000% |
| BIBB | 26617 | 43412 | 749 | 70,778 | +16,795 Biden | 70,802 | +16,883 Biden | +88 Trump | +0.124% Trump | -24 | -0.034% |
| BLECKLEY | 4328 | 1311 | 67 | 5,706 | +3,017 Trump | 5,706 | +3,017 Trump | +0 Biden | +0.000% Biden | 0 | 0.000% |
| BRANTLEY | 7001 | 690 | 57 | 7,748 | +6,311 Trump | 7,746 | +6,292 Trump | +19 Trump | +0.245% Trump | 2 | 0.026% |
| BROOKS | 4261 | 2790 | 50 | 7,101 | +1,471 Trump | 7,100 | +1,470 Trump | +1 Trump | +0.014% Trump | 1 | 0.014% |
| BRYAN | 14240 | 6739 | 355 | 21,334 | +7,501 Trump | 21,340 | +7,505 Trump | +4 Biden | +0.019% Biden | -6 | -0.028% |
| BULLOCH | 18387 | 11248 | 455 | 30,090 | +7,139 Trump | 30,084 | +7,143 Trump | +4 Biden | +0.013% Biden | 6 | 0.020% |
| BURKE | 5400 | 5208 | 75 | 10,683 | +192 Trump | 10,684 | +191 Trump | +1 Trump | +0.009% Trump | -1 | -0.009% |
| BUTTS | 8405 | 3272 | 91 | 11,768 | +5,133 Trump | 11,771 | +5,132 Trump | +1 Trump | +0.008% Trump | -3 | -0.025% |
| CALHOUN | 911 | 1264 | 12 | 2,187 | +353 Biden | 2,194 | +337 Biden | +16 Biden | +0.729% Biden | -7 | -0.319% |
| CAMDEN | 15262 | 7969 | 470 | 23,701 | +7,293 Trump | 23,688 | +7,284 Trump | +9 Trump | +0.038% Trump | 13 | 0.055% |
| CANDLER | 3132 | 1270 | 30 | 4,432 | +1,862 Trump | 4,431 | +1,864 Trump | +2 Biden | +0.045% Biden | 1 | 0.023% |
| CARROLL | 37476 | 16238 | 760 | 54,474 | +21,238 Trump | 54,474 | +21,238 Trump | +0 Biden | +0.000% Biden | 0 | 0.000% |
| CATOOSA | 25168 | 6931 | 494 | 32,593 | +18,237 Trump | 32,593 | +18,235 Trump | +2 Trump | +0.006% Trump | 0 | 0.000% |
| CHARLTON | 3419 | 1105 | 44 | 4,568 | +2,314 Trump | 4,566 | +2,316 Trump | +2 Biden | +0.044% Biden | 2 | 0.044% |
| CHATHAM | 53248 | 78316 | 1912 | 133,476 | +25,068 Biden | 133,420 | +25,017 Biden | +51 Biden | +0.038% Biden | 56 | 0.042% |
| CHATTAHOOCHEE | 880 | 667 | 35 | 1,582 | +213 Trump | 1,582 | +213 Trump | +0 Biden | +0.000% Biden | 0 | 0.000% |
| CHATTOOGA | 8064 | 1854 | 132 | 10,050 | +6,210 Trump | 10,050 | +6,210 Trump | +0 Biden | +0.000% Biden | 0 | 0.000% |
| CHEROKEE | 99590 | 42787 | 2450 | 144,827 | +56,803 Trump | 144,830 | +56,793 Trump | +10 Trump | +0.007% Trump | -3 | -0.002% |
| CLARKE | 14482 | 36006 | 842 | 51,330 | +21,524 Biden | 51,333 | +21,602 Biden | +78 Trump | +0.152% Trump | -3 | -0.006% |
| CLAY | 637 | 790 | 7 | 1,434 | +153 Biden | 1,434 | +153 Biden | +0 Biden | +0.000% Biden | 0 | 0.000% |
| CLAYTON | 15714 | 95232 | 1038 | 111,984 | +79,518 Biden | 112,344 | +79,663 Biden | +145 Trump | +0.129% Trump | -360 | -0.320% |
| CLINCH | 2105 | 747 | 12 | 2,864 | +1,358 Trump | 2,864 | +1,358 Trump | +0 Biden | +0.000% Biden | 0 | 0.000% |
| COBB | 165114 | 221816 | 6515 | 393,445 | +56,702 Biden | 393,746 | +56,387 Biden | +315 Biden | +0.080% Biden | -301 | -0.076% |
| COFFEE | 10578 | 4511 | 125 | 15,214 | +6,067 Trump | 15,214 | +6,067 Trump | +0 Biden | +0.000% Biden | 0 | 0.000% |
| COLQUITT | 11778 | 4189 | 119 | 16,086 | +7,589 Trump | 16,083 | +7,590 Trump | +1 Biden | +0.006% Biden | 3 | 0.019% |
| COLUMBIA | 50043 | 29197 | 1346 | 80,586 | +20,846 Trump | 80,579 | +20,777 Trump | +69 Trump | +0.086% Trump | 7 | 0.009% |
| COOK | 4900 | 2059 | 76 | 7,035 | +2,841 Trump | 7,035 | +2,841 Trump | +0 Biden | +0.000% Biden | 0 | 0.000% |
| COWETA | 51494 | 24219 | 1089 | 76,802 | +27,275 Trump | 76,799 | +27,291 Trump | +16 Biden | +0.021% Biden | 3 | 0.004% |
| CRAWFORD | 4428 | 1615 | 59 | 6,102 | +2,813 Trump | 6,102 | +2,813 Trump | +0 Biden | +0.000% Biden | 0 | 0.000% |
| CRISP | 4991 | 2989 | 66 | 8,046 | +2,002 Trump | 8,039 | +2,001 Trump | +1 Trump | +0.012% Trump | 7 | 0.087% |
| DADE | 6066 | 1261 | 107 | 7,434 | +4,805 Trump | 7,434 | +4,805 Trump | +0 Biden | +0.000% Biden | 0 | 0.000% |
| DAWSON | 13398 | 2486 | 197 | 16,081 | +10,912 Trump | 16,081 | +10,912 Trump | +0 Biden | +0.000% Biden | 0 | 0.000% |
| DECATUR | 6758 | 4779 | 90 | 11,627 | +1,979 Trump | 11,627 | +1,978 Trump | +1 Trump | +0.009% Trump | 0 | 0.000% |
| DEKALB | 58438 | 308769 | 4236 | 371,443 | +250,331 Biden | 370,711 | +249,771 Biden | +560 Biden | +0.151% Biden | 732 | 0.197% |
| DODGE | 5843 | 2172 | 56 | 8,071 | +3,671 Trump | 8,070 | +3,672 Trump | +1 Biden | +0.012% Biden | 1 | 0.012% |
| DOOLY | 2160 | 1910 | 35 | 4,105 | +250 Trump | 4,105 | +248 Trump | +2 Trump | +0.049% Trump | 0 | 0.000% |

| County | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOUGHERTY | 10412 | 24656 | 280 | 35,348 | +14,244 Biden | 35,305 | +14,127 Biden | +117 Biden | +0.331% Biden | 43 | 0.122% |
| DOUGLAS | 25446 | 42814 | 838 | 69,098 | +17,368 Biden | 69,097 | +17,358 Biden | +10 Biden | +0.014% Biden | 1 | 0.001% |
| EARLY | 2709 | 2451 | 28 | 5,188 | +258 Trump | 5,187 | +285 Trump | +27 Biden | +0.521% Biden | 1 | 0.019% |
| ECHOLS | 1256 | 167 | 18 | 1,441 | +1,089 Trump | 1,441 | +1,089 Trump | +0 Biden | +0.000% Biden | 0 | 0.000% |
| EFFINGHAM | 23359 | 7713 | 492 | 31,564 | +15,646 Trump | 31,570 | +15,638 Trump | +8 Trump | +0.025% Trump | -6 | -0.019% |
| ELBERT | 6229 | 2878 | 66 | 9,173 | +3,351 Trump | 9,171 | +3,347 Trump | +4 Trump | +0.044% Trump | 2 | 0.022% |
| EMANUEL | 6556 | 2888 | 66 | 9,510 | +3,668 Trump | 9,501 | +3,667 Trump | +1 Trump | +0.011% Trump | 9 | 0.095% |
| EVANS | 2888 | 1324 | 35 | 4,247 | +1,564 Trump | 4,247 | +1,564 Trump | +0 Biden | +0.000% Biden | 0 | 0.000% |
| FANNIN | 12170 | 2568 | 110 | 14,848 | +9,602 Trump | 14,850 | +9,598 Trump | +4 Trump | +0.027% Trump | -2 | -0.013% |
| FAYETTE | 38024 | 33111 | 975 | 72,110 | +4,913 Trump | 71,993 | +4,887 Trump | +26 Trump | +0.036% Trump | 117 | 0.163% |
| FLOYD | 28687 | 11853 | 512 | 41,052 | +16,834 Trump | 38,588 | +16,926 Trump | +92 Biden | +0.238% Biden | 2,464 | 6.385% |
| FORSYTH | 85142 | 42158 | 1995 | 129,295 | +42,984 Trump | 129,305 | +42,919 Trump | +65 Trump | +0.050% Trump | -10 | -0.008% |
| FRANKLIN | 9072 | 1589 | 102 | 10,763 | +7,483 Trump | 10,765 | +7,476 Trump | +7 Trump | +0.065% Trump | -2 | -0.019% |
| FULTON | 137620 | 381179 | 6494 | 525,293 | +243,559 Biden | 524,659 | +243,904 Biden | +345 Trump | +0.066% Trump | 634 | 0.121% |
| GILMER | 13429 | 2932 | 164 | 16,525 | +10,497 Trump | 16,525 | +10,497 Trump | +0 Biden | +0.000% Biden | 0 | 0.000% |
| GLASCOCK | 1402 | 155 | 8 | 1,565 | +1,247 Trump | 1,566 | +1,248 Trump | +1 Biden | +0.064% Biden | -1 | -0.064% |
| GLYNN | 25630 | 15868 | 490 | 41,988 | +9,762 Trump | 41,984 | +9,737 Trump | +25 Trump | +0.060% Trump | 4 | 0.010% |
| GORDON | 19406 | 4383 | 244 | 24,033 | +15,023 Trump | 24,033 | +15,021 Trump | +2 Trump | +0.008% Trump | 0 | 0.000% |
| GRADY | 7049 | 3601 | 54 | 10,704 | +3,448 Trump | 10,707 | +3,415 Trump | +33 Trump | +0.308% Trump | -3 | -0.028% |
| GREENE | 7068 | 4088 | 91 | 11,247 | +2,980 Trump | 11,247 | +2,980 Trump | +0 Biden | +0.000% Biden | 0 | 0.000% |
| GWINNETT | 167361 | 242490 | 5656 | 415,507 | +75,129 Biden | 413,865 | +75,414 Biden | +285 Trump | +0.069% Trump | 1,642 | 0.397% |
| HABERSHAM | 16636 | 3554 | 235 | 20,425 | +13,082 Trump | 20,432 | +13,074 Trump | +8 Trump | +0.039% Trump | -7 | -0.034% |
| HALL | 64246 | 25061 | 1336 | 90,643 | +39,185 Trump | 90,523 | +39,139 Trump | +46 Trump | +0.051% Trump | 120 | 0.133% |
| HANCOCK | 1154 | 2975 | 23 | 4,152 | +1,821 Biden | 4,165 | +1,826 Biden | +5 Trump | +0.120% Trump | -13 | -0.312% |
| HARALSON | 12331 | 1792 | 125 | 14,248 | +10,539 Trump | 14,248 | +10,539 Trump | +0 Biden | +0.000% Biden | 0 | 0.000% |
| HARRIS | 14319 | 5456 | 215 | 19,990 | +8,863 Trump | 19,991 | +8,862 Trump | +1 Trump | +0.005% Trump | -1 | -0.005% |
| HART | 9466 | 3155 | 106 | 12,727 | +6,311 Trump | 12,727 | +6,307 Trump | +4 Trump | +0.031% Trump | 0 | 0.000% |
| HEARD | 4519 | 824 | 51 | 5,394 | +3,695 Trump | 5,391 | +3,692 Trump | +3 Trump | +0.056% Trump | 3 | 0.056% |
| HENRY | 48153 | 73359 | 1303 | 122,815 | +25,206 Biden | 122,742 | +25,089 Biden | +117 Biden | +0.095% Biden | 73 | 0.059% |
| HOUSTON | 41520 | 32262 | 1059 | 74,841 | +9,258 Trump | 74,823 | +9,302 Trump | +44 Biden | +0.059% Biden | 18 | 0.024% |
| IRWIN | 3131 | 1012 | 24 | 4,167 | +2,119 Trump | 4,168 | +2,126 Trump | +7 Biden | +0.168% Biden | -1 | -0.024% |
| JACKSON | 29507 | 7639 | 532 | 37,678 | +21,868 Trump | 37,670 | +21,855 Trump | +13 Trump | +0.035% Trump | 8 | 0.021% |
| JASPER | 5822 | 1760 | 61 | 7,643 | +4,062 Trump | 7,644 | +4,061 Trump | +1 Trump | +0.013% Trump | -1 | -0.013% |
| JEFF DAVIS | 4695 | 1028 | 48 | 5,771 | +3,667 Trump | 5,771 | +3,667 Trump | +0 Biden | +0.000% Biden | 0 | 0.000% |
| JEFFERSON | 3538 | 4059 | 43 | 7,640 | +521 Biden | 7,642 | +524 Biden | +3 Biden | +0.039% Biden | -2 | -0.026% |
| JENKINS | 2161 | 1266 | 28 | 3,455 | +895 Trump | 3,455 | +895 Trump | +0 Biden | +0.000% Biden | 0 | 0.000% |
| JOHNSON | 2849 | 1222 | 28 | 4,099 | +1,627 Trump | 4,100 | +1,628 Trump | +1 Biden | +0.024% Biden | -1 | -0.024% |
| JONES | 9940 | 4896 | 112 | 14,948 | +5,044 Trump | 14,966 | +5,077 Trump | +33 Biden | +0.220% Biden | -18 | -0.120% |
| LAMAR | 6331 | 2610 | 94 | 9,035 | +3,721 Trump | 9,039 | +3,715 Trump | +6 Trump | +0.066% Trump | -4 | -0.044% |
| LANIER | 2512 | 1016 | 48 | 3,576 | +1,496 Trump | 3,576 | +1,490 Trump | +6 Trump | +0.168% Trump | 0 | 0.000% |
| LAURENS | 14496 | 8071 | 161 | 22,728 | +6,425 Trump | 22,729 | +6,420 Trump | +5 Trump | +0.022% Trump | -1 | -0.004% |
| LEE | 12007 | 4558 | 149 | 16,714 | +7,449 Trump | 16,714 | +7,449 Trump | +0 Biden | +0.000% Biden | 0 | 0.000% |
| LIBERTY | 7960 | 13131 | 331 | 21,422 | +5,171 Biden | 21,389 | +5,140 Biden | +31 Biden | +0.145% Biden | 33 | 0.154% |
| LINCOLN | 3173 | 1431 | 38 | 4,642 | +1,742 Trump | 4,650 | +1,744 Trump | +2 Biden | +0.043% Biden | -8 | -0.172% |
| LONG | 3526 | 2037 | 96 | 5,659 | +1,489 Trump | 5,656 | +1,495 Trump | +6 Biden | +0.106% Biden | 3 | 0.053% |
| LOWNDES | 25727 | 20083 | 547 | 46,357 | +5,644 Trump | 46,355 | +5,574 Trump | +70 Trump | +0.151% Trump | 2 | 0.004% |
| LUMPKIN | 12163 | 3126 | 242 | 15,531 | +9,037 Trump | 15,531 | +9,037 Trump | +0 Biden | +0.000% Biden | 0 | 0.000% |
| MACON | 1799 | 2849 | 22 | 4,670 | +1,050 Biden | 4,662 | +1,074 Biden | +24 Trump | +0.515% Trump | 8 | 0.172% |
| MADISON | 11326 | 3411 | 200 | 14,937 | +7,915 Trump | 14,937 | +7,915 Trump | +0 Biden | +0.000% Biden | 0 | 0.000% |

| County | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MARION | 2275 | 1311 | 38 | 3,624 | +964 Trump | 3,624 | +964 Trump | +0 Biden | +0.000% Biden | 0 | 0.000% |
| MCDUFFIE | 6146 | 4174 | 132 | 10,452 | +1,972 Trump | 10,455 | +2,001 Trump | +29 Biden | +0.277% Biden | -3 | -0.029% |
| MCINTOSH | 4018 | 2610 | 68 | 6,696 | +1,408 Trump | 6,696 | +1,404 Trump | +4 Trump | +0.060% Trump | 0 | 0.000% |
| MERIWETHER | 6524 | 4287 | 66 | 10,877 | +2,237 Trump | 10,877 | +2,237 Trump | +0 Biden | +0.000% Biden | 0 | 0.000% |
| MILLER | 2066 | 747 | 20 | 2,833 | +1,319 Trump | 2,835 | +1,317 Trump | +2 Biden | +0.071% Biden | -2 | -0.071% |
| MITCHELL | 4935 | 3995 | 33 | 8,963 | +940 Trump | 8,963 | +940 Trump | +0 Biden | +0.000% Biden | 0 | 0.000% |
| MONROE | 11058 | 4388 | 152 | 15,598 | +6,670 Trump | 15,592 | +6,676 Trump | +6 Biden | +0.038% Biden | 6 | 0.038% |
| MONTGOMERY | 2960 | 980 | 27 | 3,967 | +1,980 Trump | 3,966 | +1,981 Trump | +1 Biden | +0.025% Biden | 1 | 0.025% |
| MORGAN | 8227 | 3357 | 122 | 11,706 | +4,870 Trump | 11,707 | +4,875 Trump | +5 Biden | +0.043% Biden | -1 | -0.009% |
| MURRAY | 12943 | 2305 | 144 | 15,392 | +10,638 Trump | 15,389 | +10,641 Trump | +3 Biden | +0.019% Biden | 3 | 0.019% |
| MUSCOGEE | 30025 | 49493 | 986 | 80,504 | +19,468 Biden | 80,543 | +19,480 Biden | +12 Trump | +0.015% Trump | -39 | -0.048% |
| NEWTON | 23888 | 29787 | 577 | 54,252 | +5,899 Biden | 54,239 | +5,925 Biden | +26 Biden | +0.048% Biden | 13 | 0.024% |
| OCONEE | 16596 | 8160 | 411 | 25,167 | +8,436 Trump | 25,168 | +8,433 Trump | +3 Trump | +0.012% Trump | -1 | -0.004% |
| OGLETHORPE | 5592 | 2437 | 102 | 8,131 | +3,155 Trump | 8,131 | +3,157 Trump | +2 Biden | +0.025% Biden | 0 | 0.000% |
| PAULDING | 54512 | 29681 | 1154 | 85,347 | +24,831 Trump | 85,385 | +24,821 Trump | +10 Trump | +0.012% Trump | -38 | -0.045% |
| PEACH | 6513 | 5926 | 125 | 12,564 | +587 Trump | 12,545 | +582 Trump | +5 Trump | +0.040% Trump | 19 | 0.151% |
| PICKENS | 14087 | 2816 | 233 | 17,136 | +11,271 Trump | 17,116 | +11,267 Trump | +4 Trump | +0.023% Trump | 20 | 0.117% |
| PIERCE | 7900 | 1099 | 49 | 9,048 | +6,801 Trump | 9,048 | +6,799 Trump | +2 Trump | +0.022% Trump | 0 | 0.000% |
| PIKE | 9127 | 1504 | 88 | 10,719 | +7,623 Trump | 10,720 | +7,622 Trump | +1 Trump | +0.009% Trump | -1 | -0.009% |
| POLK | 13581 | 3647 | 149 | 17,377 | +9,934 Trump | 17,399 | +9,931 Trump | +3 Trump | +0.017% Trump | -22 | -0.126% |
| PULASKI | 2816 | 1231 | 37 | 4,084 | +1,585 Trump | 4,059 | +1,588 Trump | +3 Biden | +0.074% Biden | 25 | 0.616% |
| PUTNAM | 8291 | 3448 | 116 | 11,855 | +4,843 Trump | 11,855 | +4,843 Trump | +0 Biden | +0.000% Biden | 0 | 0.000% |
| QUITMAN | 604 | 497 | 5 | 1,106 | +107 Trump | 1,106 | +107 Trump | +0 Biden | +0.000% Biden | 0 | 0.000% |
| RABUN | 7473 | 1985 | 110 | 9,568 | +5,490 Trump | 9,568 | +5,490 Trump | +2 Biden | +0.021% Biden | 0 | 0.000% |
| RANDOLPH | 1391 | 1671 | 12 | 3,074 | +280 Biden | 3,074 | +280 Biden | +0 Biden | +0.000% Biden | 0 | 0.000% |
| RICHMOND | 26767 | 59142 | 1111 | 87,020 | +32,375 Biden | 87,016 | +32,343 Biden | +32 Biden | +0.037% Biden | 4 | 0.005% |
| ROCKDALE | 13129 | 31120 | 431 | 44,680 | +17,991 Biden | 44,686 | +18,232 Biden | +241 Trump | +0.539% Trump | -6 | -0.013% |
| SCHLEY | 1800 | 462 | 13 | 2,275 | +1,338 Trump | 2,275 | +1,338 Trump | +0 Biden | +0.000% Biden | 0 | 0.000% |
| SCREVEN | 3936 | 2644 | 51 | 6,631 | +1,292 Trump | 6,628 | +1,255 Trump | +37 Trump | +0.558% Trump | 3 | 0.045% |
| SEMINOLE | 2613 | 1256 | 19 | 3,888 | +1,357 Trump | 3,884 | +1,357 Trump | +0 Biden | +0.000% Biden | 4 | 0.103% |
| SPALDING | 18057 | 11784 | 275 | 30,116 | +6,273 Trump | 30,116 | +6,273 Trump | +0 Biden | +0.000% Biden | 0 | 0.000% |
| STEPHENS | 9369 | 2385 | 132 | 11,886 | +6,984 Trump | 11,885 | +6,983 Trump | +1 Trump | +0.008% Trump | 1 | 0.008% |
| STEWART | 802 | 1181 | 7 | 1,990 | +379 Biden | 1,990 | +381 Biden | +2 Trump | +0.101% Trump | 0 | 0.000% |
| SUMTER | 5715 | 6324 | 99 | 12,138 | +609 Biden | 12,150 | +586 Biden | +23 Biden | +0.189% Biden | -12 | -0.099% |
| TALBOT | 1392 | 2114 | 16 | 3,522 | +722 Biden | 3,522 | +722 Biden | +0 Biden | +0.000% Biden | 0 | 0.000% |
| TALIAFERRO | 360 | 561 | 7 | 928 | +201 Biden | 928 | +201 Biden | +0 Biden | +0.000% Biden | 0 | 0.000% |
| TATTNALL | 6055 | 2053 | 76 | 8,184 | +4,002 Trump | 8,183 | +3,992 Trump | +10 Trump | +0.122% Trump | 1 | 0.012% |
| TAYLOR | 2420 | 1388 | 34 | 3,842 | +1,032 Trump | 3,839 | +1,031 Trump | +1 Trump | +0.026% Trump | 3 | 0.078% |
| TELFAIR | 2822 | 1491 | 21 | 4,334 | +1,331 Trump | 4,333 | +1,338 Trump | +7 Biden | +0.162% Biden | 1 | 0.023% |
| TERRELL | 2009 | 2371 | 36 | 4,416 | +362 Biden | 4,416 | +372 Biden | +10 Trump | +0.226% Trump | 0 | 0.000% |
| THOMAS | 13027 | 8697 | 190 | 21,914 | +4,330 Trump | 21,853 | +4,246 Trump | +84 Trump | +0.384% Trump | 61 | 0.279% |
| TIFT | 10782 | 5323 | 177 | 16,282 | +5,459 Trump | 16,283 | +5,462 Trump | +3 Biden | +0.018% Biden | -1 | -0.006% |
| TOOMBS | 7873 | 2941 | 104 | 10,918 | +4,932 Trump | 10,914 | +4,933 Trump | +1 Biden | +0.009% Biden | 4 | 0.037% |
| TOWNS | 6385 | 1549 | 45 | 7,979 | +4,836 Trump | 7,979 | +4,834 Trump | +2 Trump | +0.025% Trump | 0 | 0.000% |
| TREUTLEN | 2101 | 952 | 24 | 3,077 | +1,149 Trump | 3,077 | +1,149 Trump | +0 Biden | +0.000% Biden | 0 | 0.000% |
| TROUP | 18146 | 11582 | 328 | 30,056 | +6,564 Trump | 30,049 | +6,565 Trump | +1 Biden | +0.003% Biden | 7 | 0.023% |
| TURNER | 2349 | 1410 | 33 | 3,792 | +939 Trump | 3,792 | +939 Trump | +0 Biden | +0.000% Biden | 0 | 0.000% |
| TWIGGS | 2366 | 2048 | 31 | 4,445 | +318 Trump | 4,444 | +326 Trump | +8 Biden | +0.180% Biden | 1 | 0.023% |
| UNION | 12652 | 2801 | 109 | 15,562 | +9,851 Trump | 15,560 | +9,850 Trump | +1 Trump | +0.006% Trump | 2 | 0.013% |

| County | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UPSON | 8613 | 4199 | 96 | 12,908 | +4,414 Trump | | 12,905 | +4,407 Trump | | +7 Trump | +0.054% Trump | | 3 | 0.023% |
| WALKER | 23155 | 5770 | 412 | 29,337 | +17,385 Trump | | 29,354 | +17,405 Trump | | +20 Biden | +0.068% Biden | | -17 | -0.058% |
| WALTON | 37858 | 12612 | 570 | 51,040 | +25,246 Trump | | 51,095 | +25,160 Trump | | +86 Trump | +0.168% Trump | | -55 | -0.108% |
| WARE | 9902 | 4174 | 117 | 14,193 | +5,728 Trump | | 14,192 | +5,654 Trump | | +74 Trump | +0.521% Trump | | 1 | 0.007% |
| WARREN | 1168 | 1466 | 16 | 2,650 | +298 Biden | | 2,651 | +303 Biden | | +5 Trump | +0.189% Trump | | -1 | -0.038% |
| WASHINGTON | 4670 | 4743 | 65 | 9,478 | +73 Biden | | 9,459 | +67 Biden | | +6 Biden | +0.063% Biden | | 19 | 0.201% |
| WAYNE | 10001 | 2661 | 104 | 12,766 | +7,340 Trump | | 12,778 | +7,300 Trump | | +40 Trump | +0.313% Trump | | -12 | -0.094% |
| WEBSTER | 749 | 639 | 3 | 1,391 | +110 Trump | | 1,390 | +109 Trump | | +1 Trump | +0.072% Trump | | 1 | 0.072% |
| WHEELER | 1583 | 689 | 13 | 2,285 | +894 Trump | | 2,285 | +894 Trump | | +0 Biden | +0.000% Biden | | 0 | 0.000% |
| WHITE | 12222 | 2411 | 183 | 14,816 | +9,811 Trump | | 14,816 | +9,811 Trump | | +0 Biden | +0.000% Biden | | 0 | 0.000% |
| WHITFIELD | 25666 | 10677 | 443 | 36,786 | +14,989 Trump | | 36,746 | +14,966 Trump | | +23 Trump | +0.063% Trump | | 40 | 0.109% |
| WILCOX | 2403 | 861 | 16 | 3,280 | +1,542 Trump | | 3,281 | +1,541 Trump | | +1 Trump | +0.030% Trump | | -1 | -0.030% |
| WILKES | 2822 | 2161 | 47 | 5,030 | +661 Trump | | 5,029 | +663 Trump | | +2 Biden | +0.040% Biden | | 1 | 0.020% |
| WILKINSON | 2667 | 2067 | 31 | 4,765 | +600 Trump | | 4,770 | +589 Trump | | +11 Trump | +0.231% Trump | | -5 | -0.105% |
| WORTH | 6829 | 2398 | 60 | 9,287 | +4,431 Trump | | 9,285 | +4,435 Trump | | +4 Biden | +0.043% Trump | | 2 | 0.022% |
| **TOTALS** | **2,462,857** | **2,475,141** | **62,587** | **5,000,585** | **+12,284 Biden** | | **4,995,323** | **+12,780 Biden** | | **+496 Trump** | **+0.0099% Trump** | | **5,262** | **0.1053%** |

# Attachment 3

| County | Trump | Biden | Jorgensen | Total | Margin | Total Votes | Margin | Raw # | % | Raw # | % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Risk-Limiting Audit Full Hand Count** | | | | | **Original Reporting** | | **Margin Diff** | | **Total Count Diff** | |
| **APPLING** | 6570 | 1785 | 36 | 8,391 | +4,785 Trump | 8,341 | +4,747 Trump | +38 Trump | +0.456% Trump | 50 | 0.599% |
| **ATKINSON** | 2300 | 825 | 30 | 3,155 | +1,475 Trump | 3,155 | +1,475 Trump | +0 Biden | +0.000% Biden | 0 | 0.000% |
| **BACON** | 4018 | 625 | 25 | 4,668 | +3,393 Trump | 4,668 | +3,393 Trump | +0 Biden | +0.000% Biden | 0 | 0.000% |
| **BAKER** | 897 | 652 | 6 | 1,555 | +245 Trump | 1,555 | +245 Trump | +0 Biden | +0.000% Biden | 0 | 0.000% |
| **BALDWIN** | 8906 | 9139 | 207 | 18,252 | +233 Biden | 18,251 | +237 Biden | +4 Trump | +0.022% Trump | 1 | 0.005% |
| **BANKS** | 7796 | 931 | 74 | 8,801 | +6,865 Trump | 8,801 | +6,863 Trump | +2 Trump | +0.023% Trump | 0 | 0.000% |
| **BARROW** | 26804 | 10453 | 664 | 37,921 | +16,351 Trump | 37,921 | +16,351 Trump | +0 Biden | +0.000% Biden | 0 | 0.000% |
| **BARTOW** | 37615 | 12099 | 701 | 50,415 | +25,516 Trump | 50,467 | +25,582 Trump | +66 Biden | +0.131% Biden | -52 | -0.103% |
| **BEN HILL** | 4111 | 2393 | 60 | 6,564 | +1,718 Trump | 6,560 | +1,718 Trump | +0 Biden | +0.000% Biden | 4 | 0.061% |
| **BERRIEN** | 6419 | 1269 | 55 | 7,743 | +5,150 Trump | 7,743 | +5,150 Trump | +0 Biden | +0.000% Biden | 0 | 0.000% |
| **BIBB** | 26617 | 43412 | 749 | 70,778 | +16,795 Biden | 70,802 | +16,883 Biden | +88 Trump | +0.124% Trump | -24 | -0.034% |
| **BLECKLEY** | 4328 | 1311 | 67 | 5,706 | +3,017 Trump | 5,706 | +3,017 Trump | +0 Biden | +0.000% Biden | 0 | 0.000% |
| **BRANTLEY** | 7001 | 690 | 57 | 7,748 | +6,311 Trump | 7,746 | +6,292 Trump | +19 Trump | +0.245% Trump | 2 | 0.026% |
| **BROOKS** | 4261 | 2790 | 50 | 7,101 | +1,471 Trump | 7,100 | +1,470 Trump | +1 Trump | +0.014% Trump | 1 | 0.014% |
| **BRYAN** | 14240 | 6739 | 355 | 21,334 | +7,501 Trump | 21,340 | +7,505 Trump | +4 Biden | +0.019% Biden | -6 | -0.028% |
| **BULLOCH** | 18387 | 11248 | 455 | 30,090 | +7,139 Trump | 30,084 | +7,143 Trump | +4 Biden | +0.013% Biden | 6 | 0.020% |
| **BURKE** | 5400 | 5208 | 75 | 10,683 | +192 Trump | 10,684 | +191 Trump | +1 Trump | +0.009% Trump | -1 | -0.009% |
| **BUTTS** | 8405 | 3272 | 91 | 11,768 | +5,133 Trump | 11,771 | +5,132 Trump | +1 Trump | +0.008% Trump | -3 | -0.025% |
| **CALHOUN** | 911 | 1264 | 12 | 2,187 | +353 Biden | 2,194 | +337 Biden | +16 Biden | +0.729% Biden | -7 | -0.319% |
| **CAMDEN** | 15262 | 7969 | 470 | 23,701 | +7,293 Trump | 23,688 | +7,284 Trump | +9 Trump | +0.038% Trump | 13 | 0.055% |
| **CANDLER** | 3132 | 1270 | 30 | 4,432 | +1,862 Trump | 4,431 | +1,864 Trump | +2 Biden | +0.045% Biden | 1 | 0.023% |
| **CARROLL** | 37476 | 16238 | 760 | 54,474 | +21,238 Trump | 54,474 | +21,238 Trump | +0 Biden | +0.000% Biden | 0 | 0.000% |
| **CATOOSA** | 25168 | 6931 | 494 | 32,593 | +18,237 Trump | 32,593 | +18,235 Trump | +2 Trump | +0.006% Trump | 0 | 0.000% |
| **CHARLTON** | 3419 | 1105 | 44 | 4,568 | +2,314 Trump | 4,566 | +2,316 Trump | +2 Biden | +0.044% Biden | 2 | 0.044% |
| **CHATHAM** | 53248 | 78316 | 1912 | 133,476 | +25,068 Biden | 133,420 | +25,017 Biden | +51 Biden | +0.038% Biden | 56 | 0.042% |
| **CHATTAHOOCHEE** | 880 | 667 | 35 | 1,582 | +213 Trump | 1,582 | +213 Trump | +0 Biden | +0.000% Biden | 0 | 0.000% |
| **CHATTOOGA** | 8064 | 1854 | 132 | 10,050 | +6,210 Trump | 10,050 | +6,210 Trump | +0 Biden | +0.000% Biden | 0 | 0.000% |
| **CHEROKEE** | 99590 | 42787 | 2450 | 144,827 | +56,803 Trump | 144,830 | +56,793 Trump | +10 Trump | +0.007% Trump | -3 | -0.002% |
| **CLARKE** | 14482 | 36006 | 842 | 51,330 | +21,524 Biden | 51,333 | +21,602 Biden | +78 Trump | +0.152% Trump | -3 | -0.006% |
| **CLAY** | 637 | 790 | 7 | 1,434 | +153 Biden | 1,434 | +153 Biden | +0 Biden | +0.000% Biden | 0 | 0.000% |
| **CLAYTON** | 15714 | 95232 | 1038 | 111,984 | +79,518 Biden | 112,344 | +79,663 Biden | +145 Trump | +0.129% Trump | -360 | -0.320% |
| **CLINCH** | 2105 | 747 | 12 | 2,864 | +1,358 Trump | 2,864 | +1,358 Trump | +0 Biden | +0.000% Biden | 0 | 0.000% |
| **COBB** | 165114 | 221816 | 6515 | 393,445 | +56,702 Biden | 393,746 | +56,387 Biden | +315 Biden | +0.080% Biden | -301 | -0.076% |
| **COFFEE** | 10578 | 4511 | 125 | 15,214 | +6,067 Trump | 15,214 | +6,067 Trump | +0 Biden | +0.000% Biden | 0 | 0.000% |
| **COLQUITT** | 11778 | 4189 | 119 | 16,086 | +7,589 Trump | 16,083 | +7,590 Trump | +1 Biden | +0.006% Biden | 3 | 0.019% |
| **COLUMBIA** | 50043 | 29197 | 1346 | 80,586 | +20,846 Trump | 80,579 | +20,777 Trump | +69 Trump | +0.086% Trump | 7 | 0.009% |
| **COOK** | 4900 | 2059 | 76 | 7,035 | +2,841 Trump | 7,035 | +2,841 Trump | +0 Biden | +0.000% Biden | 0 | 0.000% |
| **COWETA** | 51494 | 24219 | 1089 | 76,802 | +27,275 Trump | 76,799 | +27,291 Trump | +16 Biden | +0.021% Biden | 3 | 0.004% |
| **CRAWFORD** | 4428 | 1615 | 59 | 6,102 | +2,813 Trump | 6,102 | +2,813 Trump | +0 Biden | +0.000% Biden | 0 | 0.000% |
| **CRISP** | 4991 | 2989 | 66 | 8,046 | +2,002 Trump | 8,039 | +2,001 Trump | +1 Trump | +0.012% Trump | 7 | 0.087% |

| County | Risk-Limiting Audit Full Hand Count | | | | | Original Reporting | | Margin Diff | | Total Count Diff | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Trump | Biden | Jorgensen | Total | Margin | Total Votes | Margin | Raw # | % | Raw # | % |
| DADE | 6066 | 1261 | 107 | 7,434 | +4,805 Trump | 7,434 | +4,805 Trump | +0 Biden | +0.000% Biden | 0 | 0.000% |
| DAWSON | 13398 | 2486 | 197 | 16,081 | +10,912 Trump | 16,081 | +10,912 Trump | +0 Biden | +0.000% Biden | 0 | 0.000% |
| DECATUR | 6758 | 4779 | 90 | 11,627 | +1,979 Trump | 11,627 | +1,978 Trump | +1 Trump | +0.009% Trump | 0 | 0.000% |
| DEKALB | 58438 | 308769 | 4236 | 371,443 | +250,331 Biden | 370,711 | +249,771 Biden | +560 Biden | +0.151% Biden | 732 | 0.197% |
| DODGE | 5843 | 2172 | 56 | 8,071 | +3,671 Trump | 8,070 | +3,672 Trump | +1 Biden | +0.012% Biden | 1 | 0.012% |
| DOOLY | 2160 | 1910 | 35 | 4,105 | +250 Trump | 4,105 | +248 Trump | +2 Trump | +0.049% Trump | 0 | 0.000% |
| DOUGHERTY | 10412 | 24656 | 280 | 35,348 | +14,244 Biden | 35,305 | +14,127 Biden | +117 Biden | +0.331% Biden | 43 | 0.122% |
| DOUGLAS | 25446 | 42814 | 838 | 69,098 | +17,368 Biden | 69,097 | +17,358 Biden | +10 Biden | +0.014% Biden | 1 | 0.001% |
| EARLY | 2709 | 2451 | 28 | 5,188 | +258 Trump | 5,187 | +285 Trump | +27 Biden | +0.521% Biden | 1 | 0.019% |
| ECHOLS | 1256 | 167 | 18 | 1,441 | +1,089 Trump | 1,441 | +1,089 Trump | +0 Biden | +0.000% Biden | 0 | 0.000% |
| EFFINGHAM | 23359 | 7713 | 492 | 31,564 | +15,646 Trump | 31,570 | +15,638 Trump | +8 Trump | +0.025% Trump | -6 | -0.019% |
| ELBERT | 6229 | 2878 | 66 | 9,173 | +3,351 Trump | 9,171 | +3,347 Trump | +4 Trump | +0.044% Trump | 2 | 0.022% |
| EMANUEL | 6556 | 2888 | 66 | 9,510 | +3,668 Trump | 9,501 | +3,667 Trump | +1 Trump | +0.011% Trump | 9 | 0.095% |
| EVANS | 2888 | 1324 | 35 | 4,247 | +1,564 Trump | 4,247 | +1,564 Trump | +0 Biden | +0.000% Biden | 0 | 0.000% |
| FANNIN | 12170 | 2568 | 110 | 14,848 | +9,602 Trump | 14,850 | +9,598 Trump | +4 Trump | +0.027% Trump | -2 | -0.013% |
| FAYETTE | 38024 | 33111 | 975 | 72,110 | +4,913 Trump | 71,993 | +4,887 Trump | +26 Trump | +0.036% Trump | 117 | 0.163% |
| FLOYD | 28687 | 11853 | 512 | 41,052 | +16,834 Trump | 38,588 | +16,926 Trump | +92 Biden | +0.238% Biden | 2,464 | 6.385% |
| FORSYTH | 85142 | 42158 | 1995 | 129,295 | +42,984 Trump | 129,305 | +42,919 Trump | +65 Trump | +0.050% Trump | -10 | -0.008% |
| FRANKLIN | 9072 | 1589 | 102 | 10,763 | +7,483 Trump | 10,765 | +7,476 Trump | +7 Trump | +0.065% Trump | -2 | -0.019% |
| FULTON | 137620 | 381179 | 6494 | 525,293 | +243,559 Biden | 524,659 | +243,904 Biden | +345 Trump | +0.066% Trump | 634 | 0.121% |
| GILMER | 13429 | 2932 | 164 | 16,525 | +10,497 Trump | 16,525 | +10,497 Trump | +0 Biden | +0.000% Biden | 0 | 0.000% |
| GLASCOCK | 1402 | 155 | 8 | 1,565 | +1,247 Trump | 1,566 | +1,248 Trump | +1 Biden | +0.064% Biden | -1 | -0.064% |
| GLYNN | 25630 | 15868 | 490 | 41,988 | +9,762 Trump | 41,984 | +9,737 Trump | +25 Trump | +0.060% Trump | 4 | 0.010% |
| GORDON | 19406 | 4383 | 244 | 24,033 | +15,023 Trump | 24,033 | +15,021 Trump | +2 Trump | +0.008% Trump | 0 | 0.000% |
| GRADY | 7049 | 3601 | 54 | 10,704 | +3,448 Trump | 10,707 | +3,415 Trump | +33 Trump | +0.308% Trump | -3 | -0.028% |
| GREENE | 7068 | 4088 | 91 | 11,247 | +2,980 Trump | 11,247 | +2,980 Trump | +0 Biden | +0.000% Biden | 0 | 0.000% |
| GWINNETT | 167361 | 242490 | 5656 | 415,507 | +75,129 Biden | 413,865 | +75,414 Biden | +285 Trump | +0.069% Trump | 1,642 | 0.397% |
| HABERSHAM | 16636 | 3554 | 235 | 20,425 | +13,082 Trump | 20,432 | +13,074 Trump | +8 Trump | +0.039% Trump | -7 | -0.034% |
| HALL | 64246 | 25061 | 1336 | 90,643 | +39,185 Trump | 90,523 | +39,139 Trump | +46 Trump | +0.051% Trump | 120 | 0.133% |
| HANCOCK | 1154 | 2975 | 23 | 4,152 | +1,821 Biden | 4,165 | +1,826 Biden | +5 Biden | +0.120% Biden | -13 | -0.312% |
| HARALSON | 12331 | 1792 | 125 | 14,248 | +10,539 Trump | 14,248 | +10,539 Trump | +0 Biden | +0.000% Biden | 0 | 0.000% |
| HARRIS | 14319 | 5456 | 215 | 19,990 | +8,863 Trump | 19,991 | +8,862 Trump | +1 Trump | +0.005% Trump | -1 | -0.005% |
| HART | 9466 | 3155 | 106 | 12,727 | +6,311 Trump | 12,727 | +6,307 Trump | +4 Trump | +0.031% Trump | 0 | 0.000% |
| HEARD | 4519 | 824 | 51 | 5,394 | +3,695 Trump | 5,391 | +3,692 Trump | +3 Trump | +0.056% Trump | 3 | 0.056% |
| HENRY | 48153 | 73359 | 1303 | 122,815 | +25,206 Biden | 122,742 | +25,089 Biden | +117 Biden | +0.095% Biden | 73 | 0.059% |
| HOUSTON | 41520 | 32262 | 1059 | 74,841 | +9,258 Trump | 74,823 | +9,302 Trump | +44 Biden | +0.059% Biden | 18 | 0.024% |
| IRWIN | 3131 | 1012 | 24 | 4,167 | +2,119 Trump | 4,168 | +2,126 Trump | +7 Biden | +0.168% Biden | -1 | -0.024% |
| JACKSON | 29507 | 7639 | 532 | 37,678 | +21,868 Trump | 37,670 | +21,855 Trump | +13 Trump | +0.035% Trump | 8 | 0.021% |
| JASPER | 5822 | 1760 | 61 | 7,643 | +4,062 Trump | 7,644 | +4,061 Trump | +1 Trump | +0.013% Trump | -1 | -0.013% |
| JEFF DAVIS | 4695 | 1028 | 48 | 5,771 | +3,667 Trump | 5,771 | +3,667 Trump | +0 Biden | +0.000% Biden | 0 | 0.000% |

| County | Trump | Biden | Jorgensen | Total | Margin | Total Votes | Margin | Raw # | % | Raw # | % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Risk-Limiting Audit Full Hand Count** | | | | **Original Reporting** | | **Margin Diff** | | **Total Count Diff** | |
| JEFFERSON | 3538 | 4059 | 43 | 7,640 | +521 Biden | 7,642 | +524 Biden | +3 Trump | +0.039% Trump | -2 | -0.026% |
| JENKINS | 2161 | 1266 | 28 | 3,455 | +895 Trump | 3,455 | +895 Trump | +0 Biden | +0.000% Biden | 0 | 0.000% |
| JOHNSON | 2849 | 1222 | 28 | 4,099 | +1,627 Trump | 4,100 | +1,628 Trump | +1 Biden | +0.024% Biden | -1 | -0.024% |
| JONES | 9940 | 4896 | 112 | 14,948 | +5,044 Trump | 14,966 | +5,077 Trump | +33 Biden | +0.220% Biden | -18 | -0.120% |
| LAMAR | 6331 | 2610 | 94 | 9,035 | +3,721 Trump | 9,039 | +3,715 Trump | +6 Trump | +0.066% Trump | -4 | -0.044% |
| LANIER | 2512 | 1016 | 48 | 3,576 | +1,496 Trump | 3,576 | +1,490 Trump | +6 Trump | +0.168% Trump | 0 | 0.000% |
| LAURENS | 14496 | 8071 | 161 | 22,728 | +6,425 Trump | 22,729 | +6,420 Trump | +5 Trump | +0.022% Trump | -1 | -0.004% |
| LEE | 12007 | 4558 | 149 | 16,714 | +7,449 Trump | 16,714 | +7,449 Trump | +0 Biden | +0.000% Biden | 0 | 0.000% |
| LIBERTY | 7960 | 13131 | 331 | 21,422 | +5,171 Biden | 21,389 | +5,140 Biden | +31 Biden | +0.145% Biden | 33 | 0.154% |
| LINCOLN | 3173 | 1431 | 38 | 4,642 | +1,742 Trump | 4,650 | +1,744 Trump | +2 Biden | +0.043% Biden | -8 | -0.172% |
| LONG | 3526 | 2037 | 96 | 5,659 | +1,489 Trump | 5,656 | +1,495 Trump | +6 Biden | +0.106% Biden | 3 | 0.053% |
| LOWNDES | 25727 | 20083 | 547 | 46,357 | +5,644 Trump | 46,355 | +5,574 Trump | +70 Trump | +0.151% Trump | 2 | 0.004% |
| LUMPKIN | 12163 | 3126 | 242 | 15,531 | +9,037 Trump | 15,531 | +9,037 Trump | +0 Biden | +0.000% Biden | 0 | 0.000% |
| MACON | 1799 | 2849 | 22 | 4,670 | +1,050 Biden | 4,662 | +1,074 Biden | +24 Trump | +0.515% Trump | 8 | 0.172% |
| MADISON | 11326 | 3411 | 200 | 14,937 | +7,915 Trump | 14,937 | +7,915 Trump | +0 Biden | +0.000% Biden | 0 | 0.000% |
| MARION | 2275 | 1311 | 38 | 3,624 | +964 Trump | 3,624 | +964 Trump | +0 Biden | +0.000% Biden | 0 | 0.000% |
| MCDUFFIE | 6146 | 4174 | 132 | 10,452 | +1,972 Trump | 10,455 | +2,001 Trump | +29 Biden | +0.277% Biden | -3 | -0.029% |
| MCINTOSH | 4018 | 2610 | 68 | 6,696 | +1,408 Trump | 6,696 | +1,404 Trump | +4 Trump | +0.060% Trump | 0 | 0.000% |
| MERIWETHER | 6524 | 4287 | 66 | 10,877 | +2,237 Trump | 10,877 | +2,237 Trump | +0 Biden | +0.000% Biden | 0 | 0.000% |
| MILLER | 2066 | 747 | 20 | 2,833 | +1,319 Trump | 2,835 | +1,317 Trump | +2 Trump | +0.071% Trump | -2 | -0.071% |
| MITCHELL | 4935 | 3995 | 33 | 8,963 | +940 Trump | 8,963 | +940 Trump | +0 Biden | +0.000% Biden | 0 | 0.000% |
| MONROE | 11058 | 4388 | 152 | 15,598 | +6,670 Trump | 15,592 | +6,676 Trump | +6 Biden | +0.038% Biden | 6 | 0.038% |
| MONTGOMERY | 2960 | 980 | 27 | 3,967 | +1,980 Trump | 3,966 | +1,981 Trump | +1 Biden | +0.025% Biden | 1 | 0.025% |
| MORGAN | 8227 | 3357 | 122 | 11,706 | +4,870 Trump | 11,707 | +4,875 Trump | +5 Biden | +0.043% Biden | -1 | -0.009% |
| MURRAY | 12943 | 2305 | 144 | 15,392 | +10,638 Trump | 15,389 | +10,641 Trump | +3 Biden | +0.019% Biden | 3 | 0.019% |
| MUSCOGEE | 30025 | 49493 | 986 | 80,504 | +19,468 Biden | 80,543 | +19,480 Biden | +12 Trump | +0.015% Trump | -39 | -0.048% |
| NEWTON | 23888 | 29787 | 577 | 54,252 | +5,899 Biden | 54,239 | +5,925 Biden | +26 Trump | +0.048% Trump | 13 | 0.024% |
| OCONEE | 16596 | 8160 | 411 | 25,167 | +8,436 Trump | 25,168 | +8,433 Trump | +3 Trump | +0.012% Trump | -1 | -0.004% |
| OGLETHORPE | 5592 | 2437 | 102 | 8,131 | +3,155 Trump | 8,131 | +3,157 Trump | +2 Biden | +0.025% Biden | 0 | 0.000% |
| PAULDING | 54512 | 29681 | 1154 | 85,347 | +24,831 Trump | 85,385 | +24,821 Trump | +10 Trump | +0.012% Trump | -38 | -0.045% |
| PEACH | 6513 | 5926 | 125 | 12,564 | +587 Trump | 12,545 | +582 Trump | +5 Trump | +0.040% Trump | 19 | 0.151% |
| PICKENS | 14087 | 2816 | 233 | 17,136 | +11,271 Trump | 17,116 | +11,267 Trump | +4 Trump | +0.023% Trump | 20 | 0.117% |
| PIERCE | 7900 | 1099 | 49 | 9,048 | +6,801 Trump | 9,048 | +6,799 Trump | +2 Trump | +0.022% Trump | 0 | 0.000% |
| PIKE | 9127 | 1504 | 88 | 10,719 | +7,623 Trump | 10,720 | +7,622 Trump | +1 Trump | +0.009% Trump | -1 | -0.009% |
| POLK | 13581 | 3647 | 149 | 17,377 | +9,934 Trump | 17,399 | +9,931 Trump | +3 Trump | +0.017% Trump | -22 | -0.126% |
| PULASKI | 2816 | 1231 | 37 | 4,084 | +1,585 Trump | 4,059 | +1,588 Trump | +3 Biden | +0.074% Biden | 25 | 0.616% |
| PUTNAM | 8291 | 3448 | 116 | 11,855 | +4,843 Trump | 11,855 | +4,843 Trump | +0 Biden | +0.000% Biden | 0 | 0.000% |
| QUITMAN | 604 | 497 | 5 | 1,106 | +107 Trump | 1,106 | +107 Trump | +0 Biden | +0.000% Biden | 0 | 0.000% |
| RABUN | 7473 | 1985 | 110 | 9,568 | +5,488 Trump | 9,568 | +5,490 Trump | +2 Biden | +0.021% Biden | 0 | 0.000% |
| RANDOLPH | 1391 | 1671 | 12 | 3,074 | +280 Biden | 3,074 | +280 Biden | +0 Biden | +0.000% Biden | 0 | 0.000% |

| County | Trump | Biden | Jorgensen | Total | Margin | Total Votes | Margin | Raw # | % | Raw # | % |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Risk-Limiting Audit Full Hand Count** | | | | **Original Reporting** | | **Margin Diff** | | **Total Count Diff** |
| **RICHMOND** | 26767 | 59142 | 1111 | 87,020 | +32,375 Biden | 87,016 | +32,343 Biden | +32 Biden | +0.037% Biden | 4 | 0.005% |
| **ROCKDALE** | 13129 | 31120 | 431 | 44,680 | +17,991 Biden | 44,686 | +18,232 Biden | +241 Biden | +0.539% Biden | -6 | -0.013% |
| **SCHLEY** | 1800 | 462 | 13 | 2,275 | +1,338 Trump | 2,275 | +1,338 Trump | +0 Biden | +0.000% Biden | 0 | 0.000% |
| **SCREVEN** | 3936 | 2644 | 51 | 6,631 | +1,292 Trump | 6,628 | +1,255 Trump | +37 Trump | +0.558% Trump | 3 | 0.045% |
| **SEMINOLE** | 2613 | 1256 | 19 | 3,888 | +1,357 Trump | 3,884 | +1,357 Trump | +0 Biden | +0.000% Biden | 4 | 0.103% |
| **SPALDING** | 18057 | 11784 | 275 | 30,116 | +6,273 Trump | 30,116 | +6,273 Trump | +0 Biden | +0.000% Biden | 0 | 0.000% |
| **STEPHENS** | 9369 | 2385 | 132 | 11,886 | +6,984 Trump | 11,885 | +6,983 Trump | +1 Trump | +0.008% Trump | 1 | 0.008% |
| **STEWART** | 802 | 1181 | 7 | 1,990 | +379 Biden | 1,990 | +381 Biden | +2 Trump | +0.101% Trump | 0 | 0.000% |
| **SUMTER** | 5715 | 6324 | 99 | 12,138 | +609 Biden | 12,150 | +586 Biden | +23 Biden | +0.189% Biden | -12 | -0.099% |
| **TALBOT** | 1392 | 2114 | 16 | 3,522 | +722 Biden | 3,522 | +722 Biden | +0 Biden | +0.000% Biden | 0 | 0.000% |
| **TALIAFERRO** | 360 | 561 | 7 | 928 | +201 Biden | 928 | +201 Biden | +0 Biden | +0.000% Biden | 0 | 0.000% |
| **TATTNALL** | 6055 | 2053 | 76 | 8,184 | +4,002 Trump | 8,183 | +3,992 Trump | +10 Trump | +0.122% Trump | 1 | 0.012% |
| **TAYLOR** | 2420 | 1388 | 34 | 3,842 | +1,032 Trump | 3,839 | +1,031 Trump | +1 Trump | +0.026% Trump | 3 | 0.078% |
| **TELFAIR** | 2822 | 1491 | 21 | 4,334 | +1,331 Trump | 4,333 | +1,338 Trump | +7 Biden | +0.162% Biden | 1 | 0.023% |
| **TERRELL** | 2009 | 2371 | 36 | 4,416 | +362 Biden | 4,416 | +372 Biden | +10 Biden | +0.226% Biden | 0 | 0.000% |
| **THOMAS** | 13027 | 8697 | 190 | 21,914 | +4,330 Trump | 21,853 | +4,246 Trump | +84 Trump | +0.384% Trump | 61 | 0.279% |
| **TIFT** | 10782 | 5323 | 177 | 16,282 | +5,459 Trump | 16,283 | +5,462 Trump | +3 Biden | +0.018% Biden | -1 | -0.006% |
| **TOOMBS** | 7873 | 2941 | 104 | 10,918 | +4,932 Trump | 10,914 | +4,933 Trump | +1 Biden | +0.009% Biden | 4 | 0.037% |
| **TOWNS** | 6385 | 1549 | 45 | 7,979 | +4,836 Trump | 7,979 | +4,834 Trump | +2 Trump | +0.025% Trump | 0 | 0.000% |
| **TREUTLEN** | 2101 | 952 | 24 | 3,077 | +1,149 Trump | 3,077 | +1,149 Trump | +0 Biden | +0.000% Biden | 0 | 0.000% |
| **TROUP** | 18146 | 11582 | 328 | 30,056 | +6,564 Trump | 30,049 | +6,565 Trump | +1 Biden | +0.003% Biden | 7 | 0.023% |
| **TURNER** | 2349 | 1410 | 33 | 3,792 | +939 Trump | 3,792 | +939 Trump | +0 Biden | +0.000% Biden | 0 | 0.000% |
| **TWIGGS** | 2366 | 2048 | 31 | 4,445 | +318 Trump | 4,444 | +326 Trump | +8 Biden | +0.180% Biden | 1 | 0.023% |
| **UNION** | 12652 | 2801 | 109 | 15,562 | +9,851 Trump | 15,560 | +9,850 Trump | +1 Trump | +0.006% Trump | 2 | 0.013% |
| **UPSON** | 8613 | 4199 | 96 | 12,908 | +4,414 Trump | 12,905 | +4,407 Trump | +7 Trump | +0.054% Trump | 3 | 0.023% |
| **WALKER** | 23155 | 5770 | 412 | 29,337 | +17,385 Trump | 29,354 | +17,405 Trump | +20 Biden | +0.068% Biden | -17 | -0.058% |
| **WALTON** | 37858 | 12612 | 570 | 51,040 | +25,246 Trump | 51,095 | +25,160 Trump | +86 Trump | +0.168% Trump | -55 | -0.108% |
| **WARE** | 9902 | 4174 | 117 | 14,193 | +5,728 Trump | 14,192 | +5,654 Trump | +74 Trump | +0.521% Trump | 1 | 0.007% |
| **WARREN** | 1168 | 1466 | 16 | 2,650 | +298 Biden | 2,651 | +303 Biden | +5 Trump | +0.189% Trump | -1 | -0.038% |
| **WASHINGTON** | 4670 | 4743 | 65 | 9,478 | +73 Biden | 9,459 | +67 Biden | +6 Biden | +0.063% Biden | 19 | 0.201% |
| **WAYNE** | 10001 | 2661 | 104 | 12,766 | +7,340 Trump | 12,778 | +7,300 Trump | +40 Trump | +0.313% Trump | -12 | -0.094% |
| **WEBSTER** | 749 | 639 | 3 | 1,391 | +110 Trump | 1,390 | +109 Trump | +1 Trump | +0.072% Trump | 1 | 0.072% |
| **WHEELER** | 1583 | 689 | 13 | 2,285 | +894 Trump | 2,285 | +894 Trump | +0 Biden | +0.000% Biden | 0 | 0.000% |
| **WHITE** | 12222 | 2411 | 183 | 14,816 | +9,811 Trump | 14,816 | +9,811 Trump | +0 Biden | +0.000% Biden | 0 | 0.000% |
| **WHITFIELD** | 25666 | 10677 | 443 | 36,786 | +14,989 Trump | 36,746 | +14,966 Trump | +23 Trump | +0.063% Trump | 40 | 0.109% |
| **WILCOX** | 2403 | 861 | 16 | 3,280 | +1,542 Trump | 3,281 | +1,541 Trump | +1 Trump | +0.030% Trump | -1 | -0.030% |
| **WILKES** | 2822 | 2161 | 47 | 5,030 | +661 Trump | 5,029 | +663 Trump | +2 Biden | +0.040% Biden | 1 | 0.020% |
| **WILKINSON** | 2667 | 2067 | 31 | 4,765 | +600 Trump | 4,770 | +589 Trump | +11 Trump | +0.231% Trump | -5 | -0.105% |
| **WORTH** | 6829 | 2398 | 60 | 9,287 | +4,431 Trump | 9,285 | +4,435 Trump | +4 Biden | +0.043% Biden | 2 | 0.022% |

| County | Risk-Limiting Audit Full Hand Count | | | | | | Original Reporting | | | Margin Diff | | | Total Count Diff | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Trump | Biden | Jorgensen | Total | Margin | | Total Votes | Margin | | Raw # | % | | Raw # | % |
| **TOTALS** | 2,462,857 | 2,475,141 | 62,587 | 5,000,585 | +12,284 Biden | | 4,995,323 | +12,780 Biden | | +496 Trump | +0.0099% Trump | | 5,262 | 0.1053% |

# Attachment 4

| ######## ELECTION INFO ######## | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Organization | Election Name | | State | | | | | | | |
| State of Georgia | 2020 Nov General | | GA | | | | | | | |
| | | | | | | | | | | |
| ######## CONTESTS ######## | | | | | | | | | | |
| Contest Name | Targeted? | | Number of Winners | Votes Allowed | Total Ballots Cast | Tabulated Votes | | | | |
| President of the United States | Targeted | | 1 | 1 | 5023513 | Donald J. Trump: 2461468; Joseph R. Biden: 2474248; Jo Jorgensen: 62131; Invalid Write-In: 0; Valid Write-iin: 0; Blank/Undervote: 0; Overvote: 0 | | | | |
| | | | | | | | | | | |
| ######## AUDIT SETTINGS ######## | | | | | | | | | | |
| Audit Name | Audit Type | | Audit Math Type | Risk Limit | Random Seed | Online Data Entry? | | | | |
| November 3, 2020 General Election | BALLOT_POLLING | | BRAVO | 10% | 1.23E+19 | No | | | | |

| ######## ROUNDS ######## | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Round Number | Contest Name | Targeted? | Sample Size | Risk Limit Met? | P-Value | Start Time | End Time | Audited Votes | |
| 1 | President of the United States | Targeted | 5023513 | Yes | 0 | 2020-11-13T14:06:04.12478 6 | 2020-11-19T22:25:48.06076 4 | Donald J. Trump: 2462857; Joseph R. Biden: 2475141; Jo Jorgensen: 62587; Invalid Write-In: 9086; Valid Write-iin: 2983; Blank/Undervote: 132554; Overvote: 563 | |

| ######## BATCH RESULTS ######## | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Jurisdiction Name | Batch Name | Batch Type | Donald J. Trump | Joseph R. Biden | Jo Jorgensen | Invalid Write-In | Valid Write-iin | Blank/Undervote | Overvote |
| APPLING | 1 | Absentee By Mail | 23 | 1 | 0 | 0 | 0 | 1 | 0 |
| APPLING | 2 | Absentee By Mail | 22 | 3 | 0 | 0 | 0 | 0 | 0 |
| APPLING | 3 | Absentee By Mail | 19 | 5 | 0 | 0 | 0 | 1 | 0 |
| APPLING | 4 | Absentee By Mail | 21 | 4 | 0 | 0 | 0 | 0 | 0 |
| APPLING | 5 | Absentee By Mail | 24 | 1 | 0 | 0 | 0 | 0 | 0 |
| APPLING | 6 | Absentee By Mail | 22 | 3 | 0 | 0 | 0 | 0 | 0 |
| APPLING | 7 | Absentee By Mail | 24 | 1 | 0 | 0 | 0 | 0 | 0 |
| APPLING | 8 | Absentee By Mail | 14 | 5 | 1 | 0 | 0 | 0 | 0 |
| APPLING | 9 | Absentee By Mail | 13 | 11 | 1 | 0 | 0 | 0 | 0 |
| APPLING | 1 | Provisional | 9 | 3 | 0 | 0 | 0 | 0 | 0 |
| APPLING | 10 | Absentee By Mail | 16 | 9 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| APPLING | 10/day10 | | Advance | 255 | 35 | 1 | 0 | 0 | 0 | 0 |
| APPLING | | 11 | Absentee By Mail | 19 | 6 | 0 | 0 | 0 | 0 | 0 |
| APPLING | 11/day11 | | Advance | 191 | 31 | 2 | 0 | 0 | 0 | 0 |
| APPLING | | 12 | Absentee By Mail | 19 | 6 | 0 | 0 | 0 | 0 | 0 |
| APPLING | 12/day12 | | Advance | 225 | 53 | 3 | 0 | 0 | 0 | 0 |
| APPLING | | 13 | Absentee By Mail | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| APPLING | 13/day13 | | Advance | 229 | 41 | 2 | 0 | 0 | 1 | 0 |
| APPLING | | 14 | Absentee By Mail | 23 | 2 | 0 | 0 | 0 | 0 | 0 |
| APPLING | 14/day14 | | Advance | 230 | 58 | 1 | 0 | 0 | 0 | 0 |
| APPLING | | 15 | Absentee By Mail | 17 | 8 | 0 | 0 | 0 | 0 | 0 |
| APPLING | 15/day15 | | Advance | 209 | 46 | 1 | 0 | 0 | 1 | 0 |
| APPLING | | 16 | Absentee By Mail | 1 | 8 | 1 | 0 | 0 | 0 | 0 |
| APPLING | 16/day16 | | Advance | 364 | 98 | 5 | 0 | 0 | 4 | 0 |
| APPLING | | 17 | Absentee By Mail | 14 | 11 | 0 | 0 | 0 | 0 | 0 |
| APPLING | | 18 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 0 | 0 |
| APPLING | | 19 | Absentee By Mail | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| APPLING | 1/day1 | | Advance | 257 | 97 | 1 | 0 | 0 | 0 | 0 |
| APPLING | 1/precinct 1B | | Election Day | 253 | 23 | 0 | 0 | 0 | 1 | 0 |
| APPLING | | 20 | Absentee By Mail | 14 | 11 | 0 | 0 | 0 | 0 | 0 |
| APPLING | | 21 | Absentee By Mail | 17 | 8 | 0 | 0 | 0 | 0 | 0 |
| APPLING | | 22 | Absentee By Mail | 18 | 7 | 0 | 0 | 0 | 0 | 0 |
| APPLING | | 23 | Absentee By Mail | 23 | 2 | 0 | 0 | 0 | 0 | 0 |
| APPLING | | 24 | Absentee By Mail | 22 | 1 | 0 | 0 | 0 | 0 | 0 |
| APPLING | | 25 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 0 | 0 |
| APPLING | | 26 | Absentee By Mail | 22 | 3 | 0 | 0 | 0 | 0 | 0 |
| APPLING | | 27 | Absentee By Mail | 19 | 6 | 0 | 0 | 0 | 0 | 0 |
| APPLING | | 28 | Absentee By Mail | 21 | 4 | 0 | 0 | 0 | 0 | 0 |
| APPLING | | 29 | Absentee By Mail | 22 | 3 | 0 | 0 | 0 | 0 | 0 |
| APPLING | 2/day2 | | Advance | 274 | 73 | 1 | 0 | 0 | 0 | 0 |
| APPLING | 2/precinct 1C | | Election Day | 178 | 16 | 1 | 0 | 0 | 0 | 0 |
| APPLING | | 30 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| APPLING | | 31 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 0 | 0 |
| APPLING | | 32 | Absentee By Mail | 21 | 4 | 0 | 0 | 0 | 0 | 0 |
| APPLING | | 33 | Absentee By Mail | 5 | 19 | 0 | 0 | 0 | 1 | 0 |
| APPLING | | 34 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| APPLING | | 35 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| APPLING | | 36 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 0 | 0 |
| APPLING | | 37 | Absentee By Mail | 13 | 11 | 0 | 0 | 0 | 1 | 0 |
| APPLING | | 38 | Absentee By Mail | 17 | 8 | 0 | 0 | 0 | 0 | 0 |
| APPLING | | 39 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 0 | 0 |
| APPLING | 3/day3 | | Advance | 258 | 62 | 0 | 0 | 0 | 2 | 0 |
| APPLING | 3/precinct 2 | | Election Day | 147 | 157 | 3 | 0 | 0 | 2 | 0 |
| APPLING | | 40 | Absentee By Mail | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| APPLING | | 41 | Absentee By Mail | 7 | 19 | 0 | 0 | 0 | 0 | 0 |
| APPLING | | 42 | Absentee By Mail | 2 | 23 | 0 | 0 | 0 | 0 | 0 |
| APPLING | | 43 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| APPLING | | 44 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 0 | 0 |
| APPLING | | 45 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 0 | 0 |
| APPLING | | 46 | Absentee By Mail | 2 | 23 | 0 | 0 | 0 | 0 | 0 |
| APPLING | | 47 | Absentee By Mail | 3 | 17 | 0 | 0 | 0 | 1 | 0 |
| APPLING | | 49 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 |
| APPLING | 4/day4 | | Advance | 232 | 63 | 0 | 0 | 0 | 0 | 0 |
| APPLING | 4/precinct 3A1 | | Election Day | 232 | 5 | 0 | 0 | 0 | 0 | 0 |
| APPLING | | 50 | Absentee By Mail | 9 | 5 | 0 | 0 | 0 | 0 | 0 |
| APPLING | | 51 | Absentee By Mail | 11 | 13 | 0 | 0 | 0 | 0 | 0 |
| APPLING | | 52 | Absentee By Mail | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| APPLING | | 53 | Absentee By Mail | 8 | 3 | 0 | 0 | 0 | 0 | 0 |
| APPLING | | 54 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 0 | 0 |
| APPLING | | 55 | Absentee By Mail | 18 | 7 | 0 | 0 | 0 | 0 | 0 |
| APPLING | | 56 | Absentee By Mail | 21 | 4 | 0 | 0 | 0 | 0 | 0 |
| APPLING | | 57 | Absentee By Mail | 17 | 8 | 0 | 0 | 0 | 0 | 0 |
| APPLING | | 58 | Absentee By Mail | 22 | 3 | 0 | 0 | 0 | 0 | 0 |
| APPLING | | 59 | Absentee By Mail | 21 | 4 | 0 | 0 | 0 | 0 | 0 |
| APPLING | 5/day5 | | Advance | 318 | 60 | 3 | 0 | 0 | 0 | 0 |
| APPLING | 5/precinct 3C | | Election Day | 107 | 54 | 1 | 0 | 0 | 1 | 0 |
| APPLING | | 60 | Absentee By Mail | 16 | 8 | 0 | 0 | 0 | 1 | 0 |
| APPLING | | 61 | Absentee By Mail | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| APPLING | | 62 | Absentee By Mail | 22 | 3 | 0 | 0 | 0 | 0 | 0 |
| APPLING | | 63 | Absentee By Mail | 20 | 3 | 2 | 0 | 0 | 0 | 0 |
| APPLING | | 64 | Absentee By Mail | 21 | 4 | 0 | 0 | 0 | 0 | 0 |
| APPLING | | 65 | Absentee By Mail | 23 | 2 | 0 | 0 | 0 | 0 | 0 |
| APPLING | | 66 | Absentee By Mail | 0 | 5 | 0 | 0 | 0 | 0 | 0 |
| APPLING | 6/day6 | | Advance | 224 | 41 | 6 | 0 | 0 | 0 | 0 |
| APPLING | 6/precinct 4B | | Election Day | 253 | 3 | 0 | 0 | 0 | 1 | 0 |
| APPLING | 7/day7 | | Advance | 233 | 41 | 0 | 0 | 0 | 1 | 0 |
| APPLING | 7/precinct 4D | | Election Day | 240 | 20 | 0 | 0 | 0 | 2 | 0 |
| APPLING | 8/day 8 | | Advance | 202 | 32 | 0 | 0 | 0 | 0 | 0 |
| APPLING | 8/precinct 5A | | Election Day | 142 | 18 | 0 | 0 | 0 | 0 | 0 |
| APPLING | 9/day9 | | Advance | 173 | 25 | 0 | 0 | 0 | 0 | 0 |
| APPLING | 9/precinct 5B | | Election Day | 203 | 36 | 0 | 0 | 0 | 1 | 0 |
| ATKINSON | Atkinson County | | Provisional | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ATKINSON | Atkinson County Absentee | | Absentee By Mail | 164 | 130 | 3 | 0 | 0 | 1 | 2 |
| ATKINSON | Atkinson County Advance | | Advance | 1419 | 445 | 13 | 1 | 0 | 11 | 0 |
| ATKINSON | Axson | | Election Day | 194 | 25 | 1 | 0 | 0 | 0 | 0 |
| ATKINSON | Pearson City | | Election Day | 63 | 76 | 4 | 0 | 0 | 1 | 0 |
| ATKINSON | Pearson County | | Election Day | 235 | 32 | 5 | 1 | 0 | 0 | 0 |
| ATKINSON | Willacoochee | | Election Day | 224 | 117 | 4 | 0 | 0 | 0 | 0 |
| BACON | ab by mail | | Absentee By Mail | 487 | 196 | 4 | 2 | 0 | 2 | 0 |
| BACON | Douglas 1 | | Election Day | 213 | 73 | 3 | 0 | 0 | 1 | 0 |
| BACON | Douglas 2 | | Election Day | 218 | 67 | 5 | 0 | 0 | 1 | 0 |
| BACON | Early Voting Scanner 1 | | Advance | 1551 | 142 | 6 | 0 | 0 | 4 | 0 |
| BACON | Early Voting scanner 2 | | Advance | 1548 | 146 | 7 | 0 | 0 | 2 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BACON | Provisional | Provisional | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| BAKER | 1 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 0 | 0 |
| BAKER | 10 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 0 | 0 |
| BAKER | 11 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 0 | 0 |
| BAKER | 12 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 0 | 0 |
| BAKER | 13 | Absentee By Mail | 7 | 6 | 0 | 0 | 0 | 0 | 0 |
| BAKER | 14 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 0 | 0 |
| BAKER | 15 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 0 | 0 |
| BAKER | 16 | Absentee By Mail | 5 | 7 | 0 | 0 | 0 | 0 | 0 |
| BAKER | 17 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BAKER | 18 | Provisional | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| BAKER | 19 | Advance | 66 | 34 | 0 | 0 | 0 | 0 | 0 |
| BAKER | 2 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 0 | 0 |
| BAKER | 20 | Advance | 63 | 37 | 0 | 0 | 0 | 0 | 0 |
| BAKER | 21 | Advance | 61 | 39 | 0 | 0 | 0 | 0 | 0 |
| BAKER | 22 | Advance | 61 | 39 | 0 | 0 | 0 | 0 | 0 |
| BAKER | 23 | Advance | 67 | 31 | 2 | 0 | 0 | 0 | 0 |
| BAKER | 24 | Advance | 60 | 40 | 0 | 0 | 0 | 0 | 0 |
| BAKER | 25 | Advance | 59 | 41 | 0 | 0 | 0 | 0 | 0 |
| BAKER | 26 | Advance | 29 | 8 | 0 | 0 | 0 | 0 | 0 |
| BAKER | 27 | Election Day | 60 | 12 | 0 | 0 | 0 | 0 | 0 |
| BAKER | 28 | Election Day | 52 | 24 | 0 | 0 | 0 | 0 | 0 |
| BAKER | 28VRP-Invalid Write In | Election Day | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| BAKER | 29 | Election Day | 45 | 34 | 2 | 0 | 0 | 0 | 0 |
| BAKER | 3 | Absentee By Mail | 8 | 16 | 0 | 0 | 0 | 1 | 0 |
| BAKER | 30 | Election Day | 64 | 29 | 0 | 0 | 0 | 1 | 0 |
| BAKER | 31 | Election Day | 40 | 20 | 0 | 0 | 0 | 0 | 0 |
| BAKER | 32 | Election Day | 30 | 30 | 0 | 0 | 0 | 0 | 0 |
| BAKER | 4 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 0 | 0 |
| BAKER | 5 | Absentee By Mail | 12 | 12 | 0 | 0 | 0 | 0 | 0 |
| BAKER | 5VRP-Overvote | | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BAKER | 6 | Absentee By Mail | 10 | 14 | 1 | 0 | 0 | 0 | 0 |
| BAKER | 6VRP-Undetermined-Vote Assigned by VRP to Biden; Voter Erased Bubble for Jorgensen; Biden vote is In total for Batch 6 Above | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BAKER | 7 | Absentee By Mail | 7 | 16 | 1 | 0 | 0 | 0 | 0 |
| BAKER | 7VRP-Duplicate due to torn original ballot | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| BAKER | 8 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 0 | 0 |
| BAKER | 9 | Absentee By Mail | 2 | 23 | 0 | 0 | 0 | 0 | 0 |
| BALDWIN | ABS 34 | Absentee By Mail | 44 | 56 | 0 | 0 | 0 | 0 | 0 |
| BALDWIN | ABS Batch 1 | Absentee By Mail | 21 | 78 | 0 | 0 | 0 | 1 | 0 |
| BALDWIN | ABS Batch 10 | Absentee By Mail | 32 | 68 | 0 | 0 | 0 | 0 | 0 |
| BALDWIN | ABS Batch 11 | Absentee By Mail | 30 | 69 | 1 | 0 | 0 | 0 | 0 |
| BALDWIN | ABS Batch 12 | Absentee By Mail | 23 | 77 | 0 | 0 | 0 | 0 | 0 |
| BALDWIN | ABS Batch 13 | Absentee By Mail | 27 | 70 | 1 | 2 | 0 | 0 | 0 |
| BALDWIN | ABS Batch 14 | Absentee By Mail | 17 | 81 | 2 | 0 | 0 | 0 | 0 |

| BALDWIN | ABS Batch 15 | Absentee By Mail | 21 | 79 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN | ABS Batch 16 | Absentee By Mail | 25 | 75 | 0 | 0 | 0 | 0 | 0 |
| BALDWIN | ABS Batch 17 | Absentee By Mail | 32 | 67 | 0 | 0 | 0 | 1 | 0 |
| BALDWIN | ABS Batch 18 | Absentee By Mail | 38 | 62 | 0 | 0 | 0 | 0 | 0 |
| BALDWIN | ABS Batch 19 | Absentee By Mail | 28 | 70 | 1 | 1 | 0 | 0 | 0 |
| BALDWIN | ABS Batch 2 | Absentee By Mail | 27 | 72 | 1 | 0 | 0 | 0 | 0 |
| BALDWIN | ABS Batch 20 | Absentee By Mail | 44 | 56 | 0 | 0 | 0 | 0 | 0 |
| BALDWIN | ABS Batch 21 | Absentee By Mail | 34 | 64 | 0 | 0 | 0 | 2 | 0 |
| BALDWIN | ABS Batch 22 | Absentee By Mail | 20 | 78 | 2 | 0 | 0 | 0 | 0 |
| BALDWIN | ABS Batch 23 | Absentee By Mail | 14 | 85 | 1 | 0 | 0 | 0 | 0 |
| BALDWIN | ABS Batch 24 | Absentee By Mail | 17 | 83 | 0 | 0 | 0 | 0 | 0 |
| BALDWIN | ABS Batch 25 | Absentee By Mail | 28 | 71 | 0 | 0 | 0 | 1 | 0 |
| BALDWIN | ABS Batch 26 | Absentee By Mail | 33 | 67 | 0 | 0 | 0 | 0 | 0 |
| BALDWIN | ABS Batch 27 | Absentee By Mail | 25 | 73 | 1 | 0 | 0 | 1 | 0 |
| BALDWIN | ABS Batch 28 | Absentee By Mail | 26 | 71 | 0 | 3 | 0 | 0 | 0 |
| BALDWIN | ABS Batch 29 | Absentee By Mail | 43 | 57 | 0 | 0 | 0 | 0 | 0 |
| BALDWIN | ABS Batch 3 | Absentee By Mail | 30 | 70 | 0 | 0 | 0 | 0 | 0 |
| BALDWIN | ABS Batch 30 | Absentee By Mail | 34 | 64 | 1 | 0 | 0 | 1 | 0 |
| BALDWIN | ABS Batch 31 | Absentee By Mail | 47 | 52 | 0 | 0 | 0 | 1 | 0 |
| BALDWIN | ABS Batch 32 | Absentee By Mail | 38 | 61 | 1 | 0 | 0 | 0 | 0 |
| BALDWIN | ABS Batch 33 | Absentee By Mail | 37 | 61 | 2 | 0 | 0 | 0 | 0 |
| BALDWIN | ABS Batch 35 | Absentee By Mail | 25 | 71 | 3 | 0 | 0 | 1 | 0 |
| BALDWIN | ABS Batch 36 | Absentee By Mail | 25 | 75 | 0 | 0 | 0 | 0 | 0 |
| BALDWIN | ABS Batch 37 | Absentee By Mail | 47 | 49 | 1 | 0 | 0 | 3 | 0 |
| BALDWIN | ABS Batch 38 | Absentee By Mail | 44 | 56 | 0 | 0 | 0 | 0 | 0 |
| BALDWIN | ABS Batch 39 | Absentee By Mail | 30 | 68 | 2 | 0 | 0 | 0 | 0 |
| BALDWIN | ABS Batch 4 | Absentee By Mail | 34 | 62 | 3 | 0 | 0 | 1 | 0 |
| BALDWIN | ABS Batch 40 | Absentee By Mail | 11 | 22 | 0 | 0 | 0 | 1 | 1 |
| BALDWIN | ABS Batch 41 | Absentee By Mail | 35 | 62 | 3 | 0 | 0 | 0 | 0 |
| BALDWIN | ABS Batch 42 | Absentee By Mail | 40 | 60 | 0 | 0 | 0 | 0 | 0 |
| BALDWIN | ABS Batch 43 | Absentee By Mail | 28 | 67 | 3 | 0 | 0 | 2 | 0 |
| BALDWIN | ABS Batch 44 | Absentee By Mail | 3 | 13 | 0 | 0 | 0 | 0 | 0 |
| BALDWIN | ABS Batch 45 | Absentee By Mail | 19 | 37 | 4 | 4 | 0 | 0 | 0 |
| BALDWIN | ABS Batch 5 | Absentee By Mail | 27 | 72 | 1 | 0 | 0 | 0 | 0 |
| BALDWIN | ABS Batch 6 | Absentee By Mail | 16 | 83 | 0 | 0 | 0 | 1 | 0 |
| BALDWIN | ABS Batch 7 | Absentee By Mail | 18 | 81 | 1 | 0 | 0 | 0 | 0 |
| BALDWIN | ABS Batch 8 | Absentee By Mail | 23 | 76 | 1 | 0 | 0 | 0 | 0 |
| BALDWIN | ABS Batch 9 | Absentee By Mail | 26 | 74 | 0 | 0 | 0 | 0 | 0 |
| BALDWIN | AV1 Batch 1 | Advance | 1268 | 1186 | 13 | 1 | 0 | 5 | 0 |
| BALDWIN | AV1 Batch 2 | Advance | 1511 | 1044 | 18 | 5 | 3 | 5 | 0 |
| BALDWIN | AV1 Batch 3 | Advance | 1018 | 830 | 34 | 6 | 0 | 7 | 0 |
| BALDWIN | AV2 Batch 1 | Advance | 1113 | 902 | 14 | 1 | 0 | 6 | 0 |
| BALDWIN | AV2 Batch 2 | Advance | 827 | 651 | 27 | 5 | 2 | 4 | 0 |
| BALDWIN | BOD Batch 1 | Election Day | 36 | 131 | 5 | 2 | 1 | 1 | 0 |
| BALDWIN | CHA Batch 1 | Election Day | 40 | 63 | 3 | 0 | 1 | 0 | 0 |
| BALDWIN | CH Batch 1 | Election Day | 29 | 27 | 1 | 0 | 1 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN | COO Batch 1 | Election Day | 284 | 56 | 3 | 1 | 0 | 0 | 0 |
| BALDWIN | EB Batch 1 | Election Day | 292 | 175 | 7 | 2 | 0 | 0 | 0 |
| BALDWIN | EH Batch 1 | Election Day | 46 | 124 | 6 | 1 | 0 | 1 | 0 |
| BALDWIN | MER Batch 1 | Election Day | 257 | 114 | 6 | 1 | 0 | 0 | 0 |
| BALDWIN | NB Batch 1 | Election Day | 311 | 89 | 5 | 1 | 1 | 0 | 0 |
| BALDWIN | NM Batch 1 | Election Day | 128 | 136 | 6 | 2 | 1 | 0 | 0 |
| BALDWIN | PROV Batch 1 | Provisional | 4 | 1 | 0 | 0 | 0 | 0 | 0 |
| BALDWIN | SCOT Batch 1 | Election Day | 135 | 60 | 1 | 0 | 0 | 1 | 0 |
| BALDWIN | SM Batch 1 | Election Day | 36 | 91 | 6 | 0 | 0 | 2 | 0 |
| BALDWIN | UOCAVA Batch 1 | Other | 6 | 33 | 2 | 0 | 0 | 0 | 0 |
| BALDWIN | WB Batch 1 | Election Day | 170 | 108 | 5 | 0 | 0 | 0 | 0 |
| BALDWIN | WH Batch 1 | Election Day | 68 | 261 | 6 | 2 | 0 | 1 | 0 |
| BALDWIN | WT Batch 1 | Election Day | 41 | 92 | 3 | 0 | 0 | 0 | 0 |
| BANKS | Container 1, Location CR1, Batch 1 | Absentee By Mail | 42 | 8 | 1 | 0 | 0 | 0 | 0 |
| BANKS | Container 1, Location CR1, Batch 10 | Absentee By Mail | 43 | 3 | 2 | 0 | 0 | 2 | 0 |
| BANKS | Container 1, Location CR1, Batch 11 | Absentee By Mail | 35 | 14 | 0 | 0 | 0 | 0 | 0 |
| BANKS | Container 1, Location CR1, Batch 12 | Absentee By Mail | 34 | 15 | 0 | 1 | 0 | 0 | 0 |
| BANKS | Container 1, Location CR1, Batch 13 | Absentee By Mail | 35 | 13 | 0 | 0 | 0 | 1 | 0 |
| BANKS | Container 1, Location CR1, Batch 14 | Absentee By Mail | 35 | 16 | 0 | 0 | 0 | 0 | 0 |
| BANKS | Container 1, Location CR1, Batch 15 | Absentee By Mail | 42 | 12 | 1 | 0 | 1 | 0 | 0 |
| BANKS | Container 1, Location CR1, Batch 16 | Absentee By Mail | 39 | 12 | 1 | 2 | 0 | 0 | 0 |
| BANKS | Container 1, Location CR1, Batch 17 | Absentee By Mail | 42 | 8 | 0 | 0 | 0 | 0 | 0 |
| BANKS | Container 1, Location CR1, Batch 18 | Absentee By Mail | 27 | 22 | 0 | 0 | 0 | 0 | 1 |
| BANKS | Container 1, Location CR1, Batch 19 | Absentee By Mail | 38 | 11 | 0 | 0 | 0 | 1 | 0 |
| BANKS | Container 1, Location CR1, Batch 2 | Absentee By Mail | 43 | 9 | 1 | 0 | 0 | 0 | 0 |
| BANKS | Container 1, Location CR1, Batch 20 | Absentee By Mail | 36 | 14 | 0 | 0 | 0 | 0 | 0 |
| BANKS | Container 1, Location CR1, Batch 3 | Absentee By Mail | 37 | 12 | 0 | 0 | 0 | 0 | 0 |
| BANKS | Container 1, Location CR1, Batch 4 | Absentee By Mail | 36 | 12 | 1 | 0 | 0 | 0 | 0 |
| BANKS | Container 1, Location CR1, Batch 5 | Absentee By Mail | 40 | 13 | 0 | 0 | 0 | 0 | 0 |
| BANKS | Container 1, Location CR1, Batch 6 | Absentee By Mail | 38 | 12 | 1 | 0 | 0 | 0 | 1 |
| BANKS | Container 1, Location CR1, Batch 7 | Absentee By Mail | 36 | 11 | 0 | 0 | 0 | 0 | 0 |
| BANKS | Container 1, Location CR1, Batch 8 | Absentee By Mail | 36 | 14 | 0 | 0 | 0 | 0 | 0 |
| BANKS | Container 1, Location CR1, Batch 9 | Absentee By Mail | 36 | 13 | 0 | 0 | 0 | 0 | 0 |
| BANKS | Container 2, Location CR1, Batch 21 | Absentee By Mail | 33 | 17 | 0 | 0 | 0 | 0 | 0 |
| BANKS | Container 2, Location CR1, Batch 22 | Absentee By Mail | 32 | 18 | 0 | 0 | 0 | 0 | 0 |
| BANKS | Container 2, Location CR1, Batch 23 | Absentee By Mail | 36 | 13 | 0 | 0 | 0 | 1 | 0 |
| BANKS | Container 2, Location CR1, Batch 24 | Absentee By Mail | 38 | 11 | 0 | 0 | 0 | 0 | 0 |
| BANKS | Container 2, Location CR1, Batch 25 | Absentee By Mail | 37 | 13 | 0 | 0 | 0 | 0 | 0 |
| BANKS | Container 2, Location CR1, Batch 26 | Absentee By Mail | 40 | 8 | 0 | 0 | 0 | 0 | 0 |
| BANKS | Container 2, Location CR1, Batch 27 | Absentee By Mail | 10 | 5 | 0 | 0 | 0 | 0 | 0 |
| BANKS | Container 2, Location CR1, Batch 28 | Absentee By Mail | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| BANKS | Container 2, Location CR1, Batch 29 | Absentee By Mail | 12 | 1 | 0 | 0 | 1 | 0 | 0 |
| BANKS | Container 2, Location CR1, Batch 30 | Absentee By Mail | 8 | 3 | 0 | 0 | 0 | 0 | 0 |
| BANKS | Container 2, Location CR1, Batch 31 | Absentee By Mail | 16 | 7 | 1 | 0 | 1 | 0 | 0 |
| BANKS | Container 2, Location CR1, Batch PROV 1 | Provisional | 10 | 3 | 0 | 0 | 0 | 0 | 0 |
| BANKS | Container 2, Location CR1, Batch UOCAVA 32 | Absentee By Mail | 11 | 3 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BANKS | Container 3, Location CR1, Batch ADV 1 | Advance | 442 | 52 | 5 | 0 | 0 | 1 | 0 |
| BANKS | Container 3, Location CR1, Batch ADV 10 | Advance | 466 | 30 | 3 | 0 | 0 | 1 | 0 |
| BANKS | Container 3, Location CR1, Batch ADV 11 | Advance | 460 | 36 | 2 | 0 | 0 | 1 | 0 |
| BANKS | Container 3, Location CR1, Batch ADV 12 | Advance | 84 | 21 | 2 | 2 | 1 | 0 | 0 |
| BANKS | Container 3, Location CR1, Batch ADV 2 | Advance | 465 | 30 | 5 | 0 | 0 | 0 | 0 |
| BANKS | Container 3, Location CR1, Batch ADV 3 | Advance | 451 | 45 | 1 | 0 | 0 | 3 | 0 |
| BANKS | Container 3, Location CR1, Batch ADV 4 | Advance | 462 | 35 | 2 | 0 | 0 | 1 | 0 |
| BANKS | Container 3, Location CR1, Batch ADV 5 | Advance | 464 | 35 | 0 | 0 | 0 | 1 | 0 |
| BANKS | Container 3, Location CR1, Batch ADV 6 | Advance | 455 | 39 | 6 | 0 | 0 | 0 | 0 |
| BANKS | Container 3, Location CR1, Batch ADV 7 | Advance | 450 | 43 | 7 | 0 | 0 | 0 | 0 |
| BANKS | Container 3, Location CR1, Batch ADV 8 | Advance | 465 | 30 | 5 | 0 | 0 | 0 | 0 |
| BANKS | Container 3, Location CR1, Batch ADV 9 | Advance | 453 | 38 | 7 | 0 | 0 | 2 | 0 |
| BANKS | Container4, Location CR1, Batch ED1 | Election Day | 449 | 49 | 2 | 0 | 0 | 0 | 0 |
| BANKS | Container 4, Location CR1, Batch ED 2 | Election Day | 445 | 43 | 12 | 0 | 0 | 0 | 0 |
| BANKS | Container 4, Location CR1, Batch ED 3 | Election Day | 465 | 29 | 5 | 0 | 0 | 1 | 0 |
| BANKS | Container 4, Location CR1, Batch ED 4 | Election Day | 285 | 29 | 1 | 2 | 0 | 0 | 0 |
| BARROW | 100 | Advance | 0 | 50 | 0 | 0 | 0 | 0 | 0 |
| BARROW | 1000 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | 1001 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | 1002 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | 1003 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | 1004 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | 1005 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | 1006 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | 1007 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | 1008 | Election Day | 36 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | 1009 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | 101 | Advance | 0 | 50 | 0 | 0 | 0 | 0 | 0 |
| BARROW | 1010 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | 1011 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | 1012 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | 1013 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | 1014 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | 1015 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | 1016 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | 1017 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | 1018 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | 1019 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | 102 | Advance | 0 | 50 | 0 | 0 | 0 | 0 | 0 |
| BARROW | 1020 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | 1021 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | 1022 | Election Day | 25 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | 1023 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | 103 | Advance | 0 | 50 | 0 | 0 | 0 | 0 | 0 |
| BARROW | 104 | Advance | 0 | 50 | 0 | 0 | 0 | 0 | 0 |
| BARROW | 105 | Advance | 0 | 50 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BARROW | | 106 | Advance | 0 | 50 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 107 | Advance | 0 | 50 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 108 | Advance | 0 | 50 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 109 | Advance | 0 | 50 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 110 | Advance | 0 | 50 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 111 | Advance | 0 | 50 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 112 | Advance | 0 | 50 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 113 | Advance | 0 | 50 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 114 | Advance | 0 | 50 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 115 | Advance | 0 | 50 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 116 | Advance | 0 | 50 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 117 | Advance | 0 | 50 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 118 | Advance | 0 | 50 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 119 | Advance | 0 | 50 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 120 | Advance | 0 | 50 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 121 | Advance | 0 | 33 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 122 | Advance | 3238 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 187 | Election Day | 0 | 50 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 188 | Election Day | 0 | 50 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 189 | Election Day | 0 | 50 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 190 | Election Day | 0 | 37 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 191 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 192 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 193 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 194 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 195 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 196 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 197 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 198 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 199 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 201 | Advance | 0 | 901 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 217 | Advance | 2946 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 277 | Election Day | 0 | 50 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 278 | Election Day | 0 | 50 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 279 | Election Day | 0 | 50 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 280 | Election Day | 0 | 50 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 281 | Election Day | 0 | 50 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 282 | Election Day | 0 | 50 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 283 | Election Day | 0 | 48 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 284 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 285 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 286 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 287 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 288 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 289 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 290 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BARROW | | 291 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 292 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 293 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 294 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 295 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 296 | Election Day | 25 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 297 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 300 | Advance | 0 | 900 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 3000 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 3001 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 3002 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 3003 | Election Day | 16 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 318 | Advance | 2900 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 376 | Election Day | 0 | 50 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 377 | Election Day | 0 | 50 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 378 | Election Day | 0 | 50 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 379 | Election Day | 0 | 50 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 380 | Election Day | 0 | 50 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 381 | Election Day | 0 | 50 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 382 | Election Day | 0 | 50 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 383 | Election Day | 0 | 44 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 384 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 385 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 386 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 387 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 388 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 389 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 390 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 391 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 392 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 393 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 394 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 395 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 396 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 397 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 398 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 399 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 400 | Advance | 0 | 1089 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 4000 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 4001 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 4002 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 4003 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 4004 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 4005 | Election Day | 53 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 422 | Advance | 3100 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 484 | Election Day | 0 | 50 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BARROW | 485 | Election Day | 0 | 50 | 0 | 0 | 0 | 0 | 0 |
| BARROW | 486 | Election Day | 0 | 50 | 0 | 0 | 0 | 0 | 0 |
| BARROW | 487 | Election Day | 0 | 20 | 0 | 0 | 0 | 0 | 0 |
| BARROW | 488 | Election Day | 0 | 50 | 0 | 0 | 0 | 0 | 0 |
| BARROW | 489 | Election Day | 0 | 50 | 0 | 0 | 0 | 0 | 0 |
| BARROW | 490 | Election Day | 0 | 37 | 0 | 0 | 0 | 0 | 0 |
| BARROW | 491 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | 492 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | 493 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | 494 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | 495 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | 496 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | 497 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | 498 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | 499 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | 500 | Advance | 1850 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | 537 | Election Day | 0 | 50 | 0 | 0 | 0 | 0 | 0 |
| BARROW | 538 | Election Day | 0 | 55 | 0 | 0 | 0 | 0 | 0 |
| BARROW | 539 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | 540 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | 541 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | 542 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | 543 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | 544 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | 545 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | 546 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | 547 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | 548 | Election Day | 41 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | 549 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | 550 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | 551 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | 552 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | 553 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | 554 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | 555 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | 556 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | 557 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | 558 | Election Day | 46 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | 600 | Advance | 0 | 1177 | 0 | 0 | 0 | 0 | 0 |
| BARROW | 6001 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | 6002 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | 6003 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | 6004 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | 6005 | Election Day | 42 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | 6006 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | 6007 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BARROW | | 6008 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 6009 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 6010 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 6011 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 6012 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 6013 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 6014 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | 630 - BLANK | | Advance | 0 | 0 | 0 | 0 | 0 | 22 | 0 |
| BARROW | | 632 | Advance | 2748 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 687 | Election Day | 0 | 50 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 688 | Election Day | 0 | 50 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 689 | Election Day | 0 | 50 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 690 | Election Day | 0 | 50 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 691 | Election Day | 0 | 50 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 692 | Election Day | 0 | 15 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 693 | Election Day | 0 | 50 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 694 | Election Day | 0 | 50 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 695 | Election Day | 0 | 11 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 696 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 697 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 698 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | | 699 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARROW | AB1 | | Absentee By Mail | 29 | 20 | 1 | 0 | 0 | 0 | 0 |
| BARROW | AB10 | | Absentee By Mail | 30 | 15 | 1 | 0 | 0 | 0 | 0 |
| BARROW | AB100 | | Absentee By Mail | 19 | 30 | 0 | 0 | 0 | 0 | 0 |
| BARROW | AB101 | | Absentee By Mail | 26 | 21 | 1 | 1 | 0 | 1 | 0 |
| BARROW | AB102 | | Absentee By Mail | 14 | 20 | 4 | 0 | 0 | 0 | 0 |
| BARROW | AB103 | | Absentee By Mail | 14 | 34 | 0 | 0 | 0 | 0 | 0 |
| BARROW | AB104 | | Absentee By Mail | 22 | 32 | 0 | 0 | 0 | 0 | 0 |
| BARROW | AB105 | | Absentee By Mail | 5 | 12 | 1 | 0 | 0 | 0 | 0 |
| BARROW | AB106 | | Absentee By Mail | 22 | 25 | 2 | 0 | 0 | 0 | 0 |
| BARROW | AB107 | | Absentee By Mail | 28 | 19 | 1 | 0 | 0 | 0 | 0 |
| BARROW | AB108 | | Absentee By Mail | 22 | 27 | 0 | 0 | 0 | 1 | 0 |
| BARROW | AB109 | | Absentee By Mail | 20 | 24 | 1 | 0 | 0 | 0 | 0 |
| BARROW | AB11 | | Absentee By Mail | 26 | 20 | 1 | 0 | 0 | 0 | 0 |
| BARROW | AB110 | | Absentee By Mail | 25 | 23 | 1 | 0 | 0 | 0 | 0 |
| BARROW | AB111 | | Absentee By Mail | 23 | 25 | 0 | 0 | 0 | 0 | 0 |
| BARROW | AB112 | | Absentee By Mail | 16 | 31 | 2 | 0 | 0 | 0 | 0 |
| BARROW | AB113 | | Absentee By Mail | 20 | 30 | 0 | 0 | 0 | 0 | 0 |
| BARROW | AB114 | | Absentee By Mail | 20 | 26 | 3 | 0 | 0 | 0 | 0 |
| BARROW | AB115 | | Absentee By Mail | 19 | 26 | 1 | 0 | 0 | 0 | 0 |
| BARROW | AB116 | | Absentee By Mail | 23 | 24 | 1 | 0 | 0 | 0 | 0 |
| BARROW | AB117 | | Absentee By Mail | 43 | 54 | 1 | 0 | 0 | 0 | 0 |
| BARROW | AB118 | | Absentee By Mail | 18 | 29 | 1 | 0 | 0 | 0 | 0 |
| BARROW | AB119 | | Absentee By Mail | 14 | 30 | 2 | 1 | 0 | 1 | 0 |
| BARROW | AB12 | | Absentee By Mail | 20 | 11 | 0 | 0 | 0 | 0 | 0 |

| BARROW | AB120 | Absentee By Mail | 23 | 24 | 1 | 0 | 0 | 0 | 0 |
|--------|-------|------------------|----|----|---|---|---|---|---|
| BARROW | AB121 | Absentee By Mail | 23 | 27 | 0 | 0 | 0 | 0 | 0 |
| BARROW | AB122 | Absentee By Mail | 28 | 19 | 0 | 0 | 0 | 0 | 0 |
| BARROW | AB123 | Absentee By Mail | 34 | 29 | 0 | 0 | 0 | 0 | 0 |
| BARROW | AB124 | Absentee By Mail | 31 | 18 | 0 | 0 | 0 | 0 | 0 |
| BARROW | AB125 | Absentee By Mail | 22 | 12 | 0 | 0 | 0 | 0 | 0 |
| BARROW | AB126 | Absentee By Mail | 28 | 18 | 0 | 0 | 0 | 1 | 0 |
| BARROW | AB127 | Absentee By Mail | 25 | 23 | 2 | 1 | 1 | 0 | 0 |
| BARROW | AB128 | Absentee By Mail | 42 | 20 | 1 | 0 | 0 | 0 | 0 |
| BARROW | AB129 | Absentee By Mail | 29 | 31 | 4 | 0 | 0 | 0 | 0 |
| BARROW | AB13 | Absentee By Mail | 32 | 15 | 0 | 0 | 0 | 0 | 0 |
| BARROW | AB130 | Absentee By Mail | 30 | 15 | 0 | 1 | 1 | 1 | 0 |
| BARROW | AB131 | Absentee By Mail | 21 | 21 | 0 | 0 | 1 | 0 | 0 |
| BARROW | AB132 | Absentee By Mail | 21 | 23 | 2 | 1 | 0 | 1 | 0 |
| BARROW | AB133 | Absentee By Mail | 31 | 19 | 1 | 0 | 0 | 0 | 0 |
| BARROW | AB134 | Absentee By Mail | 21 | 14 | 0 | 0 | 0 | 1 | 0 |
| BARROW | AB135 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 0 | 0 |
| BARROW | AB136 | Absentee By Mail | 31 | 18 | 1 | 0 | 0 | 0 | 0 |
| BARROW | AB137 | Absentee By Mail | 24 | 16 | 0 | 0 | 0 | 0 | 0 |
| BARROW | AB138 | Absentee By Mail | 8 | 8 | 0 | 0 | 0 | 0 | 0 |
| BARROW | AB139 | Absentee By Mail | 24 | 23 | 3 | 0 | 0 | 0 | 0 |
| BARROW | AB14 | Absentee By Mail | 28 | 18 | 1 | 0 | 0 | 0 | 0 |
| BARROW | AB140 | Absentee By Mail | 27 | 22 | 0 | 0 | 0 | 0 | 0 |
| BARROW | AB141 | Absentee By Mail | 23 | 25 | 1 | 0 | 0 | 1 | 0 |
| BARROW | AB142 | Absentee By Mail | 21 | 12 | 1 | 0 | 0 | 0 | 0 |
| BARROW | AB143 | Absentee By Mail | 18 | 30 | 2 | 0 | 0 | 0 | 0 |
| BARROW | AB144 | Absentee By Mail | 8 | 9 | 1 | 0 | 0 | 0 | 0 |
| BARROW | AB145 | Absentee By Mail | 43 | 34 | 0 | 0 | 0 | 0 | 0 |
| BARROW | AB146 | Absentee By Mail | 17 | 28 | 3 | 0 | 0 | 1 | 0 |
| BARROW | AB147 | Absentee By Mail | 19 | 29 | 0 | 0 | 0 | 2 | 0 |
| BARROW | AB148 | Absentee By Mail | 7 | 7 | 0 | 0 | 0 | 0 | 0 |
| BARROW | AB149 | Absentee By Mail | 26 | 24 | 0 | 0 | 0 | 0 | 0 |
| BARROW | AB15 | Absentee By Mail | 31 | 15 | 0 | 0 | 0 | 0 | 0 |
| BARROW | AB150 | Absentee By Mail | 22 | 24 | 3 | 0 | 0 | 0 | 0 |
| BARROW | AB151 | Absentee By Mail | 25 | 23 | 2 | 0 | 0 | 0 | 0 |
| BARROW | AB152 | Absentee By Mail | 13 | 20 | 0 | 0 | 0 | 0 | 0 |
| BARROW | AB153 | Absentee By Mail | 6 | 6 | 0 | 0 | 0 | 0 | 0 |
| BARROW | AB154 | Absentee By Mail | 14 | 19 | 0 | 0 | 0 | 0 | 0 |
| BARROW | AB155 | Absentee By Mail | 17 | 13 | 0 | 1 | 0 | 0 | 0 |
| BARROW | AB156 | Absentee By Mail | 20 | 17 | 2 | 0 | 0 | 0 | 0 |
| BARROW | AB157 | Absentee By Mail | 27 | 22 | 1 | 0 | 0 | 0 | 0 |
| BARROW | AB158 | Absentee By Mail | 38 | 11 | 0 | 0 | 0 | 0 | 0 |
| BARROW | AB159 | Absentee By Mail | 17 | 16 | 1 | 0 | 0 | 0 | 0 |
| BARROW | AB16 | Absentee By Mail | 29 | 15 | 1 | 0 | 0 | 0 | 0 |
| BARROW | AB160 | Absentee By Mail | 28 | 18 | 0 | 0 | 0 | 0 | 0 |
| BARROW | AB161 | Absentee By Mail | 16 | 24 | 2 | 0 | 0 | 0 | 0 |

| BARROW | AB162 | Absentee By Mail | 47 | 52 | 1 | 0 | 0 | 3 | 0 |
|--------|-------|------------------|----|----|---|---|---|---|---|
| BARROW | AB163 | Absentee By Mail | 6 | 9 | 1 | 0 | 0 | 0 | 0 |
| BARROW | AB164 | Absentee By Mail | 9 | 13 | 0 | 0 | 0 | 0 | 0 |
| BARROW | AB165 | Absentee By Mail | 5 | 4 | 1 | 0 | 0 | 0 | 0 |
| BARROW | AB166 | Absentee By Mail | 5 | 3 | 0 | 0 | 0 | 0 | 0 |
| BARROW | AB167 | Absentee By Mail | 6 | 3 | 0 | 0 | 0 | 0 | 0 |
| BARROW | AB168 | Absentee By Mail | 8 | 17 | 0 | 2 | 0 | 0 | 0 |
| BARROW | AB169 | Absentee By Mail | 7 | 5 | 0 | 0 | 0 | 0 | 0 |
| BARROW | AB17 | Absentee By Mail | 32 | 12 | 0 | 0 | 0 | 0 | 0 |
| BARROW | AB170 | Absentee By Mail | 10 | 4 | 1 | 0 | 1 | 0 | 0 |
| BARROW | AB171 | Absentee By Mail | 16 | 14 | 0 | 0 | 0 | 0 | 0 |
| BARROW | AB172 | Absentee By Mail | 21 | 18 | 1 | 0 | 0 | 0 | 0 |
| BARROW | AB173 | Absentee By Mail | 27 | 24 | 0 | 0 | 0 | 0 | 0 |
| BARROW | AB174 | Absentee By Mail | 28 | 28 | 2 | 1 | 0 | 0 | 0 |
| BARROW | AB175 | Absentee By Mail | 22 | 19 | 5 | 0 | 0 | 0 | 0 |
| BARROW | AB176 | Absentee By Mail | 25 | 22 | 2 | 0 | 0 | 0 | 0 |
| BARROW | AB177 | Absentee By Mail | 19 | 25 | 4 | 1 | 0 | 0 | 0 |
| BARROW | AB178 | Absentee By Mail | 26 | 26 | 3 | 0 | 0 | 0 | 0 |
| BARROW | AB179 | Absentee By Mail | 25 | 30 | 1 | 0 | 0 | 0 | 0 |
| BARROW | AB18 | Absentee By Mail | 31 | 16 | 0 | 0 | 0 | 0 | 0 |
| BARROW | AB180 | Absentee By Mail | 12 | 29 | 0 | 0 | 0 | 0 | 0 |
| BARROW | AB181 | Absentee By Mail | 20 | 26 | 2 | 1 | 0 | 0 | 0 |
| BARROW | AB182 | Absentee By Mail | 7 | 2 | 2 | 0 | 0 | 0 | 0 |
| BARROW | AB19 | Absentee By Mail | 32 | 16 | 1 | 0 | 0 | 0 | 0 |
| BARROW | AB2 | Absentee By Mail | 30 | 17 | 0 | 0 | 0 | 0 | 0 |
| BARROW | AB20 | Absentee By Mail | 12 | 4 | 0 | 0 | 0 | 1 | 0 |
| BARROW | AB21 | Absentee By Mail | 30 | 18 | 1 | 0 | 0 | 0 | 0 |
| BARROW | AB22 | Absentee By Mail | 16 | 5 | 0 | 0 | 0 | 0 | 0 |
| BARROW | AB23 | Absentee By Mail | 33 | 14 | 0 | 0 | 0 | 0 | 0 |
| BARROW | AB24 | Absentee By Mail | 5 | 6 | 0 | 0 | 0 | 0 | 0 |
| BARROW | AB25 | Absentee By Mail | 34 | 14 | 0 | 0 | 0 | 0 | 0 |
| BARROW | AB26 | Absentee By Mail | 31 | 14 | 0 | 0 | 0 | 0 | 0 |
| BARROW | AB27 | Absentee By Mail | 31 | 12 | 3 | 0 | 0 | 1 | 0 |
| BARROW | AB28 | Absentee By Mail | 21 | 24 | 1 | 0 | 0 | 0 | 0 |
| BARROW | AB29 | Absentee By Mail | 31 | 14 | 0 | 0 | 0 | 0 | 0 |
| BARROW | AB3 | Absentee By Mail | 31 | 16 | 0 | 0 | 0 | 0 | 0 |
| BARROW | AB30 | Absentee By Mail | 21 | 23 | 1 | 0 | 0 | 0 | 0 |
| BARROW | AB31 | Absentee By Mail | 11 | 8 | 0 | 0 | 0 | 0 | 0 |
| BARROW | AB32 | Absentee By Mail | 19 | 22 | 1 | 0 | 0 | 0 | 0 |
| BARROW | AB33 | Absentee By Mail | 26 | 9 | 0 | 0 | 0 | 0 | 0 |
| BARROW | AB34 | Absentee By Mail | 30 | 14 | 1 | 0 | 0 | 1 | 0 |
| BARROW | AB35 | Absentee By Mail | 35 | 15 | 1 | 0 | 0 | 0 | 0 |
| BARROW | AB36 | Absentee By Mail | 35 | 7 | 2 | 0 | 0 | 0 | 0 |
| BARROW | AB37 | Absentee By Mail | 29 | 14 | 2 | 0 | 0 | 0 | 0 |
| BARROW | AB38 | Absentee By Mail | 26 | 24 | 0 | 0 | 0 | 0 | 0 |
| BARROW | AB39 | Absentee By Mail | 33 | 16 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BARROW | AB4 | Absentee By Mail | 28 | 14 | 0 | 0 | 0 | 0 | 0 |
| BARROW | AB40 | Absentee By Mail | 25 | 21 | 0 | 0 | 0 | 0 | 0 |
| BARROW | AB41 | Absentee By Mail | 28 | 17 | 1 | 0 | 0 | 0 | 0 |
| BARROW | AB42 | Absentee By Mail | 22 | 25 | 0 | 0 | 0 | 0 | 0 |
| BARROW | AB43 | Absentee By Mail | 27 | 18 | 0 | 0 | 0 | 0 | 0 |
| BARROW | AB44 | Absentee By Mail | 12 | 6 | 0 | 0 | 0 | 0 | 0 |
| BARROW | AB45 | Absentee By Mail | 27 | 18 | 1 | 0 | 0 | 0 | 0 |
| BARROW | AB46 | Absentee By Mail | 27 | 20 | 0 | 0 | 0 | 1 | 0 |
| BARROW | AB47 | Absentee By Mail | 23 | 22 | 0 | 0 | 0 | 0 | 0 |
| BARROW | AB48 | Absentee By Mail | 29 | 16 | 1 | 0 | 0 | 0 | 0 |
| BARROW | AB49 | Absentee By Mail | 29 | 17 | 2 | 0 | 0 | 1 | 0 |
| BARROW | AB5 | Absentee By Mail | 34 | 14 | 0 | 0 | 0 | 0 | 0 |
| BARROW | AB50 | Absentee By Mail | 27 | 21 | 0 | 0 | 0 | 0 | 0 |
| BARROW | AB51 | Absentee By Mail | 21 | 20 | 1 | 0 | 0 | 0 | 0 |
| BARROW | AB52 | Absentee By Mail | 19 | 24 | 0 | 0 | 0 | 0 | 0 |
| BARROW | AB53 | Absentee By Mail | 27 | 22 | 1 | 0 | 0 | 0 | 0 |
| BARROW | AB54 | Absentee By Mail | 27 | 19 | 0 | 0 | 0 | 0 | 0 |
| BARROW | AB55 | Absentee By Mail | 24 | 20 | 0 | 0 | 0 | 0 | 0 |
| BARROW | AB56 | Absentee By Mail | 23 | 25 | 1 | 0 | 0 | 0 | 0 |
| BARROW | AB57 | Absentee By Mail | 24 | 24 | 0 | 0 | 0 | 0 | 0 |
| BARROW | AB58 | Absentee By Mail | 23 | 23 | 0 | 0 | 0 | 0 | 0 |
| BARROW | AB59 | Absentee By Mail | 12 | 38 | 0 | 0 | 0 | 0 | 0 |
| BARROW | AB6 | Absentee By Mail | 27 | 20 | 1 | 0 | 0 | 0 | 0 |
| BARROW | AB60 | Absentee By Mail | 28 | 15 | 0 | 0 | 0 | 0 | 0 |
| BARROW | AB61 | Absentee By Mail | 17 | 26 | 0 | 0 | 0 | 0 | 0 |
| BARROW | AB62 | Absentee By Mail | 14 | 36 | 0 | 0 | 0 | 0 | 0 |
| BARROW | AB63 | Absentee By Mail | 19 | 28 | 0 | 0 | 0 | 0 | 0 |
| BARROW | AB64 | Absentee By Mail | 30 | 17 | 0 | 0 | 0 | 0 | 0 |
| BARROW | AB65 | Absentee By Mail | 24 | 19 | 1 | 0 | 0 | 0 | 0 |
| BARROW | AB66 | Absentee By Mail | 28 | 19 | 2 | 0 | 0 | 1 | 0 |
| BARROW | AB67 | Absentee By Mail | 32 | 14 | 3 | 0 | 0 | 1 | 0 |
| BARROW | AB68 | Absentee By Mail | 32 | 14 | 0 | 0 | 0 | 0 | 0 |
| BARROW | AB69 | Absentee By Mail | 31 | 17 | 2 | 0 | 0 | 0 | 0 |
| BARROW | AB7 | Absentee By Mail | 31 | 16 | 0 | 0 | 0 | 0 | 0 |
| BARROW | AB70 | Absentee By Mail | 28 | 21 | 1 | 0 | 0 | 0 | 0 |
| BARROW | AB71 | Absentee By Mail | 21 | 25 | 2 | 0 | 0 | 0 | 0 |
| BARROW | AB72 | Absentee By Mail | 29 | 19 | 1 | 0 | 0 | 0 | 0 |
| BARROW | AB73 | Absentee By Mail | 24 | 26 | 0 | 0 | 0 | 0 | 0 |
| BARROW | AB74 | Absentee By Mail | 31 | 17 | 2 | 0 | 0 | 0 | 0 |
| BARROW | AB75 | Absentee By Mail | 28 | 23 | 0 | 0 | 0 | 0 | 0 |
| BARROW | AB76 | Absentee By Mail | 29 | 17 | 0 | 0 | 0 | 0 | 0 |
| BARROW | AB77 | Absentee By Mail | 35 | 13 | 1 | 0 | 0 | 0 | 0 |
| BARROW | AB78 | Absentee By Mail | 2 | 15 | 0 | 2 | 1 | 0 | 0 |
| BARROW | AB79 | Absentee By Mail | 5 | 14 | 0 | 1 | 0 | 0 | 0 |
| BARROW | AB8 | Absentee By Mail | 28 | 19 | 0 | 0 | 0 | 0 | 0 |
| BARROW | AB80 | Absentee By Mail | 6 | 14 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BARROW | AB81 | Absentee By Mail | 3 | 16 | 0 | 0 | 0 | 0 | 0 |
| BARROW | AB82 | Absentee By Mail | 4 | 12 | 1 | 2 | 1 | 0 | 0 |
| BARROW | AB83 | Absentee By Mail | 4 | 23 | 0 | 1 | 1 | 0 | 0 |
| BARROW | AB84 | Absentee By Mail | 23 | 23 | 1 | 1 | 0 | 1 | 0 |
| BARROW | AB85 | Absentee By Mail | 21 | 10 | 0 | 0 | 0 | 0 | 0 |
| BARROW | AB86 | Absentee By Mail | 30 | 16 | 1 | 0 | 0 | 1 | 0 |
| BARROW | AB87 | Absentee By Mail | 12 | 31 | 0 | 0 | 0 | 0 | 0 |
| BARROW | AB88 | Absentee By Mail | 22 | 26 | 0 | 1 | 0 | 0 | 0 |
| BARROW | AB89 | Absentee By Mail | 22 | 26 | 2 | 0 | 0 | 0 | 0 |
| BARROW | AB9 | Absentee By Mail | 24 | 20 | 0 | 0 | 0 | 0 | 0 |
| BARROW | AB90 | Absentee By Mail | 35 | 14 | 0 | 0 | 0 | 0 | 0 |
| BARROW | AB91 | Absentee By Mail | 22 | 27 | 0 | 0 | 0 | 0 | 0 |
| BARROW | AB92 | Absentee By Mail | 20 | 28 | 0 | 0 | 0 | 0 | 0 |
| BARROW | AB93 | Absentee By Mail | 23 | 27 | 0 | 0 | 0 | 0 | 0 |
| BARROW | AB94 | Absentee By Mail | 21 | 28 | 1 | 0 | 0 | 0 | 0 |
| BARROW | AB95 | Absentee By Mail | 25 | 24 | 0 | 0 | 0 | 0 | 0 |
| BARROW | AB96 | Absentee By Mail | 21 | 29 | 0 | 0 | 0 | 0 | 0 |
| BARROW | AB97 | Absentee By Mail | 23 | 24 | 0 | 0 | 0 | 0 | 0 |
| BARROW | AB98 | Absentee By Mail | 29 | 21 | 0 | 0 | 0 | 0 | 0 |
| BARROW | AB99 | Absentee By Mail | 19 | 29 | 0 | 0 | 0 | 0 | 0 |
| BARROW | BLANK / ED | Election Day | 0 | 0 | 0 | 0 | 0 | 10 | 0 |
| BARROW | JJ1 | Election Day | 0 | 0 | 21 | 0 | 0 | 0 | 0 |
| BARROW | JJ13 | Election Day | 0 | 0 | 34 | 0 | 0 | 0 | 0 |
| BARROW | JJ16 | Election Day | 0 | 0 | 54 | 0 | 0 | 0 | 0 |
| BARROW | JJ2 | Election Day | 0 | 0 | 33 | 0 | 0 | 0 | 0 |
| BARROW | JJ3 | Election Day | 0 | 0 | 22 | 0 | 0 | 0 | 0 |
| BARROW | JJ4 | Election Day | 0 | 0 | 17 | 0 | 0 | 0 | 0 |
| BARROW | JJ5 | Election Day | 0 | 0 | 25 | 0 | 0 | 0 | 0 |
| BARROW | JJ623 | Advance | 0 | 0 | 50 | 0 | 0 | 0 | 0 |
| BARROW | JJ624 | Advance | 0 | 0 | 50 | 0 | 0 | 0 | 0 |
| BARROW | JJ625 | Advance | 0 | 0 | 50 | 0 | 0 | 0 | 0 |
| BARROW | JJ626 | Advance | 0 | 0 | 50 | 0 | 0 | 0 | 0 |
| BARROW | JJ627 | Advance | 0 | 0 | 50 | 0 | 0 | 0 | 0 |
| BARROW | JJ628 | Advance | 0 | 0 | 50 | 0 | 0 | 0 | 0 |
| BARROW | JJ629 | Advance | 0 | 0 | 7 | 0 | 0 | 0 | 0 |
| BARROW | JJ8 | Election Day | 0 | 0 | 20 | 0 | 0 | 0 | 0 |
| BARROW | PROV1 | Provisional | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| BARROW | WI - 631 | Advance | 0 | 0 | 0 | 26 | 14 | 0 | 0 |
| BARROW | WRITE-IN / ED | Election Day | 0 | 0 | 0 | 25 | 4 | 0 | 0 |
| BARTOW | ABM-1 | Absentee By Mail | 195 | 196 | 5 | 0 | 0 | 0 | 0 |
| BARTOW | ABM-10 | Absentee By Mail | 149 | 44 | 0 | 0 | 0 | 0 | 0 |
| BARTOW | ABM-11 | Absentee By Mail | 200 | 177 | 1 | 0 | 0 | 0 | 0 |
| BARTOW | ABM-11-VRP-UND | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| BARTOW | ABM-11-VRP-WI | Absentee By Mail | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| BARTOW | ABM-12 | Absentee By Mail | 124 | 51 | 4 | 0 | 0 | 0 | 0 |
| BARTOW | ABM-13 | Absentee By Mail | 142 | 60 | 1 | 0 | 0 | 0 | 0 |

| BARTOW | ABM-14 | Absentee By Mail | 69 | 26 | 1 | 0 | 0 | 0 | 0 |
|--------|--------|------------------|-----|-----|---|---|---|---|---|
| BARTOW | ABM-15 | Absentee By Mail | 215 | 218 | 3 | 0 | 0 | 1 | 0 |
| BARTOW | ABM-15-VRP-WI | Absentee By Mail | 0 | 0 | 0 | 1 | 2 | 0 | 0 |
| BARTOW | ABM-16 | Absentee By Mail | 93 | 70 | 2 | 0 | 0 | 2 | 0 |
| BARTOW | ABM-16-VRP-WI | Absentee By Mail | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| BARTOW | ABM-17 | Absentee By Mail | 130 | 65 | 3 | 0 | 0 | 0 | 0 |
| BARTOW | ABM-18 | Absentee By Mail | 20 | 6 | 0 | 0 | 0 | 0 | 0 |
| BARTOW | ABM-19 | Absentee By Mail | 66 | 54 | 5 | 0 | 0 | 0 | 0 |
| BARTOW | ABM-1-VRP-UND | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| BARTOW | ABM-2 | Absentee By Mail | 148 | 180 | 2 | 0 | 0 | 3 | 0 |
| BARTOW | ABM-20 | Absentee By Mail | 201 | 148 | 1 | 0 | 0 | 1 | 0 |
| BARTOW | ABM-20-VRP-WI | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| BARTOW | ABM-21-ABM-22 | Absentee By Mail | 259 | 240 | 4 | 0 | 0 | 0 | 0 |
| BARTOW | ABM-21-ABM-22-VRP-WI | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| BARTOW | ABM-23 | Absentee By Mail | 139 | 117 | 9 | 0 | 0 | 0 | 0 |
| BARTOW | ABM-24 | Absentee By Mail | 45 | 13 | 0 | 0 | 0 | 1 | 0 |
| BARTOW | ABM-25 | Absentee By Mail | 27 | 6 | 0 | 0 | 0 | 0 | 0 |
| BARTOW | ABM-26 | Absentee By Mail | 58 | 30 | 1 | 0 | 0 | 0 | 0 |
| BARTOW | ABM-27 | Absentee By Mail | 27 | 10 | 0 | 0 | 0 | 0 | 0 |
| BARTOW | ABM-28 | Absentee By Mail | 131 | 81 | 3 | 0 | 0 | 1 | 2 |
| BARTOW | ABM-28-VRP-WI | Absentee By Mail | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| BARTOW | ABM-29 | Absentee By Mail | 70 | 68 | 1 | 0 | 0 | 1 | 0 |
| BARTOW | ABM-2-VRP-WI | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| BARTOW | ABM-3 | Absentee By Mail | 152 | 144 | 2 | 0 | 0 | 0 | 0 |
| BARTOW | ABM-30 | Absentee By Mail | 129 | 70 | 1 | 0 | 0 | 0 | 0 |
| BARTOW | ABM-31 | Absentee By Mail | 27 | 36 | 2 | 0 | 0 | 0 | 0 |
| BARTOW | ABM-32 | Absentee By Mail | 100 | 66 | 6 | 0 | 0 | 0 | 0 |
| BARTOW | ABM-32-VRP-WI | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| BARTOW | ABM-33 | Absentee By Mail | 21 | 27 | 0 | 0 | 0 | 0 | 0 |
| BARTOW | ABM-34 | Absentee By Mail | 76 | 63 | 4 | 0 | 0 | 0 | 0 |
| BARTOW | ABM-34-VRP-WI | Absentee By Mail | 0 | 0 | 0 | 3 | 1 | 0 | 0 |
| BARTOW | ABM-35 | Absentee By Mail | 38 | 14 | 1 | 0 | 0 | 0 | 0 |
| BARTOW | ABM-36 | Absentee By Mail | 53 | 28 | 2 | 0 | 0 | 1 | 0 |
| BARTOW | ABM-37 | Absentee By Mail | 64 | 23 | 0 | 0 | 0 | 0 | 0 |
| BARTOW | ABM-38 | Absentee By Mail | 60 | 63 | 4 | 0 | 0 | 0 | 0 |
| BARTOW | ABM-39 | Absentee By Mail | 64 | 41 | 4 | 0 | 0 | 0 | 0 |
| BARTOW | ABM-3-VRP-WI | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| BARTOW | ABM-4 | Absentee By Mail | 269 | 198 | 6 | 0 | 0 | 3 | 0 |
| BARTOW | ABM-40 | Absentee By Mail | 103 | 102 | 2 | 0 | 0 | 3 | 0 |
| BARTOW | ABM-40-VRP-WI | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| BARTOW | ABM-41 | Absentee By Mail | 23 | 7 | 1 | 0 | 0 | 0 | 0 |
| BARTOW | ABM-42 | Absentee By Mail | 41 | 22 | 2 | 0 | 0 | 0 | 0 |
| BARTOW | ABM-43 | Absentee By Mail | 78 | 64 | 2 | 0 | 0 | 0 | 0 |
| BARTOW | ABM-44 | Absentee By Mail | 77 | 49 | 4 | 0 | 0 | 0 | 0 |
| BARTOW | ABM-45 | Absentee By Mail | 93 | 75 | 5 | 0 | 0 | 0 | 0 |
| BARTOW | ABM-46 | Absentee By Mail | 11 | 1 | 0 | 0 | 0 | 1 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BARTOW | ABM-47 | Absentee By Mail | 108 | 61 | 4 | 0 | 0 | 0 | 0 |
| BARTOW | ABM-47-VRP-UND | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| BARTOW | ABM-47-VRP-WI | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| BARTOW | ABM-48 | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARTOW | ABM-48-VRP-DUP | Absentee By Mail | 70 | 47 | 0 | 0 | 0 | 0 | 0 |
| BARTOW | ABM-49 | Absentee By Mail | 74 | 86 | 9 | 0 | 0 | 0 | 0 |
| BARTOW | ABM-4-VRP-UND | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARTOW | ABM-5 | Absentee By Mail | 199 | 180 | 4 | 0 | 0 | 0 | 0 |
| BARTOW | ABM-50 | Absentee By Mail | 73 | 63 | 2 | 0 | 0 | 0 | 0 |
| BARTOW | ABM-50-VRP-WI | Absentee By Mail | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| BARTOW | ABM-51 | Absentee By Mail | 94 | 79 | 2 | 0 | 0 | 1 | 0 |
| BARTOW | ABM-51-VRP-UND | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| BARTOW | ABM-51-VRP-WI | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| BARTOW | ABM-52 | Absentee By Mail | 44 | 12 | 3 | 0 | 0 | 0 | 0 |
| BARTOW | ABM-53 | Absentee By Mail | 48 | 13 | 2 | 0 | 0 | 1 | 0 |
| BARTOW | ABM-53-VRP-WI | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| BARTOW | ABM-54 | Absentee By Mail | 41 | 14 | 2 | 0 | 0 | 1 | 0 |
| BARTOW | ABM-55 | Absentee By Mail | 62 | 39 | 2 | 0 | 0 | 0 | 0 |
| BARTOW | ABM-55-VRP-WI | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| BARTOW | ABM-56 | Absentee By Mail | 29 | 12 | 3 | 0 | 0 | 0 | 0 |
| BARTOW | ABM-57 | Absentee By Mail | 62 | 55 | 3 | 0 | 0 | 0 | 0 |
| BARTOW | ABM-57-VRP-WI | Absentee By Mail | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| BARTOW | ABM-58 | Absentee By Mail | 32 | 5 | 0 | 0 | 0 | 0 | 0 |
| BARTOW | ABM-59 | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BARTOW | ABM-59-VRP-DUP | Absentee By Mail | 110 | 70 | 1 | 1 | 0 | 0 | 0 |
| BARTOW | ABM-6 | Absentee By Mail | 155 | 119 | 1 | 0 | 0 | 1 | 0 |
| BARTOW | ABM-60 | Absentee By Mail | 65 | 66 | 5 | 0 | 0 | 5 | 0 |
| BARTOW | ABM-60-VRP-WI | Absentee By Mail | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| BARTOW | ABM-7 | Absentee By Mail | 235 | 144 | 2 | 0 | 0 | 0 | 0 |
| BARTOW | ABM-7-VRP-WI | Absentee By Mail | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| BARTOW | ABM-8 | Absentee By Mail | 213 | 202 | 5 | 0 | 0 | 1 | 0 |
| BARTOW | ABM-9 | Absentee By Mail | 242 | 235 | 4 | 0 | 0 | 1 | 0 |
| BARTOW | ABM-9-VRP-WI | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| BARTOW | AV-CC-1-1A | Advance | 835 | 237 | 7 | 0 | 0 | 0 | 0 |
| BARTOW | AV-CC-1-1A-VRP-WI | Advance | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| BARTOW | AV-CC-1-1B | Advance | 759 | 282 | 8 | 0 | 0 | 1 | 0 |
| BARTOW | AV-CC-1-1B-VRP-WI | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| BARTOW | AV-CC-1-1C | Advance | 770 | 264 | 6 | 0 | 0 | 2 | 0 |
| BARTOW | AV-CC-1-2A | Advance | 1108 | 282 | 22 | 0 | 0 | 1 | 0 |
| BARTOW | AV-CC-1-2A-VRP-WI | Advance | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| BARTOW | AV-CC-1-2B | Advance | 1080 | 262 | 16 | 0 | 0 | 2 | 0 |
| BARTOW | AV-CC-1-2B-VRP-WI | Advance | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| BARTOW | AV-CC-1-2C-VRP-WI | Advance | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| BARTOW | AV-CC-2-1A | Advance | 948 | 242 | 12 | 0 | 0 | 2 | 0 |
| BARTOW | AV-CC-2-1B | Advance | 951 | 239 | 7 | 0 | 0 | 1 | 0 |
| BARTOW | AV-CC-2-1B-VRP-WI | Advance | 0 | 0 | 0 | 2 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BARTOW | AV-CC-2-1C | Advance | 881 | 309 | 4 | 0 | 0 | 0 | 0 |
| BARTOW | AV-CC-2-2A | Advance | 821 | 192 | 17 | 0 | 0 | 0 | 0 |
| BARTOW | AV-CC-2-2A-VRP-WI | Advance | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| BARTOW | AV-CC-2-2B | Advance | 811 | 212 | 11 | 0 | 0 | 3 | 0 |
| BARTOW | AV-CC-2-2B-VRP-WI | Advance | 0 | 0 | 0 | 3 | 1 | 1 | 0 |
| BARTOW | AV-CC-2-2C | Advance | 855 | 166 | 12 | 0 | 0 | 4 | 0 |
| BARTOW | AV-CC-2-2C-VRP-WI | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| BARTOW | AV-N-1A | Advance | 1128 | 181 | 8 | 0 | 0 | 0 | 0 |
| BARTOW | AV-N-1A-VRP-WI | Advance | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| BARTOW | AV-N-1B | Advance | 1085 | 182 | 16 | 0 | 0 | 0 | 0 |
| BARTOW | AV-N-1B-VRP-WI | Advance | 1 | 0 | 0 | 1 | 2 | 0 | 0 |
| BARTOW | AV-S-1-A | Advance | 549 | 125 | 7 | 0 | 0 | 0 | 0 |
| BARTOW | AV-S-1-A-VRP-WI | Advance | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| BARTOW | AV-S-1-B | Advance | 550 | 117 | 12 | 0 | 0 | 2 | 0 |
| BARTOW | AV-S-1-B-VRP-WI | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| BARTOW | AV-VR-1-1A | Advance | 699 | 181 | 9 | 0 | 0 | 0 | 0 |
| BARTOW | AV-VR-1-1A-VRP-WI | Advance | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| BARTOW | AV-VR-1-1B | Advance | 750 | 185 | 4 | 0 | 0 | 0 | 0 |
| BARTOW | AV-VR-1-1B-VRP-WI | Advance | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| BARTOW | AV-VR-1-1C | Advance | 717 | 200 | 3 | 0 | 0 | 0 | 0 |
| BARTOW | AV-VR-1-1D | Advance | 680 | 168 | 4 | 0 | 0 | 0 | 0 |
| BARTOW | AV-VR-1-2A | Advance | 855 | 191 | 13 | 0 | 0 | 2 | 0 |
| BARTOW | AV-VR-1-2A-VRP-WI | Advance | 0 | 0 | 0 | 3 | 1 | 0 | 0 |
| BARTOW | AV-VR-1-2B | Advance | 887 | 185 | 11 | 0 | 0 | 1 | 0 |
| BARTOW | AV-VR-1-2B-VRP-WI | Advance | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| BARTOW | AV-VR-1-2C | Advance | 864 | 220 | 12 | 0 | 0 | 0 | 0 |
| BARTOW | AV-VR-1-2C-VRP-WI | Advance | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| BARTOW | AV-VR-1-2D | Advance | 842 | 204 | 10 | 0 | 0 | 2 | 0 |
| BARTOW | AV-VR-1-3A | Advance | 758 | 183 | 16 | 0 | 0 | 1 | 0 |
| BARTOW | AV-VR-1-3A-VRP-WI | Advance | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| BARTOW | AV-VR-1-3B | Advance | 750 | 208 | 16 | 0 | 0 | 2 | 0 |
| BARTOW | AV-VR-1-3B-VRP-WI | Advance | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| BARTOW | AV-VR-2-1 | Advance | 586 | 217 | 12 | 0 | 0 | 2 | 0 |
| BARTOW | AV-VR-2-1-VRP-WI | Advance | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| BARTOW | ED-01-1 | Election Day | 388 | 77 | 13 | 0 | 0 | 0 | 0 |
| BARTOW | ED-01-1-VRP-WI | Election Day | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| BARTOW | ED-01-2 | Election Day | 341 | 58 | 15 | 0 | 0 | 1 | 0 |
| BARTOW | ED-01-2-VRP-WI | Election Day | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| BARTOW | ED-02-1 | Election Day | 295 | 61 | 3 | 0 | 0 | 0 | 0 |
| BARTOW | ED-02-1-VRP-WI | Election Day | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| BARTOW | ED-02-2 | Election Day | 274 | 63 | 9 | 0 | 0 | 1 | 0 |
| BARTOW | ED-02-2-VRP-WI | Election Day | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| BARTOW | ED-03-02 | Election Day | 266 | 126 | 11 | 0 | 0 | 1 | 0 |
| BARTOW | ED-03-1 | Election Day | 273 | 158 | 14 | 0 | 0 | 0 | 0 |
| BARTOW | ED-03-1-VRP-WI | Election Day | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| BARTOW | ED-03-2-VRP-WI | Election Day | 0 | 0 | 0 | 2 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BARTOW | ED-04-1 | Election Day | 154 | 56 | 5 | 0 | 0 | 0 | 0 |
| BARTOW | ED-04-2 | Election Day | 233 | 107 | 4 | 0 | 0 | 1 | 0 |
| BARTOW | ED-04-2-VRP-WI | Election Day | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| BARTOW | ED-04-3 | Election Day | 183 | 76 | 8 | 0 | 0 | 0 | 0 |
| BARTOW | ED-04-3-VRP-WI | Election Day | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| BARTOW | ED-05-1 | Election Day | 167 | 38 | 5 | 0 | 0 | 0 | 0 |
| BARTOW | ED-05-1-VRP-WI | Election Day | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| BARTOW | ED-05-2 | Election Day | 257 | 95 | 12 | 0 | 0 | 0 | 0 |
| BARTOW | ED-05-2-VRP-WI | Election Day | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| BARTOW | ED-06-1 | Election Day | 363 | 57 | 15 | 0 | 0 | 1 | 0 |
| BARTOW | ED-06-1-VRP-WI | Election Day | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| BARTOW | ED-06-2 | Election Day | 317 | 46 | 5 | 0 | 0 | 1 | 0 |
| BARTOW | ED-06-2-VRP-WI | Election Day | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| BARTOW | ED-07-1 | Election Day | 583 | 95 | 18 | 0 | 0 | 2 | 0 |
| BARTOW | ED-07-1-VRP-WI | Election Day | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| BARTOW | ED-08-1 | Election Day | 385 | 73 | 14 | 0 | 0 | 0 | 0 |
| BARTOW | ED-08-2 | Election Day | 468 | 89 | 13 | 0 | 0 | 0 | 0 |
| BARTOW | ED-08-2-VRP-WI | Election Day | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| BARTOW | ED-09-1 | Election Day | 419 | 23 | 4 | 0 | 0 | 1 | 0 |
| BARTOW | ED-09-1-VRP-WI | Election Day | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| BARTOW | ED-10-1 | Election Day | 638 | 97 | 15 | 0 | 0 | 1 | 0 |
| BARTOW | ED-10-1-VRP-WI | Election Day | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| BARTOW | ED-11-1 | Election Day | 247 | 73 | 6 | 0 | 0 | 0 | 0 |
| BARTOW | ED-11-2 | Election Day | 190 | 33 | 3 | 0 | 0 | 0 | 0 |
| BARTOW | ED-12-1 | Election Day | 653 | 54 | 11 | 0 | 0 | 0 | 0 |
| BARTOW | ED-12-1-VRP-WI | Election Day | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| BARTOW | ED-14-1 | Election Day | 794 | 60 | 16 | 0 | 0 | 1 | 0 |
| BARTOW | ED-14-1-VRP-WI | Election Day | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| BARTOW | ED-15-1 | Election Day | 660 | 71 | 14 | 0 | 0 | 1 | 0 |
| BARTOW | ED-15-1-VRP-WI | Election Day | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| BARTOW | ED-16-1 | Election Day | 372 | 172 | 14 | 0 | 0 | 0 | 0 |
| BARTOW | ED-16-1-VRP-WI | Election Day | 0 | 0 | 0 | 1 | 2 | 0 | 0 |
| BARTOW | ED-16-2 | Election Day | 148 | 96 | 9 | 0 | 0 | 0 | 0 |
| BARTOW | ED-16-2-VRP-WI | Election Day | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| BARTOW | ED-17-1 | Election Day | 336 | 83 | 5 | 0 | 0 | 3 | 0 |
| BARTOW | ED-17-1-VRP-WI | Election Day | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| BARTOW | ED-17-2 | Election Day | 384 | 91 | 6 | 0 | 0 | 1 | 0 |
| BARTOW | ED-17-2-VRP-WI | Election Day | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| BARTOW | ED-18-1 | Election Day | 313 | 44 | 9 | 0 | 0 | 0 | 0 |
| BARTOW | ED-18-1-VRP-WI | Election Day | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| BARTOW | PROV-1 | Absentee By Mail | 30 | 29 | 0 | 0 | 0 | 0 | 0 |
| BARTOW | PROV-1-VRP-WI | Provisional | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| BARTOW | PROV-2 | Provisional | 20 | 8 | 2 | 0 | 0 | 0 | 0 |
| BEN HILL | CON 10 EVB 1 | Advance | 83 | 34 | 1 | 0 | 0 | 0 | 0 |
| BEN HILL | CON 10 EVB 2 | Advance | 232 | 99 | 2 | 0 | 0 | 0 | 0 |
| BEN HILL | CON 1 ED 1 | Election Day | 109 | 66 | 2 | 2 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BEN HILL | CON 1 ED 2 | Election Day | 105 | 91 | 4 | 0 | 0 | 0 | 0 |
| BEN HILL | CON 1 ED 3 | Election Day | 43 | 62 | 7 | 0 | 0 | 0 | 0 |
| BEN HILL | CON 1 ED 4 | Election Day | 146 | 91 | 6 | 1 | 0 | 0 | 0 |
| BEN HILL | CON 1 ED 5 | Election Day | 38 | 27 | 1 | 0 | 0 | 0 | 0 |
| BEN HILL | CON 1 EVB 1 | Advance | 136 | 63 | 2 | 0 | 0 | 0 | 0 |
| BEN HILL | CON 1 EVB 2 | Advance | 147 | 71 | 1 | 0 | 0 | 0 | 0 |
| BEN HILL | CON 2 EVB 1 | Advance | 71 | 59 | 4 | 0 | 0 | 2 | 0 |
| BEN HILL | CON 2 EVB 2 | Advance | 227 | 121 | 1 | 0 | 0 | 1 | 0 |
| BEN HILL | CON 3 EVB 1 | Advance | 217 | 114 | 2 | 1 | 0 | 3 | 0 |
| BEN HILL | CON 3 EVB 2 | Advance | 157 | 96 | 0 | 1 | 0 | 0 | 0 |
| BEN HILL | CON 4 EVB 1 | Advance | 222 | 94 | 3 | 0 | 0 | 0 | 1 |
| BEN HILL | CON 4 EVB 2 | Advance | 101 | 50 | 0 | 1 | 0 | 0 | 0 |
| BEN HILL | CON 5 EVB 1 | Advance | 106 | 52 | 2 | 0 | 0 | 0 | 0 |
| BEN HILL | CON 5 EVB 2 | Advance | 42 | 30 | 1 | 1 | 0 | 0 | 0 |
| BEN HILL | CON 5 EVB 3 | Advance | 105 | 42 | 2 | 0 | 0 | 1 | 0 |
| BEN HILL | CON 6 EVB 1 | Advance | 156 | 48 | 2 | 0 | 0 | 0 | 0 |
| BEN HILL | CON 6 EVB 2 | Advance | 65 | 34 | 0 | 0 | 0 | 0 | 0 |
| BEN HILL | CON 7 EVB 1 | Advance | 322 | 113 | 2 | 1 | 0 | 0 | 0 |
| BEN HILL | CON 7 EVB 2 | Advance | 163 | 59 | 0 | 0 | 0 | 0 | 1 |
| BEN HILL | CON 8 EVB1 | Advance | 214 | 59 | 3 | 2 | 0 | 0 | 1 |
| BEN HILL | CON 8 EVB 2 | Advance | 71 | 15 | 3 | 0 | 0 | 0 | 0 |
| BEN HILL | CON 9 EVB 1 | Advance | 222 | 67 | 1 | 0 | 0 | 2 | 0 |
| BEN HILL | CON 9 EVB 2 | Advance | 82 | 21 | 0 | 0 | 0 | 0 | 0 |
| BEN HILL | EAB 1 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 0 | 0 |
| BEN HILL | EAB 10 | Absentee By Mail | 24 | 26 | 0 | 0 | 0 | 0 | 0 |
| BEN HILL | EAB 11 | Absentee By Mail | 25 | 48 | 2 | 0 | 0 | 0 | 0 |
| BEN HILL | EAB  12 | Absentee By Mail | 15 | 33 | 1 | 0 | 0 | 0 | 0 |
| BEN HILL | EAB 13 | Absentee By Mail | 29 | 18 | 1 | 0 | 0 | 1 | 0 |
| BEN HILL | EAB 14 | Absentee By Mail | 15 | 34 | 0 | 0 | 0 | 0 | 0 |
| BEN HILL | EAB 15 | Absentee By Mail | 19 | 32 | 0 | 0 | 0 | 0 | 0 |
| BEN HILL | EAB 16 | Absentee By Mail | 5 | 10 | 0 | 0 | 0 | 0 | 0 |
| BEN HILL | EAB 17 | Absentee By Mail | 25 | 25 | 0 | 0 | 0 | 0 | 0 |
| BEN HILL | EAB 18 | Absentee By Mail | 21 | 28 | 1 | 0 | 0 | 0 | 0 |
| BEN HILL | EAB 19 | Absentee By Mail | 29 | 21 | 0 | 0 | 0 | 0 | 0 |
| BEN HILL | EAB 2 | Absentee By Mail | 18 | 30 | 0 | 1 | 0 | 0 | 0 |
| BEN HILL | EAB 20 | Absentee By Mail | 25 | 24 | 0 | 0 | 0 | 1 | 0 |
| BEN HILL | EAB 21 | Absentee By Mail | 18 | 32 | 0 | 0 | 0 | 0 | 0 |
| BEN HILL | EAB 22 | Absentee By Mail | 25 | 22 | 0 | 2 | 0 | 0 | 1 |
| BEN HILL | EAB 23 | Absentee By Mail | 12 | 12 | 0 | 0 | 0 | 0 | 0 |
| BEN HILL | EAB 24 | Absentee By Mail | 26 | 22 | 0 | 0 | 0 | 0 | 0 |
| BEN HILL | EAB 25 | Absentee By Mail | 23 | 25 | 0 | 0 | 0 | 0 | 0 |
| BEN HILL | EAB 26 | Absentee By Mail | 12 | 14 | 1 | 0 | 0 | 0 | 0 |
| BEN HILL | EAB 27 | Absentee By Mail | 8 | 15 | 0 | 0 | 0 | 0 | 0 |
| BEN HILL | EAB 28 | Absentee By Mail | 11 | 12 | 0 | 1 | 0 | 0 | 0 |
| BEN HILL | EAB 29 | Absentee By Mail | 25 | 24 | 1 | 0 | 0 | 0 | 0 |
| BEN HILL | EAB 3 | Absentee By Mail | 16 | 31 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BEN HILL | EAB 30 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| BEN HILL | EAB 4 | Absentee By Mail | 16 | 31 | 1 | 0 | 0 | 0 | 0 |
| BEN HILL | EAB 5 | Absentee By Mail | 13 | 36 | 0 | 0 | 0 | 0 | 0 |
| BEN HILL | EAB 6 | Absentee By Mail | 2 | 5 | 0 | 0 | 0 | 1 | 0 |
| BEN HILL | EAB 7 | Absentee By Mail | 15 | 34 | 0 | 0 | 0 | 1 | 0 |
| BEN HILL | EAB 8 | Absentee By Mail | 20 | 30 | 0 | 0 | 0 | 0 | 0 |
| BEN HILL | EAB 9 | Absentee By Mail | 25 | 25 | 0 | 0 | 0 | 0 | 0 |
| BEN HILL | PROV 1 | Provisional | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BERRIEN | Absentee By Mail | Absentee By Mail | 749 | 367 | 9 | 4 | 1 | 3 | 0 |
| BERRIEN | ADV 1 | Advance | 1543 | 260 | 5 | 1 | 0 | 2 | 0 |
| BERRIEN | ADV 2 | Advance | 2282 | 308 | 20 | 4 | 0 | 0 | 0 |
| BERRIEN | Alapaha | Election Day | 287 | 87 | 2 | 0 | 0 | 0 | 0 |
| BERRIEN | Enigma | Election Day | 323 | 38 | 2 | 0 | 0 | 1 | 0 |
| BERRIEN | Nashville | Election Day | 551 | 118 | 7 | 1 | 0 | 3 | 0 |
| BERRIEN | Provisional | Provisional | 10 | 1 | 0 | 0 | 0 | 0 | 0 |
| BERRIEN | Ray City | Election Day | 337 | 72 | 7 | 0 | 0 | 3 | 0 |
| BERRIEN | West Berrien | Election Day | 337 | 18 | 3 | 0 | 0 | 0 | 0 |
| BIBB | EL2 B1 | Advance | 5 | 45 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EL2 B10 | Advance | 7 | 43 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EL2 B11 | Advance | 7 | 43 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EL2 B12 | Advance | 4 | 44 | 1 | 0 | 0 | 1 | 0 |
| BIBB | EL2 B13 | Advance | 0 | 50 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EL2 B14 | Advance | 4 | 46 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EL2 B15 | Advance | 3 | 47 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EL2 B16 | Advance | 2 | 48 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EL2 B17 | Advance | 2 | 48 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EL2 B18 | Advance | 1 | 49 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EL2 B19 | Advance | 1 | 48 | 0 | 1 | 0 | 0 | 0 |
| BIBB | EL2 B2 | Advance | 12 | 37 | 0 | 0 | 1 | 0 | 0 |
| BIBB | EL2 B20 | Advance | 1 | 47 | 2 | 0 | 0 | 1 | 0 |
| BIBB | EL2 B21 | Advance | 0 | 49 | 1 | 0 | 0 | 0 | 0 |
| BIBB | EL2 B22 | Advance | 2 | 48 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EL2 B23 | Advance | 3 | 47 | 0 | 0 | 0 | 1 | 0 |
| BIBB | EL2 B24 | Advance | 4 | 45 | 1 | 0 | 0 | 0 | 0 |
| BIBB | EL2 B25 | Advance | 4 | 46 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EL2 B26 | Advance | 3 | 51 | 2 | 0 | 0 | 0 | 0 |
| BIBB | EL2 B27 | Advance | 1 | 47 | 1 | 0 | 0 | 1 | 0 |
| BIBB | EL2 B28 | Advance | 3 | 47 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EL2 B29 | Advance | 2 | 48 | 0 | 0 | 0 | 1 | 0 |
| BIBB | EL2 B3 | Advance | 11 | 39 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EL2 B30 | Advance | 12 | 38 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EL2 B31 | Advance | 14 | 35 | 1 | 0 | 0 | 0 | 0 |
| BIBB | EL2 B32 | Advance | 18 | 31 | 0 | 1 | 0 | 0 | 0 |
| BIBB | EL2 B33 | Advance | 16 | 34 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EL2 B34 | Advance | 16 | 32 | 2 | 0 | 0 | 0 | 0 |
| BIBB | EL2 B35 | Advance | 9 | 40 | 1 | 0 | 0 | 0 | 0 |

| BIBB | EL2 B36 | Advance | 3 | 47 | 0 | 0 | 0 | 0 | 0 |
|------|---------|---------|---|----|---|---|---|---|---|
| BIBB | EL2 B37 | Advance | 2 | 47 | 1 | 0 | 0 | 0 | 0 |
| BIBB | EL2 B38 | Advance | 2 | 48 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EL2 B39 | Advance | 1 | 49 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EL2 B4 | Advance | 13 | 37 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EL2 B40 | Advance | 0 | 9 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EL2 B5 | Advance | 7 | 42 | 1 | 0 | 0 | 0 | 0 |
| BIBB | EL2 B6 | Advance | 5 | 44 | 0 | 0 | 0 | 1 | 0 |
| BIBB | EL2 B7 | Advance | 7 | 40 | 1 | 1 | 0 | 1 | 0 |
| BIBB | EL2 B8 | Advance | 7 | 43 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EL2 B9 | Advance | 2 | 48 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EL2H B1 | Advance | 5 | 45 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EL2H B10 | Advance | 6 | 44 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EL2H B11 | Advance | 11 | 39 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EL2H B12 | Advance | 13 | 36 | 0 | 0 | 1 | 0 | 0 |
| BIBB | EL2H B13 | Advance | 16 | 34 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EL2H B14 | Advance | 26 | 24 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EL2H B15 | Advance | 28 | 21 | 1 | 0 | 0 | 0 | 0 |
| BIBB | EL2H B16 | Advance | 23 | 27 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EL2H B17 | Advance | 21 | 28 | 1 | 0 | 0 | 0 | 0 |
| BIBB | EL2H B18 | Advance | 14 | 33 | 2 | 1 | 0 | 0 | 0 |
| BIBB | EL2H B19 | Advance | 19 | 31 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EL2H B2 | Advance | 4 | 46 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EL2H B20 | Advance | 17 | 30 | 2 | 0 | 1 | 0 | 0 |
| BIBB | EL2H B21 | Advance | 17 | 33 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EL2H B22 | Advance | 10 | 40 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EL2H B23 | Advance | 14 | 34 | 1 | 0 | 0 | 1 | 0 |
| BIBB | EL2H B24 | Advance | 11 | 12 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EL2H B3 | Advance | 10 | 38 | 2 | 0 | 0 | 0 | 0 |
| BIBB | EL2H B4 | Advance | 6 | 43 | 1 | 0 | 0 | 0 | 0 |
| BIBB | EL2H B5 | Advance | 9 | 40 | 1 | 0 | 0 | 0 | 0 |
| BIBB | EL2H B6 | Advance | 7 | 41 | 1 | 0 | 1 | 0 | 0 |
| BIBB | EL2H B7 | Advance | 4 | 46 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EL2H B8 | Advance | 7 | 43 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EL2H B9 | Advance | 3 | 47 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EL2R 17 | Advance | 3 | 46 | 1 | 0 | 0 | 0 | 0 |
| BIBB | EL2R B1 | Advance | 23 | 27 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EL2R B10 | Advance | 11 | 28 | 1 | 0 | 0 | 0 | 0 |
| BIBB | EL2R B11 | Advance | 12 | 38 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EL2R B12 | Advance | 39 | 11 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EL2R B13 | Advance | 21 | 28 | 1 | 0 | 0 | 0 | 0 |
| BIBB | EL2R B14 | Advance | 11 | 38 | 1 | 0 | 0 | 0 | 0 |
| BIBB | EL2R B15 | Advance | 8 | 41 | 0 | 0 | 0 | 1 | 0 |
| BIBB | EL2R B16 | Advance | 8 | 42 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EL2R B18 | Advance | 3 | 47 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EL2R B19 | Advance | 3 | 45 | 2 | 0 | 0 | 0 | 0 |

| BIBB | EL2R B2 | Advance | 16 | 33 | 1 | 0 | 0 | 0 | 0 |
|------|---------|---------|----|----|---|---|---|---|---|
| BIBB | EL2R B20 | Advance | 1 | 48 | 1 | 0 | 0 | 0 | 0 |
| BIBB | EL2R B21 | Advance | 1 | 47 | 1 | 1 | 0 | 0 | 0 |
| BIBB | EL2R B22 | Advance | 1 | 48 | 1 | 0 | 0 | 0 | 0 |
| BIBB | EL2R B23 | Advance | 11 | 37 | 1 | 0 | 0 | 1 | 0 |
| BIBB | EL2R B24 | Advance | 17 | 33 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EL2R B26 | Advance | 20 | 30 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EL2R B27 | Advance | 22 | 28 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EL2R B28 | Advance | 26 | 23 | 1 | 0 | 0 | 0 | 0 |
| BIBB | EL2R B29 | Advance | 22 | 28 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EL2R B3 | Advance | 19 | 31 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EL2R B30 | Advance | 7 | 12 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EL2R B35 | Advance | 15 | 35 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EL2R B4 | Advance | 17 | 32 | 1 | 0 | 0 | 0 | 0 |
| BIBB | EL2R B5 | Advance | 12 | 39 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EL2R B6 | Advance | 27 | 23 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EL2R B7 | Advance | 20 | 30 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EL2R B8 | Advance | 28 | 22 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EL2R B9 | Advance | 26 | 24 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EL B0 | Advance | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EL B1 | Advance | 0 | 50 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EL B10 | Advance | 15 | 34 | 1 | 0 | 0 | 0 | 0 |
| BIBB | EL B11 | Advance | 0 | 50 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EL B12 | Advance | 19 | 31 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EL B13 | Advance | 10 | 39 | 0 | 0 | 0 | 1 | 0 |
| BIBB | EL B14 | Advance | 3 | 47 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EL B15 | Advance | 1 | 46 | 1 | 1 | 0 | 1 | 0 |
| BIBB | EL B16 | Advance | 3 | 46 | 1 | 0 | 0 | 0 | 0 |
| BIBB | EL B17 | Advance | 9 | 40 | 1 | 0 | 0 | 0 | 0 |
| BIBB | EL B18 | Advance | 2 | 48 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EL B19 | Advance | 1 | 49 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EL B2 | Advance | 2 | 45 | 0 | 1 | 0 | 2 | 0 |
| BIBB | EL B20 | Advance | 4 | 46 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EL B21 | Advance | 7 | 43 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EL B22 | Advance | 5 | 45 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EL B23 | Advance | 3 | 47 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EL B24 | Advance | 4 | 45 | 1 | 0 | 0 | 0 | 0 |
| BIBB | EL B25 | Advance | 2 | 48 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EL B26 | Advance | 4 | 44 | 1 | 0 | 0 | 1 | 0 |
| BIBB | EL B27 | Advance | 8 | 41 | 1 | 0 | 0 | 0 | 0 |
| BIBB | EL B28 | Advance | 2 | 46 | 2 | 0 | 0 | 0 | 0 |
| BIBB | EL B29 | Advance | 3 | 47 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EL B3 | Advance | 12 | 38 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EL B30 | Advance | 5 | 44 | 1 | 0 | 0 | 0 | 0 |
| BIBB | EL B31 | Advance | 8 | 42 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EL B32 | Advance | 6 | 43 | 1 | 0 | 0 | 0 | 0 |

| BIBB | EL B33 | Advance | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
|------|--------|---------|---|---|---|---|---|---|---|
| BIBB | EL B4 | Advance | 7 | 42 | 0 | 0 | 0 | 1 | 0 |
| BIBB | EL B5 | Advance | 3 | 47 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EL B6 | Advance | 4 | 46 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EL B7 | Advance | 0 | 48 | 1 | 0 | 0 | 1 | 0 |
| BIBB | EL B8 | Advance | 8 | 42 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EL B9 | Advance | 0 | 50 | 0 | 0 | 0 | 0 | 0 |
| BIBB | ELH B1 | Advance | 3 | 44 | 1 | 0 | 0 | 2 | 0 |
| BIBB | ELH B10 | Advance | 2 | 48 | 0 | 0 | 0 | 0 | 0 |
| BIBB | ELH B11 | Advance | 11 | 38 | 1 | 0 | 0 | 0 | 0 |
| BIBB | ELH B12 | Advance | 17 | 32 | 1 | 0 | 0 | 0 | 0 |
| BIBB | ELH B13 | Advance | 19 | 30 | 1 | 0 | 0 | 0 | 0 |
| BIBB | ELH B14 | Advance | 19 | 28 | 2 | 0 | 1 | 0 | 0 |
| BIBB | ELH B15 | Advance | 19 | 30 | 1 | 0 | 0 | 0 | 0 |
| BIBB | ELH B16 | Advance | 13 | 37 | 0 | 0 | 0 | 0 | 0 |
| BIBB | ELH B17 | Advance | 14 | 36 | 0 | 0 | 0 | 0 | 0 |
| BIBB | ELH B18 | Advance | 18 | 31 | 1 | 0 | 0 | 0 | 0 |
| BIBB | ELH B19 | Advance | 6 | 44 | 0 | 0 | 0 | 0 | 0 |
| BIBB | ELH B2 | Advance | 6 | 43 | 0 | 0 | 0 | 1 | 0 |
| BIBB | ELH B20 | Advance | 17 | 24 | 0 | 0 | 0 | 0 | 0 |
| BIBB | ELH B3 | Advance | 8 | 42 | 0 | 0 | 0 | 0 | 0 |
| BIBB | ELH B4 | Advance | 6 | 43 | 1 | 0 | 0 | 0 | 0 |
| BIBB | ELH B5 | Advance | 2 | 47 | 0 | 0 | 0 | 1 | 0 |
| BIBB | ELH B6 | Advance | 15 | 35 | 0 | 0 | 0 | 0 | 0 |
| BIBB | ELH B7 | Advance | 5 | 45 | 0 | 0 | 0 | 0 | 0 |
| BIBB | ELH B8 | Advance | 11 | 35 | 2 | 2 | 0 | 0 | 0 |
| BIBB | ELH B9 | Advance | 6 | 44 | 0 | 0 | 0 | 0 | 0 |
| BIBB | ELR B1 | Advance | 17 | 33 | 0 | 0 | 0 | 0 | 0 |
| BIBB | ELR B10 | Advance | 13 | 37 | 0 | 0 | 0 | 0 | 0 |
| BIBB | ELR B11 | Advance | 16 | 30 | 1 | 1 | 2 | 0 | 0 |
| BIBB | ELR B12 | Advance | 7 | 41 | 1 | 0 | 1 | 0 | 0 |
| BIBB | ELR B13 | Advance | 4 | 45 | 1 | 0 | 0 | 0 | 0 |
| BIBB | ELR B14 | Advance | 1 | 49 | 0 | 0 | 0 | 0 | 0 |
| BIBB | ELR B15 | Advance | 0 | 50 | 0 | 0 | 0 | 0 | 0 |
| BIBB | ELR B16 | Advance | 1 | 49 | 0 | 0 | 0 | 0 | 0 |
| BIBB | ELR B17 | Advance | 5 | 44 | 1 | 0 | 0 | 0 | 0 |
| BIBB | ELR B18 | Advance | 19 | 30 | 1 | 0 | 0 | 0 | 0 |
| BIBB | ELR B19 | Advance | 20 | 29 | 1 | 0 | 0 | 0 | 0 |
| BIBB | ELR B2 | Advance | 21 | 29 | 0 | 0 | 0 | 0 | 0 |
| BIBB | ELR B20 | Advance | 23 | 27 | 0 | 0 | 0 | 0 | 0 |
| BIBB | ELR B21 | Advance | 13 | 36 | 1 | 0 | 0 | 0 | 0 |
| BIBB | ELR B22 | Advance | 26 | 24 | 0 | 0 | 0 | 0 | 0 |
| BIBB | ELR B23 | Advance | 19 | 33 | 0 | 0 | 0 | 0 | 0 |
| BIBB | ELR B3 | Advance | 24 | 26 | 0 | 0 | 0 | 0 | 0 |
| BIBB | ELR B4 | Advance | 28 | 22 | 0 | 0 | 0 | 0 | 0 |
| BIBB | ELR B5 | Advance | 16 | 34 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BIBB | ELR B6 | Advance | 27 | 23 | 0 | 0 | 0 | 0 | 0 |
| BIBB | ELR B7 | Advance | 28 | 21 | 1 | 0 | 0 | 0 | 0 |
| BIBB | ELR B8 | Advance | 4 | 44 | 2 | 0 | 0 | 0 | 0 |
| BIBB | ELR B9 | Advance | 11 | 39 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EM 10 | Absentee By Mail | 6 | 41 | 0 | 0 | 1 | 0 | 0 |
| BIBB | EM 106 | Absentee By Mail | 4 | 42 | 2 | 0 | 0 | 0 | 0 |
| BIBB | EM 107 | Absentee By Mail | 15 | 39 | 0 | 0 | 0 | 2 | 0 |
| BIBB | EM 11 | Absentee By Mail | 1 | 11 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EM 12 | Absentee By Mail | 10 | 39 | 0 | 0 | 0 | 1 | 0 |
| BIBB | EM 123 | Absentee By Mail | 6 | 48 | 1 | 0 | 0 | 2 | 2 |
| BIBB | EM 124 | Absentee By Mail | 0 | 5 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EM 128 | Absentee By Mail | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EM 129 | Absentee By Mail | 5 | 38 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EM 13 | Absentee By Mail | 9 | 42 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EM 131 | Absentee By Mail | 4 | 24 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EM 133 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EM 135 | Absentee By Mail | 8 | 26 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EM 136 | Absentee By Mail | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EM 14 | Absentee By Mail | 5 | 45 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EM 15 | Absentee By Mail | 15 | 34 | 1 | 0 | 0 | 0 | 0 |
| BIBB | EM 16 | Absentee By Mail | 4 | 44 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EM 17 | Absentee By Mail | 4 | 15 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EM 18 | Absentee By Mail | 7 | 44 | 1 | 0 | 1 | 0 | 1 |
| BIBB | EM 19 | Absentee By Mail | 11 | 42 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EM1 B1 | Election Day | 0 | 50 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EM1 B2 | Election Day | 2 | 46 | 2 | 0 | 0 | 0 | 0 |
| BIBB | EM1 B3 | Election Day | 6 | 44 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EM1 B4 | Election Day | 3 | 46 | 1 | 0 | 0 | 0 | 0 |
| BIBB | EM1 B5 | Election Day | 4 | 42 | 0 | 0 | 0 | 1 | 0 |
| BIBB | EM 2 | Absentee By Mail | 7 | 43 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EM 20 | Absentee By Mail | 22 | 52 | 1 | 0 | 0 | 0 | 0 |
| BIBB | EM 21 | Absentee By Mail | 1 | 45 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EM 22 | Absentee By Mail | 4 | 22 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EM 23 | Absentee By Mail | 3 | 42 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EM 24 | Absentee By Mail | 7 | 36 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EM 25 | Absentee By Mail | 2 | 48 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EM 26 | Absentee By Mail | 3 | 37 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EM 27 | Absentee By Mail | 2 | 45 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EM 28 | Absentee By Mail | 2 | 43 | 1 | 0 | 0 | 0 | 0 |
| BIBB | EM 29 | Absentee By Mail | 2 | 40 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EM2 B1 | Election Day | 6 | 42 | 2 | 0 | 0 | 0 | 0 |
| BIBB | EM2 B10 | Election Day | 3 | 46 | 1 | 0 | 0 | 0 | 0 |
| BIBB | EM2 B2 | Election Day | 6 | 43 | 1 | 0 | 0 | 0 | 0 |
| BIBB | EM2 B3 | Election Day | 4 | 45 | 1 | 0 | 0 | 0 | 0 |
| BIBB | EM2 B4 | Election Day | 1 | 49 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EM2 B5 | Election Day | 1 | 35 | 0 | 0 | 0 | 3 | 0 |

| BIBB | EM2 B6 | Election Day | 5 | 43 | 2 | 0 | 0 | 0 | 0 |
|------|--------|--------------|---|----|---|---|---|---|---|
| BIBB | EM2 B7 | Election Day | 4 | 45 | 1 | 0 | 0 | 0 | 0 |
| BIBB | EM2 B8 | Election Day | 6 | 41 | 2 | 0 | 0 | 1 | 0 |
| BIBB | EM2 B9 | Election Day | 4 | 42 | 3 | 0 | 0 | 0 | 0 |
| BIBB | EM 3 | Absentee By Mail | 7 | 44 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EM 30 | Absentee By Mail | 0 | 47 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EM 31 | Absentee By Mail | 4 | 44 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EM 32 | Absentee By Mail | 5 | 40 | 1 | 0 | 0 | 0 | 0 |
| BIBB | EM 33 | Absentee By Mail | 1 | 48 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EM 34 | Absentee By Mail | 4 | 43 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EM 35 | Absentee By Mail | 4 | 44 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EM 36 | Absentee By Mail | 3 | 43 | 1 | 0 | 0 | 0 | 0 |
| BIBB | EM 37 | Absentee By Mail | 0 | 43 | 1 | 0 | 0 | 0 | 0 |
| BIBB | EM 38 | Absentee By Mail | 8 | 37 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EM 39 | Absentee By Mail | 8 | 37 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EM3 B1 | Election Day | 12 | 38 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EM3 B2 | Election Day | 12 | 36 | 0 | 0 | 0 | 2 | 0 |
| BIBB | EM3 B3 | Election Day | 14 | 34 | 2 | 0 | 0 | 0 | 0 |
| BIBB | EM3 B4 | Election Day | 18 | 30 | 1 | 1 | 0 | 0 | 0 |
| BIBB | EM3 B5 | Election Day | 13 | 36 | 1 | 0 | 0 | 0 | 0 |
| BIBB | EM3 B6 | Election Day | 14 | 36 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EM3 B7 | Election Day | 17 | 33 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EM3 B8 | Election Day | 15 | 34 | 1 | 0 | 0 | 0 | 0 |
| BIBB | EM3 B9 | Election Day | 12 | 19 | 1 | 0 | 0 | 0 | 0 |
| BIBB | EM 4 | Absentee By Mail | 4 | 45 | 1 | 0 | 0 | 0 | 0 |
| BIBB | EM 40 | Absentee By Mail | 4 | 41 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EM 41 | Absentee By Mail | 6 | 38 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EM 42 | Absentee By Mail | 10 | 38 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EM 43 | Absentee By Mail | 4 | 39 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EM 44 | Absentee By Mail | 6 | 39 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EM 45 | Absentee By Mail | 3 | 42 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EM 46 | Absentee By Mail | 4 | 14 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EM 47 | Absentee By Mail | 2 | 48 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EM 48 | Absentee By Mail | 2 | 48 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EM 49 | Absentee By Mail | 1 | 46 | 1 | 0 | 0 | 0 | 0 |
| BIBB | EM4 B1 | Election Day | 2 | 46 | 2 | 0 | 0 | 0 | 0 |
| BIBB | EM4 B2 | Election Day | 3 | 47 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EM4 B3 | Election Day | 6 | 43 | 1 | 0 | 0 | 0 | 0 |
| BIBB | EM4 B4 | Election Day | 4 | 46 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EM4 B5 | Election Day | 4 | 44 | 2 | 0 | 0 | 0 | 0 |
| BIBB | EM4 B6 | Election Day | 8 | 42 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EM4 B7 | Election Day | 7 | 43 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EM4 B8 | Election Day | 2 | 31 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EM 5 | Absentee By Mail | 2 | 52 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EM 50 | Absentee By Mail | 5 | 43 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EM 51 | Absentee By Mail | 4 | 43 | 0 | 0 | 0 | 0 | 0 |

| BIBB | EM 56 | Absentee By Mail | 1 | 47 | 0 | 0 | 0 | 0 | 0 |
|------|-------|------------------|---|----|---|---|---|---|---|
| BIBB | EM 57 | Absentee By Mail | 9 | 38 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EM 58 | Absentee By Mail | 4 | 45 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EM 59 | Absentee By Mail | 4 | 43 | 1 | 0 | 0 | 0 | 0 |
| BIBB | EM5 B1 | Election Day | 20 | 29 | 0 | 0 | 0 | 1 | 0 |
| BIBB | EM5 B2 | Election Day | 9 | 40 | 1 | 0 | 0 | 0 | 0 |
| BIBB | EM5 B3 | Election Day | 13 | 35 | 2 | 0 | 0 | 0 | 0 |
| BIBB | EM5 B4 | Election Day | 22 | 25 | 3 | 0 | 0 | 0 | 0 |
| BIBB | EM5 B5 | Election Day | 15 | 35 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EM5 B6 | Election Day | 12 | 38 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EM5 B7 | Election Day | 17 | 32 | 1 | 0 | 0 | 0 | 0 |
| BIBB | EM5 B8 | Election Day | 8 | 15 | 1 | 0 | 0 | 0 | 0 |
| BIBB | EM 6 | Absentee By Mail | 7 | 41 | 2 | 0 | 0 | 0 | 0 |
| BIBB | EM 7 | Absentee By Mail | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EM 76 | Absentee By Mail | 4 | 43 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EM 77 | Absentee By Mail | 5 | 37 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EM 78 | Absentee By Mail | 5 | 42 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EM 8 | Absentee By Mail | 6 | 39 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EM 9 | Absentee By Mail | 9 | 36 | 0 | 0 | 0 | 0 | 0 |
| BIBB | EM/GF 137 | Absentee By Mail | 0 | 6 | 0 | 0 | 0 | 0 | 0 |
| BIBB | GF 1 | Absentee By Mail | 1 | 42 | 1 | 0 | 0 | 1 | 0 |
| BIBB | GF 100 | Absentee By Mail | 3 | 43 | 1 | 0 | 1 | 0 | 1 |
| BIBB | GF 101 | Absentee By Mail | 1 | 49 | 0 | 0 | 0 | 0 | 0 |
| BIBB | GF 102 | Absentee By Mail | 1 | 46 | 1 | 0 | 0 | 0 | 0 |
| BIBB | GF 103 | Absentee By Mail | 8 | 41 | 1 | 0 | 0 | 0 | 0 |
| BIBB | GF 104 | Absentee By Mail | 5 | 44 | 0 | 0 | 0 | 0 | 0 |
| BIBB | GF 105 | Absentee By Mail | 0 | 11 | 0 | 1 | 0 | 1 | 0 |
| BIBB | GF 108 | Absentee By Mail | 2 | 21 | 0 | 0 | 0 | 0 | 0 |
| BIBB | GF 109 | Absentee By Mail | 3 | 43 | 0 | 0 | 0 | 0 | 0 |
| BIBB | GF 110 | Absentee By Mail | 4 | 41 | 0 | 0 | 0 | 0 | 0 |
| BIBB | GF 111 | Absentee By Mail | 4 | 44 | 0 | 0 | 0 | 0 | 0 |
| BIBB | GF 112 | Absentee By Mail | 4 | 38 | 1 | 0 | 0 | 0 | 0 |
| BIBB | GF 113 | Absentee By Mail | 0 | 46 | 0 | 0 | 0 | 0 | 0 |
| BIBB | GF 114 | Absentee By Mail | 4 | 38 | 2 | 0 | 0 | 0 | 0 |
| BIBB | GF 115 | Absentee By Mail | 0 | 12 | 0 | 0 | 0 | 0 | 0 |
| BIBB | GF 116 | Absentee By Mail | 3 | 52 | 0 | 0 | 0 | 1 | 0 |
| BIBB | GF 117 | Absentee By Mail | 5 | 44 | 0 | 0 | 0 | 0 | 0 |
| BIBB | GF 118 | Absentee By Mail | 0 | 46 | 0 | 0 | 0 | 0 | 0 |
| BIBB | GF 119 | Absentee By Mail | 3 | 41 | 0 | 0 | 0 | 0 | 0 |
| BIBB | GF 120 | Absentee By Mail | 5 | 37 | 0 | 0 | 0 | 0 | 0 |
| BIBB | GF 121 | Absentee By Mail | 1 | 42 | 0 | 0 | 0 | 0 | 0 |
| BIBB | GF 122 | Absentee By Mail | 8 | 40 | 1 | 0 | 0 | 0 | 0 |
| BIBB | GF 125 | Absentee By Mail | 0 | 8 | 0 | 0 | 0 | 0 | 1 |
| BIBB | GF 126 | Absentee By Mail | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| BIBB | GF 127 | Absentee By Mail | 6 | 53 | 1 | 0 | 0 | 1 | 0 |
| BIBB | GF 130 | Absentee By Mail | 1 | 15 | 0 | 0 | 0 | 0 | 0 |

| BIBB | GF 132 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
|------|--------|------------------|---|---|---|---|---|---|---|
| BIBB | GF 134 | Absentee By Mail | 2 | 24 | 1 | 0 | 0 | 0 | 0 |
| BIBB | GF1 B1 | Election Day | 5 | 43 | 2 | 0 | 0 | 0 | 0 |
| BIBB | GF1 B10 | Election Day | 10 | 34 | 1 | 4 | 0 | 1 | 0 |
| BIBB | GF1 B11 | Election Day | 6 | 43 | 1 | 0 | 0 | 0 | 0 |
| BIBB | GF1 B12 | Election Day | 9 | 41 | 0 | 0 | 0 | 0 | 0 |
| BIBB | GF1 B13 | Election Day | 7 | 43 | 0 | 0 | 0 | 0 | 0 |
| BIBB | GF1 B14 | Election Day | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| BIBB | GF1 B2 | Election Day | 4 | 45 | 1 | 0 | 0 | 0 | 0 |
| BIBB | GF1 B3 | Election Day | 11 | 38 | 1 | 0 | 0 | 0 | 0 |
| BIBB | GF1 B4 | Election Day | 7 | 43 | 0 | 0 | 0 | 0 | 0 |
| BIBB | GF1 B5 | Election Day | 9 | 40 | 1 | 0 | 0 | 0 | 0 |
| BIBB | GF1 B6 | Election Day | 6 | 42 | 2 | 0 | 0 | 0 | 0 |
| BIBB | GF1 B7 | Election Day | 6 | 44 | 0 | 0 | 0 | 0 | 0 |
| BIBB | GF1 B8 | Election Day | 5 | 45 | 0 | 0 | 0 | 0 | 0 |
| BIBB | GF1 B9 | Election Day | 8 | 41 | 1 | 0 | 0 | 0 | 0 |
| BIBB | GF2 B1 | Election Day | 6 | 44 | 0 | 0 | 0 | 0 | 0 |
| BIBB | GF2 B2 | Election Day | 6 | 43 | 0 | 0 | 0 | 1 | 0 |
| BIBB | GF2 B3 | Election Day | 8 | 40 | 2 | 0 | 0 | 0 | 0 |
| BIBB | GF2 B4 | Election Day | 8 | 41 | 0 | 0 | 0 | 1 | 0 |
| BIBB | GF2 B5 | Election Day | 8 | 34 | 1 | 1 | 0 | 0 | 0 |
| BIBB | GF3 B1 | Election Day | 4 | 46 | 0 | 0 | 0 | 0 | 0 |
| BIBB | GF3 B2 | Election Day | 4 | 46 | 0 | 0 | 0 | 0 | 0 |
| BIBB | GF3 B3 | Election Day | 6 | 44 | 0 | 0 | 0 | 0 | 0 |
| BIBB | GF 3 B4 | Election Day | 5 | 45 | 0 | 0 | 0 | 0 | 0 |
| BIBB | GF3 B5 | Election Day | 2 | 47 | 0 | 0 | 0 | 1 | 0 |
| BIBB | GF3 B6 | Election Day | 6 | 43 | 1 | 0 | 0 | 0 | 0 |
| BIBB | GF3 B7 | Election Day | 3 | 45 | 2 | 0 | 0 | 0 | 0 |
| BIBB | GF3 B8 | Election Day | 6 | 44 | 0 | 0 | 0 | 0 | 0 |
| BIBB | GF3 B9 | Election Day | 12 | 13 | 0 | 1 | 0 | 0 | 0 |
| BIBB | GF4 B1 | Election Day | 10 | 39 | 1 | 0 | 0 | 0 | 0 |
| BIBB | GF4 B2 | Election Day | 4 | 46 | 0 | 0 | 0 | 0 | 0 |
| BIBB | GF4 B3 | Election Day | 9 | 41 | 0 | 0 | 0 | 0 | 0 |
| BIBB | GF4 B4 | Election Day | 5 | 45 | 0 | 0 | 0 | 0 | 0 |
| BIBB | GF4 B5 | Election Day | 8 | 42 | 0 | 0 | 0 | 0 | 0 |
| BIBB | GF4 B6 | Election Day | 5 | 30 | 0 | 0 | 0 | 0 | 0 |
| BIBB | GF 52 | Absentee By Mail | 6 | 49 | 0 | 0 | 1 | 0 | 0 |
| BIBB | GF 53 | Absentee By Mail | 9 | 41 | 0 | 0 | 0 | 0 | 0 |
| BIBB | GF 54 | Absentee By Mail | 4 | 45 | 0 | 0 | 0 | 0 | 0 |
| BIBB | GF 55 | Absentee By Mail | 1 | 48 | 1 | 0 | 0 | 0 | 0 |
| BIBB | GF5 B1 | Election Day | 14 | 34 | 2 | 0 | 0 | 0 | 0 |
| BIBB | GF5 B10 | Election Day | 4 | 45 | 1 | 0 | 0 | 0 | 0 |
| BIBB | GF5 B11 | Election Day | 7 | 40 | 2 | 1 | 0 | 0 | 0 |
| BIBB | GF5 B12 | Election Day | 7 | 40 | 1 | 0 | 0 | 0 | 0 |
| BIBB | GF5 B13 | Election Day | 6 | 43 | 1 | 0 | 0 | 0 | 0 |
| BIBB | GF5 B14 | Election Day | 5 | 44 | 1 | 0 | 0 | 0 | 0 |

| BIBB | GF5 B15 | Election Day | 2 | 9 | 0 | 0 | 0 | 0 | 0 |
|------|---------|--------------|---|---|---|---|---|---|---|
| BIBB | GF5 B2 | Election Day | 4 | 46 | 0 | 0 | 0 | 0 | 0 |
| BIBB | GF5 B3 | Election Day | 7 | 43 | 0 | 0 | 0 | 0 | 0 |
| BIBB | GF5 B4 | Election Day | 9 | 40 | 1 | 0 | 0 | 0 | 0 |
| BIBB | GF5 B5 | Election Day | 4 | 46 | 0 | 0 | 0 | 0 | 0 |
| BIBB | GF5 B6 | Election Day | 4 | 44 | 2 | 0 | 0 | 0 | 0 |
| BIBB | GF5 B7 | Election Day | 5 | 45 | 0 | 0 | 0 | 0 | 0 |
| BIBB | GF5 B8 | Election Day | 3 | 45 | 2 | 0 | 0 | 0 | 0 |
| BIBB | GF5 B9 | Election Day | 4 | 46 | 0 | 0 | 0 | 0 | 0 |
| BIBB | GF 60 | Absentee By Mail | 6 | 42 | 0 | 0 | 0 | 0 | 0 |
| BIBB | GF 61 | Absentee By Mail | 4 | 43 | 0 | 0 | 0 | 1 | 0 |
| BIBB | GF 62 | Absentee By Mail | 4 | 43 | 1 | 0 | 0 | 0 | 1 |
| BIBB | GF 63 | Absentee By Mail | 0 | 16 | 0 | 0 | 0 | 0 | 0 |
| BIBB | GF 64 | Absentee By Mail | 4 | 43 | 1 | 0 | 0 | 0 | 2 |
| BIBB | GF 65 | Absentee By Mail | 7 | 41 | 1 | 0 | 0 | 0 | 0 |
| BIBB | GF 66 | Absentee By Mail | 4 | 16 | 0 | 0 | 0 | 0 | 0 |
| BIBB | GF 67 | Absentee By Mail | 3 | 19 | 0 | 0 | 0 | 0 | 0 |
| BIBB | GF 68 | Absentee By Mail | 2 | 46 | 1 | 0 | 0 | 0 | 0 |
| BIBB | GF 69 | Absentee By Mail | 10 | 40 | 0 | 0 | 0 | 0 | 0 |
| BIBB | GF 70 | Absentee By Mail | 2 | 5 | 0 | 0 | 0 | 0 | 0 |
| BIBB | GF 71 | Absentee By Mail | 6 | 44 | 0 | 0 | 0 | 0 | 0 |
| BIBB | GF 72 | Absentee By Mail | 7 | 26 | 1 | 0 | 0 | 0 | 0 |
| BIBB | GF 73 | Absentee By Mail | 3 | 44 | 1 | 0 | 0 | 0 | 0 |
| BIBB | GF 74 | Absentee By Mail | 1 | 12 | 1 | 0 | 0 | 0 | 0 |
| BIBB | GF 75 | Absentee By Mail | 6 | 39 | 1 | 0 | 0 | 0 | 0 |
| BIBB | GF 79 | Absentee By Mail | 3 | 44 | 0 | 0 | 0 | 0 | 0 |
| BIBB | GF 80 | Absentee By Mail | 3 | 47 | 0 | 0 | 0 | 0 | 0 |
| BIBB | GF 81 | Absentee By Mail | 9 | 44 | 0 | 0 | 2 | 0 | 0 |
| BIBB | GF 82 | Absentee By Mail | 7 | 51 | 0 | 0 | 0 | 0 | 0 |
| BIBB | GF 83 | Absentee By Mail | 3 | 47 | 0 | 0 | 0 | 0 | 0 |
| BIBB | GF 84 | Absentee By Mail | 4 | 42 | 1 | 0 | 0 | 0 | 0 |
| BIBB | GF 85 | Absentee By Mail | 7 | 41 | 0 | 0 | 0 | 0 | 0 |
| BIBB | GF 86 | Absentee By Mail | 2 | 46 | 0 | 0 | 0 | 0 | 0 |
| BIBB | GF 87 | Absentee By Mail | 4 | 42 | 0 | 0 | 0 | 0 | 0 |
| BIBB | GF 88 | Absentee By Mail | 2 | 44 | 0 | 0 | 0 | 1 | 0 |
| BIBB | GF 89 | Absentee By Mail | 7 | 39 | 0 | 0 | 0 | 0 | 0 |
| BIBB | GF 90 | Absentee By Mail | 2 | 47 | 0 | 0 | 0 | 0 | 0 |
| BIBB | GF 91 | Absentee By Mail | 1 | 47 | 0 | 0 | 0 | 0 | 0 |
| BIBB | GF 92 | Absentee By Mail | 3 | 43 | 0 | 0 | 0 | 0 | 0 |
| BIBB | GF 93 | Absentee By Mail | 1 | 45 | 0 | 0 | 0 | 0 | 0 |
| BIBB | GF 94 | Absentee By Mail | 2 | 42 | 3 | 0 | 0 | 0 | 0 |
| BIBB | GF 95 | Absentee By Mail | 6 | 42 | 1 | 0 | 0 | 0 | 0 |
| BIBB | GF 96 | Absentee By Mail | 4 | 45 | 1 | 0 | 0 | 0 | 0 |
| BIBB | GF 97 | Absentee By Mail | 6 | 43 | 0 | 0 | 0 | 0 | 0 |
| BIBB | GF 98 | Absentee By Mail | 2 | 45 | 1 | 0 | 0 | 0 | 0 |
| BIBB | GF 99 | Absentee By Mail | 3 | 45 | 0 | 0 | 0 | 0 | 0 |

| BIBB | H0 55 | Absentee By Mail | 22 | 15 | 1 | 0 | 0 | 2 | 0 |
|------|-------|------------------|----|----|---|---|---|---|---|
| BIBB | HA 1 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| BIBB | HA 100 | Absentee By Mail | 7 | 16 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HA 101 | Absentee By Mail | 13 | 36 | 1 | 0 | 0 | 0 | 0 |
| BIBB | HA 102 | Absentee By Mail | 2 | 10 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HA 103 | Absentee By Mail | 10 | 39 | 0 | 0 | 0 | 1 | 0 |
| BIBB | HA 104 | Absentee By Mail | 12 | 37 | 0 | 0 | 0 | 1 | 0 |
| BIBB | HA 105 | Absentee By Mail | 14 | 31 | 0 | 1 | 0 | 2 | 0 |
| BIBB | HA 106 | Absentee By Mail | 9 | 14 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HA 107 | Absentee By Mail | 5 | 33 | 1 | 0 | 0 | 0 | 0 |
| BIBB | HA 108 | Absentee By Mail | 11 | 38 | 0 | 0 | 0 | 1 | 0 |
| BIBB | HA 109 | Absentee By Mail | 7 | 15 | 1 | 0 | 0 | 0 | 0 |
| BIBB | HA 113 | Absentee By Mail | 15 | 34 | 1 | 0 | 0 | 0 | 0 |
| BIBB | HA 114 | Absentee By Mail | 11 | 33 | 2 | 0 | 0 | 0 | 0 |
| BIBB | HA 115 | Absentee By Mail | 28 | 21 | 1 | 0 | 0 | 0 | 0 |
| BIBB | HA 116 | Absentee By Mail | 22 | 28 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HA 117 | Absentee By Mail | 14 | 15 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HA 118 | Absentee By Mail | 16 | 28 | 1 | 0 | 0 | 0 | 0 |
| BIBB | HA 119 | Absentee By Mail | 17 | 33 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HA 120 | Absentee By Mail | 12 | 36 | 1 | 0 | 0 | 0 | 0 |
| BIBB | HA 121 | Absentee By Mail | 8 | 31 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HA 123 | Absentee By Mail | 10 | 40 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HA 124 | Absentee By Mail | 19 | 30 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HA 125 | Absentee By Mail | 17 | 33 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HA 126 | Absentee By Mail | 13 | 35 | 2 | 0 | 0 | 0 | 0 |
| BIBB | HA 127 | Absentee By Mail | 14 | 36 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HA 128 | Absentee By Mail | 18 | 29 | 2 | 1 | 0 | 0 | 0 |
| BIBB | HA 129 | Absentee By Mail | 15 | 35 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HA 130 | Absentee By Mail | 15 | 32 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HA 131 | Absentee By Mail | 10 | 33 | 2 | 0 | 0 | 0 | 0 |
| BIBB | HA 132 | Absentee By Mail | 14 | 34 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HA 133 | Absentee By Mail | 14 | 33 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HA 134 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HA 135 | Absentee By Mail | 13 | 35 | 1 | 0 | 0 | 0 | 0 |
| BIBB | HA 136 | Absentee By Mail | 14 | 29 | 0 | 0 | 0 | 1 | 0 |
| BIBB | HA 137 | Absentee By Mail | 17 | 29 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HA 138 | Absentee By Mail | 9 | 37 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HA 139 | Absentee By Mail | 10 | 35 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HA 140 | Absentee By Mail | 5 | 23 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HA 141 | Absentee By Mail | 0 | 44 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HA 142 | Absentee By Mail | 10 | 38 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HA 143 | Absentee By Mail | 3 | 43 | 0 | 0 | 0 | 0 | 1 |
| BIBB | HA 144 | Absentee By Mail | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HA 145 | Absentee By Mail | 13 | 33 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HA 146 | Absentee By Mail | 7 | 41 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HA 147 | Absentee By Mail | 15 | 31 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BIBB | HA 148 | Absentee By Mail | 16 | 31 | 1 | 0 | 0 | 0 | 0 |
| BIBB | HA 149 | Absentee By Mail | 12 | 34 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HA 150 | Absentee By Mail | 10 | 38 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HA 151 | Absentee By Mail | 18 | 30 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HA 152 | Absentee By Mail | 12 | 36 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HA 153 | Absentee By Mail | 14 | 30 | 1 | 0 | 0 | 1 | 0 |
| BIBB | HA 154 | Absentee By Mail | 19 | 30 | 0 | 0 | 0 | 1 | 0 |
| BIBB | HA 155 | Absentee By Mail | 11 | 37 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HA 156 | Absentee By Mail | 3 | 46 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HA 157 | Absentee By Mail | 7 | 42 | 1 | 0 | 0 | 0 | 0 |
| BIBB | HA 158 | Absentee By Mail | 8 | 36 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HA 159 | Absentee By Mail | 4 | 43 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HA 160 | Absentee By Mail | 10 | 31 | 1 | 0 | 0 | 0 | 0 |
| BIBB | HA 161 | Absentee By Mail | 5 | 42 | 1 | 0 | 0 | 0 | 0 |
| BIBB | HA 162 | Absentee By Mail | 16 | 31 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HA 163 | Absentee By Mail | 17 | 26 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HA 164 | Absentee By Mail | 27 | 19 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HA 165 | Absentee By Mail | 9 | 38 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HA 166 | Absentee By Mail | 12 | 36 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HA 167 | Absentee By Mail | 7 | 42 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HA 168 | Absentee By Mail | 9 | 39 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HA 169 | Absentee By Mail | 39 | 69 | 1 | 0 | 1 | 2 | 0 |
| BIBB | HA 170 | Absentee By Mail | 16 | 30 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HA 171 | Absentee By Mail | 9 | 37 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HA 172 | Absentee By Mail | 7 | 41 | 0 | 0 | 0 | 1 | 0 |
| BIBB | HA 173 | Absentee By Mail | 7 | 41 | 1 | 0 | 0 | 0 | 0 |
| BIBB | HA 174 | Absentee By Mail | 2 | 2 | 0 | 0 | 0 | 1 | 0 |
| BIBB | HA 176 | Absentee By Mail | 16 | 50 | 1 | 0 | 0 | 0 | 0 |
| BIBB | HA 179 | Absentee By Mail | 6 | 11 | 1 | 0 | 0 | 0 | 0 |
| BIBB | HA 182 | Absentee By Mail | 15 | 28 | 0 | 0 | 0 | 1 | 0 |
| BIBB | HA 189 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HA1 B1 | Election Day | 5 | 44 | 1 | 0 | 0 | 0 | 0 |
| BIBB | HA1 B10 | Election Day | 3 | 47 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HA1 B11 | Election Day | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HA1 B2 | Election Day | 2 | 48 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HA1 B3 | Election Day | 6 | 42 | 2 | 0 | 0 | 0 | 0 |
| BIBB | HA1 B4 | Election Day | 8 | 42 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HA1 B5 | Election Day | 5 | 43 | 2 | 0 | 0 | 0 | 0 |
| BIBB | HA1 B6 | Election Day | 3 | 47 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HA1 B7 | Election Day | 5 | 45 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HA1 B8 | Election Day | 8 | 41 | 1 | 0 | 0 | 0 | 0 |
| BIBB | HA1 B9 | Election Day | 5 | 44 | 1 | 0 | 0 | 0 | 0 |
| BIBB | HA 2 | Absentee By Mail | 5 | 13 | 0 | 0 | 0 | 0 | 1 |
| BIBB | HA2 B1 | Election Day | 26 | 16 | 1 | 0 | 0 | 0 | 0 |
| BIBB | HA2 B10 | Election Day | 25 | 23 | 1 | 0 | 0 | 1 | 0 |
| BIBB | HA2 B11 | Election Day | 24 | 23 | 1 | 2 | 0 | 0 | 0 |

| BIBB | HA2 B12 | Election Day | 26 | 23 | 0 | 0 | 1 | 0 | 0 |
|------|---------|--------------|----|----|---|---|---|---|---|
| BIBB | HA2 B13 | Election Day | 24 | 25 | 1 | 0 | 0 | 0 | 0 |
| BIBB | HA2 B14 | Election Day | 30 | 16 | 3 | 0 | 0 | 1 | 0 |
| BIBB | HA2 B15 | Election Day | 25 | 25 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HA2 B16 | Election Day | 29 | 21 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HA2 B17 | Election Day | 28 | 19 | 3 | 0 | 0 | 0 | 0 |
| BIBB | HA2 B18 | Election Day | 23 | 26 | 1 | 0 | 0 | 0 | 0 |
| BIBB | HA2 B2 | Election Day | 24 | 26 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HA2 B3 | Election Day | 26 | 23 | 1 | 0 | 0 | 0 | 0 |
| BIBB | HA2 B4 | Election Day | 34 | 16 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HA2 B5 | Election Day | 29 | 21 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HA2 B6 | Election Day | 22 | 27 | 0 | 0 | 0 | 1 | 0 |
| BIBB | HA2 B7 | Election Day | 35 | 15 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HA2 B8 | Election Day | 28 | 22 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HA2 B9 | Election Day | 35 | 15 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HA3 B1 | Election Day | 13 | 37 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HA3 B10 | Election Day | 16 | 33 | 1 | 0 | 0 | 0 | 0 |
| BIBB | HA3 B11 | Election Day | 20 | 30 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HA3 B12 | Election Day | 14 | 33 | 1 | 1 | 0 | 1 | 0 |
| BIBB | HA3 B13 | Election Day | 16 | 33 | 1 | 0 | 0 | 0 | 0 |
| BIBB | HA3 B14 | Election Day | 33 | 15 | 0 | 0 | 0 | 2 | 0 |
| BIBB | HA3 B15 | Election Day | 14 | 35 | 1 | 0 | 0 | 0 | 0 |
| BIBB | HA3 B16 | Election Day | 13 | 37 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HA3 B17 | Election Day | 12 | 24 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HA3 B2 | Election Day | 19 | 29 | 2 | 0 | 0 | 0 | 0 |
| BIBB | HA3 B3 | Election Day | 15 | 34 | 0 | 0 | 0 | 1 | 0 |
| BIBB | HA3 B4 | Election Day | 19 | 30 | 1 | 0 | 0 | 0 | 0 |
| BIBB | HA3 B5 | Election Day | 22 | 25 | 1 | 1 | 1 | 0 | 0 |
| BIBB | HA3 B6 | Election Day | 26 | 23 | 0 | 1 | 0 | 0 | 0 |
| BIBB | HA3 B7 | Election Day | 16 | 34 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HA3 B8 | Election Day | 14 | 33 | 2 | 0 | 0 | 1 | 0 |
| BIBB | HA3 B9 | Election Day | 16 | 32 | 2 | 0 | 0 | 0 | 0 |
| BIBB | HA4 B1 | Election Day | 22 | 21 | 2 | 0 | 0 | 0 | 0 |
| BIBB | HA4 B10 | Election Day | 36 | 14 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HA4 B11 | Election Day | 35 | 15 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HA4 B12 | Election Day | 31 | 17 | 2 | 0 | 0 | 0 | 0 |
| BIBB | HA4 B13 | Election Day | 34 | 16 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HA4 B14 | Election Day | 42 | 8 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HA4 B15 | Election Day | 37 | 13 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HA4 B16 | Election Day | 36 | 12 | 2 | 0 | 0 | 0 | 0 |
| BIBB | HA4 B17 | Election Day | 26 | 18 | 1 | 2 | 2 | 1 | 0 |
| BIBB | HA4 B2 | Election Day | 32 | 16 | 1 | 0 | 0 | 1 | 0 |
| BIBB | HA4 B3 | Election Day | 31 | 19 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HA4 B4 | Election Day | 33 | 16 | 1 | 0 | 0 | 0 | 0 |
| BIBB | HA4 B5 | Election Day | 34 | 14 | 1 | 0 | 0 | 1 | 0 |
| BIBB | HA4 B6 | Election Day | 32 | 17 | 1 | 0 | 0 | 0 | 0 |

| BIBB | HA4 B7 | Election Day | 33 | 16 | 1 | 0 | 0 | 0 | 0 |
|------|--------|--------------|----|----|----|----|----|----|----|
| BIBB | HA4 B8 | Election Day | 34 | 16 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HA4 B9 | Election Day | 28 | 18 | 1 | 3 | 0 | 0 | 0 |
| BIBB | HA 53 | Absentee By Mail | 14 | 36 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HA 54 | Absentee By Mail | 15 | 29 | 0 | 0 | 1 | 1 | 0 |
| BIBB | HA 56 | Absentee By Mail | 12 | 14 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HA 99 | Absentee By Mail | 18 | 29 | 0 | 0 | 1 | 0 | 0 |
| BIBB | HA/HO 185 | Absentee By Mail | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HO 10 | Absentee By Mail | 16 | 32 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HO 11 | Absentee By Mail | 20 | 25 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HO 110 | Absentee By Mail | 8 | 19 | 0 | 0 | 0 | 1 | 0 |
| BIBB | HO 111 | Absentee By Mail | 31 | 16 | 1 | 1 | 0 | 1 | 0 |
| BIBB | HO 112 | Absentee By Mail | 18 | 29 | 1 | 1 | 0 | 1 | 0 |
| BIBB | HO 12 | Absentee By Mail | 12 | 36 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HO 122 | Absentee By Mail | 13 | 20 | 1 | 0 | 3 | 0 | 0 |
| BIBB | HO 13 | Absentee By Mail | 13 | 33 | 0 | 0 | 0 | 1 | 0 |
| BIBB | HO 14 | Absentee By Mail | 25 | 24 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HO 15 | Absentee By Mail | 24 | 21 | 1 | 0 | 0 | 0 | 0 |
| BIBB | HO 16 | Absentee By Mail | 16 | 25 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HO 17 | Absentee By Mail | 23 | 22 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HO 175 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HO 177 | Absentee By Mail | 14 | 18 | 2 | 0 | 0 | 0 | 0 |
| BIBB | HO 178 | Absentee By Mail | 18 | 28 | 1 | 1 | 0 | 0 | 0 |
| BIBB | HO 18 | Absentee By Mail | 12 | 37 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HO 180 | Absentee By Mail | 22 | 12 | 1 | 0 | 0 | 0 | 0 |
| BIBB | HO 181 | Absentee By Mail | 15 | 12 | 1 | 0 | 0 | 0 | 0 |
| BIBB | HO 183 | Absentee By Mail | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| BIBB | HO 186 | Absentee By Mail | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HO 19 | Absentee By Mail | 5 | 38 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HO1 B1 | Election Day | 42 | 8 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HO1 B10 | Election Day | 29 | 18 | 2 | 0 | 0 | 1 | 0 |
| BIBB | HO1 B11 | Election Day | 12 | 6 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HO1 B2 | Election Day | 35 | 15 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HO1 B3 | Election Day | 39 | 10 | 1 | 0 | 0 | 0 | 0 |
| BIBB | HO1 B4 | Election Day | 33 | 15 | 2 | 0 | 0 | 0 | 0 |
| BIBB | HO1 B5 | Election Day | 32 | 18 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HO1 B6 | Election Day | 35 | 13 | 2 | 0 | 0 | 0 | 0 |
| BIBB | HO1 B7 | Election Day | 40 | 9 | 1 | 0 | 0 | 0 | 0 |
| BIBB | HO1 B8 | Election Day | 35 | 14 | 1 | 0 | 0 | 0 | 0 |
| BIBB | HO1 B9 | Election Day | 34 | 15 | 1 | 0 | 0 | 0 | 0 |
| BIBB | HO 20 | Absentee By Mail | 26 | 23 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HO 21 | Absentee By Mail | 7 | 37 | 1 | 0 | 0 | 0 | 0 |
| BIBB | HO 22 | Absentee By Mail | 26 | 21 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HO 23 | Absentee By Mail | 20 | 27 | 2 | 0 | 0 | 0 | 0 |
| BIBB | HO 24 | Absentee By Mail | 23 | 23 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HO 25 | Absentee By Mail | 21 | 28 | 0 | 0 | 0 | 0 | 0 |

| BIBB | HO 26 | Absentee By Mail | 9 | 39 | 0 | 0 | 0 | 0 | 0 |
|------|-------|------------------|---|----|---|---|---|---|---|
| BIBB | HO 27 | Absentee By Mail | 14 | 33 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HO 28 | Absentee By Mail | 18 | 28 | 2 | 0 | 0 | 0 | 0 |
| BIBB | HO 29 | Absentee By Mail | 19 | 26 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HO2 B1 | Election Day | 37 | 11 | 2 | 0 | 0 | 0 | 0 |
| BIBB | HO2 B10 | Election Day | 35 | 15 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HO2 B11 | Election Day | 39 | 10 | 1 | 0 | 0 | 0 | 0 |
| BIBB | HO2 B12 | Election Day | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HO2 B2 | Election Day | 32 | 14 | 4 | 0 | 0 | 0 | 0 |
| BIBB | HO2 B3 | Election Day | 35 | 13 | 1 | 1 | 0 | 0 | 0 |
| BIBB | HO2 B4 | Election Day | 41 | 8 | 1 | 0 | 0 | 0 | 0 |
| BIBB | HO2 B5 | Election Day | 40 | 9 | 1 | 0 | 0 | 0 | 0 |
| BIBB | HO2 B6 | Election Day | 40 | 10 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HO2 B7 | Election Day | 32 | 15 | 2 | 0 | 0 | 1 | 0 |
| BIBB | HO2 B8 | Election Day | 32 | 14 | 3 | 1 | 0 | 0 | 0 |
| BIBB | HO2 B9 | Election Day | 39 | 10 | 0 | 1 | 0 | 0 | 0 |
| BIBB | HO 3 | Absentee By Mail | 4 | 1 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HO 30 | Absentee By Mail | 27 | 17 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HO 31 | Absentee By Mail | 19 | 24 | 1 | 0 | 0 | 1 | 0 |
| BIBB | HO 32 | Absentee By Mail | 24 | 22 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HO 33 | Absentee By Mail | 22 | 24 | 0 | 0 | 0 | 1 | 0 |
| BIBB | HO 34 | Absentee By Mail | 10 | 29 | 0 | 0 | 0 | 1 | 0 |
| BIBB | HO 35 | Absentee By Mail | 25 | 22 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HO 36 | Absentee By Mail | 11 | 34 | 0 | 0 | 0 | 1 | 0 |
| BIBB | HO 37 | Absentee By Mail | 25 | 24 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HO 38 | Absentee By Mail | 34 | 11 | 1 | 0 | 0 | 0 | 0 |
| BIBB | HO 39 | Absentee By Mail | 24 | 24 | 0 | 0 | 0 | 1 | 0 |
| BIBB | HO3 B1 | Election Day | 6 | 3 | 0 | 0 | 0 | 1 | 0 |
| BIBB | HO3 B10 | Election Day | 30 | 20 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HO3 B11 | Election Day | 28 | 20 | 2 | 0 | 0 | 0 | 0 |
| BIBB | HO3 B12 | Election Day | 30 | 19 | 1 | 0 | 0 | 0 | 0 |
| BIBB | HO3 B13 | Election Day | 29 | 21 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HO3 B14 | Election Day | 28 | 21 | 1 | 0 | 0 | 0 | 0 |
| BIBB | HO3 B15 | Election Day | 34 | 15 | 1 | 0 | 0 | 0 | 0 |
| BIBB | HO3 B16 | Election Day | 31 | 15 | 1 | 2 | 1 | 0 | 0 |
| BIBB | HO3 B17 | Election Day | 31 | 17 | 2 | 0 | 0 | 0 | 0 |
| BIBB | HO3 B18 | Election Day | 23 | 25 | 1 | 0 | 0 | 1 | 0 |
| BIBB | HO3 B19 | Election Day | 39 | 9 | 1 | 0 | 0 | 0 | 0 |
| BIBB | HO3 B2 | Election Day | 31 | 18 | 1 | 0 | 0 | 0 | 0 |
| BIBB | HO3 B20 | Election Day | 27 | 24 | 2 | 0 | 0 | 1 | 0 |
| BIBB | HO3 B3 | Election Day | 20 | 19 | 1 | 0 | 0 | 0 | 0 |
| BIBB | HO3 B4 | Election Day | 28 | 21 | 0 | 0 | 0 | 1 | 0 |
| BIBB | HO3 B5 | Election Day | 33 | 16 | 1 | 0 | 0 | 0 | 0 |
| BIBB | HO3 B6 | Election Day | 32 | 18 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HO3 B7 | Election Day | 31 | 16 | 3 | 0 | 0 | 0 | 0 |
| BIBB | HO3 B8 | Election Day | 37 | 12 | 1 | 0 | 0 | 0 | 0 |

| BIBB | HO3 B9 | Election Day | 24 | 25 | 1 | 0 | 0 | 0 | 0 |
|------|--------|--------------|----|----|---|---|---|---|---|
| BIBB | HO 4 | Absentee By Mail | 17 | 29 | 3 | 0 | 0 | 0 | 0 |
| BIBB | HO 40 | Absentee By Mail | 17 | 30 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HO 41 | Absentee By Mail | 15 | 34 | 0 | 0 | 0 | 1 | 0 |
| BIBB | HO 42 | Absentee By Mail | 21 | 20 | 1 | 2 | 0 | 1 | 0 |
| BIBB | HO 43 | Absentee By Mail | 17 | 28 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HO 44 | Absentee By Mail | 21 | 24 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HO 45 | Absentee By Mail | 19 | 28 | 0 | 0 | 0 | 0 | 1 |
| BIBB | HO 46 | Absentee By Mail | 17 | 14 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HO 47 | Absentee By Mail | 19 | 28 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HO 48 | Absentee By Mail | 18 | 27 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HO 49 | Absentee By Mail | 14 | 32 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HO4 B1 | Election Day | 23 | 26 | 1 | 0 | 0 | 0 | 0 |
| BIBB | HO4 B2 | Election Day | 17 | 31 | 2 | 0 | 0 | 0 | 0 |
| BIBB | HO4 B3 | Election Day | 24 | 24 | 0 | 1 | 0 | 1 | 0 |
| BIBB | HO4 B4 | Election Day | 32 | 15 | 2 | 0 | 0 | 1 | 0 |
| BIBB | HO4 B5 | Election Day | 27 | 21 | 2 | 0 | 0 | 0 | 0 |
| BIBB | HO4 B6 | Election Day | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HO 5 | Absentee By Mail | 20 | 19 | 1 | 0 | 0 | 0 | 0 |
| BIBB | HO 50 | Absentee By Mail | 16 | 29 | 0 | 1 | 0 | 0 | 0 |
| BIBB | HO 51 | Absentee By Mail | 20 | 25 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HO 52 | Absentee By Mail | 31 | 16 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HO 57 | Absentee By Mail | 12 | 17 | 1 | 0 | 0 | 0 | 0 |
| BIBB | HO 58 | Absentee By Mail | 25 | 20 | 0 | 0 | 1 | 2 | 0 |
| BIBB | HO 59 | Absentee By Mail | 23 | 19 | 0 | 0 | 0 | 1 | 0 |
| BIBB | HO5 B1 | Election Day | 23 | 25 | 3 | 0 | 0 | 0 | 0 |
| BIBB | HO5 B2 | Election Day | 22 | 28 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HO5 B3 | Election Day | 13 | 36 | 0 | 0 | 0 | 1 | 0 |
| BIBB | HO5 B4 | Election Day | 30 | 20 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HO5 B5 | Election Day | 26 | 22 | 2 | 0 | 0 | 0 | 0 |
| BIBB | HO5 B6 | Election Day | 20 | 27 | 2 | 0 | 0 | 1 | 0 |
| BIBB | HO5 B7 | Election Day | 19 | 30 | 1 | 0 | 0 | 0 | 0 |
| BIBB | HO5 B8 | Election Day | 16 | 31 | 2 | 1 | 0 | 0 | 0 |
| BIBB | HO5 B9 | Election Day | 6 | 8 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HO 6 | Absentee By Mail | 22 | 23 | 0 | 0 | 0 | 1 | 0 |
| BIBB | HO 60 | Absentee By Mail | 26 | 22 | 0 | 0 | 0 | 2 | 0 |
| BIBB | HO 61 | Absentee By Mail | 25 | 24 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HO 62 | Absentee By Mail | 34 | 24 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HO 63 | Absentee By Mail | 24 | 24 | 1 | 0 | 0 | 1 | 0 |
| BIBB | HO 64 | Absentee By Mail | 31 | 18 | 1 | 0 | 0 | 0 | 0 |
| BIBB | HO 65 | Absentee By Mail | 23 | 18 | 1 | 0 | 0 | 0 | 0 |
| BIBB | HO 66 | Absentee By Mail | 22 | 25 | 1 | 0 | 0 | 1 | 0 |
| BIBB | HO 67 | Absentee By Mail | 21 | 25 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HO 68 | Absentee By Mail | 22 | 24 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HO 69 | Absentee By Mail | 23 | 25 | 1 | 0 | 0 | 0 | 0 |
| BIBB | HO6 B1 | Election Day | 22 | 28 | 0 | 0 | 0 | 0 | 0 |

| BIBB | HO6 B2 | Election Day | 24 | 25 | 1 | 0 | 0 | 0 | 0 |
|------|--------|--------------|----|----|---|---|---|---|---|
| BIBB | HO6 B3 | Election Day | 31 | 17 | 2 | 0 | 0 | 0 | 0 |
| BIBB | HO6 B4 | Election Day | 33 | 16 | 1 | 0 | 0 | 0 | 0 |
| BIBB | HO6 B5 | Election Day | 30 | 18 | 1 | 1 | 0 | 0 | 0 |
| BIBB | HO6 B6 | Election Day | 31 | 18 | 1 | 0 | 0 | 1 | 0 |
| BIBB | HO6 B7 | Election Day | 9 | 3 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HO 7 | Absentee By Mail | 19 | 28 | 3 | 0 | 0 | 0 | 0 |
| BIBB | HO 70 | Absentee By Mail | 21 | 26 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HO 71 | Absentee By Mail | 17 | 30 | 0 | 1 | 0 | 0 | 0 |
| BIBB | HO 72 | Absentee By Mail | 21 | 22 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HO 73 | Absentee By Mail | 25 | 21 | 1 | 0 | 0 | 0 | 0 |
| BIBB | HO 74 | Absentee By Mail | 23 | 21 | 0 | 0 | 0 | 1 | 0 |
| BIBB | HO 75 | Absentee By Mail | 24 | 48 | 2 | 0 | 0 | 0 | 0 |
| BIBB | HO 76 | Absentee By Mail | 25 | 17 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HO 77 | Absentee By Mail | 23 | 26 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HO 78 | Absentee By Mail | 18 | 32 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HO 79 | Absentee By Mail | 23 | 25 | 1 | 0 | 0 | 0 | 0 |
| BIBB | HO7 B1 | Election Day | 39 | 11 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HO7 B10 | Election Day | 32 | 14 | 2 | 0 | 1 | 1 | 0 |
| BIBB | HO7 B11 | Election Day | 12 | 6 | 0 | 0 | 1 | 1 | 0 |
| BIBB | HO7 B2 | Election Day | 35 | 11 | 4 | 0 | 0 | 0 | 0 |
| BIBB | HO7 B3 | Election Day | 35 | 14 | 0 | 0 | 0 | 1 | 0 |
| BIBB | HO7 B4 | Election Day | 30 | 20 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HO7 B5 | Election Day | 37 | 12 | 1 | 0 | 0 | 0 | 0 |
| BIBB | HO7 B6 | Election Day | 36 | 13 | 1 | 0 | 0 | 0 | 0 |
| BIBB | HO7 B7 | Election Day | 42 | 8 | 1 | 0 | 0 | 0 | 0 |
| BIBB | HO7 B8 | Election Day | 34 | 15 | 1 | 0 | 0 | 0 | 0 |
| BIBB | HO7 B9 | Election Day | 39 | 8 | 1 | 0 | 0 | 2 | 0 |
| BIBB | HO 8 | Absentee By Mail | 33 | 16 | 1 | 0 | 0 | 0 | 0 |
| BIBB | HO 80 | Absentee By Mail | 21 | 28 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HO 81 | Absentee By Mail | 27 | 21 | 0 | 0 | 0 | 1 | 0 |
| BIBB | HO 82 | Absentee By Mail | 24 | 25 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HO 83 | Absentee By Mail | 25 | 22 | 3 | 0 | 0 | 0 | 0 |
| BIBB | HO 84 | Absentee By Mail | 28 | 21 | 1 | 0 | 0 | 0 | 0 |
| BIBB | HO 85 | Absentee By Mail | 19 | 55 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HO 86 | Absentee By Mail | 29 | 20 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HO 87 | Absentee By Mail | 19 | 29 | 0 | 0 | 0 | 2 | 0 |
| BIBB | HO 88 | Absentee By Mail | 23 | 24 | 1 | 0 | 0 | 1 | 0 |
| BIBB | HO 89 | Absentee By Mail | 29 | 21 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HO 9 | Absentee By Mail | 15 | 35 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HO 90 | Absentee By Mail | 21 | 27 | 0 | 0 | 0 | 1 | 0 |
| BIBB | HO 91 | Absentee By Mail | 23 | 24 | 1 | 1 | 0 | 0 | 0 |
| BIBB | HO 92 | Absentee By Mail | 19 | 30 | 1 | 0 | 0 | 0 | 0 |
| BIBB | HO 93 | Absentee By Mail | 29 | 21 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HO 94 | Absentee By Mail | 17 | 19 | 2 | 0 | 0 | 0 | 0 |
| BIBB | HO 95 | Absentee By Mail | 27 | 19 | 3 | 0 | 0 | 1 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BIBB | HO 96 | Absentee By Mail | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
| BIBB | HO 97 | Absentee By Mail | 29 | 44 | 2 | 0 | 0 | 1 | 0 |
| BIBB | HO 98 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MO1 B1 | Advance | 2 | 48 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MO1 B10 | Advance | 6 | 44 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MO1 B11 | Advance | 6 | 43 | 1 | 0 | 0 | 0 | 0 |
| BIBB | MO1 B12 | Advance | 5 | 45 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MO1 B13 | Advance | 3 | 47 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MO1 B14 | Advance | 2 | 47 | 0 | 0 | 0 | 1 | 0 |
| BIBB | MO1 B15 | Advance | 10 | 40 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MO1 B16 | Advance | 7 | 43 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MO1 B17 | Advance | 1 | 49 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MO1 B18 | Advance | 9 | 41 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MO1 B19 | Advance | 6 | 44 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MO1 B2 | Advance | 8 | 41 | 1 | 0 | 0 | 0 | 0 |
| BIBB | MO1 B20 | Advance | 3 | 46 | 0 | 0 | 0 | 1 | 0 |
| BIBB | MO1 B21 | Advance | 13 | 36 | 0 | 1 | 0 | 0 | 0 |
| BIBB | MO1 B22 | Advance | 7 | 43 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MO1 B23 | Advance | 2 | 48 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MO1 B24 | Advance | 4 | 46 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MO1 B25 | Advance | 5 | 44 | 0 | 0 | 1 | 0 | 0 |
| BIBB | MO1 B26 | Advance | 11 | 39 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MO1 B27 | Advance | 5 | 45 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MO1 B28 | Advance | 10 | 39 | 0 | 1 | 0 | 0 | 0 |
| BIBB | MO1 B29 | Advance | 0 | 18 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MO1 B3 | Advance | 12 | 38 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MO1 B4 | Advance | 13 | 37 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MO1 B5 | Advance | 9 | 41 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MO1 B6 | Advance | 9 | 40 | 1 | 0 | 0 | 0 | 0 |
| BIBB | MO1 B7 | Advance | 8 | 42 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MO1 B8 | Advance | 7 | 42 | 1 | 0 | 0 | 0 | 0 |
| BIBB | MO1 B9 | Advance | 3 | 45 | 2 | 0 | 0 | 0 | 0 |
| BIBB | MO2 B1 | Advance | 1 | 48 | 1 | 0 | 0 | 0 | 0 |
| BIBB | MO2 B10 | Advance | 6 | 44 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MO2 B11 | Advance | 9 | 41 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MO2 B12 | Advance | 4 | 46 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MO2 B13 | Advance | 3 | 48 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MO2 B14 | Advance | 2 | 48 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MO2 B15 | Advance | 1 | 48 | 1 | 0 | 0 | 0 | 0 |
| BIBB | MO2 B16 | Advance | 6 | 44 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MO2 B17 | Advance | 8 | 42 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MO2 B18 | Advance | 3 | 46 | 1 | 0 | 0 | 0 | 0 |
| BIBB | MO2 B19 | Advance | 3 | 47 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MO2 B2 | Advance | 3 | 47 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MO2 B20 | Advance | 7 | 43 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MO2 B21 | Advance | 4 | 46 | 0 | 0 | 0 | 0 | 0 |

| BIBB | MO2 B22 | Advance | 4 | 46 | 0 | 0 | 0 | 0 | 0 |
|------|---------|---------|---|----|---|---|---|---|---|
| BIBB | MO2 B23 | Advance | 5 | 45 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MO2 B24 | Advance | 7 | 43 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MO2 B25 | Absentee By Mail | 7 | 43 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MO2 B26 | Advance | 5 | 44 | 1 | 0 | 0 | 0 | 0 |
| BIBB | MO2 B27 | Advance | 5 | 44 | 1 | 0 | 0 | 0 | 0 |
| BIBB | MO2 B28 | Advance | 10 | 39 | 0 | 0 | 0 | 1 | 0 |
| BIBB | MO2 B29 | Advance | 17 | 34 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MO2 B3 | Advance | 2 | 48 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MO2 B30 | Advance | 4 | 45 | 0 | 0 | 0 | 1 | 0 |
| BIBB | MO2 B31 | Advance | 3 | 46 | 1 | 0 | 0 | 0 | 0 |
| BIBB | MO2 B32 | Advance | 7 | 42 | 1 | 0 | 0 | 0 | 0 |
| BIBB | MO2 B33 | Advance | 4 | 45 | 1 | 0 | 0 | 0 | 0 |
| BIBB | MO2 B34 | Advance | 5 | 55 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MO2 B35 | Advance | 7 | 43 | 1 | 0 | 0 | 0 | 0 |
| BIBB | MO2 B36 | Advance | 11 | 31 | 0 | 1 | 0 | 0 | 0 |
| BIBB | MO2 B4 | Advance | 7 | 40 | 3 | 0 | 0 | 0 | 0 |
| BIBB | MO2 B5 | Advance | 4 | 45 | 0 | 0 | 0 | 1 | 0 |
| BIBB | MO2 B6 | Advance | 11 | 39 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MO2 B7 | Advance | 10 | 31 | 1 | 0 | 0 | 0 | 0 |
| BIBB | MO2 B8 | Advance | 2 | 47 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MO2 B9 | Advance | 9 | 41 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MO3 B1 | Advance | 8 | 41 | 0 | 1 | 0 | 0 | 0 |
| BIBB | MO3 B10 | Advance | 8 | 42 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MO3 B11 | Advance | 7 | 43 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MO3 B12 | Advance | 9 | 40 | 1 | 0 | 0 | 0 | 0 |
| BIBB | MO3 B13 | Advance | 3 | 46 | 0 | 0 | 0 | 1 | 0 |
| BIBB | MO3 B14 | Advance | 9 | 41 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MO3 B15 | Advance | 14 | 36 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MO3 B16 | Advance | 6 | 44 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MO3 B17 | Advance | 8 | 42 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MO3 B18 | Advance | 6 | 44 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MO3 B19 | Advance | 6 | 37 | 2 | 0 | 0 | 2 | 0 |
| BIBB | MO3 B2 | Advance | 4 | 46 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MO3 B3 | Advance | 2 | 47 | 1 | 0 | 0 | 0 | 0 |
| BIBB | MO3 B5 | Advance | 10 | 40 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MO3 B6 | Advance | 7 | 42 | 1 | 0 | 0 | 0 | 0 |
| BIBB | MO3 B7 | Advance | 4 | 45 | 1 | 0 | 0 | 0 | 0 |
| BIBB | MO3 B8 | Advance | 2 | 46 | 1 | 1 | 0 | 0 | 0 |
| BIBB | MO3 B9 | Advance | 2 | 46 | 1 | 0 | 0 | 1 | 0 |
| BIBB | MO3H B1 | Advance | 27 | 21 | 2 | 0 | 0 | 0 | 0 |
| BIBB | MO3H B10 | Advance | 5 | 46 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MO3H B11 | Advance | 5 | 45 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MO3H B12 | Advance | 9 | 40 | 1 | 0 | 0 | 0 | 0 |
| BIBB | MO3H B13 | Advance | 13 | 36 | 1 | 0 | 0 | 0 | 0 |
| BIBB | MO3H B14 | Advance | 11 | 36 | 2 | 1 | 0 | 0 | 0 |

| BIBB | MO3H B15 | Advance | 20 | 28 | 1 | 1 | 0 | 0 | 0 |
|------|----------|---------|-----|-----|---|---|---|---|---|
| BIBB | MO3H B16 | Advance | 12 | 38 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MO3H B17 | Advance | 13 | 37 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MO3H B18 | Advance | 13 | 37 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MO3H B19 | Advance | 21 | 29 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MO3H B2 | Advance | 21 | 28 | 1 | 0 | 0 | 0 | 0 |
| BIBB | MO3H B20 | Advance | 24 | 26 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MO3H B21 | Advance | 22 | 28 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MO3H B22 | Advance | 15 | 35 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MO3H B23 | Advance | 23 | 26 | 1 | 0 | 0 | 0 | 0 |
| BIBB | MO3H B24 | Advance | 18 | 15 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MO3H B3 | Advance | 20 | 30 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MO3H B4 | Advance | 12 | 38 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MO3H B5 | Advance | 22 | 28 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MO3H B6 | Advance | 12 | 40 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MO3H B7 | Advance | 8 | 42 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MO3H B8 | Advance | 9 | 52 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MO3H B9 | Advance | 14 | 36 | 0 | 0 | 0 | 1 | 0 |
| BIBB | MO3R B1 | Advance | 24 | 26 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MO3R B10 | Advance | 19 | 31 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MO3R B11 | Advance | 10 | 40 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MO3R B12 | Advance | 8 | 42 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MO3R B13 | Advance | 4 | 46 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MO3R B14 | Advance | 5 | 45 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MO3R B15 | Advance | 3 | 47 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MO3R B16 | Advance | 3 | 47 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MO3R B17 | Advance | 6 | 44 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MO3R B18 | Advance | 14 | 34 | 1 | 0 | 0 | 1 | 0 |
| BIBB | MO3R B19 | Advance | 9 | 38 | 1 | 2 | 0 | 0 | 0 |
| BIBB | MO3R B2 | Advance | 25 | 25 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MO3R B20 | Advance | 31 | 19 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MO3R B21 | Advance | 19 | 31 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MO3R B22 | Advance | 21 | 29 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MO3R B23 | Advance | 27 | 21 | 2 | 0 | 0 | 0 | 0 |
| BIBB | MO3R B24 | Advance | 31 | 19 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MO3R B25 | Advance | 32 | 17 | 0 | 0 | 0 | 1 | 0 |
| BIBB | MO3R B26 | Advance | 24 | 26 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MO3R B27 | Advance | 4 | 4 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MO3R B3 | Advance | 24 | 25 | 0 | 0 | 0 | 1 | 0 |
| BIBB | MO3R B4 | Advance | 24 | 25 | 1 | 0 | 0 | 0 | 0 |
| BIBB | MO3R B5 | Advance | 27 | 23 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MO3R B6 | Advance | 27 | 23 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MO3R B7 | Advance | 27 | 23 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MO3R B8 | Advance | 41 | 8 | 1 | 0 | 0 | 0 | 0 |
| BIBB | MO3R B9 | Advance | 23 | 27 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MO4 B4 | Advance | 14 | 35 | 1 | 0 | 0 | 0 | 0 |

| BIBB | MOH1 23 | Advance | 24 | 26 | 0 | 0 | 0 | 0 | 0 |
|------|---------|---------|----|----|---|---|---|---|---|
| BIBB | MOH1 B1 | Advance | 8 | 42 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MOH1 B10 | Advance | 9 | 40 | 1 | 0 | 0 | 0 | 0 |
| BIBB | MOH1 B11 | Advance | 15 | 35 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MOH1 B12 | Advance | 20 | 30 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MOH1 B13 | Advance | 15 | 33 | 1 | 1 | 0 | 0 | 0 |
| BIBB | MOH1 B14 | Advance | 13 | 37 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MOH1 B15 | Advance | 12 | 36 | 2 | 0 | 0 | 0 | 0 |
| BIBB | MOH1 B16 | Advance | 18 | 32 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MOH1 B17 | Advance | 11 | 39 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MOH1 B18 | Advance | 9 | 41 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MOH1 B19 | Advance | 8 | 42 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MOH1 B2 | Advance | 5 | 45 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MOH1 B20 | Advance | 29 | 20 | 1 | 0 | 0 | 0 | 0 |
| BIBB | MOH1 B21 | Advance | 22 | 27 | 0 | 1 | 0 | 0 | 0 |
| BIBB | MOH1 B22 | Advance | 26 | 24 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MOH1 B24 | Advance | 30 | 19 | 1 | 0 | 0 | 0 | 0 |
| BIBB | MOH1 B25 | Advance | 20 | 30 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MOH1 B26 | Advance | 19 | 31 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MOH1 B27 | Advance | 21 | 29 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MOH1 B28 | Advance | 19 | 30 | 1 | 0 | 0 | 0 | 0 |
| BIBB | MOH1 B29 | Advance | 26 | 24 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MOH1 B3 | Advance | 5 | 44 | 1 | 0 | 0 | 0 | 0 |
| BIBB | MOH1 B30 | Advance | 24 | 24 | 1 | 1 | 0 | 0 | 0 |
| BIBB | MOH1 B31 | Advance | 22 | 28 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MOH1 B32 | Advance | 11 | 37 | 1 | 1 | 0 | 0 | 0 |
| BIBB | MOH1 B33 | Advance | 23 | 27 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MOH1 B34 | Advance | 15 | 33 | 2 | 0 | 0 | 0 | 0 |
| BIBB | MOH1 B35 | Advance | 6 | 44 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MOH1 B36 | Advance | 12 | 37 | 0 | 0 | 0 | 1 | 0 |
| BIBB | MOH1 B37 | Advance | 17 | 18 | 1 | 0 | 0 | 0 | 0 |
| BIBB | MOH1 B4 | Advance | 8 | 42 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MOH1 B5 | Advance | 11 | 38 | 1 | 0 | 0 | 0 | 0 |
| BIBB | MOH1 B6 | Advance | 14 | 36 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MOH1 B7 | Advance | 12 | 37 | 1 | 0 | 0 | 0 | 0 |
| BIBB | MOH1 B8 | Advance | 14 | 36 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MOH1 B9 | Advance | 11 | 37 | 2 | 0 | 0 | 0 | 0 |
| BIBB | MOH2 B1 | Advance | 18 | 32 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MOH2 B10 | Advance | 19 | 31 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MOH2 B11 | Advance | 15 | 35 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MOH2 B12 | Advance | 13 | 37 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MOH2 B13 | Advance | 11 | 38 | 1 | 0 | 0 | 0 | 0 |
| BIBB | MOH2 B14 | Advance | 8 | 42 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MOH2 B15 | Advance | 20 | 30 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MOH2 B16 | Advance | 16 | 32 | 1 | 0 | 0 | 1 | 0 |
| BIBB | MOH2 B17 | Advance | 18 | 32 | 0 | 0 | 0 | 0 | 0 |

| BIBB | MOH2 B18 | Advance | 16 | 33 | 1 | 0 | 0 | 0 | 0 |
|------|----------|---------|----|----|---|---|---|---|---|
| BIBB | MOH2 B19 | Advance | 27 | 23 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MOH2 B2 | Advance | 15 | 35 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MOH2 B20 | Advance | 19 | 30 | 0 | 0 | 1 | 0 | 0 |
| BIBB | MOH2 B21 | Advance | 4 | 44 | 1 | 0 | 0 | 1 | 0 |
| BIBB | MOH2 B22 | Advance | 6 | 42 | 3 | 0 | 0 | 0 | 0 |
| BIBB | MOH2 B23 | Advance | 8 | 42 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MOH2 B24 | Advance | 3 | 47 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MOH2 B25 | Advance | 5 | 46 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MOH2 B26 | Advance | 14 | 36 | 1 | 0 | 0 | 0 | 0 |
| BIBB | MOH2 B27 | Advance | 17 | 33 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MOH2 B28 | Advance | 12 | 38 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MOH2 B29 | Advance | 24 | 26 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MOH2 B3 | Advance | 14 | 36 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MOH2 B30 | Advance | 19 | 31 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MOH2 B31 | Advance | 25 | 25 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MOH2 B32 | Advance | 23 | 27 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MOH2 B33 | Advance | 17 | 33 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MOH2 B34 | Advance | 22 | 27 | 1 | 0 | 0 | 0 | 0 |
| BIBB | MOH2 B35 | Advance | 19 | 31 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MOH2 B36 | Advance | 11 | 37 | 1 | 1 | 0 | 0 | 0 |
| BIBB | MOH2 B37 | Advance | 10 | 40 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MOH2 B38 | Advance | 12 | 38 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MOH2 B39 | Advance | 18 | 32 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MOH2 B4 | Advance | 13 | 37 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MOH2 B40 | Advance | 13 | 37 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MOH2 B41 | Advance | 32 | 18 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MOH2 B42 | Advance | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MOH2 B5 | Advance | 9 | 42 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MOH2 B6 | Advance | 20 | 30 | 1 | 0 | 0 | 0 | 0 |
| BIBB | MOH2 B7 | Advance | 10 | 40 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MOH2 B8 | Advance | 15 | 35 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MOH2 B9 | Advance | 8 | 41 | 0 | 0 | 0 | 1 | 0 |
| BIBB | MOR1 85 | Advance | 29 | 20 | 1 | 0 | 0 | 0 | 0 |
| BIBB | MOR1 B11 | Advance | 30 | 20 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MOR1 B12 | Advance | 29 | 20 | 1 | 0 | 0 | 0 | 0 |
| BIBB | MOR1 B13 | Advance | 27 | 22 | 1 | 0 | 0 | 0 | 0 |
| BIBB | MOR1 B14 | Advance | 28 | 21 | 1 | 0 | 0 | 0 | 0 |
| BIBB | MOR1 B15 | Advance | 33 | 16 | 1 | 0 | 0 | 0 | 0 |
| BIBB | MOR1 B16 | Advance | 14 | 36 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MOR1 B17 | Advance | 15 | 33 | 1 | 0 | 1 | 0 | 0 |
| BIBB | MOR1 B18 | Advance | 15 | 34 | 1 | 0 | 0 | 0 | 0 |
| BIBB | MOR1 B19 | Advance | 18 | 31 | 0 | 1 | 0 | 0 | 0 |
| BIBB | MOR1 B20 | Advance | 6 | 42 | 1 | 1 | 0 | 0 | 0 |
| BIBB | MOR1 B21 | Advance | 3 | 46 | 1 | 0 | 0 | 0 | 0 |
| BIBB | MOR1 B22 | Advance | 8 | 38 | 4 | 0 | 0 | 0 | 0 |

| BIBB | MOR1 B23 | Advance | 4 | 46 | 0 | 0 | 0 | 0 | 0 |
|------|----------|---------|---|----|---|---|---|---|---|
| BIBB | MOR1 B24 | Advance | 7 | 43 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MOR1 B25 | Advance | 5 | 44 | 0 | 1 | 0 | 0 | 0 |
| BIBB | MOR1 B26 | Advance | 7 | 42 | 1 | 0 | 0 | 0 | 0 |
| BIBB | MOR1 B27 | Advance | 5 | 45 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MOR1 B28 | Advance | 8 | 42 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MOR1 B29 | Advance | 17 | 31 | 1 | 1 | 0 | 0 | 0 |
| BIBB | MOR1 B3 | Advance | 33 | 15 | 2 | 0 | 0 | 0 | 0 |
| BIBB | MOR1 B30 | Advance | 16 | 34 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MOR1 B31 | Advance | 14 | 36 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MOR1 B32 | Advance | 36 | 14 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MOR1 B33 | Advance | 40 | 10 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MOR1 B34 | Advance | 36 | 14 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MOR1 B35 | Advance | 29 | 21 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MOR1 B36 | Advance | 36 | 14 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MOR1 B37 | Advance | 33 | 17 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MOR1 B38 | Advance | 26 | 24 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MOR1 B39 | Advance | 31 | 19 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MOR1 B4 | Advance | 35 | 14 | 1 | 0 | 0 | 0 | 0 |
| BIBB | MOR1 B40 | Advance | 26 | 15 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MOR1 B6 | Advance | 31 | 19 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MOR1 B7 | Advance | 28 | 22 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MOR1 B8 | Advance | 29 | 21 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MOR1 B9 | Advance | 32 | 18 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MOR2 B1 | Advance | 23 | 27 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MOR2 B10 | Advance | 27 | 23 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MOR2 B11 | Advance | 24 | 26 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MOR2 B12 | Advance | 22 | 28 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MOR2 B13 | Advance | 32 | 17 | 0 | 0 | 0 | 1 | 0 |
| BIBB | MOR2 B14 | Advance | 36 | 13 | 1 | 0 | 0 | 0 | 0 |
| BIBB | MOR2 B15 | Advance | 29 | 19 | 2 | 0 | 0 | 0 | 0 |
| BIBB | MOR2 B16 | Advance | 11 | 39 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MOR2 B17 | Advance | 25 | 25 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MOR2 B18 | Advance | 9 | 39 | 2 | 0 | 0 | 0 | 0 |
| BIBB | MOR2 B19 | Advance | 16 | 32 | 2 | 0 | 0 | 0 | 0 |
| BIBB | MOR2 B2 | Advance | 21 | 29 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MOR2 B20 | Advance | 11 | 39 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MOR2 B21 | Advance | 10 | 39 | 1 | 0 | 0 | 0 | 0 |
| BIBB | MOR2 B22 | Advance | 7 | 42 | 0 | 0 | 0 | 1 | 0 |
| BIBB | MOR2 B23 | Advance | 2 | 47 | 1 | 0 | 0 | 0 | 0 |
| BIBB | MOR2 B24 | Advance | 8 | 42 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MOR2 B25 | Advance | 3 | 47 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MOR2 B26 | Advance | 4 | 44 | 1 | 0 | 0 | 1 | 0 |
| BIBB | MOR2 B27 | Advance | 1 | 48 | 0 | 0 | 0 | 1 | 0 |
| BIBB | MOR2 B28 | Advance | 4 | 46 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MOR2 B29 | Advance | 4 | 45 | 1 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BIBB | MOR B3 | Advance | 15 | 35 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MOR2 B30 | Advance | 15 | 33 | 2 | 0 | 0 | 0 | 0 |
| BIBB | MOR2 B31 | Advance | 4 | 46 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MOR2 B32 | Advance | 13 | 37 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MOR2 B33 | Advance | 11 | 39 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MOR2 B34 | Advance | 21 | 29 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MOR2 B35 | Advance | 26 | 24 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MOR2 B36 | Advance | 37 | 13 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MOR2 B37 | Advance | 25 | 25 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MOR2 B38 | Advance | 32 | 18 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MOR2 B39 | Advance | 37 | 13 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MOR2 B4 | Advance | 27 | 22 | 1 | 0 | 0 | 0 | 0 |
| BIBB | MOR2 B40 | Advance | 35 | 14 | 0 | 0 | 0 | 1 | 0 |
| BIBB | MOR2 B41 | Advance | 39 | 10 | 1 | 0 | 0 | 0 | 0 |
| BIBB | MOR2 B42 | Advance | 19 | 30 | 1 | 0 | 0 | 0 | 0 |
| BIBB | MOR2 B43 | Advance | 25 | 25 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MOR2 B44 | Advance | 16 | 20 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MOR2 B5 | Advance | 28 | 22 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MOR2 B6 | Advance | 36 | 12 | 1 | 0 | 0 | 1 | 0 |
| BIBB | MOR2 B7 | Advance | 31 | 18 | 1 | 0 | 0 | 0 | 0 |
| BIBB | MOR2 B8 | Advance | 36 | 14 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MOR2 B9 | Advance | 29 | 19 | 1 | 1 | 0 | 0 | 0 |
| BIBB | MORI B1 | Advance | 23 | 27 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MORI B10 | Advance | 29 | 21 | 0 | 0 | 0 | 0 | 0 |
| BIBB | MORI B2 | Advance | 27 | 23 | 0 | 0 | 0 | 0 | 0 |
| BIBB | PRO 1 | Provisional | 16 | 31 | 1 | 0 | 0 | 0 | 0 |
| BIBB | PRO 2 | Provisional | 22 | 26 | 1 | 0 | 0 | 1 | 0 |
| BIBB | PRO 3 | Provisional | 7 | 41 | 1 | 0 | 1 | 0 | 0 |
| BIBB | PRO 4 | Provisional | 9 | 18 | 0 | 0 | 0 | 0 | 0 |
| BIBB | RU 100 | Absentee By Mail | 12 | 15 | 0 | 0 | 0 | 1 | 0 |
| BIBB | RU 101 | Absentee By Mail | 11 | 9 | 1 | 0 | 0 | 0 | 0 |
| BIBB | RU 102 | Absentee By Mail | 15 | 15 | 0 | 0 | 0 | 0 | 0 |
| BIBB | RU 103 | Absentee By Mail | 33 | 17 | 0 | 0 | 0 | 0 | 0 |
| BIBB | RU 104 | Absentee By Mail | 28 | 22 | 0 | 0 | 0 | 0 | 0 |
| BIBB | RU 105 | Absentee By Mail | 10 | 4 | 0 | 0 | 0 | 0 | 0 |
| BIBB | RU 106 | Absentee By Mail | 25 | 15 | 0 | 0 | 0 | 0 | 0 |
| BIBB | RU 107 | Absentee By Mail | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
| BIBB | RU 108 | Absentee By Mail | 31 | 17 | 0 | 2 | 0 | 0 | 0 |
| BIBB | RU 109 | Absentee By Mail | 24 | 25 | 1 | 0 | 0 | 0 | 0 |
| BIBB | RU 110 | Absentee By Mail | 11 | 39 | 0 | 0 | 0 | 0 | 0 |
| BIBB | RU 111 | Absentee By Mail | 0 | 11 | 0 | 0 | 0 | 0 | 0 |
| BIBB | RU 112 | Absentee By Mail | 15 | 27 | 0 | 0 | 0 | 0 | 0 |
| BIBB | RU 113 | Absentee By Mail | 17 | 33 | 0 | 0 | 0 | 0 | 0 |
| BIBB | RU 114 | Absentee By Mail | 21 | 30 | 1 | 0 | 0 | 0 | 0 |
| BIBB | RU 115 | Absentee By Mail | 23 | 24 | 0 | 0 | 0 | 0 | 0 |
| BIBB | RU 116 | Absentee By Mail | 23 | 27 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BIBB | RU 117 | Absentee By Mail | 21 | 28 | 0 | 0 | 0 | 0 | 0 |
| BIBB | RU 118 | Absentee By Mail | 25 | 23 | 0 | 0 | 0 | 0 | 0 |
| BIBB | RU 119 | Absentee By Mail | 17 | 29 | 0 | 0 | 0 | 0 | 0 |
| BIBB | RU 120 | Absentee By Mail | 23 | 20 | 0 | 0 | 0 | 1 | 0 |
| BIBB | RU 121 | Absentee By Mail | 26 | 21 | 0 | 0 | 0 | 0 | 0 |
| BIBB | RU 122 | Absentee By Mail | 28 | 22 | 0 | 0 | 0 | 0 | 0 |
| BIBB | RU 123 | Absentee By Mail | 23 | 27 | 0 | 0 | 0 | 0 | 0 |
| BIBB | RU 124 | Absentee By Mail | 12 | 34 | 1 | 0 | 0 | 0 | 0 |
| BIBB | RU 125 | Absentee By Mail | 24 | 21 | 1 | 0 | 0 | 0 | 0 |
| BIBB | RU 126 | Absentee By Mail | 29 | 19 | 0 | 0 | 0 | 0 | 0 |
| BIBB | RU 127 | Absentee By Mail | 21 | 27 | 0 | 0 | 0 | 0 | 0 |
| BIBB | RU 128 | Absentee By Mail | 21 | 26 | 1 | 0 | 0 | 0 | 0 |
| BIBB | RU 133 | Absentee By Mail | 14 | 13 | 0 | 0 | 0 | 0 | 0 |
| BIBB | RU 140 | Absentee By Mail | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| BIBB | RU 141 | Absentee By Mail | 16 | 16 | 0 | 0 | 0 | 0 | 0 |
| BIBB | RU 144 | Absentee By Mail | 5 | 5 | 0 | 0 | 0 | 0 | 0 |
| BIBB | RU 150 | Absentee By Mail | 7 | 3 | 0 | 0 | 0 | 0 | 0 |
| BIBB | RU1 B1 | Election Day | 29 | 19 | 1 | 1 | 0 | 0 | 0 |
| BIBB | RU1 B10 | Election Day | 38 | 11 | 1 | 0 | 0 | 0 | 0 |
| BIBB | RU1 B11 | Election Day | 42 | 6 | 2 | 0 | 0 | 0 | 0 |
| BIBB | RU1 B12 | Election Day | 43 | 7 | 0 | 0 | 0 | 0 | 0 |
| BIBB | RU1 B13 | Election Day | 40 | 9 | 1 | 0 | 0 | 0 | 0 |
| BIBB | RU1 B14 | Election Day | 36 | 14 | 0 | 0 | 0 | 0 | 0 |
| BIBB | RU1 B15 | Election Day | 42 | 8 | 0 | 0 | 0 | 0 | 0 |
| BIBB | RU1 B16 | Election Day | 43 | 7 | 0 | 0 | 0 | 0 | 0 |
| BIBB | RU1 B17 | Election Day | 40 | 10 | 0 | 0 | 0 | 0 | 0 |
| BIBB | RU1 B18 | Election Day | 39 | 10 | 1 | 0 | 0 | 0 | 0 |
| BIBB | RU1 B19 | Election Day | 40 | 10 | 0 | 0 | 0 | 0 | 0 |
| BIBB | RU1 B2 | Election Day | 39 | 10 | 0 | 1 | 0 | 0 | 0 |
| BIBB | RU1 B20 | Election Day | 36 | 14 | 0 | 0 | 0 | 0 | 0 |
| BIBB | RU1 B21 | Election Day | 37 | 12 | 1 | 0 | 0 | 0 | 0 |
| BIBB | RU1 B22 | Election Day | 40 | 10 | 0 | 0 | 0 | 0 | 0 |
| BIBB | RU1 B23 | Election Day | 34 | 16 | 0 | 0 | 0 | 0 | 0 |
| BIBB | RU1 B24 | Election Day | 38 | 12 | 0 | 0 | 0 | 0 | 0 |
| BIBB | RU1 B25 | Election Day | 8 | 2 | 0 | 0 | 0 | 0 | 0 |
| BIBB | RU1 B3 | Election Day | 37 | 8 | 2 | 2 | 1 | 0 | 0 |
| BIBB | RU1 B4 | Election Day | 33 | 17 | 0 | 0 | 0 | 0 | 0 |
| BIBB | RU1 B5 | Election Day | 43 | 6 | 1 | 0 | 0 | 0 | 0 |
| BIBB | RU1 B6 | Election Day | 34 | 15 | 0 | 0 | 0 | 1 | 0 |
| BIBB | RU1 B7 | Election Day | 34 | 15 | 0 | 0 | 0 | 1 | 0 |
| BIBB | RU1 B8 | Election Day | 34 | 16 | 0 | 0 | 0 | 0 | 0 |
| BIBB | RU1 B9 | Election Day | 38 | 12 | 0 | 0 | 0 | 0 | 0 |
| BIBB | RU 2 | Absentee By Mail | 22 | 13 | 0 | 1 | 1 | 0 | 0 |
| BIBB | RU2 B1 | Election Day | 37 | 12 | 1 | 0 | 0 | 0 | 0 |
| BIBB | RU2 B10 | Election Day | 39 | 9 | 2 | 0 | 0 | 0 | 0 |
| BIBB | RU2 B11 | Election Day | 35 | 13 | 2 | 0 | 0 | 0 | 0 |

| BIBB | RU2 B12 | Election Day | 40 | 9 | 1 | 0 | 0 | 0 | 0 |
|------|---------|--------------|----|----|----|----|----|----|----|
| BIBB | RU2 B13 | Election Day | 40 | 9 | 1 | 0 | 0 | 0 | 0 |
| BIBB | RU2 B14 | Election Day | 41 | 9 | 0 | 0 | 0 | 0 | 0 |
| BIBB | RU2 B15 | Election Day | 41 | 9 | 0 | 0 | 0 | 0 | 0 |
| BIBB | RU2 B16 | Election Day | 39 | 10 | 1 | 0 | 0 | 0 | 0 |
| BIBB | RU2 B17 | Election Day | 35 | 14 | 1 | 0 | 0 | 0 | 0 |
| BIBB | RU2 B18 | Election Day | 22 | 12 | 1 | 0 | 0 | 0 | 0 |
| BIBB | RU2 B2 | Election Day | 36 | 13 | 1 | 0 | 0 | 0 | 0 |
| BIBB | RU2 B3 | Election Day | 36 | 14 | 0 | 0 | 0 | 0 | 0 |
| BIBB | RU2 B4 | Election Day | 38 | 12 | 0 | 0 | 0 | 0 | 0 |
| BIBB | RU2 B5 | Election Day | 48 | 2 | 0 | 0 | 0 | 0 | 0 |
| BIBB | RU2 B6 | Election Day | 39 | 10 | 1 | 0 | 0 | 0 | 0 |
| BIBB | RU2 B7 | Election Day | 46 | 4 | 0 | 0 | 0 | 0 | 0 |
| BIBB | RU2 B8 | Election Day | 40 | 7 | 1 | 2 | 0 | 0 | 0 |
| BIBB | RU2 B9 | Election Day | 39 | 11 | 0 | 0 | 0 | 0 | 0 |
| BIBB | RU 3 | Absentee By Mail | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| BIBB | RU 54 | Absentee By Mail | 14 | 9 | 0 | 0 | 0 | 0 | 0 |
| BIBB | RU 74 | Absentee By Mail | 22 | 24 | 0 | 0 | 0 | 0 | 0 |
| BIBB | RU 75 | Absentee By Mail | 29 | 19 | 0 | 0 | 0 | 1 | 0 |
| BIBB | RU 76 | Absentee By Mail | 28 | 21 | 0 | 0 | 0 | 1 | 0 |
| BIBB | RU 77 | Absentee By Mail | 18 | 27 | 1 | 0 | 0 | 0 | 0 |
| BIBB | RU/VV 152 | Absentee By Mail | 1 | 5 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TU1 B1 | Advance | 7 | 41 | 1 | 0 | 0 | 1 | 0 |
| BIBB | TU1 B2 | Advance | 34 | 16 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TU1 B3 | Advance | 24 | 25 | 1 | 0 | 0 | 0 | 0 |
| BIBB | TU1 B4 | Advance | 27 | 23 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TU1 B5 | Advance | 5 | 45 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TU1 B6 | Advance | 8 | 31 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TU2 B1 | Advance | 22 | 27 | 1 | 0 | 0 | 0 | 0 |
| BIBB | TU2 B2 | Advance | 23 | 26 | 1 | 0 | 0 | 0 | 0 |
| BIBB | TU2 B3 | Advance | 16 | 33 | 1 | 0 | 0 | 0 | 0 |
| BIBB | TU2 B4 | Advance | 3 | 16 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TU2H B1 | Advance | 21 | 28 | 1 | 0 | 0 | 0 | 0 |
| BIBB | TU2H B10 | Advance | 39 | 11 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TU2H B11 | Advance | 35 | 15 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TU2H B12 | Advance | 40 | 10 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TU2H B13 | Advance | 39 | 11 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TU2H B14 | Advance | 43 | 7 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TU2H B15 | Advance | 39 | 11 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TU2H B16 | Advance | 39 | 10 | 1 | 0 | 0 | 0 | 0 |
| BIBB | TU2H B17 | Advance | 42 | 8 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TU2H B18 | Advance | 42 | 7 | 0 | 0 | 0 | 1 | 0 |
| BIBB | TU2H B19 | Advance | 34 | 16 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TU2H B2 | Advance | 32 | 18 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TU2H B20 | Advance | 37 | 11 | 0 | 0 | 0 | 2 | 0 |
| BIBB | TU2H B21 | Advance | 39 | 11 | 0 | 0 | 0 | 0 | 0 |

| BIBB | TU2H B22 | Advance | 35 | 15 | 0 | 0 | 0 | 0 | 0 |
|------|----------|---------|----|----|---|---|---|---|---|
| BIBB | TU2H B23 | Advance | 41 | 8 | 1 | 0 | 0 | 0 | 0 |
| BIBB | TU2H B24 | Advance | 37 | 12 | 1 | 0 | 0 | 0 | 0 |
| BIBB | TU2H B25 | Advance | 39 | 9 | 1 | 0 | 0 | 1 | 0 |
| BIBB | TU2H B26 | Advance | 35 | 14 | 1 | 0 | 0 | 0 | 0 |
| BIBB | TU2H B27 | Advance | 34 | 14 | 0 | 1 | 1 | 0 | 0 |
| BIBB | TU2H B28 | Advance | 41 | 9 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TU2H B29 | Advance | 33 | 16 | 1 | 0 | 0 | 0 | 0 |
| BIBB | TU2H B3 | Advance | 33 | 17 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TU2H B30 | Advance | 34 | 16 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TU2H B31 | Advance | 35 | 14 | 0 | 0 | 0 | 1 | 0 |
| BIBB | TU2H B32 | Advance | 33 | 17 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TU2H B33 | Advance | 32 | 16 | 2 | 0 | 0 | 0 | 0 |
| BIBB | TU2H B34 | Advance | 43 | 7 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TU2H B35 | Advance | 31 | 17 | 0 | 2 | 0 | 0 | 0 |
| BIBB | TU2H B36 | Advance | 35 | 15 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TU2H B37 | Advance | 33 | 17 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TU2H B38 | Advance | 25 | 24 | 1 | 0 | 0 | 0 | 0 |
| BIBB | TU2H B39 | Advance | 29 | 21 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TU2H B4 | Advance | 28 | 22 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TU2H B40 | Advance | 29 | 20 | 1 | 0 | 0 | 0 | 0 |
| BIBB | TU2H B41 | Advance | 25 | 25 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TU2H B42 | Advance | 35 | 15 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TU2H B43 | Advance | 28 | 22 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TU2H B44 | Advance | 31 | 17 | 2 | 0 | 0 | 0 | 0 |
| BIBB | TU2H B45 | Advance | 25 | 22 | 2 | 0 | 0 | 1 | 0 |
| BIBB | TU2H B46 | Advance | 24 | 26 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TU2H B47 | Advance | 32 | 18 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TU2H B48 | Advance | 28 | 22 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TU2H B49 | Advance | 34 | 16 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TU2H B5 | Advance | 31 | 19 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TU2H B50 | Advance | 22 | 27 | 1 | 0 | 0 | 0 | 0 |
| BIBB | TU2H B51 | Advance | 35 | 15 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TU2H B52 | Advance | 34 | 16 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TU2H B53 | Advance | 39 | 10 | 1 | 0 | 0 | 0 | 0 |
| BIBB | TU2H B54 | Advance | 33 | 16 | 1 | 0 | 0 | 0 | 0 |
| BIBB | TU2H B55 | Advance | 42 | 8 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TU2H B56 | Advance | 32 | 17 | 0 | 0 | 0 | 1 | 0 |
| BIBB | TU2H B57 | Advance | 37 | 13 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TU2H B58 | Advance | 35 | 13 | 2 | 0 | 0 | 0 | 0 |
| BIBB | TU2H B59 | Advance | 35 | 13 | 0 | 1 | 0 | 1 | 0 |
| BIBB | TU2H B6 | Advance | 32 | 17 | 1 | 0 | 0 | 0 | 0 |
| BIBB | TU2H B60 | Advance | 38 | 11 | 1 | 0 | 0 | 0 | 0 |
| BIBB | TU2H B61 | Advance | 16 | 12 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TU2H B62 | Advance | 29 | 20 | 0 | 0 | 1 | 0 | 0 |
| BIBB | TU2H B7 | Advance | 36 | 14 | 0 | 0 | 0 | 0 | 0 |

| BIBB | TU2H B8 | Advance | 38 | 12 | 0 | 0 | 0 | 0 | 0 |
|------|---------|---------|----|----|---|---|---|---|---|
| BIBB | TU2H B9 | Advance | 31 | 19 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TU2R B1 | Advance | 37 | 13 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TU2R B10 | Advance | 25 | 24 | 1 | 0 | 0 | 0 | 0 |
| BIBB | TU2R B11 | Advance | 32 | 18 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TU2R B12 | Advance | 30 | 19 | 1 | 0 | 0 | 0 | 0 |
| BIBB | TU2R B14 | Advance | 34 | 13 | 1 | 0 | 2 | 0 | 0 |
| BIBB | TU2R B15 | Advance | 29 | 21 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TU2R B16 | Advance | 33 | 15 | 1 | 0 | 0 | 1 | 0 |
| BIBB | TU2R B17 | Advance | 27 | 22 | 1 | 0 | 0 | 0 | 0 |
| BIBB | TU2R B18 | Advance | 28 | 22 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TU2R B19 | Advance | 42 | 8 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TU2R B2 | Advance | 42 | 7 | 1 | 0 | 0 | 0 | 0 |
| BIBB | TU2R B20 | Advance | 45 | 5 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TU2R B21 | Advance | 45 | 5 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TU2R B22 | Advance | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TU2R B3 | Advance | 37 | 11 | 1 | 0 | 0 | 1 | 0 |
| BIBB | TU2R B4 | Advance | 27 | 23 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TU2R B5 | Advance | 29 | 20 | 1 | 0 | 0 | 0 | 0 |
| BIBB | TU2R B6 | Advance | 16 | 32 | 1 | 0 | 0 | 1 | 0 |
| BIBB | TU2R B7 | Advance | 28 | 21 | 1 | 0 | 0 | 0 | 0 |
| BIBB | TU2R B8 | Advance | 24 | 23 | 3 | 0 | 0 | 0 | 0 |
| BIBB | TU2R B9 | Advance | 37 | 13 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TUH1 B1 | Advance | 22 | 26 | 2 | 0 | 0 | 0 | 0 |
| BIBB | TUH1 B10 | Advance | 28 | 20 | 1 | 0 | 1 | 0 | 0 |
| BIBB | TUH1 B11 | Advance | 18 | 32 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TUH1 B12 | Advance | 31 | 19 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TUH1 B13 | Advance | 44 | 6 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TUH1 B14 | Advance | 34 | 16 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TUH1 B15 | Advance | 41 | 9 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TUH1 B16 | Advance | 36 | 14 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TUH1 B17 | Advance | 39 | 11 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TUH1 B18 | Advance | 31 | 18 | 1 | 0 | 0 | 0 | 0 |
| BIBB | TUH1 B19 | Advance | 36 | 14 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TUH1 B2 | Advance | 30 | 19 | 1 | 0 | 0 | 0 | 0 |
| BIBB | TUH1 B20 | Advance | 37 | 12 | 1 | 0 | 0 | 0 | 0 |
| BIBB | TUH1 B21 | Advance | 38 | 12 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TUH1 B22 | Advance | 34 | 16 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TUH1 B23 | Advance | 28 | 22 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TUH1 B24 | Advance | 40 | 9 | 0 | 0 | 0 | 1 | 0 |
| BIBB | TUH1 B25 | Advance | 42 | 8 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TUH1 B26 | Advance | 42 | 8 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TUH1 B27 | Advance | 31 | 17 | 2 | 0 | 0 | 0 | 0 |
| BIBB | TUH1 B28 | Advance | 39 | 11 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TUH1 B29 | Advance | 49 | 1 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TUH1 B3 | Advance | 29 | 20 | 1 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BIBB | TUH1 B30 | Advance | 40 | 10 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TUH1 B31 | Advance | 43 | 7 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TUH1 B32 | Advance | 35 | 15 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TUH1 B33 | Advance | 37 | 12 | 1 | 0 | 0 | 0 | 0 |
| BIBB | TUH1 B34 | Advance | 39 | 11 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TUH1 B35 | Advance | 37 | 13 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TUH1 B36 | Advance | 35 | 15 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TUH1 B37 | Advance | 35 | 14 | 1 | 0 | 0 | 0 | 0 |
| BIBB | TUH1 B38 | Advance | 33 | 16 | 0 | 0 | 1 | 0 | 0 |
| BIBB | TUH1 B39 | Advance | 37 | 13 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TUH1 B4 | Advance | 34 | 16 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TUH1 B40 | Advance | 40 | 10 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TUH1 B41 | Advance | 41 | 9 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TUH1 B42 | Advance | 40 | 9 | 0 | 1 | 0 | 0 | 0 |
| BIBB | TUH1 B43 | Advance | 40 | 9 | 1 | 0 | 0 | 0 | 0 |
| BIBB | TUH1 B44 | Advance | 42 | 8 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TUH1 B45 | Advance | 44 | 5 | 0 | 1 | 0 | 0 | 0 |
| BIBB | TUH1 B46 | Advance | 42 | 7 | 1 | 0 | 0 | 0 | 0 |
| BIBB | TUH1 B47 | Advance | 7 | 42 | 1 | 0 | 0 | 0 | 0 |
| BIBB | TUH1 B48 | Advance | 44 | 6 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TUH1 B49 | Advance | 38 | 12 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TUH1 B5 | Advance | 28 | 21 | 1 | 0 | 0 | 0 | 0 |
| BIBB | TUH1 B50 | Advance | 34 | 16 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TUH1 B51 | Advance | 25 | 25 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TUH1 B52 | Advance | 30 | 20 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TUH1 B53 | Advance | 26 | 24 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TUH1 B54 | Advance | 33 | 16 | 0 | 1 | 0 | 0 | 0 |
| BIBB | TUH1 B55 | Advance | 34 | 16 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TUH1 B56 | Advance | 27 | 22 | 1 | 0 | 0 | 0 | 0 |
| BIBB | TUH1 B57 | Advance | 26 | 24 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TUH1 B58 | Advance | 26 | 24 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TUH1 B59 | Advance | 36 | 14 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TUH1 B6 | Advance | 27 | 23 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TUH1 B60 | Advance | 27 | 22 | 1 | 0 | 0 | 0 | 0 |
| BIBB | TUH1 B61 | Advance | 32 | 18 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TUH1 B62 | Advance | 28 | 21 | 1 | 0 | 0 | 0 | 0 |
| BIBB | TUH1 B63 | Advance | 33 | 17 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TUH1 B64 | Advance | 41 | 9 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TUH1 B65 | Advance | 37 | 13 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TUH1 B66 | Advance | 20 | 30 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TUH1 B67 | Advance | 33 | 16 | 0 | 0 | 1 | 0 | 0 |
| BIBB | TUH1 B68 | Advance | 27 | 22 | 0 | 0 | 0 | 1 | 0 |
| BIBB | TUH1 B69 | Advance | 32 | 18 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TUH1 B7 | Advance | 43 | 5 | 2 | 0 | 0 | 0 | 0 |
| BIBB | TUH1 B70 | Advance | 24 | 25 | 0 | 0 | 0 | 1 | 0 |
| BIBB | TUH1 B71 | Advance | 26 | 22 | 2 | 0 | 0 | 0 | 0 |

| BIBB | TUH1 B72 | Advance | 24 | 25 | 1 | 0 | 0 | 0 | 0 |
|------|----------|---------|----|----|----|----|----|----|----|
| BIBB | TUH1 B73 | Advance | 21 | 29 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TUH1 B74 | Advance | 18 | 31 | 0 | 0 | 1 | 0 | 0 |
| BIBB | TUH1 B75 | Advance | 22 | 26 | 1 | 0 | 0 | 0 | 0 |
| BIBB | TUH1 B76 | Advance | 29 | 21 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TUH1 B77 | Advance | 26 | 24 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TUH1 B78 | Advance | 30 | 19 | 1 | 0 | 0 | 0 | 0 |
| BIBB | TUH1 B79 | Advance | 34 | 15 | 1 | 0 | 0 | 0 | 0 |
| BIBB | TUH1 B8 | Advance | 36 | 14 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TUH1 B80 | Advance | 26 | 24 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TUH1 B81 | Advance | 34 | 16 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TUH1 B82 | Advance | 30 | 20 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TUH1 B83 | Advance | 27 | 22 | 0 | 0 | 0 | 1 | 0 |
| BIBB | TUH1 B84 | Advance | 32 | 15 | 1 | 2 | 0 | 0 | 0 |
| BIBB | TUH1 B85 | Advance | 36 | 14 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TUH1 B86 | Advance | 38 | 10 | 2 | 0 | 0 | 0 | 0 |
| BIBB | TUH1 B87 | Advance | 39 | 11 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TUH1 B88 | Advance | 34 | 15 | 1 | 0 | 0 | 0 | 0 |
| BIBB | TUH1 B89 | Advance | 36 | 14 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TUH1 B 9 | Advance | 35 | 13 | 1 | 0 | 0 | 1 | 0 |
| BIBB | TUH1 B90 | Advance | 39 | 10 | 1 | 0 | 0 | 0 | 0 |
| BIBB | TUH1 B91 | Advance | 34 | 15 | 1 | 0 | 0 | 0 | 0 |
| BIBB | TUH1 B92 | Advance | 37 | 13 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TUH1 B93 | Advance | 39 | 9 | 1 | 0 | 0 | 1 | 0 |
| BIBB | TUH1 B94 | Advance | 32 | 17 | 0 | 0 | 0 | 1 | 0 |
| BIBB | TUH1 B95 | Advance | 39 | 8 | 1 | 0 | 0 | 2 | 0 |
| BIBB | TUH1 B96 | Advance | 30 | 20 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TUH1 B97 | Advance | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TUR1 B1 | Advance | 37 | 13 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TUR1 B10 | Advance | 23 | 27 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TUR1 B11 | Advance | 28 | 22 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TUR1 B12 | Advance | 10 | 40 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TUR1 B14 | Advance | 32 | 14 | 3 | 0 | 0 | 1 | 0 |
| BIBB | TUR1 B15 | Advance | 36 | 14 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TUR1 B16 | Advance | 29 | 20 | 1 | 0 | 0 | 0 | 0 |
| BIBB | TUR1 B17 | Advance | 33 | 16 | 1 | 0 | 0 | 0 | 0 |
| BIBB | TUR1 B18 | Advance | 32 | 17 | 0 | 0 | 1 | 0 | 0 |
| BIBB | TUR1 B19 | Advance | 32 | 18 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TUR1 B2 | Advance | 43 | 6 | 1 | 0 | 0 | 0 | 0 |
| BIBB | TUR1 B20 | Advance | 27 | 19 | 4 | 0 | 0 | 0 | 0 |
| BIBB | TUR1 B21 | Advance | 28 | 22 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TUR1 B22 | Advance | 30 | 19 | 1 | 0 | 0 | 0 | 0 |
| BIBB | TUR1 B23 | Advance | 27 | 22 | 0 | 0 | 1 | 0 | 0 |
| BIBB | TUR1 B24 | Advance | 33 | 17 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TUR1 B25 | Advance | 31 | 19 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TUR1 B26 | Advance | 28 | 22 | 0 | 0 | 0 | 0 | 0 |

| BIBB | TUR1 B27 | Advance | 42 | 7 | 1 | 0 | 0 | 0 | 0 |
|------|----------|---------|----|----|----|----|----|----|----|
| BIBB | TUR1 B28 | Advance | 46 | 3 | 1 | 0 | 0 | 0 | 0 |
| BIBB | TUR1 B29 | Advance | 45 | 5 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TUR1 B3 | Advance | 42 | 8 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TUR1 B30 | Advance | 41 | 9 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TUR1 B31 | Advance | 28 | 5 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TUR1 B4 | Advance | 44 | 6 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TUR1 B5 | Advance | 29 | 20 | 1 | 0 | 0 | 0 | 0 |
| BIBB | TUR1 B6 | Advance | 30 | 19 | 1 | 0 | 0 | 0 | 0 |
| BIBB | TUR1 B7 | Advance | 36 | 14 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TUR1 B8 | Advance | 26 | 24 | 0 | 0 | 0 | 0 | 0 |
| BIBB | TUR1 B9 | Advance | 21 | 27 | 1 | 0 | 0 | 1 | 0 |
| BIBB | TUR2 B13 | Advance | 34 | 14 | 1 | 0 | 0 | 1 | 0 |
| BIBB | TURI B13 | Advance | 35 | 15 | 0 | 0 | 0 | 0 | 0 |
| BIBB | UOCAVA 1 | Absentee By Mail | 10 | 53 | 2 | 0 | 0 | 2 | 0 |
| BIBB | UOCAVA 2 | Absentee By Mail | 4 | 13 | 2 | 0 | 0 | 0 | 0 |
| BIBB | UOCAVA 3 | Absentee By Mail | 4 | 12 | 1 | 0 | 0 | 0 | 0 |
| BIBB | UOCAVA 4 | Absentee By Mail | 2 | 18 | 0 | 0 | 0 | 0 | 0 |
| BIBB | VV 1 | Absentee By Mail | 5 | 26 | 1 | 0 | 0 | 0 | 0 |
| BIBB | VV 10 | Absentee By Mail | 13 | 33 | 0 | 0 | 0 | 0 | 0 |
| BIBB | VV 11 | Absentee By Mail | 7 | 41 | 0 | 0 | 0 | 0 | 0 |
| BIBB | VV 12 | Absentee By Mail | 5 | 42 | 0 | 0 | 0 | 0 | 0 |
| BIBB | VV 129 | Absentee By Mail | 9 | 43 | 1 | 1 | 0 | 0 | 0 |
| BIBB | VV 13 | Absentee By Mail | 13 | 36 | 0 | 0 | 0 | 0 | 0 |
| BIBB | VV 130 | Absentee By Mail | 8 | 33 | 0 | 0 | 0 | 0 | 0 |
| BIBB | VV 131 | Absentee By Mail | 10 | 35 | 1 | 2 | 0 | 0 | 0 |
| BIBB | VV 132 | Absentee By Mail | 7 | 28 | 1 | 0 | 0 | 0 | 0 |
| BIBB | VV 134 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| BIBB | VV 135 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| BIBB | VV 136 | Absentee By Mail | 16 | 32 | 2 | 0 | 0 | 0 | 0 |
| BIBB | VV 137 | Absentee By Mail | 2 | 48 | 0 | 0 | 0 | 0 | 0 |
| BIBB | VV  138 | Absentee By Mail | 17 | 48 | 0 | 4 | 0 | 0 | 0 |
| BIBB | VV 14 | Absentee By Mail | 5 | 37 | 0 | 0 | 0 | 0 | 0 |
| BIBB | VV 142 | Absentee By Mail | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| BIBB | VV 143 | Absentee By Mail | 10 | 36 | 0 | 0 | 0 | 1 | 0 |
| BIBB | VV 145 | Absentee By Mail | 4 | 17 | 1 | 0 | 0 | 1 | 0 |
| BIBB | VV 149 | Absentee By Mail | 5 | 20 | 1 | 0 | 0 | 1 | 0 |
| BIBB | VV 15 | Absentee By Mail | 5 | 40 | 0 | 0 | 0 | 0 | 0 |
| BIBB | VV 151 | Absentee By Mail | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| BIBB | VV 16 | Absentee By Mail | 7 | 36 | 0 | 0 | 0 | 0 | 0 |
| BIBB | VV 17 | Absentee By Mail | 3 | 45 | 0 | 0 | 0 | 0 | 0 |
| BIBB | VV 18 | Absentee By Mail | 8 | 38 | 0 | 0 | 0 | 0 | 0 |
| BIBB | VV 19 | Absentee By Mail | 5 | 42 | 1 | 0 | 0 | 1 | 0 |
| BIBB | VV1 B1 | Election Day | 12 | 36 | 1 | 0 | 0 | 1 | 0 |
| BIBB | VV1 B10 | Election Day | 14 | 8 | 0 | 1 | 0 | 0 | 0 |
| BIBB | VV1 B2 | Election Day | 17 | 31 | 2 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BIBB | VV1 B3 | Election Day | 13 | 35 | 2 | 0 | 0 | 0 | 0 |
| BIBB | VV1 B4 | Election Day | 17 | 31 | 2 | 0 | 0 | 0 | 0 |
| BIBB | VV1 B5 | Election Day | 24 | 23 | 2 | 0 | 0 | 1 | 0 |
| BIBB | VV1 B6 | Election Day | 29 | 16 | 3 | 2 | 0 | 0 | 0 |
| BIBB | VV1 B7 | Election Day | 16 | 32 | 1 | 0 | 0 | 1 | 0 |
| BIBB | VV1 B8 | Election Day | 16 | 31 | 3 | 0 | 0 | 0 | 0 |
| BIBB | VV1 B9 | Election Day | 21 | 29 | 0 | 0 | 0 | 0 | 0 |
| BIBB | VV 20 | Absentee By Mail | 9 | 39 | 0 | 0 | 0 | 0 | 0 |
| BIBB | VV 21 | Absentee By Mail | 10 | 40 | 0 | 0 | 0 | 0 | 0 |
| BIBB | VV 22 | Absentee By Mail | 9 | 40 | 0 | 0 | 0 | 0 | 0 |
| BIBB | VV 23 | Absentee By Mail | 12 | 37 | 1 | 0 | 0 | 0 | 0 |
| BIBB | VV 24 | Absentee By Mail | 2 | 48 | 0 | 0 | 0 | 0 | 0 |
| BIBB | VV 25 | Absentee By Mail | 13 | 36 | 0 | 0 | 0 | 1 | 0 |
| BIBB | VV 26 | Absentee By Mail | 8 | 41 | 0 | 0 | 0 | 0 | 0 |
| BIBB | VV 27 | Absentee By Mail | 8 | 40 | 0 | 0 | 0 | 0 | 0 |
| BIBB | VV 28 | Absentee By Mail | 9 | 41 | 0 | 0 | 0 | 0 | 0 |
| BIBB | VV 29 | Absentee By Mail | 8 | 38 | 0 | 0 | 0 | 0 | 0 |
| BIBB | VV2 B1 | Election Day | 15 | 33 | 2 | 0 | 0 | 0 | 0 |
| BIBB | VV2 B2 | Election Day | 19 | 31 | 0 | 0 | 0 | 0 | 0 |
| BIBB | VV2 B3 | Election Day | 13 | 35 | 2 | 0 | 0 | 0 | 0 |
| BIBB | VV2 B4 | Election Day | 9 | 39 | 2 | 0 | 0 | 0 | 0 |
| BIBB | VV2 B5 | Election Day | 20 | 28 | 2 | 0 | 0 | 0 | 0 |
| BIBB | VV2 B6 | Election Day | 26 | 24 | 0 | 0 | 0 | 0 | 0 |
| BIBB | VV2 B7 | Election Day | 1 | 8 | 1 | 0 | 0 | 0 | 0 |
| BIBB | VV 30 | Absentee By Mail | 14 | 21 | 1 | 0 | 0 | 1 | 0 |
| BIBB | VV 31 | Absentee By Mail | 4 | 39 | 0 | 0 | 0 | 0 | 0 |
| BIBB | VV 32 | Absentee By Mail | 12 | 36 | 1 | 0 | 0 | 0 | 0 |
| BIBB | VV 33 | Absentee By Mail | 42 | 8 | 0 | 0 | 0 | 0 | 0 |
| BIBB | VV 34 | Absentee By Mail | 6 | 39 | 0 | 0 | 0 | 0 | 0 |
| BIBB | VV 35 | Absentee By Mail | 8 | 42 | 0 | 0 | 0 | 0 | 0 |
| BIBB | VV 36 | Absentee By Mail | 12 | 37 | 0 | 0 | 0 | 0 | 0 |
| BIBB | VV 37 | Absentee By Mail | 7 | 40 | 1 | 0 | 0 | 0 | 0 |
| BIBB | VV 38 | Absentee By Mail | 19 | 29 | 0 | 0 | 0 | 0 | 0 |
| BIBB | VV 39 | Absentee By Mail | 10 | 35 | 2 | 0 | 0 | 0 | 0 |
| BIBB | VV3 B1 | Election Day | 5 | 43 | 2 | 0 | 0 | 0 | 0 |
| BIBB | VV3 B2 | Election Day | 5 | 44 | 1 | 0 | 0 | 0 | 0 |
| BIBB | VV3 B3 | Election Day | 5 | 45 | 0 | 0 | 0 | 0 | 0 |
| BIBB | VV3 B4 | Election Day | 2 | 48 | 0 | 0 | 0 | 0 | 0 |
| BIBB | VV3 B5 | Election Day | 2 | 48 | 0 | 0 | 0 | 0 | 0 |
| BIBB | VV3 B6 | Election Day | 5 | 45 | 0 | 0 | 0 | 0 | 0 |
| BIBB | VV3 B7 | Election Day | 4 | 44 | 1 | 0 | 0 | 1 | 0 |
| BIBB | VV3 B8 | Election Day | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| BIBB | VV 4 | Absentee By Mail | 1 | 10 | 1 | 0 | 0 | 2 | 1 |
| BIBB | VV 40 | Absentee By Mail | 20 | 29 | 0 | 0 | 0 | 0 | 0 |
| BIBB | VV 41 | Absentee By Mail | 5 | 41 | 0 | 0 | 0 | 0 | 0 |
| BIBB | VV 42 | Absentee By Mail | 8 | 41 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BIBB | VV 43 | Absentee By Mail | 4 | 41 | 0 | 0 | 0 | 0 | 0 |
| BIBB | VV 44 | Absentee By Mail | 9 | 36 | 0 | 0 | 0 | 0 | 0 |
| BIBB | VV 45 | Absentee By Mail | 8 | 38 | 1 | 0 | 0 | 0 | 0 |
| BIBB | VV 46 | Absentee By Mail | 5 | 40 | 0 | 0 | 0 | 1 | 0 |
| BIBB | VV 47 | Absentee By Mail | 9 | 34 | 1 | 0 | 0 | 0 | 0 |
| BIBB | VV 48 | Absentee By Mail | 14 | 35 | 1 | 0 | 0 | 0 | 0 |
| BIBB | VV 49 | Absentee By Mail | 15 | 31 | 1 | 2 | 0 | 0 | 0 |
| BIBB | VV4 B1 | Election Day | 8 | 40 | 1 | 0 | 0 | 1 | 0 |
| BIBB | VV4 B10 | Election Day | 8 | 42 | 0 | 0 | 0 | 0 | 0 |
| BIBB | VV4 B11 | Election Day | 5 | 42 | 3 | 0 | 0 | 0 | 0 |
| BIBB | VV4 B12 | Election Day | 10 | 37 | 0 | 1 | 2 | 0 | 0 |
| BIBB | VV4 B13 | Election Day | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| BIBB | VV4 B2 | Election Day | 7 | 43 | 0 | 0 | 0 | 0 | 0 |
| BIBB | VV4 B3 | Election Day | 6 | 43 | 1 | 0 | 0 | 0 | 0 |
| BIBB | VV4 B4 | Election Day | 4 | 45 | 0 | 0 | 0 | 1 | 0 |
| BIBB | VV4 B5 | Election Day | 3 | 46 | 1 | 0 | 0 | 0 | 0 |
| BIBB | VV4 B6 | Election Day | 7 | 43 | 0 | 0 | 0 | 0 | 0 |
| BIBB | VV4 B7 | Election Day | 9 | 40 | 1 | 0 | 0 | 0 | 0 |
| BIBB | VV4 B8 | Election Day | 6 | 43 | 1 | 0 | 0 | 0 | 0 |
| BIBB | VV4 B9 | Election Day | 7 | 43 | 0 | 0 | 0 | 0 | 0 |
| BIBB | VV 5 | Absentee By Mail | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| BIBB | VV 51 | Absentee By Mail | 13 | 36 | 1 | 0 | 0 | 0 | 0 |
| BIBB | VV 52 | Absentee By Mail | 10 | 22 | 0 | 0 | 0 | 0 | 0 |
| BIBB | VV 53 | Absentee By Mail | 20 | 29 | 1 | 0 | 0 | 0 | 0 |
| BIBB | VV 55 | Absentee By Mail | 5 | 21 | 1 | 0 | 0 | 0 | 0 |
| BIBB | VV 56 | Absentee By Mail | 13 | 37 | 0 | 0 | 0 | 0 | 0 |
| BIBB | VV 57 | Absentee By Mail | 7 | 39 | 1 | 0 | 3 | 0 | 0 |
| BIBB | VV 58 | Absentee By Mail | 5 | 16 | 1 | 0 | 1 | 0 | 0 |
| BIBB | VV 59 | Absentee By Mail | 0 | 10 | 0 | 0 | 0 | 0 | 0 |
| BIBB | VV5 B1 | Election Day | 33 | 15 | 2 | 0 | 0 | 0 | 0 |
| BIBB | VV5 B2 | Election Day | 30 | 19 | 0 | 0 | 0 | 0 | 0 |
| BIBB | VV5 B3 | Election Day | 30 | 17 | 2 | 0 | 0 | 1 | 0 |
| BIBB | VV5 B4 | Election Day | 26 | 21 | 2 | 0 | 0 | 0 | 0 |
| BIBB | VV5 B5 | Election Day | 26 | 23 | 1 | 0 | 0 | 0 | 0 |
| BIBB | VV5 B6 | Election Day | 31 | 18 | 1 | 0 | 0 | 0 | 0 |
| BIBB | VV5 B7 | Election Day | 25 | 23 | 2 | 0 | 0 | 0 | 0 |
| BIBB | VV5 B8 | Election Day | 11 | 7 | 1 | 0 | 0 | 0 | 0 |
| BIBB | VV 6 | Absentee By Mail | 6 | 42 | 0 | 0 | 0 | 0 | 0 |
| BIBB | VV 60 | Absentee By Mail | 11 | 37 | 1 | 0 | 0 | 0 | 0 |
| BIBB | VV 61 | Absentee By Mail | 11 | 36 | 2 | 0 | 0 | 0 | 0 |
| BIBB | VV 62 | Absentee By Mail | 4 | 6 | 0 | 0 | 0 | 0 | 0 |
| BIBB | VV 63 | Absentee By Mail | 8 | 38 | 1 | 0 | 0 | 0 | 0 |
| BIBB | VV 64 | Absentee By Mail | 19 | 29 | 0 | 0 | 0 | 1 | 0 |
| BIBB | VV 65 | Absentee By Mail | 8 | 41 | 0 | 0 | 0 | 0 | 0 |
| BIBB | VV 66 | Absentee By Mail | 9 | 39 | 2 | 0 | 0 | 0 | 0 |
| BIBB | VV 67 | Absentee By Mail | 5 | 44 | 0 | 0 | 0 | 0 | 0 |

| BIBB | VV 68 | Absentee By Mail | 12 | 34 | 1 | 0 | 0 | 2 | 0 |
|------|-------|------------------|----|----|---|---|---|---|---|
| BIBB | VV 69 | Absentee By Mail | 9 | 38 | 0 | 0 | 0 | 1 | 0 |
| BIBB | VV6 B1 | Election Day | 34 | 20 | 2 | 0 | 0 | 0 | 0 |
| BIBB | VV6 B10 | Election Day | 28 | 20 | 1 | 0 | 0 | 1 | 0 |
| BIBB | VV6 B2 | Election Day | 26 | 23 | 1 | 0 | 0 | 0 | 0 |
| BIBB | VV6 B3 | Election Day | 29 | 19 | 2 | 0 | 0 | 0 | 0 |
| BIBB | VV6 B4 | Election Day | 30 | 16 | 2 | 0 | 1 | 1 | 0 |
| BIBB | VV6 B5 | Election Day | 27 | 20 | 3 | 0 | 0 | 0 | 0 |
| BIBB | VV6 B6 | Election Day | 26 | 21 | 3 | 0 | 0 | 0 | 0 |
| BIBB | VV6 B7 | Election Day | 23 | 25 | 2 | 0 | 0 | 0 | 0 |
| BIBB | VV6 B8 | Election Day | 26 | 21 | 2 | 0 | 0 | 1 | 0 |
| BIBB | VV6 B9 | Election Day | 31 | 16 | 3 | 0 | 0 | 0 | 0 |
| BIBB | VV 7 | Absentee By Mail | 6 | 38 | 2 | 0 | 0 | 0 | 0 |
| BIBB | VV 70 | Absentee By Mail | 13 | 26 | 0 | 0 | 1 | 0 | 0 |
| BIBB | VV 71 | Absentee By Mail | 1 | 10 | 0 | 0 | 0 | 0 | 0 |
| BIBB | VV 72 | Absentee By Mail | 8 | 21 | 1 | 0 | 0 | 0 | 0 |
| BIBB | VV 73 | Absentee By Mail | 8 | 39 | 1 | 1 | 0 | 0 | 0 |
| BIBB | VV 8 | Absentee By Mail | 8 | 37 | 0 | 0 | 0 | 0 | 0 |
| BIBB | VV 9 | Absentee By Mail | 3 | 46 | 0 | 0 | 0 | 0 | 0 |
| BIBB | VV UNKNOWN | Absentee By Mail | 10 | 39 | 0 | 0 | 0 | 0 | 0 |
| BIBB | WA 139 | Absentee By Mail | 6 | 7 | 1 | 0 | 0 | 0 | 0 |
| BIBB | WA 146 | Absentee By Mail | 3 | 4 | 0 | 0 | 0 | 0 | 0 |
| BIBB | WA 147 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| BIBB | WA 148 | Absentee By Mail | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| BIBB | WA1 B1 | Election Day | 37 | 13 | 0 | 0 | 0 | 0 | 0 |
| BIBB | WA1 B10 | Election Day | 43 | 7 | 0 | 0 | 0 | 0 | 0 |
| BIBB | WA1 B12 | Election Day | 37 | 12 | 1 | 0 | 0 | 0 | 0 |
| BIBB | WA1 B13 | Election Day | 38 | 8 | 4 | 0 | 0 | 0 | 0 |
| BIBB | WA1 B14 | Election Day | 39 | 10 | 1 | 0 | 0 | 0 | 0 |
| BIBB | WA1 B15 | Election Day | 39 | 9 | 1 | 1 | 0 | 0 | 0 |
| BIBB | WA1 B16 | Election Day | 10 | 2 | 0 | 0 | 0 | 0 | 0 |
| BIBB | WA1 B2 | Election Day | 40 | 8 | 2 | 0 | 0 | 0 | 0 |
| BIBB | WA1 B3 | Election Day | 42 | 8 | 0 | 0 | 0 | 0 | 0 |
| BIBB | WA1 B4 | Election Day | 40 | 9 | 0 | 0 | 0 | 1 | 0 |
| BIBB | WA1 B5 | Election Day | 43 | 7 | 0 | 0 | 0 | 0 | 0 |
| BIBB | WA1 B6 | Election Day | 38 | 12 | 0 | 0 | 0 | 0 | 0 |
| BIBB | WA1 B7 | Election Day | 45 | 4 | 1 | 0 | 0 | 0 | 0 |
| BIBB | WA1 B8 | Election Day | 39 | 10 | 1 | 0 | 0 | 0 | 0 |
| BIBB | WA1 B9 | Election Day | 41 | 7 | 1 | 0 | 0 | 1 | 0 |
| BIBB | WA2 B1 | Election Day | 42 | 8 | 0 | 0 | 0 | 0 | 0 |
| BIBB | WA2 B10 | Election Day | 44 | 6 | 0 | 0 | 0 | 0 | 0 |
| BIBB | WA2 B11 | Election Day | 44 | 4 | 2 | 0 | 0 | 0 | 0 |
| BIBB | WA2 B12 | Election Day | 44 | 6 | 0 | 0 | 0 | 0 | 0 |
| BIBB | WA2 B13 | Election Day | 38 | 10 | 2 | 0 | 0 | 0 | 0 |
| BIBB | WA2 B14 | Election Day | 39 | 3 | 0 | 0 | 0 | 0 | 0 |
| BIBB | WA2 B2 | Election Day | 37 | 12 | 1 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BIBB | WA2 B3 | Election Day | 43 | 6 | 1 | 0 | 0 | 0 | 0 |
| BIBB | WA2 B4 | Election Day | 45 | 5 | 0 | 0 | 0 | 0 | 0 |
| BIBB | WA2 B5 | Election Day | 42 | 8 | 0 | 0 | 0 | 0 | 0 |
| BIBB | WA2 B6 | Election Day | 40 | 9 | 1 | 0 | 0 | 0 | 0 |
| BIBB | WA2 B7 | Election Day | 42 | 8 | 0 | 0 | 0 | 0 | 0 |
| BIBB | WA2 B8 | Election Day | 45 | 5 | 0 | 0 | 0 | 0 | 0 |
| BIBB | WA2 B9 | Election Day | 41 | 8 | 1 | 0 | 0 | 0 | 0 |
| BIBB | WA 78 | Absentee By Mail | 8 | 9 | 2 | 0 | 0 | 0 | 0 |
| BIBB | WA 79 | Absentee By Mail | 20 | 26 | 0 | 0 | 0 | 0 | 0 |
| BIBB | WA 80 | Absentee By Mail | 21 | 12 | 0 | 0 | 0 | 0 | 0 |
| BIBB | WA 81 | Absentee By Mail | 12 | 11 | 0 | 0 | 0 | 0 | 0 |
| BIBB | WA 82 | Absentee By Mail | 16 | 4 | 0 | 0 | 0 | 0 | 0 |
| BIBB | WA 83 | Absentee By Mail | 11 | 19 | 1 | 0 | 0 | 0 | 0 |
| BIBB | WA 84 | Absentee By Mail | 16 | 34 | 0 | 0 | 0 | 0 | 0 |
| BIBB | WA 85 | Absentee By Mail | 21 | 29 | 0 | 0 | 0 | 0 | 0 |
| BIBB | WA 86 | Absentee By Mail | 20 | 30 | 0 | 0 | 0 | 0 | 0 |
| BIBB | WA 87 | Absentee By Mail | 12 | 39 | 0 | 0 | 0 | 0 | 0 |
| BIBB | WA 88 | Absentee By Mail | 15 | 33 | 1 | 0 | 0 | 0 | 0 |
| BIBB | WA 89 | Absentee By Mail | 14 | 36 | 0 | 0 | 0 | 0 | 0 |
| BIBB | WA 90 | Absentee By Mail | 29 | 20 | 0 | 0 | 0 | 1 | 0 |
| BIBB | WA 91 | Absentee By Mail | 12 | 36 | 0 | 0 | 0 | 0 | 0 |
| BIBB | WA 92 | Absentee By Mail | 15 | 34 | 1 | 0 | 0 | 0 | 0 |
| BIBB | WA 93 | Absentee By Mail | 29 | 21 | 0 | 0 | 0 | 0 | 0 |
| BIBB | WA 94 | Absentee By Mail | 17 | 33 | 0 | 0 | 0 | 0 | 0 |
| BIBB | WA 95 | Absentee By Mail | 21 | 26 | 0 | 0 | 0 | 0 | 0 |
| BIBB | WA 96 | Absentee By Mail | 13 | 35 | 1 | 0 | 0 | 0 | 0 |
| BIBB | WA 97 | Absentee By Mail | 10 | 18 | 0 | 0 | 0 | 0 | 0 |
| BIBB | WA 98 | Absentee By Mail | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| BIBB | WA 99 | Absentee By Mail | 20 | 30 | 0 | 0 | 0 | 0 | 0 |
| BIBB | WA B11 | Election Day | 45 | 5 | 0 | 0 | 0 | 0 | 0 |
| BLECKLEY | Box 1, Batch 1 | Absentee By Mail | 62 | 36 | 2 | 0 | 0 | 0 | 0 |
| BLECKLEY | Box 1, Batch 10 | Absentee By Mail | 46 | 50 | 1 | 1 | 0 | 1 | 0 |
| BLECKLEY | Box 1, Batch 11 | Absentee By Mail | 37 | 19 | 2 | 0 | 0 | 0 | 0 |
| BLECKLEY | Box 1, Batch 12 | Provisional | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| BLECKLEY | Box 1, Batch 2 | Absentee By Mail | 63 | 37 | 0 | 0 | 0 | 0 | 0 |
| BLECKLEY | Box 1, Batch 3 | Absentee By Mail | 53 | 47 | 0 | 0 | 0 | 0 | 0 |
| BLECKLEY | Box 1, Batch 4 | Absentee By Mail | 58 | 39 | 1 | 1 | 0 | 1 | 0 |
| BLECKLEY | Box 1, Batch 5 | Absentee By Mail | 67 | 32 | 1 | 0 | 0 | 0 | 0 |
| BLECKLEY | Box 1, Batch 6 | Absentee By Mail | 64 | 36 | 0 | 0 | 0 | 0 | 0 |
| BLECKLEY | Box 1, Batch 7 | Absentee By Mail | 49 | 50 | 0 | 1 | 0 | 0 | 0 |
| BLECKLEY | Box 1, Batch 8 | Absentee By Mail | 57 | 41 | 2 | 0 | 0 | 0 | 0 |
| BLECKLEY | Box 1, Batch 9 | Absentee By Mail | 58 | 41 | 1 | 0 | 0 | 0 | 0 |
| BLECKLEY | Box 2, Batch 1 | Advance | 1292 | 294 | 15 | 2 | 0 | 4 | 0 |
| BLECKLEY | Box 3, Batch 1 | Advance | 1478 | 294 | 22 | 1 | 1 | 4 | 0 |
| BLECKLEY | Box 4, Batch 1 | Election Day | 308 | 92 | 4 | 0 | 0 | 1 | 0 |
| BLECKLEY | Box 4, Batch 2 | Election Day | 118 | 28 | 6 | 0 | 1 | 1 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BLECKLEY | Box 4, Batch 3 | Election Day | 166 | 41 | 4 | 0 | 0 | 1 | 0 |
| BLECKLEY | Box 4, Batch 4 | Election Day | 350 | 134 | 6 | 2 | 0 | 2 | 0 |
| BRANTLEY | Advance 1 | Advance | 179 | 21 | 0 | 0 | 0 | 0 | 0 |
| BRANTLEY | Advance 10 | Advance | 183 | 19 | 1 | 0 | 0 | 0 | 0 |
| BRANTLEY | Advance 11 | Advance | 171 | 29 | 0 | 0 | 0 | 0 | 0 |
| BRANTLEY | Advance 12 | Advance | 192 | 12 | 0 | 0 | 0 | 0 | 0 |
| BRANTLEY | Advance 13 | Advance | 190 | 11 | 2 | 0 | 0 | 0 | 0 |
| BRANTLEY | Advance 14 | Advance | 183 | 16 | 1 | 0 | 0 | 0 | 0 |
| BRANTLEY | Advance 15 | Advance | 186 | 12 | 0 | 0 | 0 | 2 | 0 |
| BRANTLEY | Advance 16 | Advance | 175 | 24 | 1 | 0 | 0 | 0 | 0 |
| BRANTLEY | Advance 17 | Advance | 177 | 20 | 1 | 0 | 0 | 2 | 0 |
| BRANTLEY | Advance 18 | Advance | 181 | 16 | 1 | 0 | 0 | 2 | 0 |
| BRANTLEY | Advance 19 | Advance | 195 | 16 | 0 | 0 | 0 | 1 | 0 |
| BRANTLEY | Advance 2 | Advance | 190 | 12 | 1 | 0 | 0 | 0 | 0 |
| BRANTLEY | Advance  20 | Advance | 802 | 44 | 8 | 0 | 0 | 1 | 0 |
| BRANTLEY | Advance 3 | Advance | 188 | 12 | 0 | 0 | 0 | 0 | 0 |
| BRANTLEY | Advance 4 | Advance | 187 | 12 | 1 | 0 | 0 | 0 | 0 |
| BRANTLEY | Advance 5 | Advance | 187 | 15 | 1 | 0 | 0 | 0 | 0 |
| BRANTLEY | Advance 6 | Advance | 185 | 15 | 0 | 0 | 0 | 0 | 0 |
| BRANTLEY | Advance 7 | Advance | 193 | 7 | 3 | 0 | 0 | 0 | 0 |
| BRANTLEY | Advance 8 | Advance | 186 | 13 | 1 | 0 | 0 | 0 | 0 |
| BRANTLEY | Advance 9 | Advance | 188 | 15 | 0 | 0 | 0 | 0 | 0 |
| BRANTLEY | Hoboken-1 | Election Day | 266 | 12 | 4 | 0 | 0 | 0 | 0 |
| BRANTLEY | Hoboken 2 | Election Day | 376 | 34 | 2 | 0 | 0 | 1 | 0 |
| BRANTLEY | Hoboken Absentee | Absentee By Mail | 240 | 48 | 5 | 0 | 0 | 0 | 0 |
| BRANTLEY | Nahunta 1 | Election Day | 273 | 20 | 3 | 0 | 0 | 0 | 0 |
| BRANTLEY | Nahunta 2 | Election Day | 280 | 21 | 5 | 0 | 0 | 0 | 0 |
| BRANTLEY | Nahunta Absentee | Absentee By Mail | 253 | 60 | 1 | 0 | 0 | 2 | 1 |
| BRANTLEY | Provisional | Provisional | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| BRANTLEY | Waynesville 1 | Election Day | 325 | 25 | 2 | 0 | 0 | 0 | 0 |
| BRANTLEY | Waynesville 2 | Election Day | 474 | 32 | 8 | 0 | 1 | 2 | 0 |
| BRANTLEY | Waynesville Absentee | Absentee By Mail | 189 | 96 | 5 | 0 | 1 | 2 | 0 |
| BROOKS | Batch 1 | Absentee By Mail | 526 | 1120 | 10 | 0 | 0 | 7 | 1 |
| BROOKS | Batch 2 | Advance | 2313 | 1147 | 25 | 6 | 0 | 8 | 0 |
| BROOKS | Batch 3 | Election Day | 384 | 66 | 3 | 2 | 0 | 1 | 0 |
| BROOKS | Batch 4 | Election Day | 305 | 92 | 2 | 0 | 0 | 0 | 0 |
| BROOKS | Batch 5 | Election Day | 181 | 208 | 6 | 1 | 0 | 0 | 0 |
| BROOKS | Batch 6 | Election Day | 154 | 47 | 2 | 0 | 0 | 0 | 0 |
| BROOKS | Batch 7 | Election Day | 131 | 71 | 1 | 0 | 0 | 0 | 0 |
| BROOKS | Batch 8 | Election Day | 167 | 26 | 1 | 0 | 0 | 0 | 0 |
| BROOKS | Batch 9 | Election Day | 100 | 13 | 0 | 0 | 0 | 0 | 0 |
| BRYAN | 10-12 0269 120 | Advance | 386 | 190 | 5 | 1 | 0 | 0 | 0 |
| BRYAN | 10-12 0311 130 | Advance | 142 | 121 | 2 | 0 | 0 | 0 | 0 |
| BRYAN | 10-13 0269 120 | Advance | 232 | 94 | 2 | 0 | 0 | 0 | 0 |
| BRYAN | 10-13  0311 130 | Advance | 253 | 255 | 4 | 0 | 0 | 1 | 0 |
| BRYAN | 10-14 0269 120 | Advance | 284 | 111 | 1 | 0 | 0 | 1 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BRYAN | 10-14 0311 130 | Advance | 269 | 125 | 1 | 0 | 0 | 1 | 0 |
| BRYAN | 10-15 0269 120 | Advance | 252 | 94 | 7 | 2 | 0 | 0 | 0 |
| BRYAN | 10-15 0311 130 | Advance | 253 | 97 | 3 | 0 | 0 | 1 | 0 |
| BRYAN | 10-16 0269 120 | Advance | 316 | 129 | 9 | 0 | 1 | 0 | 0 |
| BRYAN | 10-16 0311 130 | Advance | 310 | 137 | 3 | 0 | 3 | 1 | 0 |
| BRYAN | 10-19 0269 120 | Advance | 211 | 104 | 6 | 0 | 0 | 0 | 0 |
| BRYAN | 10-19 0311 130 | Advance | 240 | 86 | 2 | 0 | 2 | 0 | 0 |
| BRYAN | 10-20 0269 120 | Advance | 247 | 81 | 4 | 0 | 0 | 2 | 0 |
| BRYAN | 10-20 0311 130 | Advance | 264 | 71 | 0 | 0 | 0 | 1 | 0 |
| BRYAN | 10-21 0269 120 | Advance | 206 | 79 | 3 | 0 | 0 | 2 | 0 |
| BRYAN | 10-21 0311 130 | Advance | 212 | 77 | 1 | 0 | 1 | 0 | 0 |
| BRYAN | 10-22 0269 120 | Advance | 236 | 72 | 4 | 0 | 1 | 1 | 0 |
| BRYAN | 10-22 0311 130 | Advance | 242 | 67 | 4 | 0 | 0 | 2 | 0 |
| BRYAN | 10-23 0269 120 | Advance | 284 | 96 | 9 | 0 | 1 | 1 | 0 |
| BRYAN | 10-23 0311 130 | Advance | 282 | 103 | 4 | 0 | 0 | 0 | 0 |
| BRYAN | 10-24 0269 120 | Advance | 167 | 88 | 4 | 0 | 1 | 0 | 0 |
| BRYAN | 10-24 0311 130 | Advance | 165 | 92 | 0 | 1 | 1 | 2 | 0 |
| BRYAN | 10-26 0269 120 | Advance | 196 | 42 | 2 | 2 | 0 | 1 | 0 |
| BRYAN | 10-26 0311 130 | Advance | 182 | 63 | 2 | 0 | 0 | 0 | 0 |
| BRYAN | 10-27 0269 120 | Advance | 198 | 60 | 7 | 0 | 0 | 0 | 0 |
| BRYAN | 10-27 0311 130 | Advance | 176 | 83 | 3 | 1 | 0 | 0 | 0 |
| BRYAN | 10-28 0269 120 | Advance | 182 | 74 | 8 | 1 | 0 | 0 | 0 |
| BRYAN | 10-28 0311 130 | Advance | 201 | 59 | 6 | 0 | 0 | 0 | 0 |
| BRYAN | 10-29 0269 120 | Advance | 209 | 64 | 8 | 1 | 0 | 1 | 0 |
| BRYAN | 10-29 0311 130 | Advance | 191 | 82 | 7 | 1 | 0 | 1 | 0 |
| BRYAN | 10-30 0269 120 | Advance | 293 | 108 | 9 | 0 | 0 | 2 | 0 |
| BRYAN | 10-30 0311 130 | Advance | 301 | 95 | 14 | 2 | 0 | 0 | 0 |
| BRYAN | BATCH 1 | Absentee By Mail | 22 | 77 | 0 | 0 | 0 | 0 | 0 |
| BRYAN | BATCH 10 | Absentee By Mail | 20 | 30 | 0 | 0 | 0 | 0 | 0 |
| BRYAN | BATCH 11 | Absentee By Mail | 39 | 58 | 0 | 0 | 0 | 1 | 0 |
| BRYAN | BATCH 12 | Absentee By Mail | 13 | 20 | 0 | 0 | 0 | 0 | 0 |
| BRYAN | BATCH 13 | Absentee By Mail | 32 | 67 | 0 | 1 | 0 | 1 | 0 |
| BRYAN | BATCH 14 | Absentee By Mail | 3 | 32 | 0 | 0 | 0 | 0 | 0 |
| BRYAN | BATCH 15 | Absentee By Mail | 20 | 30 | 1 | 0 | 0 | 1 | 0 |
| BRYAN | BATCH 16 | Absentee By Mail | 54 | 43 | 3 | 0 | 0 | 0 | 0 |
| BRYAN | BATCH 17 | Absentee By Mail | 39 | 21 | 0 | 0 | 0 | 1 | 1 |
| BRYAN | BATCH 18 | Absentee By Mail | 16 | 81 | 2 | 0 | 0 | 0 | 0 |
| BRYAN | BATCH 19 | Absentee By Mail | 3 | 5 | 0 | 0 | 0 | 0 | 0 |
| BRYAN | BATCH 2 | Absentee By Mail | 52 | 47 | 1 | 0 | 0 | 0 | 0 |
| BRYAN | BATCH 20 | Absentee By Mail | 40 | 54 | 4 | 1 | 0 | 1 | 0 |
| BRYAN | BATCH 21 | Absentee By Mail | 36 | 64 | 0 | 0 | 0 | 0 | 0 |
| BRYAN | BATCH 22 | Absentee By Mail | 39 | 57 | 0 | 2 | 0 | 2 | 0 |
| BRYAN | BATCH 23 | Absentee By Mail | 1 | 7 | 0 | 0 | 0 | 0 | 0 |
| BRYAN | BATCH 24 | Absentee By Mail | 21 | 15 | 1 | 0 | 0 | 0 | 0 |
| BRYAN | BATCH 25 | Absentee By Mail | 49 | 48 | 0 | 1 | 0 | 2 | 0 |
| BRYAN | BATCH 26 | Absentee By Mail | 50 | 46 | 1 | 0 | 0 | 2 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BRYAN | BATCH 27 | Absentee By Mail | 30 | 21 | 0 | 0 | 0 | 0 | 1 |
| BRYAN | BATCH 28 | Absentee By Mail | 24 | 16 | 0 | 0 | 1 | 0 | 0 |
| BRYAN | BATCH 29 | Absentee By Mail | 44 | 37 | 0 | 0 | 0 | 1 | 0 |
| BRYAN | BATCH 3 | Absentee By Mail | 24 | 75 | 1 | 0 | 0 | 0 | 0 |
| BRYAN | BATCH 30 | Absentee By Mail | 17 | 20 | 2 | 0 | 0 | 0 | 0 |
| BRYAN | BATCH 31 | Absentee By Mail | 32 | 53 | 3 | 0 | 0 | 0 | 0 |
| BRYAN | BATCH 32 | Absentee By Mail | 25 | 16 | 2 | 0 | 0 | 1 | 0 |
| BRYAN | BATCH 33 | Absentee By Mail | 22 | 33 | 0 | 0 | 2 | 0 | 0 |
| BRYAN | BATCH 34 | Absentee By Mail | 21 | 49 | 3 | 0 | 0 | 0 | 0 |
| BRYAN | BATCH 35 | Absentee By Mail | 31 | 25 | 0 | 0 | 0 | 0 | 0 |
| BRYAN | BATCH 36 | Absentee By Mail | 54 | 41 | 2 | 1 | 1 | 0 | 0 |
| BRYAN | BATCH 37 | Absentee By Mail | 52 | 45 | 2 | 1 | 0 | 0 | 0 |
| BRYAN | BATCH 38 | Absentee By Mail | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
| BRYAN | BATCH 39 | Absentee By Mail | 41 | 55 | 3 | 0 | 1 | 0 | 0 |
| BRYAN | BATCH 4 | Absentee By Mail | 20 | 29 | 0 | 0 | 1 | 0 | 0 |
| BRYAN | BATCH 40 | Absentee By Mail | 11 | 13 | 0 | 0 | 0 | 0 | 0 |
| BRYAN | BATCH 41 | Absentee By Mail | 58 | 64 | 4 | 0 | 0 | 0 | 0 |
| BRYAN | BATCH 42 | Absentee By Mail | 17 | 80 | 3 | 0 | 0 | 0 | 0 |
| BRYAN | BATCH 43 | Absentee By Mail | 50 | 40 | 5 | 2 | 0 | 1 | 0 |
| BRYAN | BATCH 44 | Absentee By Mail | 25 | 13 | 0 | 0 | 0 | 0 | 0 |
| BRYAN | BATCH 45 | Absentee By Mail | 26 | 44 | 4 | 1 | 0 | 0 | 0 |
| BRYAN | BATCH 46 | Absentee By Mail | 38 | 25 | 0 | 0 | 0 | 1 | 0 |
| BRYAN | BATCH 47 | Absentee By Mail | 32 | 21 | 1 | 0 | 0 | 0 | 0 |
| BRYAN | BATCH 48 | Absentee By Mail | 25 | 25 | 2 | 0 | 0 | 0 | 0 |
| BRYAN | BATCH 49 | Absentee By Mail | 36 | 56 | 6 | 0 | 0 | 0 | 0 |
| BRYAN | BATCH 5 | Absentee By Mail | 26 | 55 | 0 | 0 | 0 | 0 | 0 |
| BRYAN | BATCH 50 | Absentee By Mail | 40 | 24 | 1 | 0 | 0 | 0 | 0 |
| BRYAN | BATCH 52 | Absentee By Mail | 24 | 29 | 3 | 0 | 0 | 0 | 0 |
| BRYAN | BATCH 53 | Absentee By Mail | 45 | 46 | 4 | 1 | 2 | 0 | 0 |
| BRYAN | BATCH 54 | Absentee By Mail | 21 | 29 | 3 | 0 | 0 | 0 | 0 |
| BRYAN | BATCH 55 | Absentee By Mail | 3 | 5 | 0 | 0 | 0 | 0 | 0 |
| BRYAN | BATCH 56 | Absentee By Mail | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| BRYAN | BATCH 6 | Absentee By Mail | 48 | 51 | 1 | 0 | 0 | 0 | 0 |
| BRYAN | BATCH 7 | Absentee By Mail | 39 | 59 | 2 | 0 | 0 | 0 | 0 |
| BRYAN | BATCH 8 | Absentee By Mail | 13 | 35 | 1 | 1 | 0 | 0 | 0 |
| BRYAN | BATCH 9 | Absentee By Mail | 27 | 72 | 1 | 0 | 0 | 0 | 0 |
| BRYAN | BLACK CREEK 30 | Election Day | 346 | 92 | 11 | 1 | 0 | 5 | 0 |
| BRYAN | DANIEL SIDING 20 | Election Day | 385 | 58 | 8 | 1 | 0 | 1 | 0 |
| BRYAN | ELLABELL 100 | Election Day | 233 | 53 | 13 | 0 | 0 | 1 | 0 |
| BRYAN | HWY 144 80 | Election Day | 327 | 120 | 16 | 4 | 1 | 0 | 0 |
| BRYAN | JF GREGORY 60 | Election Day | 152 | 39 | 7 | 1 | 0 | 1 | 0 |
| BRYAN | KELLER 70 | Election Day | 306 | 97 | 6 | 2 | 1 | 2 | 0 |
| BRYAN | PEMBROKE 10 | Election Day | 240 | 114 | 10 | 0 | 0 | 3 | 0 |
| BRYAN | PEMBROKE 10-12 | Advance | 187 | 68 | 4 | 0 | 0 | 2 | 0 |
| BRYAN | PEMBROKE 10-13 | Advance | 186 | 61 | 2 | 0 | 0 | 3 | 0 |
| BRYAN | PEMBROKE 10-14 | Advance | 157 | 61 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BRYAN | PEMBROKE 10-15 | Advance | 130 | 39 | 3 | 1 | 0 | 0 | 0 |
| BRYAN | PEMBROKE 10-16 | Advance | 174 | 55 | 1 | 1 | 0 | 0 | 0 |
| BRYAN | PEMBROKE 10-19 | Advance | 143 | 32 | 2 | 0 | 0 | 1 | 0 |
| BRYAN | PEMBROKE 10-20 | Advance | 123 | 40 | 0 | 0 | 0 | 1 | 0 |
| BRYAN | PEMBROKE 10-21 | Advance | 127 | 33 | 1 | 0 | 0 | 0 | 0 |
| BRYAN | PEMBROKE 10-22 | Advance | 129 | 18 | 0 | 0 | 0 | 0 | 0 |
| BRYAN | PEMBROKE 10-23 | Advance | 169 | 31 | 0 | 1 | 0 | 3 | 0 |
| BRYAN | PEMBROKE 10-24 | Advance | 141 | 60 | 5 | 0 | 0 | 0 | 0 |
| BRYAN | PEMBROKE 10-26 | Advance | 170 | 29 | 1 | 0 | 0 | 0 | 0 |
| BRYAN | PEMBROKE 10-27 | Advance | 115 | 39 | 1 | 1 | 0 | 2 | 0 |
| BRYAN | PEMBROKE 10-28 | Advance | 138 | 37 | 2 | 1 | 1 | 0 | 0 |
| BRYAN | PEMBROKE 10-29 | Advance | 166 | 34 | 1 | 0 | 1 | 1 | 0 |
| BRYAN | PEMBROKE 10-30 | Advance | 226 | 58 | 8 | 1 | 0 | 1 | 0 |
| BRYAN | PROV 1 | Provisional | 5 | 2 | 0 | 0 | 0 | 0 | 0 |
| BRYAN | PUBLIC SAFETY 90 | Election Day | 202 | 91 | 20 | 0 | 0 | 1 | 0 |
| BRYAN | RH REC CTR 50 | Election Day | 205 | 111 | 12 | 1 | 2 | 0 | 0 |
| BRYAN | WAYS STATION 40 | Election Day | 181 | 64 | 5 | 1 | 0 | 0 | 0 |
| BULLOCH | Absentee | Absentee By Mail | 2801 | 3535 | 87 | 14 | 6 | 27 | 0 |
| BULLOCH | Annex | Advance | 5589 | 3429 | 87 | 6 | 8 | 17 | 0 |
| BULLOCH | Bay | Election Day | 530 | 65 | 8 | 1 | 0 | 0 | 0 |
| BULLOCH | Blitch | Election Day | 449 | 66 | 3 | 0 | 1 | 1 | 0 |
| BULLOCH | Brooklet | Election Day | 687 | 121 | 16 | 0 | 0 | 1 | 0 |
| BULLOCH | Church | Election Day | 383 | 371 | 28 | 0 | 2 | 1 | 0 |
| BULLOCH | Emit | Election Day | 543 | 150 | 17 | 3 | 0 | 1 | 0 |
| BULLOCH | Fair | Election Day | 479 | 264 | 28 | 4 | 0 | 1 | 0 |
| BULLOCH | GSU | Advance | 1021 | 980 | 35 | 6 | 0 | 2 | 0 |
| BULLOCH | Hagin | Election Day | 447 | 135 | 8 | 0 | 0 | 1 | 0 |
| BULLOCH | Honey Bowen | Advance | 2300 | 854 | 53 | 16 | 1 | 4 | 0 |
| BULLOCH | Leefield | Election Day | 361 | 39 | 8 | 0 | 0 | 0 | 0 |
| BULLOCH | Lockhart | Election Day | 244 | 43 | 2 | 2 | 0 | 0 | 0 |
| BULLOCH | Nevils | Election Day | 382 | 50 | 5 | 0 | 0 | 0 | 0 |
| BULLOCH | Pittman Park | Election Day | 303 | 438 | 33 | 6 | 0 | 0 | 0 |
| BULLOCH | Portal | Election Day | 439 | 94 | 4 | 1 | 0 | 2 | 0 |
| BULLOCH | Provisional | Provisional | 23 | 35 | 1 | 0 | 0 | 0 | 0 |
| BULLOCH | Register | Election Day | 212 | 75 | 4 | 1 | 0 | 2 | 0 |
| BULLOCH | Sinkhole | Election Day | 186 | 25 | 1 | 1 | 0 | 0 | 0 |
| BULLOCH | Statesboro | Election Day | 386 | 420 | 22 | 3 | 0 | 1 | 0 |
| BULLOCH | Stilson | Election Day | 622 | 59 | 5 | 1 | 1 | 0 | 0 |
| BURKE | ABM-1 | Absentee By Mail | 3 | 7 | 0 | 0 | 0 | 0 | 0 |
| BURKE | ABM-10 | Absentee By Mail | 8 | 12 | 0 | 0 | 0 | 0 | 0 |
| BURKE | ABM-100 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 0 | 0 |
| BURKE | ABM-101 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| BURKE | ABM-102 | Absentee By Mail | 4 | 19 | 0 | 0 | 0 | 1 | 0 |
| BURKE | ABM-103 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 0 | 0 |
| BURKE | ABM-104 | Absentee By Mail | 5 | 18 | 1 | 0 | 0 | 1 | 0 |
| BURKE | ABM-105 | Absentee By Mail | 5 | 19 | 0 | 0 | 0 | 1 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BURKE | ABM-106 | Absentee By Mail | 8 | 14 | 1 | 0 | 0 | 2 | 0 |
| BURKE | ABM-107 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 0 | 0 |
| BURKE | ABM-108 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 |
| BURKE | ABM-109 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 |
| BURKE | ABM-11 | Absentee By Mail | 10 | 11 | 0 | 0 | 0 | 0 | 0 |
| BURKE | ABM-110 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| BURKE | ABM-111 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| BURKE | ABM-112 | Absentee By Mail | 5 | 18 | 1 | 0 | 0 | 1 | 0 |
| BURKE | ABM-113 | Absentee By Mail | 5 | 6 | 0 | 0 | 0 | 2 | 0 |
| BURKE | ABM-114 | Absentee By Mail | 7 | 2 | 0 | 0 | 0 | 0 | 0 |
| BURKE | ABM-115 | Absentee By Mail | 4 | 2 | 0 | 0 | 0 | 0 | 0 |
| BURKE | ABM-116 | Absentee By Mail | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| BURKE | ABM-12 | Absentee By Mail | 6 | 14 | 0 | 0 | 0 | 0 | 0 |
| BURKE | ABM-13 | Absentee By Mail | 2 | 27 | 0 | 0 | 0 | 0 | 0 |
| BURKE | ABM-14 | Absentee By Mail | 1 | 19 | 0 | 0 | 0 | 0 | 0 |
| BURKE | ABM-15 | Absentee By Mail | 2 | 9 | 0 | 0 | 0 | 0 | 0 |
| BURKE | ABM-16 | Absentee By Mail | 4 | 16 | 0 | 0 | 0 | 0 | 0 |
| BURKE | ABM-17 | Absentee By Mail | 1 | 19 | 0 | 0 | 0 | 0 | 0 |
| BURKE | ABM-18 | Absentee By Mail | 9 | 11 | 0 | 0 | 0 | 0 | 0 |
| BURKE | ABM-19 | Absentee By Mail | 5 | 15 | 0 | 0 | 0 | 0 | 0 |
| BURKE | ABM-2 | Absentee By Mail | 10 | 13 | 0 | 0 | 0 | 0 | 0 |
| BURKE | ABM-20 | Absentee By Mail | 4 | 16 | 0 | 0 | 0 | 0 | 0 |
| BURKE | ABM-21 | Absentee By Mail | 7 | 13 | 0 | 0 | 0 | 0 | 0 |
| BURKE | ABM-22 | Absentee By Mail | 4 | 16 | 0 | 0 | 0 | 0 | 0 |
| BURKE | ABM-23 | Absentee By Mail | 4 | 16 | 0 | 0 | 0 | 0 | 0 |
| BURKE | ABM-24 | Absentee By Mail | 5 | 15 | 0 | 0 | 0 | 0 | 0 |
| BURKE | ABM-25 | Absentee By Mail | 1 | 4 | 0 | 0 | 0 | 0 | 0 |
| BURKE | ABM-26 | Absentee By Mail | 1 | 9 | 0 | 0 | 0 | 0 | 0 |
| BURKE | ABM-27 | Absentee By Mail | 3 | 27 | 0 | 0 | 0 | 0 | 0 |
| BURKE | ABM-28 | Absentee By Mail | 4 | 26 | 0 | 0 | 0 | 0 | 0 |
| BURKE | ABM-29 | Absentee By Mail | 5 | 25 | 0 | 0 | 0 | 0 | 0 |
| BURKE | ABM-3 | Absentee By Mail | 2 | 9 | 0 | 0 | 0 | 0 | 0 |
| BURKE | ABM-30 | Absentee By Mail | 3 | 28 | 0 | 0 | 0 | 0 | 0 |
| BURKE | ABM-31 | Absentee By Mail | 5 | 24 | 0 | 0 | 0 | 0 | 0 |
| BURKE | ABM-32 | Absentee By Mail | 10 | 21 | 0 | 0 | 0 | 0 | 0 |
| BURKE | ABM-34 | Absentee By Mail | 4 | 26 | 0 | 0 | 0 | 0 | 0 |
| BURKE | ABM-35 | Absentee By Mail | 2 | 28 | 0 | 0 | 0 | 0 | 0 |
| BURKE | ABM-36 | Absentee By Mail | 5 | 24 | 1 | 0 | 0 | 0 | 0 |
| BURKE | ABM-37 | Absentee By Mail | 7 | 23 | 0 | 0 | 0 | 0 | 0 |
| BURKE | ABM-38 | Absentee By Mail | 2 | 27 | 1 | 0 | 0 | 0 | 0 |
| BURKE | ABM-39 | Absentee By Mail | 7 | 23 | 0 | 0 | 0 | 0 | 0 |
| BURKE | ABM-4 | Absentee By Mail | 12 | 7 | 0 | 0 | 0 | 0 | 0 |
| BURKE | ABM-40 | Absentee By Mail | 5 | 25 | 0 | 0 | 0 | 0 | 0 |
| BURKE | ABM-41 | Absentee By Mail | 3 | 27 | 0 | 0 | 0 | 0 | 0 |
| BURKE | ABM-42 | Absentee By Mail | 2 | 28 | 0 | 0 | 0 | 0 | 0 |
| BURKE | ABM-43 | Absentee By Mail | 5 | 25 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BURKE | ABM-44 | Absentee By Mail | 0 | 30 | 0 | 0 | 0 | 0 | 0 |
| BURKE | ABM-45 | Absentee By Mail | 2 | 31 | 0 | 0 | 0 | 0 | 0 |
| BURKE | ABM-46 | Absentee By Mail | 5 | 25 | 0 | 0 | 0 | 0 | 0 |
| BURKE | ABM-47 | Absentee By Mail | 3 | 27 | 0 | 0 | 0 | 0 | 0 |
| BURKE | ABM-48 | Absentee By Mail | 1 | 28 | 2 | 0 | 0 | 0 | 0 |
| BURKE | ABM-49 | Absentee By Mail | 0 | 14 | 0 | 0 | 0 | 0 | 0 |
| BURKE | ABM-5 | Absentee By Mail | 1 | 9 | 0 | 0 | 0 | 0 | 0 |
| BURKE | ABM-50 | Absentee By Mail | 4 | 24 | 0 | 0 | 0 | 0 | 0 |
| BURKE | ABM-51 | Absentee By Mail | 6 | 8 | 0 | 0 | 0 | 0 | 0 |
| BURKE | ABM-52 | Absentee By Mail | 15 | 15 | 0 | 0 | 0 | 0 | 0 |
| BURKE | ABM-53 | Absentee By Mail | 15 | 13 | 1 | 0 | 0 | 1 | 0 |
| BURKE | ABM-54 | Absentee By Mail | 18 | 12 | 0 | 0 | 0 | 0 | 0 |
| BURKE | ABM-55 | Absentee By Mail | 7 | 22 | 1 | 0 | 0 | 0 | 0 |
| BURKE | ABM-56 | Absentee By Mail | 9 | 20 | 0 | 0 | 0 | 1 | 0 |
| BURKE | ABM-57 | Absentee By Mail | 8 | 22 | 0 | 0 | 0 | 0 | 0 |
| BURKE | ABM-58 | Absentee By Mail | 6 | 24 | 0 | 0 | 0 | 0 | 0 |
| BURKE | ABM-59 | Absentee By Mail | 8 | 22 | 0 | 0 | 0 | 0 | 0 |
| BURKE | ABM-6 | Absentee By Mail | 2 | 8 | 0 | 0 | 0 | 0 | 0 |
| BURKE | ABM-60 | Absentee By Mail | 1 | 6 | 0 | 0 | 0 | 0 | 0 |
| BURKE | ABM-61 | Absentee By Mail | 4 | 8 | 0 | 0 | 0 | 0 | 0 |
| BURKE | ABM-62 | Absentee By Mail | 1 | 19 | 0 | 0 | 0 | 0 | 0 |
| BURKE | ABM-63 | Absentee By Mail | 3 | 16 | 1 | 0 | 0 | 0 | 0 |
| BURKE | ABM-64 | Absentee By Mail | 2 | 18 | 0 | 0 | 0 | 0 | 0 |
| BURKE | ABM-65 | Absentee By Mail | 4 | 15 | 0 | 0 | 0 | 0 | 0 |
| BURKE | ABM-66 | Absentee By Mail | 1 | 20 | 0 | 0 | 0 | 0 | 0 |
| BURKE | ABM-67 | Absentee By Mail | 2 | 17 | 1 | 0 | 0 | 0 | 0 |
| BURKE | ABM-68 | Absentee By Mail | 1 | 18 | 0 | 1 | 0 | 0 | 0 |
| BURKE | ABM-69 | Absentee By Mail | 5 | 15 | 0 | 0 | 0 | 0 | 0 |
| BURKE | ABM-7 | Absentee By Mail | 2 | 18 | 0 | 0 | 0 | 0 | 0 |
| BURKE | ABM-70 | Absentee By Mail | 2 | 18 | 0 | 0 | 0 | 0 | 0 |
| BURKE | ABM-71 | Absentee By Mail | 2 | 18 | 0 | 0 | 0 | 0 | 0 |
| BURKE | ABM-72 | Absentee By Mail | 4 | 16 | 0 | 0 | 0 | 0 | 0 |
| BURKE | ABM-73 | Absentee By Mail | 2 | 17 | 0 | 0 | 1 | 0 | 0 |
| BURKE | ABM-74 | Absentee By Mail | 3 | 17 | 0 | 0 | 0 | 0 | 0 |
| BURKE | ABM-75 | Absentee By Mail | 6 | 14 | 0 | 0 | 0 | 0 | 0 |
| BURKE | ABM-76 | Absentee By Mail | 1 | 19 | 0 | 0 | 0 | 0 | 0 |
| BURKE | ABM-77 | Absentee By Mail | 2 | 9 | 0 | 0 | 0 | 0 | 0 |
| BURKE | ABM-78 | Absentee By Mail | 5 | 4 | 0 | 0 | 0 | 0 | 0 |
| BURKE | ABM-79 | Absentee By Mail | 9 | 11 | 0 | 0 | 0 | 0 | 0 |
| BURKE | ABM-8 | Absentee By Mail | 5 | 15 | 0 | 0 | 0 | 0 | 0 |
| BURKE | ABM-80 | Absentee By Mail | 8 | 12 | 0 | 0 | 0 | 0 | 0 |
| BURKE | ABM-81 | Absentee By Mail | 8 | 12 | 0 | 0 | 0 | 0 | 0 |
| BURKE | ABM-82 | Absentee By Mail | 8 | 12 | 0 | 0 | 0 | 1 | 0 |
| BURKE | ABM-83 | Absentee By Mail | 6 | 13 | 0 | 0 | 0 | 1 | 0 |
| BURKE | ABM-84 | Absentee By Mail | 6 | 13 | 0 | 0 | 0 | 1 | 0 |
| BURKE | ABM-85 | Absentee By Mail | 4 | 16 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BURKE | ABM-86 | Absentee By Mail | 8 | 12 | 0 | 0 | 0 | 0 | 0 |
| BURKE | ABM-87 | Absentee By Mail | 10 | 10 | 0 | 0 | 0 | 0 | 0 |
| BURKE | ABM-88 | Absentee By Mail | 9 | 11 | 0 | 0 | 0 | 0 | 0 |
| BURKE | ABM-89 | Absentee By Mail | 3 | 5 | 1 | 0 | 0 | 0 | 0 |
| BURKE | ABM-9 | Absentee By Mail | 8 | 11 | 1 | 0 | 0 | 0 | 0 |
| BURKE | ABM-90 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 0 | 0 |
| BURKE | ABM-91 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 0 | 0 |
| BURKE | ABM-92 | Absentee By Mail | 15 | 9 | 0 | 0 | 0 | 1 | 0 |
| BURKE | ABM-93 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 0 | 0 |
| BURKE | ABM-94 | Absentee By Mail | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| BURKE | ABM-95 | Absentee By Mail | 17 | 7 | 1 | 0 | 0 | 0 | 0 |
| BURKE | ABM-96 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 0 | 0 |
| BURKE | ABM-97 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| BURKE | ABM-98 | Absentee By Mail | 18 | 7 | 0 | 0 | 0 | 0 | 0 |
| BURKE | ABM-99 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 0 | 0 |
| BURKE | ADV-ALEXANDER | Advance | 60 | 20 | 0 | 0 | 0 | 0 | 0 |
| BURKE | ADV-BLAKENEY | Advance | 118 | 93 | 1 | 1 | 0 | 2 | 0 |
| BURKE | ADV-FOURPTS | Advance | 497 | 216 | 5 | 3 | 0 | 9 | 0 |
| BURKE | ADV-GIRARD | Advance | 81 | 57 | 1 | 0 | 0 | 0 | 0 |
| BURKE | ADV-GOUGH | Advance | 61 | 40 | 0 | 0 | 0 | 0 | 0 |
| BURKE | ADV-GREENSCUT | Advance | 222 | 97 | 2 | 1 | 0 | 0 | 0 |
| BURKE | ADV-KEYSVILLE | Advance | 42 | 11 | 0 | 0 | 0 | 1 | 0 |
| BURKE | ADV-MIDVILLE | Advance | 20 | 25 | 0 | 0 | 0 | 0 | 0 |
| BURKE | ADV-MUNNERLYN | Advance | 48 | 28 | 1 | 0 | 0 | 0 | 0 |
| BURKE | ADV-NO-WAYNES | Advance | 336 | 501 | 5 | 0 | 0 | 1 | 0 |
| BURKE | ADV-SARDIS | Advance | 124 | 77 | 1 | 0 | 0 | 0 | 0 |
| BURKE | ADV-SCOTTS-CR | Advance | 16 | 44 | 0 | 0 | 0 | 0 | 0 |
| BURKE | ADV-SO-WAYNES | Advance | 896 | 461 | 18 | 1 | 1 | 10 | 0 |
| BURKE | ADV-STCLAIR | Advance | 82 | 39 | 0 | 0 | 0 | 0 | 0 |
| BURKE | ADV-TELFAIR | Advance | 174 | 126 | 2 | 0 | 0 | 2 | 0 |
| BURKE | ADV-VIDETTE | Advance | 25 | 17 | 0 | 0 | 0 | 0 | 0 |
| BURKE | EDAY-ALEXANDER | Election Day | 84 | 27 | 0 | 1 | 0 | 2 | 0 |
| BURKE | EDAY-BLAKENEY | Election Day | 37 | 70 | 0 | 1 | 0 | 0 | 0 |
| BURKE | EDAY-FOURPTS | Election Day | 452 | 131 | 3 | 0 | 0 | 1 | 0 |
| BURKE | EDAY-GIRARD | Election Day | 110 | 100 | 2 | 0 | 0 | 1 | 0 |
| BURKE | EDAY-GOUGH | Election Day | 39 | 48 | 2 | 0 | 0 | 4 | 0 |
| BURKE | EDAY-GREENSCUT | Election Day | 152 | 82 | 1 | 0 | 0 | 0 | 0 |
| BURKE | EDAY-KEYSVILLE | Election Day | 63 | 97 | 3 | 0 | 0 | 1 | 0 |
| BURKE | EDAY-MIDVILLE | Election Day | 91 | 93 | 0 | 0 | 0 | 1 | 0 |
| BURKE | EDAY-MUNNERLYN | Election Day | 64 | 23 | 1 | 0 | 0 | 0 | 0 |
| BURKE | EDAY-NO-WAY | Election Day | 79 | 290 | 3 | 1 | 0 | 2 | 0 |
| BURKE | EDAY-SARDIS | Election Day | 211 | 127 | 3 | 0 | 0 | 2 | 0 |
| BURKE | EDAY-SCOTTS-CR | Election Day | 42 | 38 | 0 | 1 | 0 | 0 | 0 |
| BURKE | EDAY-SO-WAY | Election Day | 233 | 213 | 3 | 2 | 0 | 0 | 0 |
| BURKE | EDAY-ST-CLAIR | Election Day | 68 | 42 | 0 | 1 | 0 | 0 | 0 |
| BURKE | EDAY-TELFAIR | Election Day | 152 | 68 | 3 | 2 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BURKE | EDAY-VIDETTE | Election Day | 72 | 41 | 1 | 1 | 0 | 2 | 0 |
| BUTTS | Audit Board 1 Batch 1 | Election Day | 10 | 6 | 0 | 0 | 0 | 0 | 0 |
| BUTTS | Audit Board 1 Batch 10 | Election Day | 77 | 34 | 3 | 0 | 0 | 0 | 0 |
| BUTTS | Audit Board 1 Batch 11 | Election Day | 86 | 38 | 0 | 0 | 0 | 0 | 0 |
| BUTTS | Audit Board 1 Batch 12 | Election Day | 61 | 34 | 5 | 0 | 0 | 0 | 0 |
| BUTTS | Audit Board 1 Batch 13 | Election Day | 76 | 37 | 1 | 0 | 0 | 0 | 0 |
| BUTTS | Audit Board 1 Batch 14 | Advance | 94 | 30 | 0 | 0 | 0 | 0 | 0 |
| BUTTS | Audit Board 1 Batch 15 | Advance | 72 | 22 | 0 | 0 | 0 | 0 | 0 |
| BUTTS | Audit Board 1 Batch 16 | Advance | 74 | 25 | 0 | 0 | 0 | 1 | 0 |
| BUTTS | Audit Board 1 Batch 17 | Advance | 79 | 22 | 0 | 0 | 0 | 0 | 0 |
| BUTTS | Audit Board 1 Batch 18 | Advance | 103 | 24 | 0 | 0 | 0 | 0 | 0 |
| BUTTS | Audit Board 1 Batch 19 | Advance | 83 | 15 | 2 | 0 | 0 | 0 | 0 |
| BUTTS | Audit Board 1 Batch 2 | Election Day | 36 | 17 | 2 | 0 | 0 | 0 | 0 |
| BUTTS | Audit Board 1 Batch 20 | Advance | 77 | 22 | 0 | 0 | 0 | 2 | 0 |
| BUTTS | Audit Board 1 Batch 21 | Advance | 83 | 15 | 2 | 0 | 0 | 0 | 0 |
| BUTTS | Audit Board 1 Batch 22 | Advance | 93 | 32 | 0 | 0 | 0 | 0 | 0 |
| BUTTS | Audit Board 1 Batch 23 | Advance | 79 | 20 | 0 | 0 | 0 | 0 | 0 |
| BUTTS | Audit Board 1 Batch 24 | Advance | 76 | 24 | 0 | 0 | 0 | 0 | 0 |
| BUTTS | Audit Board 1 Batch 25 | Advance | 81 | 17 | 2 | 0 | 0 | 0 | 0 |
| BUTTS | Audit Board 1 Batch 26 | Advance | 102 | 27 | 1 | 0 | 0 | 0 | 0 |
| BUTTS | Audit Board 1 Batch 27 | Advance | 90 | 10 | 0 | 0 | 0 | 0 | 0 |
| BUTTS | Audit Board 1 Batch 28 | Advance | 96 | 28 | 0 | 0 | 0 | 1 | 0 |
| BUTTS | Audit Board 1 Batch 29 | Advance | 95 | 30 | 0 | 0 | 0 | 0 | 0 |
| BUTTS | Audit Board 1 Batch 3 | Election Day | 88 | 30 | 3 | 0 | 0 | 0 | 0 |
| BUTTS | Audit Board 1 Batch 30 | Advance | 94 | 29 | 0 | 0 | 0 | 2 | 0 |
| BUTTS | Audit Board 1 Batch 31 | Advance | 107 | 29 | 0 | 0 | 0 | 0 | 0 |
| BUTTS | Audit Board 1 Batch 32 | Advance | 142 | 33 | 0 | 0 | 0 | 0 | 0 |
| BUTTS | Audit Board 1 Batch 33 | Advance | 139 | 35 | 1 | 0 | 0 | 0 | 0 |
| BUTTS | Audit Board 1 Batch 34 | Advance | 142 | 33 | 0 | 0 | 0 | 0 | 0 |
| BUTTS | Audit Board 1 Batch 4 | Election Day | 85 | 48 | 3 | 0 | 0 | 1 | 0 |
| BUTTS | Audit Board 1 Batch 5 | Election Day | 73 | 36 | 1 | 0 | 0 | 0 | 0 |
| BUTTS | Audit Board 1 Batch 6 | Election Day | 59 | 30 | 0 | 0 | 0 | 0 | 0 |
| BUTTS | Audit Board 1 Batch 7 | Election Day | 63 | 19 | 1 | 0 | 0 | 0 | 0 |
| BUTTS | Audit Board 1 Batch 8 | Election Day | 51 | 30 | 1 | 0 | 0 | 0 | 0 |
| BUTTS | Audit Board 1 Batch 9 | Election Day | 59 | 17 | 2 | 0 | 0 | 0 | 0 |
| BUTTS | Audit Board 2 Batch 1 | Absentee By Mail | 26 | 30 | 1 | 0 | 0 | 0 | 0 |
| BUTTS | Audit Board 2 Batch 10 | Absentee By Mail | 50 | 49 | 0 | 0 | 0 | 1 | 0 |
| BUTTS | Audit Board 2 Batch 11 | Absentee By Mail | 40 | 49 | 2 | 0 | 0 | 0 | 0 |
| BUTTS | Audit Board 2 Batch 12 | Absentee By Mail | 56 | 44 | 0 | 0 | 0 | 0 | 0 |
| BUTTS | Audit Board 2 Batch 13 | Absentee By Mail | 50 | 50 | 0 | 0 | 0 | 0 | 0 |
| BUTTS | Audit Board 2 Batch 14 | Absentee By Mail | 56 | 41 | 0 | 0 | 0 | 2 | 0 |
| BUTTS | Audit Board 2 Batch 15 | Absentee By Mail | 32 | 23 | 0 | 0 | 0 | 0 | 0 |
| BUTTS | Audit Board 2 Batch 16 | Provisional | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| BUTTS | Audit Board 2 Batch 17 | Advance | 72 | 34 | 3 | 0 | 0 | 0 | 0 |
| BUTTS | Audit Board 2 Batch 18 | Advance | 97 | 25 | 0 | 0 | 0 | 0 | 0 |
| BUTTS | Audit Board 2 Batch 19 | Advance | 78 | 21 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BUTTS | Audit Board 2  Batch 2 | Absentee By Mail | 29 | 19 | 0 | 0 | 0 | 0 | 0 |
| BUTTS | Audit Board 2 Batch 20 | Advance | 17 | 8 | 0 | 0 | 0 | 0 | 0 |
| BUTTS | Audit Board 2 Batch 21 | Advance | 12 | 38 | 0 | 0 | 0 | 0 | 0 |
| BUTTS | Audit Board 2 Batch 22 | Advance | 41 | 9 | 0 | 0 | 0 | 0 | 0 |
| BUTTS | Audit Board 2 Batch 23 | Advance | 35 | 13 | 0 | 0 | 0 | 2 | 0 |
| BUTTS | Audit Board 2 Batch 24 | Advance | 43 | 7 | 0 | 0 | 0 | 0 | 0 |
| BUTTS | Audit Board 2 Batch 25 | Advance | 53 | 22 | 0 | 0 | 0 | 0 | 0 |
| BUTTS | Audit Board 2 Batch 26 | Advance | 57 | 17 | 1 | 0 | 0 | 0 | 0 |
| BUTTS | Audit Board 2 Batch 27 | Advance | 54 | 20 | 1 | 0 | 0 | 0 | 0 |
| BUTTS | Audit Board 2 Batch 28 | Advance | 54 | 20 | 1 | 0 | 0 | 0 | 0 |
| BUTTS | Audit Board 2 Batch 29 | Advance | 62 | 13 | 0 | 0 | 0 | 0 | 0 |
| BUTTS | Audit Board 2 Batch 3 | Absentee By Mail | 46 | 52 | 2 | 0 | 0 | 0 | 0 |
| BUTTS | Audit Board 2 Batch 30 | Advance | 77 | 22 | 1 | 0 | 0 | 0 | 0 |
| BUTTS | Audit Board 2 Batch 31 | Advance | 77 | 22 | 0 | 0 | 0 | 1 | 0 |
| BUTTS | Audit Board 2 Batch 32 | Advance | 42 | 16 | 0 | 0 | 0 | 0 | 0 |
| BUTTS | Audit Board 2 Batch 33 | Advance | 46 | 7 | 2 | 0 | 0 | 0 | 0 |
| BUTTS | Audit Board 2 Batch 34 | Advance | 112 | 30 | 3 | 0 | 0 | 0 | 0 |
| BUTTS | Audit Board 2 Batch 35 | Advance | 171 | 28 | 1 | 0 | 0 | 1 | 0 |
| BUTTS | Audit Board 2 Batch 36 | Advance | 138 | 58 | 2 | 0 | 0 | 2 | 0 |
| BUTTS | Audit Board 2 Batch 37 | Advance | 148 | 58 | 2 | 0 | 0 | 0 | 0 |
| BUTTS | Audit Board 2 Batch 38 | Advance | 187 | 54 | 0 | 0 | 0 | 1 | 0 |
| BUTTS | Audit Board 2 Batch 39 | Advance | 183 | 43 | 3 | 0 | 0 | 0 | 0 |
| BUTTS | Audit Board 2 Batch 4 | Absentee By Mail | 18 | 14 | 1 | 0 | 0 | 0 | 0 |
| BUTTS | Audit Board 2 Batch 5 | Absentee By Mail | 53 | 47 | 0 | 0 | 0 | 0 | 0 |
| BUTTS | Audit Board 2 Batch 6 | Absentee By Mail | 45 | 26 | 0 | 0 | 0 | 1 | 0 |
| BUTTS | Audit Board 2 Batch 7 | Absentee By Mail | 59 | 38 | 2 | 0 | 0 | 1 | 0 |
| BUTTS | Audit Board 2 Batch 8 | Absentee By Mail | 52 | 44 | 3 | 0 | 0 | 1 | 0 |
| BUTTS | Audit Board 2 Batch 9 | Absentee By Mail | 46 | 52 | 0 | 0 | 0 | 0 | 0 |
| BUTTS | Audit Board 3 Batch 1 | Absentee By Mail | 30 | 20 | 0 | 0 | 0 | 0 | 0 |
| BUTTS | Audit Board 3 Batch 10 | Absentee By Mail | 54 | 44 | 1 | 0 | 0 | 0 | 0 |
| BUTTS | Audit Board 3 Batch 11 | Advance | 97 | 37 | 2 | 0 | 0 | 1 | 0 |
| BUTTS | Audit Board 3 Batch 12 | Advance | 72 | 26 | 1 | 0 | 0 | 1 | 0 |
| BUTTS | Audit Board 3 Batch 13 | Advance | 75 | 23 | 1 | 0 | 0 | 1 | 0 |
| BUTTS | Audit Board 3 Batch 14 | Advance | 77 | 22 | 1 | 0 | 0 | 0 | 0 |
| BUTTS | Audit Board 3 Batch 15 | Advance | 76 | 20 | 3 | 0 | 0 | 0 | 0 |
| BUTTS | Audit Board 3 Batch 16 | Advance | 81 | 18 | 1 | 0 | 0 | 0 | 0 |
| BUTTS | Audit Board 3 Batch 17 | Advance | 63 | 35 | 1 | 0 | 0 | 0 | 0 |
| BUTTS | Audit Board 3 Batch 18 | Advance | 76 | 23 | 1 | 0 | 0 | 0 | 0 |
| BUTTS | Audit Board 3 Batch 19 | Advance | 72 | 26 | 2 | 0 | 0 | 0 | 0 |
| BUTTS | Audit Board 3 Batch 2 | Absentee By Mail | 25 | 24 | 0 | 0 | 0 | 1 | 0 |
| BUTTS | Audit Board 3 Batch 20 | Advance | 128 | 20 | 0 | 0 | 0 | 0 | 0 |
| BUTTS | Audit Board 3 Batch 21 | Advance | 103 | 42 | 0 | 0 | 0 | 0 | 0 |
| BUTTS | Audit Board 3 Batch 22 | Advance | 152 | 47 | 3 | 0 | 0 | 1 | 0 |
| BUTTS | Audit Board 3 Batch 23 | Absentee By Mail | 86 | 43 | 0 | 0 | 0 | 1 | 0 |
| BUTTS | Audit Board 3 Batch 24 | Advance | 116 | 36 | 0 | 0 | 0 | 0 | 0 |
| BUTTS | Audit Board 3 Batch 25 | Advance | 135 | 45 | 1 | 0 | 0 | 2 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BUTTS | Audit Board 3 Batch 26 | Advance | 84 | 36 | 0 | 0 | 0 | 0 | 0 |
| BUTTS | Audit Board 3 Batch 27 | Advance | 131 | 27 | 2 | 0 | 0 | 0 | 0 |
| BUTTS | Audit Board 3 Batch 28 | Advance | 17 | 8 | 0 | 0 | 0 | 0 | 0 |
| BUTTS | Audit Board 3 Batch 29 | Advance | 40 | 10 | 0 | 0 | 0 | 0 | 0 |
| BUTTS | Audit Board 3 Batch 3 | Absentee By Mail | 44 | 39 | 0 | 0 | 0 | 1 | 0 |
| BUTTS | Audit Board 3 Batch 30 | Advance | 39 | 10 | 0 | 0 | 0 | 1 | 0 |
| BUTTS | Audit Board 3 Batch 31 | Advance | 42 | 8 | 0 | 0 | 0 | 0 | 0 |
| BUTTS | Audit Board 3 Batch 32 | Advance | 36 | 14 | 0 | 0 | 0 | 0 | 0 |
| BUTTS | Audit Board 3 Batch 33 | Advance | 42 | 8 | 0 | 0 | 0 | 0 | 0 |
| BUTTS | Audit Board 3 Batch 34 | Advance | 35 | 15 | 0 | 0 | 0 | 0 | 0 |
| BUTTS | Audit Board 3 Batch 35 | Advance | 39 | 11 | 0 | 0 | 0 | 0 | 0 |
| BUTTS | Audit Board 3 Batch 36 | Advance | 38 | 12 | 0 | 0 | 0 | 0 | 0 |
| BUTTS | Audit Board 3 Batch 37 | Advance | 43 | 8 | 0 | 0 | 0 | 0 | 0 |
| BUTTS | Audit Board 3 Batch 38 | Advance | 35 | 15 | 0 | 0 | 0 | 0 | 0 |
| BUTTS | Audit Board 3 Batch 39 | Advance | 35 | 14 | 0 | 0 | 0 | 1 | 0 |
| BUTTS | Audit Board 3 Batch 4 | Absentee By Mail | 56 | 39 | 1 | 0 | 0 | 0 | 0 |
| BUTTS | Audit Board 3 Batch 40 | Advance | 38 | 12 | 0 | 0 | 0 | 0 | 0 |
| BUTTS | Audit Board 3 Batch 41 | Advance | 40 | 10 | 0 | 0 | 0 | 0 | 0 |
| BUTTS | Audit Board 3 Batch 42 | Advance | 38 | 12 | 0 | 0 | 0 | 0 | 0 |
| BUTTS | Audit Board 3 Batch 43 | Advance | 37 | 13 | 0 | 0 | 0 | 0 | 0 |
| BUTTS | Audit Board 3 Batch 44 | Advance | 41 | 9 | 0 | 0 | 0 | 0 | 0 |
| BUTTS | Audit Board 3 Batch 45 | Advance | 42 | 8 | 0 | 0 | 0 | 0 | 0 |
| BUTTS | Audit Board 3 Batch 46 | Advance | 25 | 7 | 1 | 0 | 0 | 1 | 0 |
| BUTTS | Audit Board 3 Batch 47 | Advance | 34 | 14 | 0 | 0 | 0 | 0 | 0 |
| BUTTS | Audit Board 3 Batch 48 | Advance | 41 | 8 | 0 | 0 | 0 | 1 | 0 |
| BUTTS | Audit Board 3 Batch 49 | Advance | 39 | 10 | 0 | 0 | 0 | 1 | 0 |
| BUTTS | Audit Board 3 Batch 5 | Absentee By Mail | 72 | 27 | 1 | 0 | 0 | 0 | 0 |
| BUTTS | Audit Board 3 Batch 50 | Advance | 39 | 11 | 0 | 0 | 0 | 0 | 0 |
| BUTTS | Audit Board 3 Batch 51 | Advance | 35 | 15 | 0 | 0 | 0 | 0 | 0 |
| BUTTS | Audit Board 3 Batch 52 | Advance | 38 | 12 | 0 | 0 | 0 | 0 | 0 |
| BUTTS | Audit Board 3 Batch 53 | Advance | 35 | 14 | 1 | 0 | 0 | 0 | 0 |
| BUTTS | Audit Board 3 Batch 6 | Absentee By Mail | 43 | 57 | 0 | 0 | 0 | 0 | 0 |
| BUTTS | Audit Board 3 Batch 7 | Absentee By Mail | 55 | 43 | 1 | 0 | 0 | 1 | 0 |
| BUTTS | Audit Board 3 Batch 8 | Absentee By Mail | 47 | 50 | 2 | 0 | 0 | 0 | 0 |
| BUTTS | Audit Board 3 Batch 9 | Absentee By Mail | 48 | 49 | 1 | 0 | 0 | 0 | 0 |
| BUTTS | VRP Audit Board 1 Batch1 Writein | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| BUTTS | VRP Audit Board 1 Batch 26 Writein | Advance | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| BUTTS | VRP Audit Board 1 Batch 3 Writein | Absentee By Mail | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| BUTTS | VRP Audit Board 2 Batch14 Writein | Advance | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| BUTTS | VRP Audit Board 2 Batch 17 Writein | Advance | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| BUTTS | VRP Audit Board 2 Batch 1 Undtmd | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| BUTTS | VRP Audit Board 2 Batch 2 Dup | Absentee By Mail | 3 | 1 | 1 | 0 | 0 | 0 | 0 |
| BUTTS | VRP Audit Board 2 Batch 2 Writein | Absentee By Mail | 0 | 0 | 0 | 4 | 1 | 0 | 0 |
| BUTTS | VRP Audit Board 2 Batch 9 Writein | Advance | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| BUTTS | VRP Audit Board 3 Batch 10 Writein | Other | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| BUTTS | VRP Audit Board 3 Batch1 Writein | Advance | 0 | 0 | 0 | 3 | 2 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BUTTS | VRP Audit Board 3 Batch 8 Undeter | Other | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| BUTTS | VRP Audit Board 3 Batch 9 Writein | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| CALHOUN | 1 | Absentee By Mail | 0 | 12 | 0 | 0 | 0 | 1 | 0 |
| CALHOUN | 10 | Absentee By Mail | 14 | 36 | 0 | 0 | 0 | 0 | 0 |
| CALHOUN | 11 | Absentee By Mail | 17 | 33 | 0 | 0 | 0 | 0 | 0 |
| CALHOUN | 12 | Absentee By Mail | 11 | 39 | 0 | 0 | 0 | 0 | 0 |
| CALHOUN | 13 | Absentee By Mail | 8 | 31 | 1 | 0 | 0 | 0 | 0 |
| CALHOUN | 14 | Absentee By Mail | 7 | 24 | 0 | 0 | 0 | 0 | 0 |
| CALHOUN | 15 | Advance | 23 | 27 | 0 | 0 | 0 | 0 | 0 |
| CALHOUN | 16 | Advance | 27 | 23 | 0 | 0 | 0 | 0 | 0 |
| CALHOUN | 17 | Advance | 26 | 25 | 0 | 0 | 0 | 0 | 0 |
| CALHOUN | 18 | Advance | 21 | 28 | 0 | 0 | 0 | 0 | 0 |
| CALHOUN | 19 | Advance | 29 | 20 | 1 | 0 | 0 | 0 | 0 |
| CALHOUN | 2 | Absentee By Mail | 16 | 29 | 0 | 0 | 0 | 0 | 0 |
| CALHOUN | 20 | Advance | 19 | 30 | 0 | 0 | 0 | 1 | 0 |
| CALHOUN | 21 | Advance | 26 | 24 | 0 | 0 | 0 | 0 | 0 |
| CALHOUN | 22 | Advance | 26 | 24 | 0 | 0 | 0 | 0 | 0 |
| CALHOUN | 23 | Advance | 21 | 26 | 3 | 0 | 0 | 0 | 0 |
| CALHOUN | 24 | Advance | 26 | 24 | 0 | 0 | 0 | 0 | 0 |
| CALHOUN | 25 | Advance | 29 | 21 | 0 | 0 | 0 | 0 | 0 |
| CALHOUN | 26 | Advance | 19 | 30 | 0 | 0 | 0 | 1 | 0 |
| CALHOUN | 27 | Advance | 31 | 19 | 0 | 0 | 0 | 0 | 0 |
| CALHOUN | 28 | Advance | 26 | 24 | 0 | 0 | 0 | 0 | 0 |
| CALHOUN | 29 | Advance | 27 | 23 | 0 | 0 | 0 | 0 | 0 |
| CALHOUN | 3 | Absentee By Mail | 4 | 15 | 1 | 0 | 0 | 0 | 0 |
| CALHOUN | 30 | Advance | 25 | 24 | 1 | 0 | 0 | 1 | 0 |
| CALHOUN | 31 | Advance | 24 | 26 | 0 | 0 | 0 | 0 | 0 |
| CALHOUN | 32 | Advance | 24 | 26 | 0 | 0 | 0 | 0 | 0 |
| CALHOUN | 33 | Advance | 10 | 14 | 0 | 0 | 0 | 0 | 0 |
| CALHOUN | 34 | Advance | 24 | 15 | 0 | 1 | 0 | 0 | 0 |
| CALHOUN | 35 | Election Day | 77 | 83 | 3 | 0 | 0 | 1 | 0 |
| CALHOUN | 36 | Election Day | 87 | 22 | 0 | 0 | 0 | 0 | 0 |
| CALHOUN | 37 | Election Day | 23 | 76 | 0 | 0 | 0 | 1 | 0 |
| CALHOUN | 38 | Election Day | 57 | 67 | 0 | 0 | 0 | 1 | 0 |
| CALHOUN | 39 | Election Day | 34 | 107 | 1 | 0 | 0 | 1 | 0 |
| CALHOUN | 4 | Absentee By Mail | 15 | 34 | 0 | 0 | 0 | 0 | 0 |
| CALHOUN | 5 | Absentee By Mail | 11 | 38 | 0 | 0 | 0 | 0 | 0 |
| CALHOUN | 6 | Absentee By Mail | 18 | 31 | 0 | 0 | 0 | 0 | 0 |
| CALHOUN | 7 | Absentee By Mail | 11 | 34 | 1 | 0 | 0 | 0 | 0 |
| CALHOUN | 8 | Absentee By Mail | 13 | 37 | 0 | 0 | 0 | 0 | 0 |
| CALHOUN | 9 | Absentee By Mail | 5 | 43 | 0 | 0 | 0 | 1 | 0 |
| CAMDEN | Container 1, Batch 200 | Advance | 144 | 126 | 0 | 0 | 0 | 1 | 0 |
| CAMDEN | Container 1, Batch 201 | Advance | 197 | 150 | 4 | 0 | 1 | 0 | 0 |
| CAMDEN | Container 1, Batch 202 | Advance | 186 | 108 | 2 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 1, Batch 203 | Advance | 190 | 91 | 1 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 1, Batch 204 | Advance | 139 | 60 | 4 | 0 | 0 | 1 | 0 |

| CAMDEN | Container 1, Batch 205 | Advance | 77 | 45 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| CAMDEN | Container 1, Batch 300 | Advance | 102 | 58 | 1 | 1 | 0 | 0 | 0 |
| CAMDEN | Container 1, Batch 301 | Advance | 149 | 71 | 4 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 1, Batch 302 | Advance | 163 | 67 | 2 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 1, Batch 303 | Advance | 162 | 85 | 1 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 1, Batch 304 | Advance | 135 | 84 | 2 | 0 | 0 | 2 | 0 |
| CAMDEN | Container 1, Batch 305 | Advance | 130 | 55 | 1 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 1, Batch 306 | Advance | 164 | 78 | 2 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 2, Batch 105 | Advance | 375 | 232 | 17 | 6 | 1 | 0 | 0 |
| CAMDEN | Container 2, Batch 106 | Advance | 130 | 50 | 5 | 2 | 1 | 0 | 0 |
| CAMDEN | Container 2, Batch 107 | Advance | 145 | 88 | 6 | 2 | 0 | 0 | 0 |
| CAMDEN | Container 2, Batch 108 | Advance | 177 | 85 | 6 | 0 | 0 | 1 | 0 |
| CAMDEN | Container 2, Batch 109 | Advance | 236 | 61 | 4 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 2, Batch 110 | Advance | 289 | 99 | 6 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 2, Batch 111 | Advance | 201 | 84 | 7 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 2, Batch 112 | Advance | 99 | 47 | 0 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 2, Batch 206 | Advance | 250 | 79 | 5 | 0 | 0 | 1 | 0 |
| CAMDEN | Container 2, Batch 207 | Advance | 185 | 69 | 2 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 2, Batch 208 | Advance | 206 | 61 | 4 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 2, Batch 209 | Advance | 249 | 86 | 3 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 2, Batch 210 | Advance | 223 | 75 | 3 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 2, Batch 211 | Advance | 228 | 83 | 3 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 2, Batch 212 | Advance | 154 | 33 | 2 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 2, Batch 213 | Advance | 130 | 42 | 1 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 2, Batch 214 | Advance | 184 | 56 | 5 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 2, Batch 215 | Advance | 134 | 35 | 4 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 2, Batch 216 | Advance | 85 | 34 | 2 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 2, Batch 307 | Advance | 189 | 63 | 2 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 2, Batch 308 | Advance | 148 | 52 | 6 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 2, Batch 309 | Advance | 183 | 66 | 4 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 2, Batch 310 | Advance | 188 | 85 | 6 | 0 | 0 | 2 | 0 |
| CAMDEN | Container 2, Batch 311 | Advance | 191 | 61 | 4 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 2, Batch 312 | Advance | 204 | 74 | 2 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 2, Batch 313 | Advance | 156 | 100 | 9 | 2 | 0 | 0 | 0 |
| CAMDEN | Container 2, Batch 314 | Advance | 90 | 49 | 3 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 2, Batch 315 | Advance | 101 | 39 | 4 | 1 | 0 | 1 | 0 |
| CAMDEN | Container 2, Batch 316 | Advance | 96 | 42 | 1 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 2, Batch 317 | Advance | 76 | 42 | 3 | 0 | 0 | 1 | 0 |
| CAMDEN | Container 2, Batch 318 | Advance | 100 | 47 | 3 | 0 | 0 | 1 | 0 |
| CAMDEN | Container 3, Batch 100 | Advance | 153 | 67 | 8 | 2 | 0 | 1 | 0 |
| CAMDEN | Container 3, Batch 101 | Advance | 272 | 76 | 8 | 0 | 0 | 1 | 0 |
| CAMDEN | Container 3, Batch 102 | Advance | 261 | 61 | 6 | 0 | 1 | 0 | 0 |
| CAMDEN | Container 3, Batch 103 | Advance | 253 | 52 | 6 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 3, Batch 104 | Advance | 207 | 55 | 6 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 4, Batch 600 | Advance | 81 | 41 | 2 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 4, Batch 601 | Advance | 62 | 37 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CAMDEN | Container 4, Batch 602 | Advance | 55 | 31 | 2 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 4, Batch 603 | Advance | 89 | 29 | 2 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 4, Batch 604 | Advance | 84 | 39 | 0 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 4, Batch 605 | Advance | 85 | 43 | 2 | 0 | 0 | 1 | 0 |
| CAMDEN | Container 4, Batch 606 | Advance | 61 | 19 | 0 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 4, Batch 607 | Advance | 49 | 32 | 1 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 4, Batch 608 | Advance | 71 | 29 | 1 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 4, Batch 609 | Advance | 64 | 26 | 1 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 4, Batch 610 | Advance | 69 | 26 | 0 | 0 | 0 | 2 | 0 |
| CAMDEN | Container 4, Batch 611 | Advance | 101 | 44 | 1 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 4, Batch 612 | Advance | 114 | 120 | 3 | 1 | 1 | 1 | 0 |
| CAMDEN | Container 5, Barch 514 | Election Day | 41 | 20 | 2 | 1 | 0 | 0 | 0 |
| CAMDEN | Container 5, Batch 400 | Election Day | 34 | 29 | 1 | 1 | 0 | 1 | 0 |
| CAMDEN | Container 5, Batch 401 | Election Day | 218 | 50 | 0 | 0 | 0 | 1 | 0 |
| CAMDEN | Container 5, Batch 402 | Election Day | 179 | 63 | 12 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 5, Batch 403 | Election Day | 159 | 51 | 12 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 5, Batch 404 | Election Day | 170 | 36 | 7 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 5, Batch 405 | Election Day | 177 | 36 | 10 | 0 | 0 | 1 | 0 |
| CAMDEN | Container 5, Batch 406 | Election Day | 191 | 28 | 6 | 2 | 0 | 0 | 0 |
| CAMDEN | Container 5, Batch 407 | Election Day | 175 | 22 | 8 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 5, Batch 408 | Election Day | 109 | 46 | 12 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 5, Batch 409 | Election Day | 118 | 64 | 9 | 1 | 0 | 0 | 0 |
| CAMDEN | Container 5, Batch 410 | Election Day | 34 | 14 | 4 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 5, Batch 411 | Election Day | 64 | 25 | 2 | 1 | 2 | 0 | 0 |
| CAMDEN | Container 5, Batch 500 | Election Day | 172 | 40 | 5 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 5, Batch 501 | Election Day | 162 | 50 | 6 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 5, Batch 502 | Election Day | 187 | 67 | 8 | 0 | 0 | 1 | 0 |
| CAMDEN | Container 5, Batch 503 | Election Day | 178 | 51 | 15 | 0 | 0 | 1 | 0 |
| CAMDEN | Container 5, Batch 504 | Election Day | 134 | 63 | 11 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 5, Batch 505 | Election Day | 221 | 49 | 5 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 5, Batch 506 | Election Day | 198 | 68 | 7 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 5, Batch 507 | Election Day | 175 | 53 | 2 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 5, Batch 508 | Election Day | 220 | 111 | 9 | 0 | 0 | 4 | 0 |
| CAMDEN | Container 5, Batch 509 | Election Day | 30 | 30 | 1 | 1 | 1 | 0 | 0 |
| CAMDEN | Container 5, Batch 510 | Election Day | 51 | 18 | 1 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 5, Batch 511 | Election Day | 47 | 22 | 3 | 1 | 0 | 0 | 0 |
| CAMDEN | Container 5, Batch 512 | Election Day | 89 | 37 | 6 | 3 | 0 | 0 | 0 |
| CAMDEN | Container 5, Batch 513 | Election Day | 94 | 23 | 6 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 6, Batch 1 | Absentee By Mail | 46 | 52 | 0 | 0 | 0 | 0 | 1 |
| CAMDEN | Container 6 Batch 10 | Absentee By Mail | 39 | 52 | 4 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 6, Batch 11 | Absentee By Mail | 20 | 41 | 2 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 6, Batch 12 | Absentee By Mail | 35 | 64 | 1 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 6, Batch 13 | Absentee By Mail | 11 | 7 | 0 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 6, Batch 14 | Absentee By Mail | 29 | 68 | 1 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 6, Batch 15 | Absentee By Mail | 33 | 67 | 0 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 6, Batch 16 | Absentee By Mail | 41 | 57 | 1 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CAMDEN | Container 6, Batch 17 | Absentee By Mail | 39 | 51 | 0 | 0 | 1 | 1 | 0 |
| CAMDEN | Container 6, Batch 18 | Absentee By Mail | 46 | 52 | 1 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 6, Batch 19 | Absentee By Mail | 40 | 27 | 1 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 6, Batch 2 | Absentee By Mail | 7 | 27 | 0 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 6, Batch 20 | Absentee By Mail | 58 | 36 | 2 | 0 | 0 | 3 | 0 |
| CAMDEN | Container 6, Batch 21 | Absentee By Mail | 44 | 30 | 1 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 6, Batch 22 | Absentee By Mail | 31 | 26 | 0 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 6, Batch 23 | Absentee By Mail | 39 | 61 | 0 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 6, Batch 24 | Absentee By Mail | 39 | 56 | 4 | 0 | 0 | 2 | 0 |
| CAMDEN | Container 6, Batch 25 | Absentee By Mail | 55 | 45 | 0 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 6, Batch 3 | Absentee By Mail | 19 | 81 | 1 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 6, Batch 4 | Absentee By Mail | 36 | 64 | 0 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 6, Batch 5 | Absentee By Mail | 23 | 21 | 0 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 6, Batch 6 | Absentee By Mail | 47 | 53 | 0 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 6, Batch 7 | Absentee By Mail | 46 | 52 | 1 | 1 | 0 | 0 | 0 |
| CAMDEN | Container 6, Batch 8 | Absentee By Mail | 37 | 60 | 2 | 0 | 0 | 1 | 0 |
| CAMDEN | Container 6, Batch 9 | Absentee By Mail | 36 | 60 | 0 | 0 | 0 | 2 | 0 |
| CAMDEN | Container 7, 70 | Absentee By Mail | 18 | 13 | 3 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 7, Batch 26 | Absentee By Mail | 32 | 53 | 2 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 7, Batch 27 | Absentee By Mail | 24 | 29 | 0 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 7, Batch 28 | Absentee By Mail | 18 | 23 | 0 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 7, Batch 29 | Absentee By Mail | 11 | 16 | 0 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 7, Batch 30 | Absentee By Mail | 5 | 11 | 0 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 7, Batch 31 | Absentee By Mail | 17 | 19 | 1 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 7, Batch 32 | Absentee By Mail | 5 | 27 | 1 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 7, Batch 33 | Absentee By Mail | 19 | 8 | 1 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 7, Batch 34 | Absentee By Mail | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 7, Batch 35 | Absentee By Mail | 4 | 5 | 0 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 7, Batch 36 | Absentee By Mail | 16 | 11 | 0 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 7, Batch 37 | Absentee By Mail | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 7, Batch 38 | Absentee By Mail | 1 | 9 | 0 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 7, Batch 39 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 7, Batch 40 | Absentee By Mail | 10 | 33 | 1 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 7, Batch 41 | Absentee By Mail | 12 | 10 | 1 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 7, Batch 42 | Absentee By Mail | 24 | 21 | 2 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 7, Batch 43 | Absentee By Mail | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 7, Batch 44 | Absentee By Mail | 63 | 34 | 3 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 7, Batch 45 | Absentee By Mail | 18 | 10 | 0 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 7, Batch 46 | Absentee By Mail | 4 | 16 | 0 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 7, Batch 47 | Absentee By Mail | 3 | 10 | 1 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 7, Batch 48 | Absentee By Mail | 5 | 9 | 0 | 0 | 1 | 0 | 0 |
| CAMDEN | Container 7, Batch 49 | Absentee By Mail | 4 | 5 | 0 | 0 | 0 | 1 | 0 |
| CAMDEN | Container 7, Batch 50 | Absentee By Mail | 20 | 23 | 2 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 7, Batch 51 | Absentee By Mail | 13 | 18 | 1 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 7, Batch 52 | Absentee By Mail | 7 | 3 | 0 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 7, Batch 53 | Absentee By Mail | 1 | 16 | 0 | 1 | 1 | 0 | 0 |

| CAMDEN | Container 7, Batch 54 | Absentee By Mail | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| CAMDEN | Container 7, Batch 55 | Absentee By Mail | 13 | 9 | 0 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 7, Batch 56 | Absentee By Mail | 15 | 23 | 1 | 0 | 0 | 1 | 0 |
| CAMDEN | Container 7, Batch 57 | Absentee By Mail | 9 | 24 | 1 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 7, Batch 58 | Absentee By Mail | 29 | 29 | 1 | 0 | 0 | 1 | 0 |
| CAMDEN | Container 7, Batch 59 | Absentee By Mail | 4 | 25 | 0 | 1 | 0 | 0 | 0 |
| CAMDEN | Container 7, Batch 60 | Absentee By Mail | 15 | 15 | 0 | 0 | 0 | 1 | 0 |
| CAMDEN | Container 7, Batch 61 | Absentee By Mail | 18 | 54 | 0 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 7, Batch 62 | Absentee By Mail | 23 | 23 | 1 | 0 | 0 | 1 | 0 |
| CAMDEN | Container 7, Batch 63 | Absentee By Mail | 7 | 8 | 1 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 7, Batch 64 | Absentee By Mail | 3 | 8 | 0 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 7, Batch 65 | Absentee By Mail | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 7, Batch 66 | Absentee By Mail | 12 | 7 | 0 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 7, Batch 67 | Absentee By Mail | 12 | 24 | 0 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 7, Batch 68 | Absentee By Mail | 29 | 32 | 1 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 7, Batch 69 | Absentee By Mail | 1 | 6 | 0 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 7, Batch 71 | Absentee By Mail | 11 | 28 | 0 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 7, Batch 72 | Absentee By Mail | 8 | 11 | 0 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 7, Batch 73 | Absentee By Mail | 4 | 9 | 0 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 7, Batch 74 | Absentee By Mail | 9 | 4 | 0 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 7, Batch 75 | Absentee By Mail | 6 | 5 | 0 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 7, Batch 76 | Absentee By Mail | 4 | 2 | 0 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 7, Batch 77 | Absentee By Mail | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 7, Batch 78 | Absentee By Mail | 6 | 4 | 0 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 7, Batch 79 | Absentee By Mail | 26 | 9 | 1 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 7, Batch 80 | Absentee By Mail | 44 | 49 | 6 | 0 | 0 | 1 | 0 |
| CAMDEN | Container 8, Batch 100 | Absentee By Mail | 9 | 13 | 0 | 1 | 0 | 0 | 0 |
| CAMDEN | Container 8, Batch 101 | Absentee By Mail | 12 | 5 | 0 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 8, Batch 102 | Absentee By Mail | 5 | 3 | 1 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 8, Batch 103 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 8, Batch 104 | Absentee By Mail | 5 | 9 | 1 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 8, Batch 105 | Absentee By Mail | 10 | 6 | 1 | 0 | 0 | 1 | 0 |
| CAMDEN | Container 8, Batch 106 | Absentee By Mail | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 8, Batch 107 | Absentee By Mail | 0 | 3 | 1 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 8, Batch 108 | Absentee By Mail | 50 | 77 | 4 | 1 | 0 | 0 | 0 |
| CAMDEN | Container 8, Batch 109 | Absentee By Mail | 39 | 44 | 1 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 8, Batch 110 | Absentee By Mail | 20 | 23 | 4 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 8, Batch 111 | Absentee By Mail | 6 | 9 | 1 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 8, Batch 112 | Absentee By Mail | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 8, Batch 113 | Absentee By Mail | 30 | 16 | 3 | 1 | 0 | 0 | 1 |
| CAMDEN | Container 8, Batch 114 | Absentee By Mail | 38 | 53 | 4 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 8, Batch 115 | Absentee By Mail | 9 | 6 | 0 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 8, Batch 116 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 8, Batch 117 | Absentee By Mail | 10 | 15 | 0 | 2 | 0 | 0 | 0 |
| CAMDEN | Container 8, Batch 118 | Absentee By Mail | 5 | 1 | 4 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 8, Batch 81 | Absentee By Mail | 32 | 42 | 0 | 0 | 0 | 0 | 0 |

| CAMDEN | Container 8, Batch 82 | Absentee By Mail | 39 | 61 | 0 | 0 | 0 | 0 | 0 |
|--------|----------------------|------------------|----|----|---|---|---|---|---|
| CAMDEN | Container 8, Batch 83 | Absentee By Mail | 6 | 7 | 0 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 8, Batch 84 | Absentee By Mail | 14 | 9 | 0 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 8, Batch 85 | Absentee By Mail | 11 | 15 | 1 | 0 | 1 | 0 | 0 |
| CAMDEN | Container 8, Batch 86 | Absentee By Mail | 13 | 8 | 0 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 8, Batch 87 | Absentee By Mail | 35 | 65 | 0 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 8, Batch 88 | Absentee By Mail | 21 | 19 | 0 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 8, Batch 89 | Absentee By Mail | 22 | 41 | 0 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 8, Batch 90 | Absentee By Mail | 8 | 9 | 2 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 8, Batch 91 | Absentee By Mail | 28 | 48 | 4 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 8, Batch 92 | Absentee By Mail | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 8, Batch 93 | Absentee By Mail | 11 | 9 | 0 | 0 | 0 | 1 | 0 |
| CAMDEN | Container 8, Batch 94 | Absentee By Mail | 15 | 9 | 3 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 8, Batch 95 | Absentee By Mail | 8 | 8 | 0 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 8, Batch 96 | Absentee By Mail | 17 | 15 | 4 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 8, Batch 97 | Absentee By Mail | 3 | 4 | 0 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 8, Batch 98 | Absentee By Mail | 24 | 27 | 1 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 8, Batch 99 | Absentee By Mail | 2 | 5 | 0 | 0 | 0 | 0 | 0 |
| CAMDEN | Container 8, Batch P1 | Provisional | 4 | 3 | 0 | 0 | 0 | 0 | 0 |
| CANDLER | Absentee batch 1 | Absentee By Mail | 10 | 14 | 0 | 0 | 0 | 1 | 0 |
| CANDLER | Absentee batch 10 | Absentee By Mail | 12 | 11 | 0 | 0 | 0 | 0 | 0 |
| CANDLER | Absentee batch 11 | Absentee By Mail | 18 | 11 | 0 | 0 | 0 | 0 | 0 |
| CANDLER | Absentee batch 12 | Absentee By Mail | 10 | 11 | 0 | 0 | 0 | 0 | 0 |
| CANDLER | Absentee batch 13 | Absentee By Mail | 10 | 16 | 0 | 0 | 0 | 0 | 0 |
| CANDLER | Absentee batch 14 | Absentee By Mail | 15 | 9 | 0 | 0 | 0 | 0 | 0 |
| CANDLER | Absentee batch 15 | Absentee By Mail | 17 | 7 | 0 | 0 | 0 | 0 | 0 |
| CANDLER | Absentee batch 16 | Absentee By Mail | 14 | 15 | 0 | 0 | 0 | 0 | 0 |
| CANDLER | Absentee batch 17 | Absentee By Mail | 8 | 16 | 0 | 0 | 0 | 0 | 0 |
| CANDLER | Absentee batch 18 | Absentee By Mail | 8 | 18 | 0 | 0 | 0 | 0 | 0 |
| CANDLER | Absentee batch 19 | Absentee By Mail | 9 | 11 | 0 | 0 | 0 | 0 | 0 |
| CANDLER | Absentee batch 2 | Absentee By Mail | 9 | 15 | 1 | 0 | 0 | 0 | 0 |
| CANDLER | Absentee batch 20 | Absentee By Mail | 16 | 14 | 0 | 0 | 0 | 0 | 0 |
| CANDLER | Absentee batch 21 | Absentee By Mail | 9 | 11 | 0 | 0 | 0 | 0 | 0 |
| CANDLER | Absentee batch 22 | Absentee By Mail | 20 | 10 | 0 | 0 | 0 | 0 | 0 |
| CANDLER | Absentee batch 23 | Absentee By Mail | 8 | 14 | 0 | 0 | 0 | 0 | 0 |
| CANDLER | Absentee batch 24 | Absentee By Mail | 16 | 11 | 0 | 0 | 0 | 0 | 0 |
| CANDLER | Absentee batch 25 | Absentee By Mail | 10 | 15 | 1 | 0 | 0 | 1 | 0 |
| CANDLER | Absentee batch 26 | Absentee By Mail | 16 | 10 | 1 | 0 | 0 | 1 | 0 |
| CANDLER | Absentee batch 27 | Absentee By Mail | 16 | 4 | 0 | 1 | 0 | 0 | 0 |
| CANDLER | Absentee batch 28 | Absentee By Mail | 11 | 17 | 0 | 0 | 0 | 0 | 0 |
| CANDLER | Absentee batch 29 | Absentee By Mail | 13 | 11 | 2 | 0 | 0 | 1 | 0 |
| CANDLER | Absentee batch 3 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 |
| CANDLER | Absentee batch 31 | Absentee By Mail | 1 | 5 | 0 | 0 | 0 | 0 | 0 |
| CANDLER | Absentee batch 32 | Absentee By Mail | 5 | 11 | 0 | 0 | 0 | 0 | 0 |
| CANDLER | Absentee batch 4 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 0 | 0 |
| CANDLER | Absentee batch 5 | Absentee By Mail | 13 | 15 | 0 | 0 | 0 | 1 | 0 |

| CANDLER | Absentee batch 6 | Absentee By Mail | 12 | 8 | 0 | 1 | 0 | 0 | 0 |
| CANDLER | Absentee batch 7 | Absentee By Mail | 18 | 7 | 0 | 0 | 0 | 0 | 0 |
| CANDLER | Absentee batch 8 | Absentee By Mail | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| CANDLER | Absentee batch 9 | Absentee By Mail | 11 | 16 | 0 | 0 | 0 | 0 | 0 |
| CANDLER | AV scanner 1 | Advance | 1172 | 363 | 2 | 1 | 0 | 1 | 0 |
| CANDLER | AV scanner 2 | Advance | 1154 | 337 | 9 | 0 | 0 | 1 | 0 |
| CANDLER | ED 1 | Election Day | 204 | 97 | 5 | 1 | 0 | 0 | 0 |
| CANDLER | ED 2 | Election Day | 177 | 81 | 8 | 0 | 0 | 1 | 0 |
| CANDLER | ED 3 | Election Day | 50 | 15 | 1 | 0 | 0 | 0 | 0 |
| CANDLER | Provisional batch 1 | Provisional | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| CANDLER | UACAVA batch 30 | Absentee By Mail | 6 | 2 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | 10FAIR 10 | Election Day | 127 | 22 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | 10FAIR 11 | Election Day | 36 | 6 | 2 | 0 | 0 | 0 | 0 |
| CARROLL | 10FAIR 12 | Election Day | 123 | 25 | 2 | 0 | 0 | 0 | 0 |
| CARROLL | 10FAIR 13 | Election Day | 125 | 23 | 2 | 0 | 0 | 0 | 0 |
| CARROLL | 10FAIR 20 | Election Day | 48 | 15 | 0 | 1 | 0 | 0 | 0 |
| CARROLL | 10FAIR 21 | Election Day | 129 | 18 | 2 | 0 | 0 | 1 | 0 |
| CARROLL | 10FAIR 22 | Election Day | 124 | 26 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | 10FAIR 23 | Election Day | 123 | 24 | 3 | 0 | 0 | 0 | 0 |
| CARROLL | 11HULE 10 | Election Day | 2 | 6 | 2 | 0 | 0 | 1 | 0 |
| CARROLL | 11HULE 11 | Election Day | 139 | 28 | 2 | 0 | 1 | 1 | 0 |
| CARROLL | 11HULE 20 | Election Day | 79 | 13 | 5 | 0 | 0 | 0 | 0 |
| CARROLL | 11 HULE 21 | Election Day | 132 | 14 | 4 | 0 | 0 | 0 | 0 |
| CARROLL | 11HULE 22 | Election Day | 129 | 15 | 6 | 0 | 0 | 0 | 0 |
| CARROLL | 12KANS 10 | Election Day | 141 | 8 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | 12KANS 11 | Election Day | 144 | 6 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | 12KANS 12 | Election Day | 156 | 6 | 1 | 0 | 0 | 1 | 0 |
| CARROLL | 14MTZI 10 | Election Day | 102 | 10 | 2 | 0 | 1 | 2 | 0 |
| CARROLL | 14MTZI 11 | Election Day | 131 | 17 | 2 | 0 | 0 | 0 | 0 |
| CARROLL | 14MTZI 12 | Election Day | 133 | 17 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | 14MTZI 13 | Election Day | 124 | 25 | 0 | 0 | 0 | 1 | 0 |
| CARROLL | 14MTZI 14 | Election Day | 135 | 13 | 2 | 0 | 0 | 0 | 0 |
| CARROLL | 15OAKG 10 | Election Day | 166 | 19 | 3 | 0 | 0 | 1 | 0 |
| CARROLL | 15OAKG 11 | Election Day | 125 | 19 | 6 | 0 | 0 | 0 | 0 |
| CARROLL | 16OLDC 10 | Election Day | 154 | 28 | 6 | 0 | 1 | 2 | 0 |
| CARROLL | 16OLDC 20 | Election Day | 65 | 22 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | 16OLDC 21 | Election Day | 119 | 26 | 3 | 0 | 0 | 2 | 0 |
| CARROLL | 17ROOP 10 | Election Day | 116 | 15 | 4 | 0 | 0 | 1 | 0 |
| CARROLL | 17ROOP 11 | Election Day | 130 | 15 | 5 | 0 | 0 | 0 | 0 |
| CARROLL | 17ROOP 20 | Election Day | 135 | 12 | 3 | 0 | 0 | 0 | 0 |
| CARROLL | 17ROOP 21 | Election Day | 135 | 14 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | 17ROOP 22 | Election Day | 119 | 7 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | 18SAND 10 | Election Day | 85 | 20 | 2 | 0 | 0 | 2 | 0 |
| CARROLL | 18SAND 11 | Election Day | 117 | 31 | 2 | 0 | 0 | 0 | 0 |
| CARROLL | 18SAND 12 | Election Day | 110 | 37 | 3 | 0 | 0 | 0 | 0 |
| CARROLL | 18SAND 20 | Election Day | 61 | 20 | 0 | 0 | 0 | 0 | 0 |

| CARROLL | 18SAND 21 | Election Day | 113 | 33 | 4 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| CARROLL | 19TABE 10 | Election Day | 102 | 69 | 6 | 0 | 0 | 1 | 0 |
| CARROLL | 1AV 11 | Advance | 30 | 55 | 7 | 0 | 0 | 7 | 0 |
| CARROLL | 1AV 110 | Advance | 96 | 51 | 3 | 0 | 0 | 0 | 0 |
| CARROLL | 1AV 111 | Advance | 111 | 38 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | 1AV 112 | Advance | 101 | 48 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | 1AV 113 | Advance | 117 | 31 | 2 | 0 | 0 | 0 | 0 |
| CARROLL | 1AV 114 | Advance | 113 | 36 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | 1AV 115 | Advance | 112 | 38 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | 1AV 116 | Advance | 110 | 40 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | 1AV 117 | Advance | 124 | 24 | 2 | 0 | 0 | 0 | 0 |
| CARROLL | 1AV 118 | Advance | 111 | 36 | 3 | 0 | 0 | 0 | 0 |
| CARROLL | 1AV 119 | Advance | 114 | 35 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | 1AV 12 | Advance | 20 | 114 | 1 | 0 | 0 | 3 | 0 |
| CARROLL | 1AV 120 | Advance | 112 | 36 | 2 | 0 | 0 | 0 | 0 |
| CARROLL | 1AV 121 | Advance | 109 | 40 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | 1AV 122 | Advance | 119 | 31 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | 1AV 123 | Advance | 105 | 42 | 3 | 0 | 0 | 0 | 0 |
| CARROLL | 1AV 124 | Advance | 116 | 33 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | 1AV 125 | Advance | 112 | 36 | 2 | 0 | 0 | 0 | 0 |
| CARROLL | 1AV 126 | Advance | 99 | 50 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | 1AV 127 | Advance | 114 | 35 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | 1AV 128 | Advance | 108 | 38 | 4 | 0 | 0 | 0 | 0 |
| CARROLL | 1AV 129 | Advance | 107 | 39 | 3 | 0 | 0 | 1 | 0 |
| CARROLL | 1AV 13 | Advance | 100 | 48 | 2 | 0 | 0 | 0 | 0 |
| CARROLL | 1AV 130 | Advance | 64 | 20 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | 1AV 131 | Advance | 105 | 44 | 0 | 0 | 0 | 1 | 0 |
| CARROLL | 1AV 132 | Advance | 101 | 45 | 4 | 0 | 0 | 0 | 0 |
| CARROLL | 1AV 133 | Advance | 109 | 37 | 4 | 0 | 0 | 0 | 0 |
| CARROLL | 1AV 134 | Advance | 105 | 41 | 4 | 0 | 0 | 0 | 0 |
| CARROLL | 1AV 135 | Advance | 122 | 27 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | 1AV 136 | Advance | 103 | 45 | 2 | 0 | 0 | 0 | 0 |
| CARROLL | 1AV 137 | Advance | 111 | 39 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | 1AV 138 | Advance | 118 | 32 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | 1AV 139 | Advance | 113 | 34 | 3 | 0 | 0 | 0 | 0 |
| CARROLL | 1AV 14 | Advance | 106 | 44 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | 1AV 140 | Advance | 98 | 47 | 5 | 0 | 0 | 0 | 0 |
| CARROLL | 1AV 141 | Advance | 104 | 43 | 3 | 0 | 0 | 0 | 0 |
| CARROLL | 1AV 142 | Advance | 97 | 51 | 1 | 0 | 0 | 1 | 0 |
| CARROLL | 1AV 143 | Advance | 60 | 103 | 9 | 0 | 2 | 9 | 0 |
| CARROLL | 1AV 15 | Advance | 101 | 47 | 2 | 0 | 0 | 0 | 0 |
| CARROLL | 1AV 16 | Advance | 159 | 96 | 0 | 0 | 0 | 1 | 0 |
| CARROLL | 1AV 17 | Advance | 103 | 48 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | 1AV 18 | Advance | 122 | 26 | 1 | 0 | 0 | 1 | 0 |
| CARROLL | 1AV 19 | Advance | 106 | 42 | 1 | 0 | 0 | 1 | 0 |
| CARROLL | 1AV 20 | Advance | 112 | 37 | 1 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CARROLL | 1AV 21 | Advance | 113 | 34 | 3 | 0 | 0 | | 0 | 0 |
| CARROLL | 1AV 22 | Advance | 106 | 41 | 3 | 0 | 0 | | 0 | 0 |
| CARROLL | 1AV 23 | Advance | 97 | 50 | 3 | 0 | 0 | | 0 | 0 |
| CARROLL | 1AV 24 | Advance | 99 | 48 | 3 | 0 | 0 | | 0 | 0 |
| CARROLL | 1AV 25 | Advance | 117 | 32 | 1 | 0 | 0 | | 0 | 0 |
| CARROLL | 1AV 26 | Advance | 120 | 28 | 2 | 0 | 0 | | 0 | 0 |
| CARROLL | 1AV 27 | Advance | 102 | 44 | 4 | 0 | 0 | | 0 | 0 |
| CARROLL | 1AV 28 | Advance | 103 | 46 | 1 | 0 | 0 | | 0 | 0 |
| CARROLL | 1AV 29 | Advance | 105 | 39 | 6 | 0 | 0 | | 0 | 0 |
| CARROLL | 1AV 30 | Advance | 103 | 45 | 1 | 0 | 0 | | 0 | 0 |
| CARROLL | 1AV 31 | Advance | 104 | 42 | 4 | 0 | 0 | | 0 | 0 |
| CARROLL | 1AV 32 | Advance | 95 | 55 | 0 | 0 | 0 | | 0 | 0 |
| CARROLL | 1AV 33 | Advance | 113 | 36 | 1 | 0 | 0 | | 0 | 0 |
| CARROLL | 1AV 34 | Advance | 112 | 38 | 0 | 0 | 0 | | 0 | 0 |
| CARROLL | 1AV 35 | Advance | 111 | 38 | 1 | 0 | 0 | | 0 | 0 |
| CARROLL | 1AV 36 | Advance | 102 | 47 | 1 | 0 | 0 | | 0 | 0 |
| CARROLL | 1AV 37 | Advance | 108 | 42 | 0 | 0 | 0 | | 0 | 0 |
| CARROLL | 1AV 38 | Advance | 117 | 31 | 2 | 0 | 0 | | 0 | 0 |
| CARROLL | 1AV 39 | Advance | 102 | 43 | 4 | 0 | 0 | | 1 | 0 |
| CARROLL | 1AV 40 | Advance | 114 | 31 | 4 | 0 | 0 | | 1 | 0 |
| CARROLL | 1AV 41 | Advance | 100 | 45 | 5 | 0 | 0 | | 0 | 0 |
| CARROLL | 1AV 42 | Advance | 109 | 39 | 1 | 0 | 0 | | 1 | 0 |
| CARROLL | 1AV 43 | Advance | 103 | 42 | 4 | 0 | 0 | | 1 | 0 |
| CARROLL | 1AV 44 | Advance | 105 | 39 | 5 | 0 | 0 | | 1 | 0 |
| CARROLL | 1AV 45 | Advance | 89 | 61 | 0 | 0 | 0 | | 0 | 0 |
| CARROLL | 1AV 46 | Advance | 104 | 44 | 2 | 0 | 0 | | 0 | 0 |
| CARROLL | 1AV 47 | Advance | 92 | 57 | 1 | 0 | 0 | | 0 | 0 |
| CARROLL | 1AV 48 | Advance | 89 | 60 | 1 | 0 | 0 | | 0 | 0 |
| CARROLL | 1AV 49 | Advance | 107 | 40 | 3 | 0 | 0 | | 0 | 0 |
| CARROLL | 1AV 50 | Advance | 114 | 36 | 0 | 0 | 0 | | 0 | 0 |
| CARROLL | 1AV 60 | Advance | 39 | 173 | 3 | 0 | 1 | | 4 | 0 |
| CARROLL | 1AV 61 | Advance | 103 | 44 | 2 | 0 | 0 | | 1 | 0 |
| CARROLL | 1AV 62 | Advance | 107 | 42 | 1 | 0 | 0 | | 0 | 0 |
| CARROLL | 1AV 63 | Advance | 109 | 40 | 0 | 0 | 0 | | 1 | 0 |
| CARROLL | 1AV 64 | Advance | 100 | 46 | 3 | 0 | 0 | | 1 | 0 |
| CARROLL | 1AV 65 | Advance | 100 | 50 | 0 | 0 | 0 | | 0 | 0 |
| CARROLL | 1AV 66 | Advance | 104 | 43 | 3 | 0 | 0 | | 0 | 0 |
| CARROLL | 1AV 67 | Advance | 103 | 47 | 0 | 0 | 0 | | 0 | 0 |
| CARROLL | 1AV 68 | Advance | 106 | 44 | 0 | 0 | 0 | | 0 | 0 |
| CARROLL | 1AV 69 | Advance | 97 | 52 | 1 | 0 | 0 | | 0 | 0 |
| CARROLL | 1AV 70 | Advance | 99 | 51 | 0 | 0 | 0 | | 0 | 0 |
| CARROLL | 1AV 71 | Advance | 105 | 41 | 4 | 0 | 0 | | 0 | 0 |
| CARROLL | 1AV 72 | Advance | 119 | 30 | 1 | 0 | 0 | | 0 | 0 |
| CARROLL | 1AV 73 | Advance | 112 | 36 | 1 | 0 | 0 | | 1 | 0 |
| CARROLL | 1AV 74 | Advance | 96 | 51 | 3 | 0 | 0 | | 0 | 0 |
| CARROLL | 1AV 75 | Advance | 102 | 47 | 1 | 0 | 0 | | 0 | 0 |

| CARROLL | 1AV 76 | Advance | 113 | 33 | 4 | 0 | 0 | 0 | 0 |
|---------|--------|---------|-----|----|----|----|----|----|----|
| CARROLL | 1AV 77 | Advance | 106 | 43 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | 1AV 78 | Advance | 108 | 40 | 2 | 0 | 0 | 0 | 0 |
| CARROLL | 1AV 79 | Advance | 106 | 43 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | 1AV 80 | Advance | 102 | 47 | 0 | 0 | 0 | 1 | 0 |
| CARROLL | 1AV 81 | Advance | 110 | 37 | 2 | 0 | 0 | 1 | 0 |
| CARROLL | 1AV 82 | Advance | 116 | 33 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | 1AV 83 | Advance | 115 | 35 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | 1AV 84 | Advance | 104 | 45 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | 1AV 85 | Advance | 106 | 43 | 0 | 0 | 0 | 1 | 0 |
| CARROLL | 1AV 86 | Advance | 116 | 32 | 2 | 0 | 0 | 0 | 0 |
| CARROLL | 1AV 87 | Advance | 123 | 25 | 2 | 0 | 0 | 0 | 0 |
| CARROLL | 1AV 88 | Advance | 109 | 39 | 2 | 0 | 0 | 0 | 0 |
| CARROLL | 1AV 89 | Advance | 103 | 47 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | 1AV 90 | Advance | 114 | 35 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | 1AV 91 | Advance | 114 | 36 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | 1AV 92 | Advance | 113 | 36 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | 1AV 93 | Advance | 104 | 44 | 2 | 0 | 0 | 0 | 0 |
| CARROLL | 1AV 94 | Advance | 106 | 42 | 2 | 0 | 0 | 0 | 0 |
| CARROLL | 1AV 95 | Advance | 114 | 35 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | 1AV 96 | Advance | 117 | 32 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | 1AV 97 | Advance | 97 | 31 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | 1AV 98 | Advance | 114 | 35 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | 1BETH 10 | Election Day | 68 | 36 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | 1BETH 11 | Election Day | 100 | 41 | 7 | 0 | 1 | 1 | 0 |
| CARROLL | 1BETH 12 | Election Day | 99 | 44 | 5 | 0 | 0 | 2 | 0 |
| CARROLL | 1BETH 20 | Election Day | 112 | 71 | 4 | 0 | 0 | 0 | 0 |
| CARROLL | 1LAKE 10 | Election Day | 98 | 53 | 6 | 0 | 0 | 0 | 0 |
| CARROLL | 20TECI 20 | Election Day | 119 | 40 | 6 | 0 | 0 | 1 | 0 |
| CARROLL | 20TEMP 10 | Election Day | 88 | 31 | 2 | 0 | 0 | 4 | 0 |
| CARROLL | 20TEMP 11 | Election Day | 112 | 34 | 4 | 0 | 0 | 0 | 0 |
| CARROLL | 20TEMP 12 | Election Day | 110 | 37 | 3 | 0 | 0 | 0 | 0 |
| CARROLL | 20TEMP 13 | Election Day | 121 | 27 | 2 | 0 | 0 | 0 | 0 |
| CARROLL | 20TEMP 20 | Election Day | 130 | 19 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | 20TEMP 21 | Election Day | 122 | 21 | 6 | 0 | 0 | 1 | 0 |
| CARROLL | 20TEMP 22 | Election Day | 80 | 13 | 3 | 0 | 0 | 0 | 0 |
| CARROLL | 21TECO 10 | Election Day | 127 | 20 | 3 | 0 | 0 | 0 | 0 |
| CARROLL | 21TECO 11 | Election Day | 119 | 27 | 4 | 0 | 0 | 0 | 0 |
| CARROLL | 21TECO 12 | Election Day | 63 | 7 | 1 | 1 | 0 | 0 | 0 |
| CARROLL | 22TYUS 10 | Election Day | 128 | 13 | 2 | 0 | 0 | 0 | 0 |
| CARROLL | 22TYUS 11 | Election Day | 137 | 12 | 0 | 0 | 1 | 0 | 0 |
| CARROLL | 22TYUS 12 | Election Day | 137 | 13 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | 22TYUS 13 | Election Day | 138 | 8 | 4 | 0 | 0 | 0 | 0 |
| CARROLL | 23UWG 10 | Election Day | 36 | 62 | 2 | 0 | 0 | 0 | 0 |
| CARROLL | 23UWG 11 | Election Day | 45 | 58 | 7 | 0 | 2 | 0 | 0 |
| CARROLL | 23UWG 20 | Election Day | 32 | 37 | 1 | 1 | 0 | 2 | 0 |

| CARROLL | 24VINO 10 | Election Day | 86 | 60 | 4 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| CARROLL | 24VINO 11 | Election Day | 79 | 68 | 3 | 0 | 0 | 0 | 0 |
| CARROLL | 24VINO 12 | Election Day | 37 | 48 | 2 | 5 | 0 | 0 | 0 |
| CARROLL | 24VRCI 20 | Election Day | 38 | 51 | 1 | 2 | 0 | 0 | 0 |
| CARROLL | 24VRCI 21 | Election Day | 86 | 62 | 2 | 0 | 0 | 0 | 0 |
| CARROLL | 24VRCI 22 | Election Day | 84 | 62 | 4 | 0 | 0 | 0 | 0 |
| CARROLL | 25VILL 10 | Election Day | 120 | 42 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | 25VILL 11 | Election Day | 149 | 46 | 4 | 0 | 0 | 1 | 0 |
| CARROLL | 25VRNO 20 | Election Day | 41 | 12 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | 25VRNO 21 | Election Day | 108 | 35 | 7 | 0 | 0 | 0 | 0 |
| CARROLL | 25VRNO 22 | Election Day | 111 | 31 | 7 | 1 | 0 | 0 | 0 |
| CARROLL | 26VISO 10 | Election Day | 123 | 28 | 4 | 0 | 0 | 0 | 0 |
| CARROLL | 26VISO 11 | Election Day | 153 | 45 | 2 | 0 | 0 | 0 | 0 |
| CARROLL | 27WEST 10 | Election Day | 46 | 94 | 4 | 0 | 0 | 0 | 0 |
| CARROLL | 27WEST 11 | Election Day | 24 | 69 | 6 | 0 | 0 | 1 | 0 |
| CARROLL | 27WEST 20 | Election Day | 33 | 62 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | 27WEST 21 | Election Day | 35 | 61 | 3 | 0 | 0 | 1 | 0 |
| CARROLL | 28WHIT 10 | Election Day | 136 | 11 | 3 | 0 | 0 | 0 | 0 |
| CARROLL | 28WHIT 11 | Election Day | 129 | 6 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | 28WHIT 12 | Election Day | 135 | 12 | 2 | 0 | 0 | 1 | 0 |
| CARROLL | 28WHIT 20 | Election Day | 143 | 11 | 3 | 0 | 0 | 5 | 0 |
| CARROLL | 2AV 100 | Advance | 20 | 35 | 2 | 0 | 0 | 0 | 0 |
| CARROLL | 2AV 101 | Advance | 111 | 39 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | 2AV 102 | Advance | 97 | 52 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | 2AV 103 | Advance | 119 | 28 | 3 | 0 | 0 | 0 | 0 |
| CARROLL | 2AV 104 | Advance | 112 | 38 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | 2AV 105 | Advance | 115 | 33 | 2 | 0 | 0 | 0 | 0 |
| CARROLL | 2AV 106 | Advance | 117 | 33 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | 2AV 107 | Advance | 110 | 38 | 2 | 0 | 0 | 0 | 0 |
| CARROLL | 2AV 108 | Advance | 118 | 28 | 4 | 0 | 0 | 0 | 0 |
| CARROLL | 2AV 109 | Advance | 114 | 35 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | 2AV 110 | Advance | 106 | 41 | 3 | 0 | 0 | 0 | 0 |
| CARROLL | 2AV 111 | Advance | 121 | 29 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | 2AV 112 | Advance | 124 | 23 | 2 | 0 | 0 | 1 | 0 |
| CARROLL | 2AV 113 | Advance | 105 | 43 | 2 | 0 | 0 | 0 | 0 |
| CARROLL | 2AV 114 | Advance | 60 | 27 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | 2AV 115 | Advance | 107 | 42 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | 2AV 116 | Advance | 100 | 47 | 2 | 0 | 0 | 1 | 0 |
| CARROLL | 2AV 117 | Advance | 103 | 45 | 2 | 0 | 0 | 0 | 0 |
| CARROLL | 2AV 118 | Advance | 106 | 42 | 2 | 0 | 0 | 0 | 0 |
| CARROLL | 2AV 119 | Advance | 113 | 35 | 2 | 0 | 0 | 0 | 0 |
| CARROLL | 2AV 120 | Advance | 113 | 36 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | 2AV 121 | Advance | 119 | 30 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | 2AV 122 | Advance | 116 | 30 | 4 | 0 | 0 | 0 | 0 |
| CARROLL | 2AV 123 | Advance | 114 | 32 | 4 | 0 | 0 | 0 | 0 |
| CARROLL | 2AV 124 | Advance | 112 | 37 | 1 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CARROLL | 2AV 125 | Advance | 107 | 42 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | 2AV 126 | Advance | 113 | 34 | 2 | 0 | 0 | 1 | 0 |
| CARROLL | 2AV 201 | Advance | 109 | 40 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | 2AV 202 | Advance | 114 | 35 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | 2AV 203 | Advance | 111 | 37 | 2 | 0 | 0 | 0 | 0 |
| CARROLL | 2AV 204 | Advance | 110 | 40 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | 2AV 205 | Advance | 93 | 56 | 0 | 0 | 0 | 1 | 0 |
| CARROLL | 2AV 206 | Advance | 117 | 32 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | 2AV 207 | Advance | 33 | 72 | 2 | 0 | 0 | 13 | 0 |
| CARROLL | 2AV 208 | Advance | 105 | 44 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | 2AV 209 | Advance | 115 | 33 | 2 | 0 | 0 | 0 | 0 |
| CARROLL | 2AV 210 | Advance | 104 | 44 | 2 | 0 | 0 | 0 | 0 |
| CARROLL | 2AV 211 | Advance | 109 | 36 | 5 | 0 | 0 | 0 | 0 |
| CARROLL | 2AV 212 | Advance | 106 | 42 | 2 | 0 | 0 | 0 | 0 |
| CARROLL | 2AV 213 | Advance | 111 | 38 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | 2AV 214 | Advance | 111 | 36 | 2 | 0 | 0 | 1 | 0 |
| CARROLL | 2AV 215 | Advance | 111 | 37 | 2 | 0 | 0 | 0 | 0 |
| CARROLL | 2AV 216 | Advance | 109 | 39 | 2 | 0 | 0 | 0 | 0 |
| CARROLL | 2AV 217 | Advance | 28 | 4 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | 2AV 218 | Advance | 97 | 51 | 2 | 0 | 0 | 0 | 0 |
| CARROLL | 2AV 219 | Advance | 96 | 52 | 2 | 0 | 0 | 0 | 0 |
| CARROLL | 2AV 220 | Advance | 108 | 40 | 2 | 0 | 0 | 0 | 0 |
| CARROLL | 2AV 221 | Advance | 111 | 38 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | 2AV 222 | Advance | 112 | 35 | 2 | 0 | 0 | 1 | 0 |
| CARROLL | 2AV 223 | Advance | 117 | 32 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | 2AV 300 | Advance | 98 | 47 | 5 | 0 | 0 | 0 | 0 |
| CARROLL | 2AV 301 | Advance | 26 | 6 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | 2AV 302 | Advance | 109 | 40 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | 2AV 303 | Advance | 99 | 49 | 2 | 0 | 0 | 0 | 0 |
| CARROLL | 2AV 304 | Advance | 100 | 49 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | 2AV 305 | Advance | 97 | 52 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | 2AV 306 | Advance | 97 | 53 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | 2AV 307 | Advance | 105 | 45 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | 2AV 308 | Advance | 34 | 94 | 2 | 0 | 3 | 4 | 0 |
| CARROLL | 2BONN 10 | Election Day | 75 | 56 | 3 | 0 | 1 | 1 | 0 |
| CARROLL | 2BONN 11 | Election Day | 80 | 53 | 4 | 0 | 0 | 1 | 0 |
| CARROLL | 2BONN 20 | Election Day | 45 | 32 | 3 | 0 | 1 | 0 | 0 |
| CARROLL | 2CLEM 20 | Election Day | 133 | 21 | 2 | 0 | 1 | 0 | 0 |
| CARROLL | 3AV 100 | Advance | 117 | 30 | 3 | 0 | 0 | 0 | 0 |
| CARROLL | 3AV 101 | Advance | 109 | 36 | 5 | 0 | 0 | 0 | 0 |
| CARROLL | 3AV 102 | Advance | 105 | 44 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | 3AV 103 | Advance | 105 | 41 | 4 | 0 | 0 | 0 | 0 |
| CARROLL | 3AV 104 | Advance | 121 | 25 | 4 | 0 | 0 | 0 | 0 |
| CARROLL | 3AV 105 | Advance | 109 | 39 | 2 | 0 | 0 | 0 | 0 |
| CARROLL | 3AV 106 | Advance | 122 | 26 | 2 | 0 | 0 | 0 | 0 |
| CARROLL | 3AV 107 | Advance | 117 | 28 | 5 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CARROLL | 3AV 108 | Advance | 107 | 34 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | 3AV 109 | Advance | 111 | 38 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | 3AV 110 | Advance | 115 | 34 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | 3AV 111 | Advance | 106 | 40 | 4 | 0 | 0 | 0 | 0 |
| CARROLL | 3AV 112 | Advance | 111 | 37 | 1 | 0 | 0 | 1 | 0 |
| CARROLL | 3AV 113 | Advance | 99 | 50 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | 3AV 114 | Advance | 105 | 43 | 1 | 0 | 0 | 1 | 0 |
| CARROLL | 3AV 115 | Advance | 108 | 41 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | 3AV 116 | Advance | 10 | 79 | 2 | 0 | 0 | 5 | 0 |
| CARROLL | 3AV 117 | Advance | 108 | 42 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | 3AV 200 | Advance | 18 | 62 | 0 | 0 | 0 | 4 | 0 |
| CARROLL | 3AV 201 | Advance | 114 | 34 | 2 | 0 | 0 | 0 | 0 |
| CARROLL | 3AV 202 | Advance | 117 | 33 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | 3AV 203 | Advance | 122 | 28 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | 3AV 204 | Advance | 110 | 39 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | 3AV 205 | Advance | 100 | 44 | 6 | 0 | 0 | 0 | 0 |
| CARROLL | 3AV 206 | Advance | 108 | 40 | 2 | 0 | 0 | 0 | 0 |
| CARROLL | 3AV 207 | Advance | 108 | 39 | 3 | 0 | 0 | 0 | 0 |
| CARROLL | 3AV 208 | Advance | 112 | 38 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | 3AV 209 | Advance | 115 | 34 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | 3AV 210 | Advance | 109 | 40 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | 3AV 211 | Advance | 118 | 29 | 3 | 0 | 0 | 0 | 0 |
| CARROLL | 3AV 212 | Advance | 109 | 40 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | 3AV 213 | Advance | 116 | 33 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | 3AV 214 | Advance | 123 | 27 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | 3AV 215 | Advance | 119 | 30 | 0 | 0 | 0 | 1 | 0 |
| CARROLL | 3AV 216 | Advance | 119 | 31 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | 3AV 217 | Advance | 115 | 32 | 3 | 0 | 0 | 0 | 0 |
| CARROLL | 3BOWD 10 | Election Day | 127 | 21 | 1 | 0 | 0 | 1 | 0 |
| CARROLL | 3BOWD 11 | Election Day | 80 | 23 | 3 | 1 | 0 | 0 | 0 |
| CARROLL | 3BOWD 12 | Election Day | 126 | 23 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | 3BOWD 13 | Election Day | 119 | 29 | 2 | 0 | 0 | 0 | 0 |
| CARROLL | 3BOWD 20 | Election Day | 49 | 6 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | 3BOWD 21 | Election Day | 120 | 28 | 2 | 0 | 0 | 0 | 0 |
| CARROLL | 4BOWD 10 | Election Day | 127 | 22 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | 4BOWD 11 | Election Day | 115 | 27 | 3 | 0 | 0 | 0 | 0 |
| CARROLL | 5 BURW 10 | Election Day | 122 | 17 | 0 | 0 | 2 | 0 | 0 |
| CARROLL | 5BURW 11 | Election Day | 130 | 16 | 3 | 0 | 0 | 1 | 0 |
| CARROLL | 5BURW 12 | Election Day | 128 | 21 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | 6CENT 10 | Election Day | 171 | 14 | 1 | 0 | 0 | 3 | 0 |
| CARROLL | 6CENT 11 | Election Day | 137 | 10 | 3 | 0 | 0 | 0 | 0 |
| CARROLL | 6CENT 12 | Election Day | 141 | 8 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | 7CLEM 10 | Election Day | 80 | 21 | 0 | 0 | 2 | 3 | 0 |
| CARROLL | 7CLEM 11 | Election Day | 127 | 21 | 2 | 0 | 0 | 0 | 0 |
| CARROLL | 7CLEM 12 | Election Day | 105 | 41 | 5 | 0 | 0 | 0 | 0 |
| CARROLL | 8NEVA 10 | Election Day | 56 | 40 | 4 | 0 | 2 | 4 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CARROLL | 8NEVA 11 | Election Day | 102 | 43 | 4 | 0 | 0 | 1 | 0 |
| CARROLL | 9BURS 10 | Election Day | 124 | 51 | 2 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 1 | Absentee By Mail | 18 | 32 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 10 | Absentee By Mail | 26 | 23 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 100 | Absentee By Mail | 19 | 30 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 101 | Absentee By Mail | 24 | 26 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 102 | Absentee By Mail | 30 | 20 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 103 | Absentee By Mail | 33 | 16 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 104 | Absentee By Mail | 23 | 25 | 0 | 0 | 0 | 2 | 0 |
| CARROLL | ABS 105 | Absentee By Mail | 29 | 20 | 0 | 0 | 0 | 1 | 0 |
| CARROLL | ABS 106 | Absentee By Mail | 35 | 36 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 107 | Absentee By Mail | 28 | 21 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 108 | Absentee By Mail | 28 | 22 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 109 | Absentee By Mail | 27 | 23 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 11 | Absentee By Mail | 12 | 14 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 110 | Absentee By Mail | 23 | 26 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 111 | Absentee By Mail | 27 | 22 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 112 | Absentee By Mail | 19 | 30 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 113 | Absentee By Mail | 22 | 26 | 2 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 114 | Absentee By Mail | 26 | 30 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 115 | Absentee By Mail | 24 | 24 | 1 | 0 | 1 | 0 | 0 |
| CARROLL | ABS 116 | Absentee By Mail | 29 | 19 | 1 | 0 | 0 | 0 | 1 |
| CARROLL | ABS 117 | Absentee By Mail | 18 | 31 | 0 | 0 | 0 | 1 | 0 |
| CARROLL | ABS 118 | Absentee By Mail | 24 | 25 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 119 | Absentee By Mail | 22 | 28 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 12 | Absentee By Mail | 21 | 29 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 120 | Absentee By Mail | 16 | 34 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 121 | Absentee By Mail | 28 | 20 | 1 | 0 | 1 | 0 | 0 |
| CARROLL | ABS 122 | Absentee By Mail | 19 | 25 | 3 | 0 | 1 | 2 | 0 |
| CARROLL | ABS 123 | Absentee By Mail | 23 | 26 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 124 | Absentee By Mail | 28 | 22 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 125 | Absentee By Mail | 32 | 18 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 126 | Absentee By Mail | 36 | 15 | 0 | 0 | 0 | 1 | 0 |
| CARROLL | ABS 127 | Absentee By Mail | 27 | 21 | 2 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 128 | Absentee By Mail | 34 | 15 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 129 | Absentee By Mail | 26 | 22 | 2 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 13 | Absentee By Mail | 26 | 24 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 130 | Absentee By Mail | 46 | 26 | 1 | 0 | 0 | 1 | 0 |
| CARROLL | ABS 131 | Absentee By Mail | 26 | 24 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 132 | Absentee By Mail | 31 | 19 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 133 | Absentee By Mail | 25 | 24 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 134 | Absentee By Mail | 23 | 26 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 135 | Absentee By Mail | 27 | 20 | 1 | 0 | 0 | 2 | 0 |
| CARROLL | ABS 136 | Absentee By Mail | 24 | 26 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 137 | Absentee By Mail | 25 | 33 | 1 | 1 | 0 | 0 | 0 |
| CARROLL | ABS 138 | Absentee By Mail | 31 | 19 | 0 | 0 | 0 | 0 | 0 |

| CARROLL | ABS 139 | Absentee By Mail | 25 | 25 | 0 | 0 | 0 | 0 | 0 |
|---------|---------|------------------|----|----|----|----|----|----|----|
| CARROLL | ABS 14 | Absentee By Mail | 25 | 22 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 140 | Absentee By Mail | 23 | 24 | 2 | 0 | 1 | 0 | 0 |
| CARROLL | ABS 141 | Absentee By Mail | 28 | 21 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 142 | Absentee By Mail | 7 | 15 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 143 | Absentee By Mail | 23 | 24 | 1 | 0 | 0 | 1 | 0 |
| CARROLL | ABS 144 | Absentee By Mail | 24 | 26 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 145 | Absentee By Mail | 24 | 25 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 146 | Absentee By Mail | 31 | 32 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 147 | Absentee By Mail | 22 | 27 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 148 | Absentee By Mail | 25 | 25 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 149 | Absentee By Mail | 22 | 28 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 15 | Absentee By Mail | 21 | 29 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 150 | Absentee By Mail | 23 | 25 | 2 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 151 | Absentee By Mail | 23 | 27 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 152 | Absentee By Mail | 23 | 26 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 153 | Absentee By Mail | 17 | 28 | 1 | 0 | 0 | 4 | 0 |
| CARROLL | ABS 154 | Absentee By Mail | 29 | 21 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 155 | Absentee By Mail | 16 | 32 | 1 | 0 | 0 | 1 | 0 |
| CARROLL | ABS 156 | Absentee By Mail | 30 | 20 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 157 | Absentee By Mail | 40 | 28 | 4 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 158 | Absentee By Mail | 21 | 28 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 159 | Absentee By Mail | 29 | 20 | 0 | 0 | 1 | 0 | 0 |
| CARROLL | ABS 16 | Absentee By Mail | 22 | 28 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 160 | Absentee By Mail | 21 | 27 | 0 | 0 | 1 | 1 | 0 |
| CARROLL | ABS 161 | Absentee By Mail | 23 | 26 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 162 | Absentee By Mail | 33 | 16 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 163 | Absentee By Mail | 34 | 16 | 2 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 164 | Absentee By Mail | 21 | 28 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 165 | Absentee By Mail | 27 | 21 | 2 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 166 | Absentee By Mail | 28 | 22 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 167 | Absentee By Mail | 42 | 16 | 2 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 168 | Absentee By Mail | 29 | 18 | 3 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 169 | Absentee By Mail | 27 | 21 | 1 | 0 | 0 | 1 | 0 |
| CARROLL | ABS 17 | Absentee By Mail | 23 | 27 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 170 | Absentee By Mail | 22 | 25 | 3 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 171 | Absentee By Mail | 29 | 19 | 1 | 0 | 0 | 1 | 0 |
| CARROLL | ABS 172 | Absentee By Mail | 33 | 17 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 173 | Absentee By Mail | 29 | 36 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 174 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 175 | Absentee By Mail | 33 | 38 | 3 | 0 | 0 | 1 | 0 |
| CARROLL | ABS 176 | Absentee By Mail | 20 | 28 | 2 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 177 | Absentee By Mail | 29 | 21 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 178 | Absentee By Mail | 30 | 21 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 179 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 18 | Absentee By Mail | 22 | 27 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CARROLL | ABS 180 | Absentee By Mail | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 181 | Absentee By Mail | 11 | 11 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 182 | Absentee By Mail | 17 | 27 | 4 | 0 | 0 | 2 | 0 |
| CARROLL | ABS 183 | Absentee By Mail | 26 | 23 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 184 | Absentee By Mail | 23 | 24 | 3 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 185 | Absentee By Mail | 16 | 33 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 186 | Absentee By Mail | 25 | 22 | 3 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 187 | Absentee By Mail | 27 | 23 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 188 | Absentee By Mail | 16 | 25 | 2 | 0 | 1 | 0 | 0 |
| CARROLL | ABS 189 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 19 | Absentee By Mail | 30 | 28 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 190 | Absentee By Mail | 22 | 26 | 3 | 0 | 1 | 1 | 0 |
| CARROLL | ABS 191 | Absentee By Mail | 18 | 31 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 192 | Absentee By Mail | 24 | 24 | 1 | 0 | 1 | 0 | 0 |
| CARROLL | ABS 193 | Absentee By Mail | 17 | 30 | 3 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 194 | Absentee By Mail | 27 | 17 | 2 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 195 | Absentee By Mail | 16 | 7 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 196 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 197 | Absentee By Mail | 1 | 10 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 198 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 2 | Absentee By Mail | 12 | 24 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 20 | Absentee By Mail | 27 | 21 | 0 | 0 | 0 | 2 | 0 |
| CARROLL | ABS 21 | Absentee By Mail | 35 | 15 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 22 | Absentee By Mail | 30 | 20 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 23 | Absentee By Mail | 29 | 20 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 24 | Absentee By Mail | 21 | 29 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 25 | Absentee By Mail | 18 | 31 | 0 | 0 | 0 | 1 | 0 |
| CARROLL | ABS 26 | Absentee By Mail | 28 | 40 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 27 | Absentee By Mail | 22 | 25 | 2 | 0 | 0 | 1 | 0 |
| CARROLL | ABS 28 | Absentee By Mail | 26 | 24 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 29 | Absentee By Mail | 27 | 20 | 1 | 0 | 0 | 1 | 1 |
| CARROLL | ABS 3 | Absentee By Mail | 17 | 33 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 30 | Absentee By Mail | 27 | 23 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 31 | Absentee By Mail | 31 | 19 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 32 | Absentee By Mail | 24 | 25 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 33 | Absentee By Mail | 28 | 21 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 34 | Absentee By Mail | 15 | 35 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 35 | Absentee By Mail | 30 | 19 | 0 | 0 | 0 | 0 | 1 |
| CARROLL | ABS 36 | Absentee By Mail | 30 | 35 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 37 | Absentee By Mail | 21 | 29 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 38 | Absentee By Mail | 17 | 32 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 39 | Absentee By Mail | 27 | 21 | 2 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 4 | Absentee By Mail | 8 | 13 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 40 | Absentee By Mail | 16 | 34 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 41 | Absentee By Mail | 41 | 28 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 42 | Absentee By Mail | 21 | 29 | 1 | 0 | 0 | 0 | 0 |

| CARROLL | ABS 43 | Absentee By Mail | 28 | 21 | 0 | 0 | 0 | 1 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| CARROLL | ABS 44 | Absentee By Mail | 22 | 28 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 45 | Absentee By Mail | 21 | 26 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 46 | Absentee By Mail | 19 | 31 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 47 | Absentee By Mail | 22 | 28 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 48 | Absentee By Mail | 23 | 26 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 49 | Absentee By Mail | 27 | 23 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 5 | Absentee By Mail | 27 | 23 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 50 | Absentee By Mail | 29 | 20 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 51 | Absentee By Mail | 16 | 13 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 52 | Absentee By Mail | 18 | 36 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 53 | Absentee By Mail | 26 | 23 | 0 | 1 | 0 | 0 | 0 |
| CARROLL | ABS 54 | Absentee By Mail | 32 | 17 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 55 | Absentee By Mail | 23 | 25 | 2 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 56 | Absentee By Mail | 23 | 26 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 57 | Absentee By Mail | 27 | 22 | 0 | 0 | 0 | 1 | 0 |
| CARROLL | ABS 58 | Absentee By Mail | 24 | 26 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 59 | Absentee By Mail | 28 | 22 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 6 | Absentee By Mail | 18 | 31 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 60 | Absentee By Mail | 31 | 18 | 0 | 0 | 0 | 1 | 0 |
| CARROLL | ABS 61 | Absentee By Mail | 28 | 22 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 62 | Absentee By Mail | 19 | 29 | 2 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 63 | Absentee By Mail | 28 | 21 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 64 | Absentee By Mail | 29 | 19 | 0 | 0 | 0 | 1 | 0 |
| CARROLL | ABS 65 | Absentee By Mail | 17 | 22 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 66 | Absentee By Mail | 22 | 28 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 67 | Absentee By Mail | 12 | 12 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 68 | Absentee By Mail | 22 | 28 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 69 | Absentee By Mail | 17 | 33 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 7 | Absentee By Mail | 16 | 34 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 70 | Absentee By Mail | 21 | 27 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 71 | Absentee By Mail | 25 | 25 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 72 | Absentee By Mail | 26 | 23 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 73 | Absentee By Mail | 26 | 24 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 74 | Absentee By Mail | 27 | 23 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 75 | Absentee By Mail | 28 | 22 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 76 | Absentee By Mail | 29 | 21 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 77 | Absentee By Mail | 17 | 21 | 1 | 0 | 0 | 1 | 0 |
| CARROLL | ABS 78 | Absentee By Mail | 25 | 22 | 1 | 0 | 0 | 2 | 0 |
| CARROLL | ABS 79 | Absentee By Mail | 20 | 21 | 1 | 0 | 0 | 1 | 0 |
| CARROLL | ABS 8 | Absentee By Mail | 26 | 24 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 80 | Absentee By Mail | 18 | 31 | 0 | 0 | 0 | 1 | 0 |
| CARROLL | ABS 81 | Absentee By Mail | 24 | 25 | 0 | 0 | 0 | 1 | 0 |
| CARROLL | ABS 82 | Absentee By Mail | 21 | 29 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 83 | Absentee By Mail | 27 | 21 | 2 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 84 | Absentee By Mail | 21 | 6 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CARROLL | ABS 85 | Absentee By Mail | 28 | 20 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 86 | Absentee By Mail | 31 | 19 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 87 | Absentee By Mail | 32 | 18 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 88 | Absentee By Mail | 28 | 41 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 89 | Absentee By Mail | 32 | 18 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 9 | Absentee By Mail | 22 | 28 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 90 | Absentee By Mail | 23 | 26 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 91 | Absentee By Mail | 28 | 22 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 92 | Absentee By Mail | 26 | 23 | 0 | 0 | 0 | 1 | 0 |
| CARROLL | ABS 93 | Absentee By Mail | 31 | 17 | 1 | 0 | 0 | 1 | 0 |
| CARROLL | ABS 94 | Absentee By Mail | 23 | 17 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 95 | Absentee By Mail | 23 | 26 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 96 | Absentee By Mail | 18 | 31 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 97 | Absentee By Mail | 26 | 22 | 2 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 98 | Absentee By Mail | 9 | 18 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | ABS 99 | Absentee By Mail | 28 | 21 | 1 | 0 | 0 | 0 | 0 |
| CARROLL | PROV 1 | Provisional | 8 | 2 | 0 | 0 | 0 | 0 | 0 |
| CARROLL | PROV 2 | Provisional | 22 | 13 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BATCH 5, BOX 6 | Absentee By Mail | 18 | 7 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 1, BATCH 1 | Absentee By Mail | 20 | 4 | 1 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 1, BATCH 10 | Absentee By Mail | 14 | 11 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 1, BATCH 2 | Absentee By Mail | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 1, BATCH 3 | Absentee By Mail | 5 | 5 | 0 | 0 | 0 | 1 | 0 |
| CATOOSA | ABM, BOX 1, BATCH 4 | Absentee By Mail | 11 | 12 | 2 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 1, BATCH 5 | Absentee By Mail | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 1, BATCH 6 | Absentee By Mail | 15 | 9 | 1 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 1, BATCH 7 | Absentee By Mail | 18 | 7 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 1, BATCH 8 | Absentee By Mail | 11 | 10 | 0 | 3 | 1 | 0 | 0 |
| CATOOSA | ABM, BOX 1, BATCH 9 | Absentee By Mail | 17 | 9 | 1 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 2, BATCH 1 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 2, BATCH 10 | Absentee By Mail | 10 | 13 | 0 | 2 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 2, BATCH 11 | Absentee By Mail | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 2, BATCH 12 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 2, BATCH 13 | Absentee By Mail | 7 | 9 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 2, BATCH 14 | Absentee By Mail | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 2, BATCH 15 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 2, BATCH 16 | Absentee By Mail | 17 | 8 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 2, BATCH 17 | Absentee By Mail | 12 | 12 | 1 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 2, BATCH 18 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 2, BATCH 19 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 2, BATCH 2 | Absentee By Mail | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 2, BATCH 20 | Absentee By Mail | 18 | 7 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 2, BATCH 21 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 2, BATCH 22 | Absentee By Mail | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 2, BATCH 23 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 2, BATCH 24 | Absentee By Mail | 14 | 11 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CATOOSA | ABM, BOX 2, BATCH 25 | Absentee By Mail | 12 | 10 | 2 | 0 | 0 | 1 | 0 |
| CATOOSA | ABM, BOX 2, BATCH 3 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 2, BATCH 4 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 2, BATCH 5 | Absentee By Mail | 16 | 8 | 1 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 2, BATCH 6 | Absentee By Mail | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 2, BATCH 7 | Absentee By Mail | 17 | 8 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 2, BATCH 8 | Absentee By Mail | 11 | 13 | 0 | 0 | 0 | 1 | 0 |
| CATOOSA | ABM, BOX 2, BATCH 9 | Absentee By Mail | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 3, BATCH 1 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 3, BATCH 10 | Absentee By Mail | 17 | 8 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 3, BATCH 11 | Absentee By Mail | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 3, BATCH 12 | Absentee By Mail | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 3, BATCH 13 | Absentee By Mail | 19 | 6 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 3, BATCH 14 | Absentee By Mail | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 3, BATCH 15 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 3, BATCH 16 | Absentee By Mail | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 3, BATCH 17 | Absentee By Mail | 22 | 3 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 3, BATCH 18 | Absentee By Mail | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 3, BATCH 19 | Absentee By Mail | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 3, BATCH 2 | Absentee By Mail | 17 | 8 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 3, BATCH 20 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 3, BATCH 21 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 3, BATCH 22 | Absentee By Mail | 11 | 13 | 0 | 0 | 1 | 0 | 0 |
| CATOOSA | ABM, BOX 3, BATCH 23 | Absentee By Mail | 14 | 11 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 3, BATCH 24 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 3, BATCH 25 | Absentee By Mail | 21 | 4 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 3, BATCH 26 | Absentee By Mail | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 3, BATCH 27 | Absentee By Mail | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 3, BATCH 28 | Absentee By Mail | 14 | 11 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 3, BATCH 29 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 3, BATCH 3 | Absentee By Mail | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 3, BATCH 30 | Absentee By Mail | 17 | 8 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 3, BATCH 31 | Absentee By Mail | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 3, BATCH 32 | Absentee By Mail | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 3, BATCH 4 | Absentee By Mail | 12 | 11 | 2 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 3, BATCH 5 | Absentee By Mail | 14 | 10 | 0 | 0 | 0 | 1 | 0 |
| CATOOSA | ABM, BOX 3, BATCH 6 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 3, BATCH 7 | Absentee By Mail | 11 | 11 | 1 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 3, BATCH 8 | Absentee By Mail | 18 | 7 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 3, BATCH 9 | Absentee By Mail | 19 | 6 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 4, BATCH 1 | Absentee By Mail | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 4, BATCH 10 | Absentee By Mail | 18 | 7 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 4, BATCH 11 | Absentee By Mail | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 4, BATCH 12 | Absentee By Mail | 13 | 11 | 1 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 4, BATCH 13 | Absentee By Mail | 14 | 7 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 4, BATCH 14 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 0 | 0 |

| CATOOSA | ABM, BOX 4, BATCH 15 | Absentee By Mail | 14 | 6 | 3 | 2 | 0 | 0 | 0 |
|---------|----------------------|------------------|----|----|----|----|----|----|----|
| CATOOSA | ABM, BOX 4, BATCH 16 | Absentee By Mail | 16 | 8 | 1 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 4, BATCH 17 | Absentee By Mail | 14 | 10 | 1 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 4, BATCH 18 | Absentee By Mail | 11 | 12 | 1 | 0 | 0 | 1 | 0 |
| CATOOSA | ABM, BOX 4, BATCH 19 | Absentee By Mail | 13 | 10 | 2 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 4, BATCH 2 | Absentee By Mail | 18 | 7 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM , BOX 4, BATCH 20 | Absentee By Mail | 14 | 10 | 1 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 4, BATCH 21 | Absentee By Mail | 12 | 12 | 1 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 4, BATCH 22 | Absentee By Mail | 14 | 11 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 4, BATCH 23 | Absentee By Mail | 13 | 11 | 1 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 4, BATCH 24 | Absentee By Mail | 19 | 6 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 4, BATCH 25 | Absentee By Mail | 15 | 9 | 1 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 4, BATCH 26 | Absentee By Mail | 14 | 11 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 4, BATCH 27 | Absentee By Mail | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 4, BATCH  28 | Absentee By Mail | 11 | 13 | 1 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 4, BATCH 29 | Absentee By Mail | 16 | 8 | 1 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 4, BATCH 3 | Absentee By Mail | 13 | 10 | 2 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 4, BATCH 30 | Absentee By Mail | 11 | 13 | 1 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 4, BATCH 31 | Absentee By Mail | 14 | 10 | 1 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 4, BATCH 4 | Absentee By Mail | 15 | 8 | 2 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 4, BATCH 5 | Absentee By Mail | 19 | 5 | 1 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 4, BATCH 6 | Absentee By Mail | 16 | 8 | 1 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 4, BATCH 7 | Absentee By Mail | 19 | 6 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 4, BATCH 8 | Absentee By Mail | 12 | 10 | 2 | 1 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 4, BATCH 9 | Absentee By Mail | 7 | 16 | 0 | 1 | 0 | 1 | 0 |
| CATOOSA | ABM, BOX 5, BATCH 1 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 5, BATCH 10 | Absentee By Mail | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 5, BATCH 11 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 5, BATCH 12 | Absentee By Mail | 17 | 8 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 5, BATCH 13 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 5, BATCH 14 | Absentee By Mail | 18 | 6 | 0 | 0 | 0 | 1 | 0 |
| CATOOSA | ABM, BOX 5, BATCH 15 | Absentee By Mail | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 5, BATCH 16 | Absentee By Mail | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 5, BATCH 17 | Absentee By Mail | 21 | 4 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 5, BATCH 18 | Absentee By Mail | 17 | 8 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 5, BATCH 19 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 5, BATCH 2 | Absentee By Mail | 5 | 5 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 5, BATCH 20 | Absentee By Mail | 5 | 19 | 1 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 5, BATCH 21 | Absentee By Mail | 17 | 7 | 1 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 5, BATCH 22 | Absentee By Mail | 14 | 11 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 5, BATCH 23 | Absentee By Mail | 19 | 6 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 5, BATCH 24 | Absentee By Mail | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 5, BATCH 25 | Absentee By Mail | 18 | 7 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 5, BATCH 26 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 5, BATCH 27 | Absentee By Mail | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 5, BATCH 28 | Absentee By Mail | 14 | 11 | 0 | 0 | 0 | 0 | 0 |

| CATOOSA | ABM, BOX 5, BATCH 29 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| CATOOSA | ABM, BOX 5, BATCH 3 | Absentee By Mail | 14 | 10 | 1 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 5, BATCH 30 | Absentee By Mail | 18 | 7 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 5, BATCH 31 | Absentee By Mail | 18 | 6 | 1 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 5, BATCH 32 | Absentee By Mail | 17 | 8 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 5, BATCH 33 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 5, BATCH 34 | Absentee By Mail | 12 | 12 | 0 | 0 | 0 | 1 | 0 |
| CATOOSA | ABM, BOX 5, BATCH 35 | Absentee By Mail | 14 | 11 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 5, BATCH 36 | Absentee By Mail | 6 | 18 | 0 | 1 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 5, BATCH 4 | Absentee By Mail | 14 | 11 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 5, BATCH 5 | Absentee By Mail | 18 | 6 | 0 | 0 | 0 | 1 | 0 |
| CATOOSA | ABM, BOX 5, BATCH 7 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 5, BATCH 8 | Absentee By Mail | 17 | 8 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 5, BATCH 9 | Absentee By Mail | 12 | 12 | 0 | 0 | 0 | 1 | 0 |
| CATOOSA | ABM, BOX 6, BATCH 1 | Absentee By Mail | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 6, BATCH 10 | Absentee By Mail | 12 | 12 | 1 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 6, BATCH 11 | Absentee By Mail | 18 | 11 | 0 | 0 | 0 | 1 | 0 |
| CATOOSA | ABM, BOX 6, BATCH 12 | Absentee By Mail | 15 | 9 | 0 | 0 | 0 | 1 | 0 |
| CATOOSA | ABM, BOX 6, BATCH 13 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 6, BATCH 14 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 6, BATCH 15 | Absentee By Mail | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 6, BATCH 16 | Absentee By Mail | 13 | 11 | 1 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 6, BATCH 17 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 6, BATCH 18 | Absentee By Mail | 14 | 11 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 6, BATCH 19 | Absentee By Mail | 9 | 15 | 1 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 6, BATCH 2 | Absentee By Mail | 20 | 5 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 6, BATCH 20 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 6, BATCH 21 | Absentee By Mail | 14 | 10 | 1 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 6, BATCH 22 | Absentee By Mail | 12 | 11 | 2 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 6, BATCH 23 | Absentee By Mail | 14 | 11 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 6, BATCH 24 | Absentee By Mail | 17 | 7 | 0 | 0 | 1 | 0 | 0 |
| CATOOSA | ABM, BOX 6, BATCH 25 | Absentee By Mail | 6 | 15 | 2 | 2 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 6, BATCH 26 | Absentee By Mail | 9 | 12 | 3 | 0 | 1 | 0 | 0 |
| CATOOSA | ABM, BOX 6, BATCH 27 | Absentee By Mail | 17 | 8 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 6, BATCH 28 | Absentee By Mail | 18 | 6 | 1 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 6, BATCH 29 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 6, BATCH 3 | Absentee By Mail | 16 | 8 | 1 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 6, BATCH 30 | Absentee By Mail | 16 | 8 | 1 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 6, BATCH 31 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 6, BATCH 32 | Absentee By Mail | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 6, BATCH 33 | Absentee By Mail | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 6, BATCH 34 | Absentee By Mail | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 6, BATCH 35 | Absentee By Mail | 12 | 12 | 1 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 6, BATCH 36 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 6, BATCH 37 | Absentee By Mail | 14 | 10 | 1 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 6, BATCH 38 | Absentee By Mail | 15 | 9 | 1 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CATOOSA | ABM, BOX 6, BATCH 39 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 6, BATCH 4 | Absentee By Mail | 20 | 5 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 6, BATCH 40 | Absentee By Mail | 14 | 10 | 0 | 0 | 0 | 1 | 0 |
| CATOOSA | ABM, BOX 6, BATCH 41 | Absentee By Mail | 13 | 10 | 2 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 6, BATCH 5 | Absentee By Mail | 4 | 19 | 2 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 6, BATCH 6 | Absentee By Mail | 12 | 11 | 1 | 0 | 0 | 1 | 0 |
| CATOOSA | ABM, BOX 6, BATCH 7 | Absentee By Mail | 17 | 8 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 6, BATCH 8 | Absentee By Mail | 14 | 11 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 6, BATCH 9 | Absentee By Mail | 13 | 11 | 1 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 7, BATCH 1 | Absentee By Mail | 11 | 8 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 7, BATCH 10 | Absentee By Mail | 18 | 7 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 7, BATCH 11 | Absentee By Mail | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 7, BATCH 12 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 7, BATCH 13 | Absentee By Mail | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 7, BATCH 14 | Absentee By Mail | 16 | 8 | 0 | 0 | 0 | 1 | 0 |
| CATOOSA | ABM, BOX 7, BATCH 15 | Absentee By Mail | 12 | 12 | 1 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 7, BATCH 16 | Absentee By Mail | 12 | 12 | 1 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 7, BATCH 17 | Absentee By Mail | 13 | 11 | 1 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 7, BATCH 18 | Absentee By Mail | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 7, BATCH 19 | Absentee By Mail | 14 | 11 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 7, BATCH 2 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 7,  BATCH 20 | Absentee By Mail | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 7, BATCH 21 | Absentee By Mail | 16 | 8 | 1 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 7, BATCH 22 | Absentee By Mail | 15 | 9 | 1 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 7, BATCH 23 | Absentee By Mail | 14 | 11 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 7, BATCH 24 | Absentee By Mail | 17 | 8 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 7, BATCH 25 | Absentee By Mail | 10 | 14 | 0 | 0 | 0 | 1 | 0 |
| CATOOSA | ABM, BOX 7, BATCH 26 | Absentee By Mail | 14 | 11 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 7, BATCH 27 | Absentee By Mail | 17 | 8 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 7, BATCH 28 | Absentee By Mail | 21 | 4 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 7, BATCH 29 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 7, BATCH 3 | Absentee By Mail | 12 | 12 | 0 | 0 | 0 | 1 | 0 |
| CATOOSA | ABM, BOX 7, BATCH 30 | Absentee By Mail | 14 | 11 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 7, BATCH 31 | Absentee By Mail | 11 | 13 | 1 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 7, BATCH 32 | Absentee By Mail | 24 | 1 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 7, BATCH 33 | Absentee By Mail | 10 | 14 | 1 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 7, BATCH 4 | Absentee By Mail | 12 | 12 | 1 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 7, BATCH 5 | Absentee By Mail | 19 | 6 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 7, BATCH 6 | Absentee By Mail | 18 | 7 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 7, BATCH 7 | Absentee By Mail | 10 | 13 | 2 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 7, BATCH 8 | Absentee By Mail | 18 | 7 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ABM, BOX 7, BATCH 9 | Absentee By Mail | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | ADV-RING, BOX 1 | Advance | 479 | 180 | 3 | 0 | 1 | 2 | 0 |
| CATOOSA | ADV-RING, BOX 10 | Advance | 681 | 131 | 10 | 1 | 2 | 1 | 0 |
| CATOOSA | ADV-RING, BOX 11 | Advance | 2407 | 442 | 35 | 4 | 0 | 3 | 0 |
| CATOOSA | ADV-RING, BOX 12 | Advance | 797 | 126 | 22 | 4 | 1 | 1 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CATOOSA | ADV-RING, BOX 13 | Advance | 785 | 142 | 16 | 4 | 0 | 0 | 0 |
| CATOOSA | ADV-RING, BOX 2 | Advance | 1237 | 385 | 16 | 1 | 0 | 2 | 0 |
| CATOOSA | ADV-RING, BOX 3 | Advance | 661 | 145 | 11 | 1 | 1 | 1 | 0 |
| CATOOSA | ADV-RING, BOX 4 | Advance | 787 | 190 | 7 | 2 | 0 | 1 | 0 |
| CATOOSA | ADV-RING, BOX 5 | Advance | 206 | 63 | 1 | 0 | 1 | 0 | 0 |
| CATOOSA | ADV-RING, BOX 6 | Advance | 472 | 106 | 6 | 0 | 2 | 1 | 0 |
| CATOOSA | ADV-RING, BOX 7 | Advance | 610 | 115 | 10 | 0 | 0 | 1 | 0 |
| CATOOSA | ADV-RING, BOX 8 | Advance | 776 | 174 | 15 | 3 | 0 | 1 | 0 |
| CATOOSA | ADV-RING, BOX 9 | Advance | 708 | 109 | 5 | 1 | 0 | 2 | 0 |
| CATOOSA | ADV-WEST, BOX 1 | Advance | 619 | 175 | 2 | 1 | 1 | 0 | 0 |
| CATOOSA | ADV-WEST, BOX 10 | Advance | 627 | 123 | 5 | 0 | 1 | 1 | 0 |
| CATOOSA | ADV-WEST, BOX 11 | Advance | 546 | 107 | 11 | 3 | 4 | 2 | 0 |
| CATOOSA | ADV-WEST, BOX 12 | Advance | 410 | 102 | 8 | 2 | 2 | 0 | 0 |
| CATOOSA | ADV-WEST, BOX 2 | Advance | 594 | 196 | 9 | 1 | 1 | 4 | 0 |
| CATOOSA | ADV-WEST, BOX 3 | Advance | 419 | 99 | 1 | 0 | 1 | 0 | 0 |
| CATOOSA | ADV-WEST, BOX 4 | Advance | 571 | 124 | 4 | 0 | 0 | 2 | 0 |
| CATOOSA | ADV-WEST, BOX 5 | Advance | 685 | 139 | 7 | 0 | 0 | 0 | 0 |
| CATOOSA | ADV-WEST, BOX 6 | Advance | 422 | 100 | 6 | 2 | 0 | 1 | 0 |
| CATOOSA | ADV-WEST, BOX 7 | Advance | 379 | 94 | 6 | 0 | 0 | 0 | 0 |
| CATOOSA | ADV-WEST, BOX 8 | Advance | 351 | 78 | 4 | 0 | 0 | 2 | 0 |
| CATOOSA | ADV-WEST, BOX 9 | Advance | 797 | 177 | 16 | 4 | 2 | 0 | 0 |
| CATOOSA | ED, BLCK | Election Day | 386 | 40 | 9 | 1 | 0 | 1 | 0 |
| CATOOSA | ED, BOYN | Election Day | 685 | 130 | 26 | 7 | 3 | 3 | 0 |
| CATOOSA | ED, CAKT | Election Day | 485 | 54 | 18 | 1 | 2 | 1 | 0 |
| CATOOSA | ED, CHAM | Election Day | 326 | 58 | 13 | 1 | 0 | 1 | 0 |
| CATOOSA | ED, FTO | Election Day | 378 | 109 | 5 | 4 | 1 | 0 | 0 |
| CATOOSA | ED, GRAY | Election Day | 564 | 104 | 22 | 3 | 1 | 0 | 0 |
| CATOOSA | ED, LAKE | Election Day | 354 | 88 | 10 | 0 | 0 | 2 | 0 |
| CATOOSA | ED, POPS | Election Day | 474 | 71 | 21 | 2 | 0 | 0 | 0 |
| CATOOSA | ED, RING | Election Day | 581 | 148 | 18 | 8 | 1 | 1 | 0 |
| CATOOSA | ED, WEST | Election Day | 412 | 92 | 18 | 0 | 0 | 0 | 0 |
| CATOOSA | ED, WOOD | Election Day | 523 | 84 | 18 | 3 | 0 | 1 | 0 |
| CATOOSA | UOCAVA & PROV, ADV | Provisional | 14 | 2 | 2 | 0 | 0 | 0 | 0 |
| CATOOSA | UOCAVA & PROV, ED | Provisional | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| CATOOSA | UOCAVA & PROV, UOCAVA 1 | Absentee By Mail | 4 | 1 | 1 | 0 | 0 | 0 | 0 |
| CATOOSA | UOCAVA & PROV, UOCAVA 2 | Absentee By Mail | 16 | 11 | 3 | 0 | 0 | 0 | 0 |
| CHARLTON | Absentee - 1 | Absentee By Mail | 27 | 23 | 0 | 0 | 0 | 0 | 0 |
| CHARLTON | Absentee - 10 | Absentee By Mail | 27 | 23 | 0 | 0 | 0 | 0 | 0 |
| CHARLTON | Absentee - 11 | Absentee By Mail | 31 | 19 | 0 | 0 | 0 | 0 | 0 |
| CHARLTON | Absentee - 12 | Absentee By Mail | 34 | 15 | 1 | 0 | 0 | 0 | 0 |
| CHARLTON | Absentee - 13 | Absentee By Mail | 22 | 27 | 1 | 0 | 0 | 0 | 0 |
| CHARLTON | Absentee - 14 | Absentee By Mail | 28 | 23 | 0 | 0 | 0 | 0 | 0 |
| CHARLTON | Absentee - 2 | Absentee By Mail | 30 | 20 | 0 | 0 | 0 | 0 | 0 |
| CHARLTON | Absentee - 3 | Absentee By Mail | 22 | 28 | 0 | 0 | 0 | 0 | 0 |
| CHARLTON | Absentee - 4 | Absentee By Mail | 34 | 14 | 2 | 0 | 0 | 0 | 0 |
| CHARLTON | Absentee - 5 | Absentee By Mail | 29 | 21 | 0 | 0 | 0 | 0 | 0 |

| CHARLTON | Absentee - 6 | Absentee By Mail | 33 | 17 | 0 | 0 | 0 | 0 | 0 |
| CHARLTON | Absentee - 7 | Absentee By Mail | 21 | 28 | 1 | 0 | 0 | 0 | 0 |
| CHARLTON | Absentee - 8 | Absentee By Mail | 35 | 14 | 0 | 1 | 0 | 0 | 0 |
| CHARLTON | Absentee - 9 | Absentee By Mail | 26 | 22 | 2 | 0 | 0 | 0 | 0 |
| CHARLTON | AIP Elections - 5 | Advance | 67 | 31 | 2 | 0 | 0 | 0 | 0 |
| CHARLTON | AIP Elections - 8 | Advance | 79 | 20 | 1 | 0 | 0 | 0 | 0 |
| CHARLTON | AIP Elections - 9 | Advance | 72 | 28 | 0 | 0 | 0 | 0 | 0 |
| CHARLTON | AIP Elections Office - 1 | Advance | 72 | 27 | 1 | 0 | 0 | 0 | 0 |
| CHARLTON | AIP Elections Office - 10 | Advance | 80 | 19 | 1 | 0 | 0 | 0 | 0 |
| CHARLTON | AIP Elections Office - 11 | Advance | 80 | 20 | 0 | 0 | 0 | 0 | 0 |
| CHARLTON | AIP Elections Office - 12 | Advance | 84 | 15 | 1 | 0 | 0 | 0 | 0 |
| CHARLTON | AIP Elections Office - 13 | Advance | 78 | 19 | 1 | 0 | 0 | 2 | 0 |
| CHARLTON | AIP Elections Office - 14 | Advance | 83 | 17 | 0 | 0 | 0 | 0 | 0 |
| CHARLTON | AIP Elections Office - 15 | Advance | 71 | 29 | 0 | 0 | 0 | 0 | 0 |
| CHARLTON | AIP Elections Office - 16 | Advance | 79 | 20 | 1 | 0 | 0 | 0 | 0 |
| CHARLTON | AIP Elections Office - 17 | Advance | 82 | 18 | 0 | 0 | 0 | 0 | 0 |
| CHARLTON | AIP Elections Office - 18 | Advance | 87 | 10 | 3 | 0 | 0 | 0 | 0 |
| CHARLTON | AIP Elections Office - 19 | Advance | 85 | 15 | 0 | 0 | 0 | 0 | 0 |
| CHARLTON | AIP Elections Office - 2 | Advance | 76 | 24 | 0 | 0 | 0 | 0 | 0 |
| CHARLTON | AIP Elections Office - 20 | Advance | 77 | 21 | 2 | 0 | 0 | 0 | 0 |
| CHARLTON | AIP Elections Office - 21 | Advance | 75 | 24 | 1 | 0 | 0 | 0 | 0 |
| CHARLTON | AIP Elections Office - 22 | Advance | 76 | 22 | 2 | 0 | 0 | 0 | 0 |
| CHARLTON | AIP Elections Office - 23 | Advance | 49 | 17 | 1 | 0 | 0 | 0 | 0 |
| CHARLTON | AIP Elections Office - 24 | Advance | 63 | 76 | 1 | 1 | 0 | 1 | 0 |
| CHARLTON | AIP Elections Office - 3 | Advance | 63 | 37 | 0 | 0 | 0 | 0 | 0 |
| CHARLTON | AIP Elections Office - 5 | Advance | 76 | 24 | 0 | 0 | 0 | 0 | 0 |
| CHARLTON | AIP Elections Office - 6 | Advance | 72 | 27 | 1 | 0 | 0 | 0 | 0 |
| CHARLTON | AIP Elections Office - 7 | Advance | 84 | 15 | 1 | 0 | 0 | 0 | 0 |
| CHARLTON | AIP - St George | Advance | 86 | 3 | 0 | 0 | 0 | 0 | 0 |
| CHARLTON | American Legion | Election Day | 134 | 7 | 1 | 0 | 0 | 0 | 0 |
| CHARLTON | Folkston | Election Day | 135 | 185 | 8 | 1 | 0 | 0 | 0 |
| CHARLTON | Folkston Fire | Election Day | 75 | 2 | 3 | 0 | 0 | 0 | 0 |
| CHARLTON | GA Bend | Election Day | 232 | 7 | 1 | 0 | 0 | 0 | 0 |
| CHARLTON | Homeland | Election Day | 155 | 17 | 2 | 0 | 0 | 0 | 0 |
| CHARLTON | Racepond | Election Day | 70 | 2 | 1 | 0 | 0 | 0 | 0 |
| CHARLTON | St George | Election Day | 232 | 7 | 1 | 0 | 0 | 1 | 0 |
| CHARLTON | Winokur | Election Day | 91 | 6 | 0 | 0 | 0 | 1 | 0 |
| CHATHAM | 1 | Absentee By Mail | 14 | 79 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 10 | Absentee By Mail | 0 | 91 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 1-01c | Election Day | 318 | 207 | 15 | 3 | 1 | 3 | 0 |
| CHATHAM | 5-Jan | Election Day | 206 | 162 | 14 | 5 | 0 | 3 | 0 |
| CHATHAM | 1-06c | Election Day | 339 | 110 | 17 | 4 | 1 | 2 | 0 |
| CHATHAM | 1-08c | Election Day | 287 | 128 | 4 | 0 | 0 | 1 | 0 |
| CHATHAM | 1-09c | Election Day | 81 | 70 | 2 | 0 | 0 | 0 | 0 |
| CHATHAM | 10A-4 | Absentee By Mail | 2 | 89 | 0 | 1 | 0 | 0 | 0 |
| CHATHAM | 10a-5 | Absentee By Mail | 1 | 90 | 0 | 0 | 0 | 0 | 0 |

| CHATHAM | 10A-6 | | Absentee By Mail | 14 | 74 | 2 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|
| CHATHAM | 10a-7 | | Absentee By Mail | 19 | 73 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 10a-8 | | Absentee By Mail | 36 | 54 | 0 | 1 | 0 | 0 | 0 |
| CHATHAM | 10A-9 | | Absentee By Mail | 30 | 55 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 10b-1 | | Absentee By Mail | 25 | 67 | 3 | 0 | 0 | 0 | 0 |
| CHATHAM | 10b-10 | | Absentee By Mail | 28 | 66 | 0 | 0 | 0 | 1 | 0 |
| CHATHAM | 10b-11 | | Absentee By Mail | 34 | 58 | 1 | 0 | 0 | 1 | 0 |
| CHATHAM | 10b-12 | | Absentee By Mail | 16 | 59 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 10b-13 | | Absentee By Mail | 17 | 70 | 1 | 0 | 0 | 0 | 0 |
| CHATHAM | 10b-14 | | Absentee By Mail | 43 | 49 | 3 | 0 | 0 | 0 | 0 |
| CHATHAM | 10b2 | | Absentee By Mail | 21 | 63 | 2 | 0 | 0 | 1 | 0 |
| CHATHAM | 10b-3 | | Absentee By Mail | 26 | 65 | 2 | 0 | 0 | 1 | 0 |
| CHATHAM | 10b-4 | | Absentee By Mail | 39 | 52 | 3 | 0 | 0 | 0 | 0 |
| CHATHAM | 10b-5 | | Absentee By Mail | 42 | 52 | 2 | 0 | 0 | 1 | 0 |
| CHATHAM | 10b-6 | | Absentee By Mail | 57 | 32 | 3 | 0 | 0 | 2 | 0 |
| CHATHAM | 10b-7 | | Absentee By Mail | 50 | 35 | 1 | 0 | 0 | 0 | 0 |
| CHATHAM | 10b-8 | | Absentee By Mail | 36 | 58 | 1 | 0 | 0 | 0 | 0 |
| CHATHAM | 10b-9 | | Absentee By Mail | 28 | 63 | 1 | 0 | 0 | 1 | 0 |
| CHATHAM | | 11 | Absentee By Mail | 0 | 72 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 1-10c | | Election Day | 319 | 70 | 12 | 1 | 2 | 1 | 0 |
| CHATHAM | 11-2-a | | Absentee By Mail | 33 | 37 | 1 | 2 | 0 | 1 | 0 |
| CHATHAM | 1-12C | | Election Day | 483 | 117 | 9 | 0 | 2 | 4 | 0 |
| CHATHAM | 1-13c | | Election Day | 246 | 92 | 5 | 2 | 0 | 1 | 0 |
| CHATHAM | 1-14c | | Election Day | 240 | 74 | 8 | 0 | 1 | 0 | 0 |
| CHATHAM | 1-16c | | Election Day | 583 | 140 | 10 | 3 | 2 | 4 | 0 |
| CHATHAM | 1-17c | | Election Day | 447 | 118 | 15 | 4 | 0 | 0 | 0 |
| CHATHAM | 11a-04 | | Absentee By Mail | 13 | 60 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 11a-07 | | Absentee By Mail | 0 | 35 | 2 | 0 | 0 | 0 | 0 |
| CHATHAM | 11a-1 | | Absentee By Mail | 52 | 37 | 5 | 1 | 0 | 0 | 0 |
| CHATHAM | 11a-10 | | Absentee By Mail | 15 | 78 | 0 | 1 | 0 | 0 | 0 |
| CHATHAM | 11a-11 | | Absentee By Mail | 35 | 59 | 1 | 0 | 0 | 0 | 0 |
| CHATHAM | 11a-12 | | Absentee By Mail | 35 | 55 | 0 | 1 | 0 | 0 | 0 |
| CHATHAM | 11a-3 | | Absentee By Mail | 11 | 88 | 0 | 0 | 0 | 1 | 0 |
| CHATHAM | 11a-5 | | Absentee By Mail | 0 | 82 | 0 | 0 | 1 | 0 | 0 |
| CHATHAM | 11a-6 | | Absentee By Mail | 1 | 82 | 3 | 0 | 0 | 2 | 2 |
| CHATHAM | 11a-8 | | Absentee By Mail | 0 | 89 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 11a-9 | | Absentee By Mail | 9 | 76 | 1 | 1 | 0 | 1 | 0 |
| CHATHAM | | 12 | Absentee By Mail | 5 | 76 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | | 13 | Absentee By Mail | 4 | 91 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 1A-1 | | Absentee By Mail | 14 | 76 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 1a-10 | | Absentee By Mail | 9 | 85 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 1a-11 | | Absentee By Mail | 5 | 50 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 1a-12 | | Absentee By Mail | 14 | 67 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 1a-13 | | Absentee By Mail | 3 | 56 | 2 | 0 | 0 | 0 | 0 |
| CHATHAM | 1A-14 | | Absentee By Mail | 13 | 64 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 1a-2 | | Absentee By Mail | 28 | 71 | 1 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CHATHAM | 1A-3 | Absentee By Mail | 21 | 59 | 1 | 0 | 0 | 1 | 0 |
| CHATHAM | 1A-4 | Absentee By Mail | 21 | 64 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 1A-5 | Absentee By Mail | 32 | 52 | 1 | 0 | 0 | 0 | 0 |
| CHATHAM | 1A-6 | Absentee By Mail | 34 | 51 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 1A-7 | Absentee By Mail | 7 | 90 | 2 | 0 | 0 | 0 | 0 |
| CHATHAM | 1A-8 | Absentee By Mail | 1 | 86 | 1 | 0 | 0 | 0 | 1 |
| CHATHAM | 1a-9 | Absentee By Mail | 10 | 74 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 1b-1 | Absentee By Mail | 15 | 73 | 0 | 0 | 0 | 1 | 0 |
| CHATHAM | 1b-10 | Absentee By Mail | 5 | 84 | 1 | 0 | 0 | 0 | 0 |
| CHATHAM | 1b-11 | Absentee By Mail | 0 | 15 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 1b-12 | Absentee By Mail | 30 | 58 | 1 | 0 | 0 | 1 | 0 |
| CHATHAM | 1-b-13 | Absentee By Mail | 22 | 65 | 3 | 0 | 0 | 0 | 0 |
| CHATHAM | 1b-2 | Absentee By Mail | 4 | 86 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 1b-3 | Absentee By Mail | 5 | 83 | 0 | 1 | 0 | 1 | 0 |
| CHATHAM | 1b-4 | Absentee By Mail | 4 | 84 | 0 | 0 | 0 | 1 | 0 |
| CHATHAM | 1b-5 | Absentee By Mail | 37 | 51 | 0 | 0 | 1 | 1 | 0 |
| CHATHAM | 1-b6 | Absentee By Mail | 35 | 53 | 2 | 0 | 0 | 0 | 0 |
| CHATHAM | 1b-7 | Absentee By Mail | 43 | 47 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 1-b-8 | Absentee By Mail | 3 | 7 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 1b-9 | Absentee By Mail | 19 | 71 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 1c-1 | Absentee By Mail | 22 | 69 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 1c-10 | Absentee By Mail | 41 | 56 | 1 | 1 | 0 | 0 | 0 |
| CHATHAM | 1c-11 | Absentee By Mail | 43 | 47 | 2 | 0 | 0 | 1 | 0 |
| CHATHAM | 1-c-12 | Absentee By Mail | 49 | 45 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 1c2 | Absentee By Mail | 21 | 68 | 1 | 0 | 0 | 0 | 0 |
| CHATHAM | 1c-3 | Absentee By Mail | 30 | 62 | 1 | 1 | 0 | 0 | 0 |
| CHATHAM | 1c-4 | Absentee By Mail | 24 | 67 | 1 | 0 | 0 | 0 | 0 |
| CHATHAM | 1c-5 | Absentee By Mail | 34 | 58 | 1 | 0 | 0 | 0 | 0 |
| CHATHAM | 1c-6 | Absentee By Mail | 34 | 54 | 1 | 2 | 0 | 0 | 0 |
| CHATHAM | 1c-7 | Absentee By Mail | 31 | 52 | 0 | 1 | 0 | 0 | 0 |
| CHATHAM | 1c-8 | Absentee By Mail | 53 | 37 | 0 | 0 | 0 | 1 | 0 |
| CHATHAM | 1c-9 | Absentee By Mail | 45 | 48 | 0 | 0 | 0 | 2 | 0 |
| CHATHAM | 1D-1 | Absentee By Mail | 34 | 61 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 1d-10 | Absentee By Mail | 47 | 31 | 1 | 0 | 0 | 1 | 0 |
| CHATHAM | 1d-11 | Absentee By Mail | 51 | 37 | 4 | 0 | 0 | 3 | 0 |
| CHATHAM | 1D-12 | Absentee By Mail | 35 | 29 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 1D-13 | Absentee By Mail | 35 | 61 | 0 | 0 | 1 | 0 | 0 |
| CHATHAM | 1D-2 | Absentee By Mail | 28 | 67 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 1D-3 | Absentee By Mail | 14 | 27 | 0 | 0 | 0 | 1 | 0 |
| CHATHAM | 1D-4 | Absentee By Mail | 27 | 66 | 0 | 0 | 0 | 2 | 0 |
| CHATHAM | 1D-5 | Absentee By Mail | 19 | 33 | 1 | 0 | 0 | 0 | 0 |
| CHATHAM | 1d-6 | Absentee By Mail | 45 | 49 | 0 | 0 | 0 | 0 | 1 |
| CHATHAM | 1D-7 | Absentee By Mail | 20 | 27 | 2 | 1 | 0 | 0 | 0 |
| CHATHAM | 1d-8 | Absentee By Mail | 42 | 47 | 2 | 1 | 0 | 0 | 0 |
| CHATHAM | 1D-9 | Absentee By Mail | 10 | 27 | 1 | 0 | 0 | 0 | 0 |
| CHATHAM | 1.00E-01 | Absentee By Mail | 12 | 80 | 2 | 1 | 0 | 2 | 1 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CHATHAM | | 1.00E-10 | Absentee By Mail | 4 | 19 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | | 1.00E-11 | Absentee By Mail | 30 | 60 | 4 | 1 | 0 | 0 | 0 |
| CHATHAM | | 1.00E-12 | Absentee By Mail | 39 | 50 | 4 | 1 | 0 | 0 | 0 |
| CHATHAM | | 1.00E-13 | Absentee By Mail | 19 | 68 | 1 | 0 | 1 | 1 | 0 |
| CHATHAM | | 1.00E-14 | Absentee By Mail | 23 | 27 | 1 | 0 | 0 | 0 | 0 |
| CHATHAM | | 1.00E-15 | Absentee By Mail | 27 | 58 | 0 | 0 | 0 | 1 | 0 |
| CHATHAM | | 1.00E-16 | Absentee By Mail | 11 | 10 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | | 1.00E-17 | Absentee By Mail | 10 | 33 | 3 | 0 | 0 | 0 | 0 |
| CHATHAM | | 1.00E-02 | Absentee By Mail | 48 | 45 | 2 | 0 | 0 | 1 | 0 |
| CHATHAM | | 1.00E-03 | Absentee By Mail | 25 | 68 | 2 | 1 | 0 | 0 | 0 |
| CHATHAM | | 1.00E+04 | Absentee By Mail | 20 | 47 | 1 | 0 | 0 | 0 | 0 |
| CHATHAM | | 1.00E-05 | Absentee By Mail | 4 | 41 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | | 1.00E-06 | Absentee By Mail | 12 | 74 | 6 | 0 | 0 | 0 | 0 |
| CHATHAM | | 1.00E+07 | Absentee By Mail | 60 | 32 | 3 | 1 | 0 | 1 | 0 |
| CHATHAM | | 1.00E-08 | Absentee By Mail | 39 | 52 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | | 1.00E-09 | Absentee By Mail | 41 | 42 | 4 | 0 | 0 | 1 | 0 |
| CHATHAM | 1f-1 | | Absentee By Mail | 30 | 52 | 7 | 0 | 0 | 0 | 0 |
| CHATHAM | 1F-10 | | Absentee By Mail | 13 | 77 | 6 | 0 | 0 | 0 | 0 |
| CHATHAM | 1F-11 | | Absentee By Mail | 16 | 69 | 2 | 3 | 1 | 0 | 0 |
| CHATHAM | 1f-12 | | Absentee By Mail | 16 | 70 | 2 | 0 | 1 | 0 | 0 |
| CHATHAM | 1f-13 | | Absentee By Mail | 14 | 79 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 1f-2 | | Absentee By Mail | 31 | 48 | 4 | 1 | 0 | 2 | 0 |
| CHATHAM | 1f-3 | | Absentee By Mail | 37 | 42 | 3 | 0 | 0 | 0 | 0 |
| CHATHAM | 1f-4 | | Absentee By Mail | 41 | 48 | 2 | 0 | 0 | 0 | 0 |
| CHATHAM | 1f-5 | | Absentee By Mail | 57 | 35 | 0 | 1 | 0 | 1 | 0 |
| CHATHAM | 1f-6 | | Absentee By Mail | 20 | 23 | 2 | 0 | 0 | 0 | 0 |
| CHATHAM | 1F-7 | | Absentee By Mail | 10 | 73 | 4 | 0 | 0 | 0 | 0 |
| CHATHAM | 1f-8 | | Absentee By Mail | 8 | 85 | 3 | 0 | 0 | 0 | 0 |
| CHATHAM | 1f-9 | | Absentee By Mail | 15 | 75 | 3 | 0 | 0 | 0 | 0 |
| CHATHAM | 1G-1 | | Absentee By Mail | 7 | 16 | 1 | 0 | 0 | 0 | 0 |
| CHATHAM | 1G-2 | | Absentee By Mail | 0 | 5 | 1 | 0 | 0 | 2 | 0 |
| CHATHAM | 1G-3 | | Absentee By Mail | 5 | 17 | 0 | 0 | 0 | 1 | 0 |
| CHATHAM | 1G-4 | | Absentee By Mail | 9 | 14 | 0 | 0 | 1 | 0 | 0 |
| CHATHAM | 1G5 | | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 1H-1 | | Absentee By Mail | 4 | 20 | 1 | 0 | 0 | 0 | 0 |
| CHATHAM | 1J-1 | | Absentee By Mail | 5 | 9 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 2-02c | | Election Day | 44 | 212 | 10 | 1 | 0 | 1 | 0 |
| CHATHAM | 2-03c | | Election Day | 46 | 204 | 12 | 2 | 0 | 1 | 0 |
| CHATHAM | 2-04C | | Election Day | 59 | 428 | 9 | 4 | 0 | 4 | 0 |
| CHATHAM | 2-05c | | Election Day | 54 | 273 | 14 | 2 | 0 | 0 | 0 |
| CHATHAM | 2-06C | | Election Day | 29 | 122 | 2 | 0 | 0 | 0 | 0 |
| CHATHAM | 207c | | Election Day | 94 | 343 | 9 | 5 | 0 | 1 | 0 |
| CHATHAM | 2-09c | | Election Day | 99 | 376 | 17 | 2 | 1 | 0 | 0 |
| CHATHAM | | 1-Feb | Absentee By Mail | 1 | 90 | 0 | 0 | 1 | 0 | 0 |
| CHATHAM | | 10-Feb | Absentee By Mail | 28 | 70 | 2 | 0 | 0 | 0 | 0 |
| CHATHAM | | 11-Feb | Absentee By Mail | 35 | 49 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CHATHAM | 2-11C | | Election Day | 66 | 295 | 10 | 1 | 0 | 1 | 0 |
| CHATHAM | 2-12b | | Absentee By Mail | 30 | 67 | 1 | 0 | 0 | 1 | 0 |
| CHATHAM | 2-12C | | Election Day | 49 | 189 | 10 | 1 | 0 | 1 | 0 |
| CHATHAM | | 13-Feb | Absentee By Mail | 27 | 62 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 2-1b | | Absentee By Mail | 17 | 42 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | | 2-Feb | Absentee By Mail | 16 | 77 | 0 | 1 | 0 | 0 | 0 |
| CHATHAM | 2-2B | | Absentee By Mail | 11 | 69 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | | 3-Feb | Absentee By Mail | 12 | 76 | 1 | 0 | 0 | 0 | 0 |
| CHATHAM | | 4-Feb | Absentee By Mail | 13 | 76 | 0 | 0 | 0 | 1 | 0 |
| CHATHAM | 2-4b | | Absentee By Mail | 28 | 70 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | | 5-Feb | Absentee By Mail | 10 | 88 | 1 | 0 | 0 | 0 | 0 |
| CHATHAM | | 6-Feb | Absentee By Mail | 13 | 71 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | | 7-Feb | Absentee By Mail | 14 | 72 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | | 8-Feb | Absentee By Mail | 12 | 18 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 2-8b | | Absentee By Mail | 19 | 52 | 1 | 0 | 0 | 0 | 0 |
| CHATHAM | | 9-Feb | Absentee By Mail | 36 | 55 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 2b-10 | | Absentee By Mail | 26 | 56 | 1 | 0 | 0 | 0 | 0 |
| CHATHAM | 2b-11 | | Absentee By Mail | 34 | 42 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 2b-13 | | Absentee By Mail | 38 | 39 | 1 | 0 | 0 | 1 | 0 |
| CHATHAM | 2-b3 | | Absentee By Mail | 5 | 10 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 2b-5 | | Absentee By Mail | 34 | 58 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 2b-6 | | Absentee By Mail | 28 | 57 | 1 | 0 | 0 | 1 | 0 |
| CHATHAM | 2b7 | | Absentee By Mail | 40 | 40 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 2b9 | | Absentee By Mail | 36 | 54 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 2c-1 | | Absentee By Mail | 36 | 52 | 2 | 0 | 0 | 0 | 0 |
| CHATHAM | 2c-10 | | Absentee By Mail | 12 | 78 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 2c-11 | | Absentee By Mail | 21 | 67 | 2 | 0 | 0 | 0 | 0 |
| CHATHAM | 2c-12 | | Absentee By Mail | 13 | 76 | 1 | 0 | 0 | 0 | 0 |
| CHATHAM | 2c-13 | | Absentee By Mail | 17 | 18 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 2c-2 | | Absentee By Mail | 34 | 56 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 2c-3 | | Absentee By Mail | 35 | 55 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 2c-4 | | Absentee By Mail | 18 | 34 | 0 | 0 | 0 | 2 | 0 |
| CHATHAM | 2c-5 | | Absentee By Mail | 26 | 63 | 0 | 0 | 0 | 1 | 0 |
| CHATHAM | 2c-6 | | Absentee By Mail | 38 | 52 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 2c-7 | | Absentee By Mail | 28 | 60 | 1 | 0 | 0 | 1 | 0 |
| CHATHAM | 2c-8 | | Absentee By Mail | 24 | 66 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 2c-9 | | Absentee By Mail | 6 | 82 | 2 | 0 | 0 | 0 | 0 |
| CHATHAM | 2Crate2 | | Absentee By Mail | 24 | 50 | 1 | 0 | 0 | 0 | 0 |
| CHATHAM | 2Crate6 | | Absentee By Mail | 18 | 73 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 2d-1 | | Absentee By Mail | 17 | 65 | 2 | 0 | 0 | 0 | 0 |
| CHATHAM | 2d-13 | | Absentee By Mail | 46 | 44 | 1 | 0 | 0 | 0 | 0 |
| CHATHAM | 2d-14 | | Absentee By Mail | 49 | 46 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 2d-15 | | Absentee By Mail | 28 | 35 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 2d-2 | | Absentee By Mail | 7 | 84 | 2 | 0 | 0 | 0 | 0 |
| CHATHAM | 2d-3 | | Absentee By Mail | 5 | 77 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 2d-4 | | Absentee By Mail | 11 | 86 | 0 | 0 | 0 | 0 | 0 |

| CHATHAM | 2d-5 | | Absentee By Mail | 9 | 83 | 0 | 0 | 0 | 0 | 1 |
|---------|------|--|------------------|---|----|---|---|---|---|---|
| CHATHAM | 2d6 | | Absentee By Mail | 5 | 75 | 1 | 1 | 0 | 0 | 0 |
| CHATHAM | 2d-7 | | Absentee By Mail | 5 | 89 | 1 | 0 | 0 | 0 | 0 |
| CHATHAM | 2d8 | | Absentee By Mail | 8 | 76 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 2d9 | | Absentee By Mail | 1 | 80 | 2 | 0 | 0 | 0 | 1 |
| CHATHAM | | 2.00E-01 | Absentee By Mail | 48 | 43 | 3 | 0 | 0 | 0 | 0 |
| CHATHAM | | 2.00E-02 | Absentee By Mail | 49 | 45 | 0 | 0 | 1 | 0 | 0 |
| CHATHAM | | 2.00E-03 | Absentee By Mail | 59 | 34 | 0 | 2 | 0 | 0 | 0 |
| CHATHAM | | 2.00E-04 | Absentee By Mail | 39 | 40 | 3 | 0 | 0 | 1 | 0 |
| CHATHAM | | 2.00E+05 | Absentee By Mail | 60 | 33 | 1 | 0 | 0 | 1 | 0 |
| CHATHAM | 2f-1 | | Absentee By Mail | 24 | 76 | 1 | 0 | 0 | 0 | 0 |
| CHATHAM | 2f-2 | | Absentee By Mail | 19 | 49 | 0 | 0 | 0 | 1 | 0 |
| CHATHAM | 2f-3 | | Absentee By Mail | 21 | 21 | 1 | 0 | 0 | 1 | 0 |
| CHATHAM | 2f-4 | | Absentee By Mail | 15 | 34 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 2f-5 | | Absentee By Mail | 26 | 67 | 2 | 0 | 0 | 0 | 0 |
| CHATHAM | 2f-6 | | Absentee By Mail | 13 | 80 | 1 | 0 | 1 | 0 | 0 |
| CHATHAM | 2f-7 | | Absentee By Mail | 11 | 27 | 1 | 0 | 0 | 0 | 0 |
| CHATHAM | 2-g1 | | Absentee By Mail | 27 | 53 | 3 | 1 | 0 | 0 | 0 |
| CHATHAM | 2g-10 | | Absentee By Mail | 23 | 57 | 3 | 0 | 0 | 1 | 1 |
| CHATHAM | 2g-11 | | Absentee By Mail | 16 | 70 | 1 | 0 | 0 | 1 | 0 |
| CHATHAM | 2g-12 | | Absentee By Mail | 18 | 49 | 2 | 0 | 0 | 0 | 0 |
| CHATHAM | 2g-13 | | Absentee By Mail | 34 | 49 | 1 | 0 | 1 | 0 | 0 |
| CHATHAM | 2g-14 | | Absentee By Mail | 36 | 56 | 5 | 2 | 0 | 0 | 0 |
| CHATHAM | 2g-2 | | Absentee By Mail | 12 | 36 | 3 | 0 | 0 | 0 | 0 |
| CHATHAM | 2G-3 | | Absentee By Mail | 49 | 40 | 1 | 0 | 0 | 0 | 0 |
| CHATHAM | 2g-4 | | Absentee By Mail | 42 | 40 | 3 | 0 | 0 | 1 | 0 |
| CHATHAM | 2G-5 | | Absentee By Mail | 56 | 38 | 2 | 0 | 0 | 0 | 0 |
| CHATHAM | 2g-6 | | Absentee By Mail | 46 | 45 | 1 | 1 | 0 | 1 | 0 |
| CHATHAM | 2g-7 | | Absentee By Mail | 45 | 38 | 3 | 0 | 0 | 1 | 0 |
| CHATHAM | 2g-8 | | Absentee By Mail | 61 | 32 | 0 | 0 | 0 | 4 | 0 |
| CHATHAM | 2g-9 | | Absentee By Mail | 6 | 87 | 0 | 0 | 0 | 2 | 0 |
| CHATHAM | 3-01c | | Election Day | 48 | 22 | 2 | 0 | 0 | 0 | 0 |
| CHATHAM | 3-02c | | Election Day | 124 | 79 | 9 | 2 | 0 | 4 | 0 |
| CHATHAM | 3-03c | | Election Day | 14 | 199 | 2 | 1 | 0 | 1 | 0 |
| CHATHAM | | 4-Mar | Election Day | 35 | 308 | 6 | 0 | 1 | 1 | 0 |
| CHATHAM | 3-05C | | Election Day | 121 | 260 | 13 | 1 | 0 | 1 | 0 |
| CHATHAM | 3-08C | | Election Day | 82 | 126 | 5 | 1 | 0 | 1 | 0 |
| CHATHAM | 3-09c | | Election Day | 166 | 60 | 8 | 1 | 1 | 0 | 0 |
| CHATHAM | | 1-Mar | Absentee By Mail | 38 | 57 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | | 10-Mar | Absentee By Mail | 8 | 73 | 0 | 0 | 0 | 1 | 0 |
| CHATHAM | 3-10C | | Election Day | 108 | 380 | 13 | 1 | 0 | 2 | 0 |
| CHATHAM | | 11-Mar | Absentee By Mail | 4 | 76 | 0 | 0 | 0 | 0 | 1 |
| CHATHAM | 3-11c | | Election Day | 60 | 231 | 7 | 0 | 0 | 2 | 0 |
| CHATHAM | | 12-Mar | Absentee By Mail | 22 | 69 | 1 | 1 | 0 | 0 | 0 |
| CHATHAM | 3-12C | | Election Day | 258 | 178 | 11 | 3 | 4 | 1 | 0 |
| CHATHAM | | 13-Mar | Absentee By Mail | 3 | 10 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHATHAM | 3-13c | Election Day | 165 | 211 | 4 | 2 | 0 | 0 | 0 |
| CHATHAM | 14-Mar | Absentee By Mail | 11 | 71 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 3-14C | Election Day | 88 | 250 | 1 | 3 | 0 | 2 | 0 |
| CHATHAM | 3-15C | Election Day | 57 | 65 | 3 | 2 | 0 | 1 | 0 |
| CHATHAM | 2-Mar | Absentee By Mail | 40 | 52 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 3-Mar | Absentee By Mail | 38 | 54 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 4-Mar | Absentee By Mail | 43 | 52 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 5-Mar | Absentee By Mail | 41 | 56 | 1 | 1 | 0 | 1 | 0 |
| CHATHAM | 6-Mar | Absentee By Mail | 33 | 34 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 7-Mar | Absentee By Mail | 7 | 76 | 0 | 0 | 0 | 0 | 1 |
| CHATHAM | 8-Mar | Absentee By Mail | 0 | 95 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 9-Mar | Absentee By Mail | 13 | 79 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 3a-1 | Absentee By Mail | 4 | 51 | 2 | 0 | 0 | 0 | 0 |
| CHATHAM | 3a-10 | Absentee By Mail | 29 | 70 | 1 | 0 | 0 | 0 | 0 |
| CHATHAM | 3a-11 | Absentee By Mail | 27 | 57 | 1 | 0 | 0 | 0 | 0 |
| CHATHAM | 3a-12 | Absentee By Mail | 12 | 46 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 3a-2 | Absentee By Mail | 0 | 53 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 3a-3 | Absentee By Mail | 6 | 85 | 1 | 1 | 0 | 0 | 0 |
| CHATHAM | 3a-4 | Absentee By Mail | 15 | 70 | 1 | 0 | 0 | 0 | 0 |
| CHATHAM | 3a-5 | Absentee By Mail | 2 | 81 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 3a-6 | Absentee By Mail | 15 | 65 | 1 | 1 | 0 | 0 | 0 |
| CHATHAM | 3a-7 | Absentee By Mail | 31 | 61 | 2 | 0 | 0 | 1 | 0 |
| CHATHAM | 3a-8 | Absentee By Mail | 10 | 87 | 1 | 0 | 0 | 0 | 0 |
| CHATHAM | 3a-9 | Absentee By Mail | 38 | 57 | 2 | 0 | 0 | 0 | 0 |
| CHATHAM | 3b-1 | Absentee By Mail | 11 | 79 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 3-b-10 | Absentee By Mail | 39 | 49 | 1 | 0 | 0 | 0 | 0 |
| CHATHAM | 3b-11 | Absentee By Mail | 42 | 47 | 0 | 1 | 0 | 0 | 0 |
| CHATHAM | 3b-12 | Absentee By Mail | 20 | 46 | 0 | 1 | 0 | 0 | 0 |
| CHATHAM | 3b-13 | Absentee By Mail | 29 | 59 | 0 | 0 | 0 | 1 | 0 |
| CHATHAM | 3b-14 | Absentee By Mail | 38 | 52 | 0 | 0 | 0 | 1 | 0 |
| CHATHAM | 3b-2 | Absentee By Mail | 0 | 89 | 0 | 1 | 0 | 0 | 0 |
| CHATHAM | 3b-3 | Absentee By Mail | 6 | 83 | 1 | 0 | 0 | 0 | 0 |
| CHATHAM | 3b-4 | Absentee By Mail | 8 | 80 | 0 | 0 | 0 | 1 | 0 |
| CHATHAM | 3b-5 | Absentee By Mail | 20 | 40 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 3b-6 | Absentee By Mail | 22 | 66 | 0 | 1 | 0 | 1 | 0 |
| CHATHAM | 3b-7 | Absentee By Mail | 26 | 63 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 3b-8 | Absentee By Mail | 22 | 65 | 1 | 0 | 0 | 1 | 0 |
| CHATHAM | 3b-9 | Absentee By Mail | 24 | 64 | 0 | 1 | 0 | 0 | 0 |
| CHATHAM | 3-c1 | Absentee By Mail | 29 | 68 | 1 | 1 | 0 | 0 | 0 |
| CHATHAM | 3c10 | Absentee By Mail | 30 | 52 | 1 | 0 | 0 | 0 | 0 |
| CHATHAM | 3c-11 | Absentee By Mail | 30 | 47 | 2 | 0 | 1 | 0 | 0 |
| CHATHAM | 3c-2 | Absentee By Mail | 15 | 71 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 3c-3 | Absentee By Mail | 6 | 78 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 3c4 | Absentee By Mail | 14 | 63 | 1 | 0 | 0 | 0 | 0 |
| CHATHAM | 3c-5 | Absentee By Mail | 19 | 59 | 2 | 0 | 0 | 1 | 0 |
| CHATHAM | 3c-6 | Absentee By Mail | 8 | 74 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CHATHAM | 3c-7 | | Absentee By Mail | 10 | 78 | 1 | 0 | 0 | 0 | 0 |
| CHATHAM | 3c-8 | | Absentee By Mail | 30 | 54 | 1 | 0 | 0 | 0 | 0 |
| CHATHAM | 3c-9 | | Absentee By Mail | 23 | 72 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 3Crate6 | | Absentee By Mail | 33 | 67 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 3D-1 | | Absentee By Mail | 14 | 81 | 2 | 0 | 0 | 0 | 0 |
| CHATHAM | 3-D2 | | Absentee By Mail | 5 | 86 | 2 | 0 | 0 | 0 | 0 |
| CHATHAM | 3d-3 | | Absentee By Mail | 4 | 92 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 3D-4 | | Absentee By Mail | 6 | 85 | 2 | 1 | 0 | 1 | 0 |
| CHATHAM | 3D-5 | | Absentee By Mail | 8 | 81 | 3 | 1 | 0 | 0 | 0 |
| CHATHAM | 3D-6 | | Absentee By Mail | 12 | 84 | 0 | 0 | 0 | 3 | 0 |
| CHATHAM | 3D-7 | | Absentee By Mail | 8 | 85 | 1 | 1 | 0 | 0 | 0 |
| CHATHAM | 3D-8 | | Absentee By Mail | 3 | 87 | 0 | 0 | 0 | 0 | 1 |
| CHATHAM | 3D-9 | | Absentee By Mail | 10 | 75 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | | 3.00E-01 | Absentee By Mail | 30 | 63 | 2 | 3 | 0 | 0 | 0 |
| CHATHAM | | 3.00E-10 | Absentee By Mail | 21 | 57 | 4 | 2 | 0 | 1 | 0 |
| CHATHAM | 3-E-12 | | Absentee By Mail | 42 | 53 | 3 | 1 | 0 | 0 | 0 |
| CHATHAM | | 3.00E-13 | Absentee By Mail | 33 | 58 | 1 | 0 | 0 | 1 | 0 |
| CHATHAM | | 3.00E-14 | Absentee By Mail | 41 | 53 | 1 | 0 | 0 | 0 | 0 |
| CHATHAM | | 3.00E-15 | Absentee By Mail | 11 | 28 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | | 3.00E-02 | Absentee By Mail | 36 | 54 | 3 | 0 | 0 | 0 | 0 |
| CHATHAM | | 3.00E-03 | Absentee By Mail | 23 | 65 | 5 | 0 | 0 | 0 | 0 |
| CHATHAM | | 3.00E-04 | Absentee By Mail | 2 | 12 | 1 | 0 | 0 | 0 | 0 |
| CHATHAM | | 3.00E-05 | Absentee By Mail | 26 | 70 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | | 3.00E-06 | Absentee By Mail | 30 | 54 | 2 | 2 | 0 | 0 | 1 |
| CHATHAM | | 3.00E-07 | Absentee By Mail | 50 | 43 | 0 | 1 | 0 | 0 | 0 |
| CHATHAM | | 3.00E-08 | Absentee By Mail | 31 | 61 | 5 | 2 | 0 | 0 | 0 |
| CHATHAM | | 3.00E-09 | Absentee By Mail | 25 | 67 | 5 | 0 | 0 | 0 | 0 |
| CHATHAM | | 4 | Absentee By Mail | 33 | 59 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | | 2-Apr | Election Day | 332 | 108 | 12 | 1 | 0 | 0 | 0 |
| CHATHAM | 4-04C | | Election Day | 478 | 98 | 12 | 3 | 1 | 1 | 0 |
| CHATHAM | 4-05C | | Election Day | 464 | 136 | 16 | 1 | 0 | 1 | 0 |
| CHATHAM | 4-06c | | Election Day | 449 | 111 | 15 | 3 | 1 | 1 | 0 |
| CHATHAM | 4-07c | | Election Day | 532 | 142 | 16 | 0 | 1 | 2 | 0 |
| CHATHAM | 4-08c | | Election Day | 518 | 112 | 16 | 3 | 0 | 3 | 0 |
| CHATHAM | | 1-Apr | Absentee By Mail | 27 | 71 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | | 10-Apr | Absentee By Mail | 33 | 65 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 4-10c | | Election Day | 343 | 141 | 10 | 5 | 0 | 1 | 0 |
| CHATHAM | | 11-Apr | Absentee By Mail | 27 | 60 | 0 | 0 | 0 | 1 | 0 |
| CHATHAM | 4-11C | | Election Day | 481 | 187 | 4 | 0 | 0 | 6 | 0 |
| CHATHAM | | 12-Apr | Absentee By Mail | 13 | 65 | 1 | 1 | 0 | 0 | 0 |
| CHATHAM | 4-12c | | Election Day | 549 | 117 | 10 | 3 | 0 | 4 | 0 |
| CHATHAM | | 13-Apr | Absentee By Mail | 16 | 76 | 0 | 0 | 0 | 1 | 0 |
| CHATHAM | 4-13c | | Election Day | 470 | 93 | 13 | 6 | 0 | 2 | 0 |
| CHATHAM | 4-14C | | Election Day | 360 | 61 | 1 | 1 | 0 | 3 | 0 |
| CHATHAM | 4-15c | | Election Day | 289 | 57 | 4 | 4 | 0 | 1 | 0 |
| CHATHAM | | 2-Apr | Absentee By Mail | 20 | 74 | 0 | 0 | 0 | 0 | 0 |

| CHATHAM | | 3-Apr | Absentee By Mail | 14 | 51 | 0 | 0 | 0 | 0 | 0 |
|---------|------|-------|------------------|----|----|---|---|---|---|---|
| CHATHAM | | 4-Apr | Absentee By Mail | 26 | 65 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | | 5-Apr | Absentee By Mail | 25 | 68 | 1 | 1 | 0 | 0 | 0 |
| CHATHAM | | 6-Apr | Absentee By Mail | 18 | 66 | 1 | 0 | 0 | 0 | 0 |
| CHATHAM | | 8-Apr | Absentee By Mail | 21 | 66 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | | 9-Apr | Absentee By Mail | 12 | 67 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 4-A1 | | Absentee By Mail | 27 | 62 | 0 | 0 | 0 | 1 | 0 |
| CHATHAM | 4a-10 | | Absentee By Mail | 18 | 72 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 4A-11 | | Absentee By Mail | 9 | 61 | 0 | 1 | 0 | 0 | 0 |
| CHATHAM | 4A-12 | | Absentee By Mail | 15 | 51 | 2 | 0 | 0 | 0 | 0 |
| CHATHAM | 4A-13 | | Absentee By Mail | 14 | 30 | 1 | 0 | 0 | 0 | 0 |
| CHATHAM | 4A-3 | | Absentee By Mail | 39 | 50 | 1 | 0 | 0 | 0 | 0 |
| CHATHAM | 4a-4 | | Absentee By Mail | 28 | 35 | 1 | 0 | 0 | 0 | 0 |
| CHATHAM | 4A-5 | | Absentee By Mail | 20 | 61 | 1 | 0 | 0 | 0 | 0 |
| CHATHAM | 4A-6 | | Absentee By Mail | 2 | 16 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 4a-7 | | Absentee By Mail | 14 | 76 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 4a-9 | | Absentee By Mail | 17 | 30 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 4b-1 | | Absentee By Mail | 26 | 62 | 2 | 0 | 0 | 0 | 0 |
| CHATHAM | 4b-10 | | Absentee By Mail | 17 | 72 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 4b-11 | | Absentee By Mail | 34 | 56 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 4b-12 | | Absentee By Mail | 33 | 57 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 4b-13 | | Absentee By Mail | 17 | 70 | 2 | 1 | 0 | 0 | 0 |
| CHATHAM | 4b-2 | | Absentee By Mail | 12 | 77 | 0 | 1 | 0 | 0 | 0 |
| CHATHAM | 4b-3 | | Absentee By Mail | 3 | 23 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 4b4 | | Absentee By Mail | 21 | 68 | 0 | 0 | 1 | 0 | 0 |
| CHATHAM | 4b-5 | | Absentee By Mail | 21 | 66 | 3 | 0 | 0 | 0 | 0 |
| CHATHAM | 4b-6 | | Absentee By Mail | 36 | 54 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 4b-7 | | Absentee By Mail | 34 | 54 | 1 | 0 | 0 | 1 | 0 |
| CHATHAM | 4b-8 | | Absentee By Mail | 22 | 65 | 3 | 0 | 0 | 0 | 0 |
| CHATHAM | 4B-9 | | Absentee By Mail | 9 | 77 | 2 | 0 | 0 | 0 | 0 |
| CHATHAM | 4c-1 | | Absentee By Mail | 29 | 52 | 1 | 0 | 0 | 0 | 0 |
| CHATHAM | 4c-10 | | Absentee By Mail | 27 | 55 | 0 | 0 | 0 | 1 | 0 |
| CHATHAM | 4c-11 | | Absentee By Mail | 40 | 51 | 2 | 0 | 0 | 1 | 0 |
| CHATHAM | 4c-12 | | Absentee By Mail | 56 | 38 | 1 | 0 | 0 | 0 | 0 |
| CHATHAM | 4c-2 | | Absentee By Mail | 40 | 47 | 2 | 0 | 0 | 1 | 0 |
| CHATHAM | 4c-3 | | Absentee By Mail | 35 | 53 | 2 | 0 | 0 | 0 | 0 |
| CHATHAM | 4c-4 | | Absentee By Mail | 45 | 52 | 1 | 1 | 0 | 0 | 0 |
| CHATHAM | 4c-5 | | Absentee By Mail | 40 | 44 | 1 | 1 | 0 | 0 | 0 |
| CHATHAM | 4c-6 | | Absentee By Mail | 35 | 60 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 4c7 | | Absentee By Mail | 32 | 55 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 4c8 | | Absentee By Mail | 40 | 47 | 1 | 0 | 0 | 2 | 0 |
| CHATHAM | 4c-9 | | Absentee By Mail | 39 | 79 | 3 | 2 | 0 | 0 | 0 |
| CHATHAM | 4d-1 | | Absentee By Mail | 27 | 55 | 1 | 0 | 0 | 1 | 0 |
| CHATHAM | 4D-10 | | Absentee By Mail | 17 | 77 | 0 | 0 | 0 | 1 | 0 |
| CHATHAM | 4-D-11 | | Absentee By Mail | 16 | 41 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 4D-2 | | Absentee By Mail | 13 | 78 | 3 | 0 | 0 | 0 | 0 |

| CHATHAM | 4D-3 | | Absentee By Mail | 20 | 72 | 0 | 0 | 0 | 0 | 0 |
|---------|------|---|------------------|-----|-----|-----|-----|-----|-----|-----|
| CHATHAM | 4D-4 | | Absentee By Mail | 14 | 69 | 1 | 1 | 0 | 0 | 0 |
| CHATHAM | 4D-5 | | Absentee By Mail | 16 | 74 | 3 | 1 | 2 | 0 | 0 |
| CHATHAM | 4D-6 | | Absentee By Mail | 8 | 77 | 1 | 1 | 0 | 0 | 0 |
| CHATHAM | 4D-7 | | Absentee By Mail | 21 | 59 | 3 | 0 | 1 | 0 | 0 |
| CHATHAM | 4D-8 | | Absentee By Mail | 19 | 74 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 4D-9 | | Absentee By Mail | 37 | 55 | 1 | 0 | 1 | 1 | 0 |
| CHATHAM | | 4.00E-01 | Absentee By Mail | 36 | 59 | 1 | 0 | 0 | 0 | 0 |
| CHATHAM | | 4.00E-02 | Absentee By Mail | 17 | 15 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | | 4.00E-03 | Absentee By Mail | 16 | 74 | 3 | 0 | 0 | 0 | 0 |
| CHATHAM | | 4.00E-04 | Absentee By Mail | 7 | 91 | 1 | 0 | 0 | 0 | 0 |
| CHATHAM | | 4.00E-05 | Absentee By Mail | 8 | 77 | 2 | 0 | 0 | 0 | 0 |
| CHATHAM | | 4.00E-06 | Absentee By Mail | 20 | 67 | 1 | 0 | 0 | 1 | 0 |
| CHATHAM | | 4.00E-07 | Absentee By Mail | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | | 4.00E-08 | Absentee By Mail | 17 | 35 | 1 | 0 | 0 | 0 | 0 |
| CHATHAM | | 4.00E-09 | Absentee By Mail | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| CHATHAM | 5-01C | | Election Day | 68 | 138 | 7 | 2 | 0 | 0 | 0 |
| CHATHAM | 5-02c | | Election Day | 27 | 108 | 4 | 0 | 0 | 0 | 0 |
| CHATHAM | 5-03c | | Election Day | 10 | 191 | 3 | 1 | 0 | 1 | 0 |
| CHATHAM | 5-05c | | Election Day | 24 | 426 | 5 | 1 | 0 | 5 | 0 |
| CHATHAM | 5-06C | | Election Day | 82 | 262 | 7 | 3 | 0 | 2 | 0 |
| CHATHAM | 5-07C | | Election Day | 102 | 218 | 6 | 2 | 0 | 0 | 0 |
| CHATHAM | 5-08C | | Election Day | 100 | 187 | 10 | 0 | 1 | 0 | 0 |
| CHATHAM | | 1-May | Absentee By Mail | 21 | 65 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | | 10-May | Absentee By Mail | 16 | 77 | 1 | 0 | 0 | 0 | 0 |
| CHATHAM | 5-10C | | Election Day | 38 | 543 | 8 | 0 | 0 | 2 | 0 |
| CHATHAM | | 11-May | Absentee By Mail | 18 | 77 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 5-11c | | Election Day | 83 | 316 | 7 | 4 | 0 | 1 | 0 |
| CHATHAM | | 12-May | Absentee By Mail | 12 | 49 | 1 | 0 | 0 | 0 | 0 |
| CHATHAM | | 13-May | Absentee By Mail | 18 | 64 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | | 17-May | Absentee By Mail | 37 | 54 | 2 | 1 | 0 | 1 | 0 |
| CHATHAM | | 2-May | Absentee By Mail | 18 | 75 | 0 | 1 | 0 | 0 | 0 |
| CHATHAM | | 3-May | Absentee By Mail | 2 | 10 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | | 4-May | Absentee By Mail | 7 | 87 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | | 5-May | Absentee By Mail | 2 | 85 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | | 6-May | Absentee By Mail | 1 | 90 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | | 7-May | Absentee By Mail | 10 | 88 | 0 | 0 | 0 | 0 | 1 |
| CHATHAM | | 8-May | Absentee By Mail | 21 | 69 | 1 | 0 | 0 | 0 | 0 |
| CHATHAM | | 9-May | Absentee By Mail | 7 | 11 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 5a-1 | | Absentee By Mail | 7 | 68 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 5a-2 | | Absentee By Mail | 0 | 63 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 5a-3 | | Absentee By Mail | 1 | 68 | 0 | 1 | 0 | 0 | 0 |
| CHATHAM | 5a-4 | | Absentee By Mail | 11 | 60 | 1 | 0 | 0 | 0 | 0 |
| CHATHAM | 5a-5 | | Absentee By Mail | 0 | 74 | 0 | 1 | 0 | 0 | 0 |
| CHATHAM | 5a-6 | | Absentee By Mail | 8 | 49 | 0 | 0 | 0 | 1 | 0 |
| CHATHAM | 5b-1 | | Absentee By Mail | 19 | 71 | 0 | 0 | 0 | 0 | 0 |

| CHATHAM | 5b-13 | Absentee By Mail | 52 | 27 | 2 | 1 | 0 | 1 | 0 |
|---------|-------|------------------|-----|-----|-----|-----|-----|-----|-----|
| CHATHAM | 5b-2 | Absentee By Mail | 32 | 57 | 1 | 0 | 0 | 0 | 0 |
| CHATHAM | 5b-3 | Absentee By Mail | 5 | 19 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 5b-4 | Absentee By Mail | 10 | 78 | 1 | 0 | 0 | 1 | 0 |
| CHATHAM | 5b-5 | Absentee By Mail | 2 | 87 | 0 | 0 | 0 | 1 | 0 |
| CHATHAM | 5b-6 | Absentee By Mail | 2 | 88 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 5b7 | Absentee By Mail | 26 | 62 | 0 | 0 | 0 | 0 | 1 |
| CHATHAM | 5b-7 | Absentee By Mail | 26 | 61 | 0 | 1 | 0 | 0 | 0 |
| CHATHAM | 5b-8 | Absentee By Mail | 5 | 32 | 2 | 0 | 0 | 0 | 0 |
| CHATHAM | 5c-1 | Absentee By Mail | 6 | 86 | 2 | 0 | 0 | 0 | 0 |
| CHATHAM | 5c-13 | Absentee By Mail | 49 | 34 | 0 | 0 | 0 | 2 | 0 |
| CHATHAM | 5c-14 | Absentee By Mail | 49 | 42 | 1 | 0 | 0 | 2 | 0 |
| CHATHAM | 5c-15 | Absentee By Mail | 50 | 42 | 0 | 1 | 0 | 2 | 0 |
| CHATHAM | 5c-16 | Absentee By Mail | 37 | 42 | 0 | 2 | 0 | 0 | 0 |
| CHATHAM | 5c-18 | Absentee By Mail | 38 | 45 | 2 | 0 | 0 | 2 | 0 |
| CHATHAM | 5c-19 | Absentee By Mail | 60 | 32 | 1 | 0 | 0 | 0 | 0 |
| CHATHAM | 5c-2 | Absentee By Mail | 7 | 79 | 1 | 0 | 0 | 1 | 1 |
| CHATHAM | 5C-20 | Absentee By Mail | 39 | 26 | 0 | 1 | 0 | 2 | 0 |
| CHATHAM | 5c-3 | Absentee By Mail | 2 | 74 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 5c-4 | Absentee By Mail | 10 | 87 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 5Crate6 | Absentee By Mail | 37 | 61 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 5d-1 | Absentee By Mail | 33 | 61 | 1 | 0 | 0 | 0 | 0 |
| CHATHAM | 5d-10 | Absentee By Mail | 43 | 50 | 3 | 0 | 0 | 0 | 0 |
| CHATHAM | 5d-11 | Absentee By Mail | 61 | 34 | 1 | 0 | 0 | 2 | 0 |
| CHATHAM | 5d12 | Absentee By Mail | 59 | 37 | 0 | 0 | 0 | 3 | 0 |
| CHATHAM | 5d-2 | Absentee By Mail | 38 | 51 | 1 | 1 | 0 | 1 | 0 |
| CHATHAM | 5d-3 | Absentee By Mail | 47 | 35 | 1 | 0 | 0 | 0 | 0 |
| CHATHAM | 5d-4 | Absentee By Mail | 45 | 49 | 1 | 0 | 0 | 0 | 0 |
| CHATHAM | 5-d-5 | Absentee By Mail | 42 | 52 | 1 | 0 | 0 | 1 | 0 |
| CHATHAM | 5d-6 | Absentee By Mail | 45 | 44 | 2 | 1 | 0 | 2 | 0 |
| CHATHAM | 5d-7 | Absentee By Mail | 31 | 46 | 2 | 2 | 0 | 2 | 0 |
| CHATHAM | 5d-8 | Absentee By Mail | 53 | 41 | 2 | 0 | 0 | 0 | 0 |
| CHATHAM | 5d-9 | Absentee By Mail | 56 | 39 | 2 | 0 | 0 | 2 | 0 |
| CHATHAM | 5.00E-01 | Absentee By Mail | 9 | 24 | 2 | 1 | 0 | 0 | 0 |
| CHATHAM | 6 | Absentee By Mail | 36 | 48 | 1 | 0 | 0 | 0 | 0 |
| CHATHAM | 6-01c | Election Day | 157 | 171 | 5 | 4 | 0 | 4 | 0 |
| CHATHAM | 6-02C | Election Day | 391 | 151 | 12 | 1 | 0 | 1 | 0 |
| CHATHAM | 6-03C | Election Day | 270 | 231 | 13 | 3 | 0 | 2 | 0 |
| CHATHAM | 6-05c | Election Day | 145 | 210 | 13 | 1 | 0 | 1 | 0 |
| CHATHAM | 6-06c | Election Day | 140 | 139 | 10 | 1 | 1 | 1 | 0 |
| CHATHAM | 6-08c | Election Day | 103 | 226 | 7 | 0 | 0 | 0 | 0 |
| CHATHAM | 6-09c | Election Day | 308 | 272 | 15 | 2 | 0 | 1 | 0 |
| CHATHAM | 6-10c | Election Day | 387 | 264 | 19 | 2 | 0 | 1 | 0 |
| CHATHAM | 6-11c | Election Day | 343 | 429 | 22 | 5 | 0 | 0 | 0 |
| CHATHAM | 6a-02 | Absentee By Mail | 32 | 60 | 1 | 0 | 0 | 0 | 0 |
| CHATHAM | 6A-1 | Absentee By Mail | 35 | 59 | 1 | 0 | 1 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CHATHAM | 6a-10 | | Absentee By Mail | 9 | 74 | 1 | 0 | 2 | 0 | 0 |
| CHATHAM | 6a-11 | | Absentee By Mail | 12 | 75 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 6A-12 | | Absentee By Mail | 2 | 89 | 2 | 1 | 0 | 1 | 0 |
| CHATHAM | 6a3 | | Absentee By Mail | 25 | 69 | 2 | 1 | 0 | 0 | 0 |
| CHATHAM | 6a-4 | | Absentee By Mail | 22 | 75 | 1 | 0 | 0 | 1 | 0 |
| CHATHAM | 6A-5 | | Absentee By Mail | 29 | 56 | 1 | 0 | 0 | 0 | 0 |
| CHATHAM | 6a-6 | | Absentee By Mail | 37 | 45 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 6a-7 | | Absentee By Mail | 32 | 66 | 0 | 0 | 0 | 1 | 0 |
| CHATHAM | 6A-8 | | Absentee By Mail | 24 | 71 | 1 | 0 | 0 | 0 | 0 |
| CHATHAM | 6a-9 | | Absentee By Mail | 27 | 49 | 1 | 0 | 0 | 2 | 1 |
| CHATHAM | 6b-1 | | Absentee By Mail | 17 | 77 | 1 | 0 | 0 | 0 | 0 |
| CHATHAM | 6b10 | | Absentee By Mail | 63 | 29 | 1 | 1 | 0 | 1 | 0 |
| CHATHAM | 6b-11 | | Absentee By Mail | 49 | 29 | 2 | 0 | 0 | 2 | 0 |
| CHATHAM | 6b-12 | | Absentee By Mail | 43 | 48 | 1 | 0 | 0 | 2 | 0 |
| CHATHAM | 6b-13 | | Absentee By Mail | 41 | 25 | 0 | 2 | 0 | 0 | 0 |
| CHATHAM | 6b-14 | | Absentee By Mail | 44 | 39 | 0 | 1 | 0 | 1 | 0 |
| CHATHAM | 6b-2 | | Absentee By Mail | 4 | 80 | 0 | 0 | 0 | 1 | 0 |
| CHATHAM | 6b-3 | | Absentee By Mail | 8 | 81 | 2 | 0 | 0 | 0 | 0 |
| CHATHAM | 6b-4 | | Absentee By Mail | 15 | 75 | 4 | 1 | 0 | 1 | 0 |
| CHATHAM | 6b-5 | | Absentee By Mail | 16 | 62 | 4 | 0 | 0 | 0 | 0 |
| CHATHAM | 6b-6 | | Absentee By Mail | 11 | 86 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 6b-7 | | Absentee By Mail | 1 | 93 | 0 | 0 | 1 | 0 | 0 |
| CHATHAM | 6b-8 | | Absentee By Mail | 19 | 68 | 5 | 0 | 0 | 0 | 0 |
| CHATHAM | 6b-9 | | Absentee By Mail | 21 | 52 | 2 | 0 | 0 | 0 | 0 |
| CHATHAM | | 7 | Absentee By Mail | 24 | 70 | 0 | 0 | 0 | 1 | 0 |
| CHATHAM | 7-01C | | Election Day | 194 | 120 | 6 | 0 | 0 | 1 | 0 |
| CHATHAM | 7-03c | | Election Day | 304 | 99 | 9 | 1 | 0 | 0 | 0 |
| CHATHAM | 7-04C | | Election Day | 196 | 389 | 14 | 3 | 0 | 2 | 0 |
| CHATHAM | | 5-Jul | Election Day | 140 | 139 | 3 | 0 | 0 | 0 | 0 |
| CHATHAM | 7-06c | | Election Day | 241 | 185 | 15 | 2 | 2 | 1 | 0 |
| CHATHAM | 7-07C | | Election Day | 275 | 133 | 11 | 2 | 0 | 0 | 0 |
| CHATHAM | 7-08C | | Election Day | 519 | 86 | 13 | 1 | 0 | 0 | 0 |
| CHATHAM | 7-09C | | Election Day | 236 | 219 | 8 | 1 | 0 | 1 | 0 |
| CHATHAM | 7-10C | | Election Day | 280 | 328 | 24 | 4 | 0 | 1 | 0 |
| CHATHAM | 7-11C | | Election Day | 472 | 452 | 34 | 3 | 0 | 0 | 0 |
| CHATHAM | 7-12C | | Election Day | 180 | 176 | 16 | 0 | 0 | 0 | 0 |
| CHATHAM | 7-13C | | Election Day | 225 | 74 | 11 | 3 | 0 | 0 | 0 |
| CHATHAM | 7-14C | | Election Day | 398 | 584 | 27 | 4 | 0 | 2 | 0 |
| CHATHAM | 7-15C | | Election Day | 261 | 260 | 22 | 2 | 0 | 0 | 0 |
| CHATHAM | 7-16C | | Election Day | 231 | 126 | 5 | 3 | 0 | 0 | 0 |
| CHATHAM | 7a-1 | | Absentee By Mail | 43 | 46 | 1 | 1 | 0 | 0 | 0 |
| CHATHAM | 7a-10 | | Absentee By Mail | 33 | 59 | 2 | 0 | 0 | 1 | 0 |
| CHATHAM | 7A-11 | | Absentee By Mail | 27 | 64 | 3 | 0 | 0 | 1 | 0 |
| CHATHAM | 7A-12 | | Absentee By Mail | 25 | 57 | 1 | 0 | 0 | 0 | 0 |
| CHATHAM | 7A-13 | | Absentee By Mail | 15 | 79 | 1 | 0 | 0 | 0 | 0 |
| CHATHAM | 7A-14 | | Absentee By Mail | 22 | 36 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CHATHAM | 7a-2 | Absentee By Mail | 10 | 77 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 7a-3 | Absentee By Mail | 25 | 71 | 2 | 0 | 0 | 1 | 0 |
| CHATHAM | 7a-4 | Absentee By Mail | 35 | 50 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 7A-8 | Absentee By Mail | 39 | 54 | 0 | 1 | 0 | 0 | 0 |
| CHATHAM | 7a-9 | Absentee By Mail | 31 | 56 | 3 | 0 | 0 | 1 | 0 |
| CHATHAM | 7b-1 | Absentee By Mail | 33 | 60 | 0 | 1 | 1 | 0 | 0 |
| CHATHAM | 7b-10 | Absentee By Mail | 25 | 69 | 2 | 0 | 0 | 2 | 0 |
| CHATHAM | 7b-11 | Absentee By Mail | 32 | 59 | 3 | 0 | 0 | 0 | 0 |
| CHATHAM | 7b12 | Absentee By Mail | 20 | 66 | 3 | 0 | 1 | 1 | 0 |
| CHATHAM | 7b-2 | Absentee By Mail | 42 | 39 | 3 | 0 | 0 | 0 | 0 |
| CHATHAM | 7b-3 | Absentee By Mail | 34 | 57 | 1 | 0 | 0 | 1 | 0 |
| CHATHAM | 7b-4 | Absentee By Mail | 28 | 65 | 1 | 0 | 0 | 0 | 0 |
| CHATHAM | 7b-5 | Absentee By Mail | 31 | 51 | 5 | 0 | 1 | 0 | 0 |
| CHATHAM | 7b-6 | Absentee By Mail | 23 | 62 | 2 | 0 | 0 | 0 | 0 |
| CHATHAM | 7-b-7 | Absentee By Mail | 22 | 64 | 0 | 0 | 0 | 1 | 0 |
| CHATHAM | 7b-8 | Absentee By Mail | 26 | 64 | 0 | 1 | 0 | 2 | 0 |
| CHATHAM | 7b-9 | Absentee By Mail | 29 | 62 | 3 | 0 | 0 | 0 | 0 |
| CHATHAM | 8 | Absentee By Mail | 6 | 6 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 8-01C | Election Day | 22 | 66 | 2 | 0 | 0 | 0 | 0 |
| CHATHAM | 8-02C | Election Day | 71 | 201 | 10 | 1 | 0 | 0 | 0 |
| CHATHAM | 8-03C | Election Day | 162 | 54 | 4 | 0 | 0 | 0 | 0 |
| CHATHAM | 8-05C | Election Day | 24 | 258 | 9 | 1 | 0 | 1 | 0 |
| CHATHAM | 8-06C | Election Day | 17 | 193 | 5 | 0 | 0 | 0 | 0 |
| CHATHAM | 8-07C | Election Day | 8 | 125 | 1 | 0 | 0 | 1 | 0 |
| CHATHAM | 8-08C | Election Day | 15 | 319 | 5 | 0 | 0 | 0 | 0 |
| CHATHAM | 8-09C | Election Day | 11 | 261 | 8 | 0 | 0 | 0 | 0 |
| CHATHAM | 8-10c | Election Day | 10 | 354 | 2 | 3 | 0 | 0 | 0 |
| CHATHAM | 8-11c | Election Day | 9 | 257 | 6 | 0 | 0 | 1 | 0 |
| CHATHAM | 8-12C | Election Day | 42 | 158 | 4 | 0 | 0 | 2 | 0 |
| CHATHAM | 8-13C | Election Day | 109 | 44 | 6 | 0 | 0 | 0 | 0 |
| CHATHAM | 8-15C | Election Day | 27 | 209 | 0 | 2 | 0 | 0 | 0 |
| CHATHAM | 8-16C | Election Day | 197 | 150 | 10 | 2 | 0 | 0 | 0 |
| CHATHAM | 8A-10 | Absentee By Mail | 22 | 70 | 0 | 1 | 0 | 0 | 0 |
| CHATHAM | 8A-11 | Absentee By Mail | 17 | 65 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 8a-12 | Absentee By Mail | 17 | 75 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 8a-13 | Absentee By Mail | 17 | 75 | 1 | 0 | 0 | 0 | 0 |
| CHATHAM | 8a-14 | Absentee By Mail | 5 | 6 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 8a-15 | Absentee By Mail | 24 | 67 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 8A-16 | Absentee By Mail | 38 | 46 | 1 | 0 | 0 | 0 | 0 |
| CHATHAM | 8a-17 | Absentee By Mail | 46 | 47 | 0 | 1 | 0 | 0 | 0 |
| CHATHAM | 8A-4 | Absentee By Mail | 21 | 78 | 1 | 0 | 0 | 0 | 0 |
| CHATHAM | 8a-5 | Absentee By Mail | 48 | 44 | 1 | 0 | 0 | 2 | 0 |
| CHATHAM | 8a-6 | Absentee By Mail | 47 | 44 | 1 | 0 | 0 | 3 | 0 |
| CHATHAM | 8A-7 | Absentee By Mail | 50 | 32 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 8a-8 | Absentee By Mail | 33 | 66 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 8a-9 | Absentee By Mail | 35 | 63 | 0 | 0 | 0 | 2 | 0 |

| CHATHAM | 8b1 | | Absentee By Mail | 18 | 73 | 2 | 1 | 1 | 0 | 0 |
|---------|-----|---|------------------|----|----|---|---|---|---|---|
| CHATHAM | 8b-12 | | Absentee By Mail | 3 | 16 | 3 | 0 | 0 | 0 | 0 |
| CHATHAM | 8b-2 | | Absentee By Mail | 28 | 63 | 3 | 0 | 0 | 0 | 0 |
| CHATHAM | 8c-1 | | Absentee By Mail | 37 | 42 | 1 | 0 | 0 | 1 | 0 |
| CHATHAM | 8c-10 | | Absentee By Mail | 39 | 45 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 8c-11 | | Absentee By Mail | 25 | 60 | 1 | 0 | 0 | 0 | 0 |
| CHATHAM | 8c-12 | | Absentee By Mail | 23 | 67 | 3 | 0 | 0 | 0 | 0 |
| CHATHAM | 8c-13 | | Absentee By Mail | 11 | 18 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 8c-14 | | Absentee By Mail | 21 | 66 | 3 | 1 | 0 | 0 | 0 |
| CHATHAM | 8c-15 | | Absentee By Mail | 28 | 64 | 1 | 0 | 0 | 0 | 0 |
| CHATHAM | 8c-16 | | Absentee By Mail | 26 | 66 | 2 | 1 | 0 | 0 | 0 |
| CHATHAM | 8-c2 | | Absentee By Mail | 26 | 55 | 4 | 0 | 1 | 0 | 0 |
| CHATHAM | 8c-3 | | Absentee By Mail | 13 | 71 | 1 | 1 | 0 | 0 | 0 |
| CHATHAM | 8c-4 | | Absentee By Mail | 31 | 66 | 0 | 0 | 0 | 1 | 0 |
| CHATHAM | 8c-5 | | Absentee By Mail | 11 | 8 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 8c-6 | | Absentee By Mail | 50 | 32 | 3 | 0 | 0 | 0 | 0 |
| CHATHAM | 8c-7 | | Absentee By Mail | 43 | 43 | 3 | 0 | 0 | 0 | 0 |
| CHATHAM | 8c-8 | | Absentee By Mail | 38 | 56 | 0 | 0 | 0 | 1 | 0 |
| CHATHAM | 8c-9 | | Absentee By Mail | 60 | 32 | 1 | 0 | 0 | 0 | 0 |
| CHATHAM | | 9 | Absentee By Mail | 3 | 80 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 9A-1 | | Absentee By Mail | 13 | 74 | 2 | 0 | 2 | 0 | 0 |
| CHATHAM | 9a-13 | | Absentee By Mail | 4 | 84 | 0 | 0 | 0 | 1 | 0 |
| CHATHAM | 9a-18 | | Absentee By Mail | 33 | 55 | 1 | 0 | 1 | 0 | 0 |
| CHATHAM | 9A-19 | | Absentee By Mail | 25 | 65 | 2 | 0 | 0 | 0 | 0 |
| CHATHAM | 9A-2 | | Absentee By Mail | 12 | 75 | 0 | 1 | 0 | 0 | 1 |
| CHATHAM | 9A-20 | | Absentee By Mail | 21 | 70 | 1 | 0 | 0 | 0 | 0 |
| CHATHAM | 9a-21 | | Absentee By Mail | 24 | 66 | 2 | 0 | 0 | 0 | 0 |
| CHATHAM | 9a-22 | | Absentee By Mail | 18 | 69 | 2 | 0 | 1 | 1 | 0 |
| CHATHAM | 9A-23 | | Absentee By Mail | 35 | 57 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 9a-24 | | Absentee By Mail | 41 | 45 | 2 | 0 | 0 | 0 | 0 |
| CHATHAM | 9a-25 | | Absentee By Mail | 47 | 42 | 1 | 0 | 0 | 0 | 0 |
| CHATHAM | 9A-26 | | Absentee By Mail | 2 | 16 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | 9a-3 | | Absentee By Mail | 4 | 84 | 0 | 0 | 0 | 1 | 0 |
| CHATHAM | A1-15 | | Absentee By Mail | 9 | 73 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | CC Crate 1 Batch 1 | | Advance | 68 | 405 | 2 | 0 | 0 | 0 | 0 |
| CHATHAM | CC Crate 1 Batch 2 | | Advance | 62 | 367 | 1 | 3 | 2 | 1 | 0 |
| CHATHAM | CC Crate 1 Batch 3 | | Advance | 53 | 391 | 2 | 0 | 0 | 0 | 0 |
| CHATHAM | CC Crate 1 Batch 4 | | Advance | 56 | 359 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | CC Crate 2 | | Advance | 321 | 1262 | 8 | 3 | 1 | 1 | 0 |
| CHATHAM | CC Crate 3 batch 1 | | Advance | 78 | 240 | 2 | 4 | 0 | 0 | 0 |
| CHATHAM | CC Crate 3 Batch 2 | | Advance | 103 | 288 | 4 | 0 | 0 | 0 | 0 |
| CHATHAM | CC Crate 3 batch 3 | | Advance | 116 | 341 | 5 | 1 | 0 | 1 | 0 |
| CHATHAM | CC Crate 3 Batch 4 | | Advance | 103 | 325 | 5 | 0 | 0 | 0 | 0 |
| CHATHAM | CC Crate 4 | | Advance | 406 | 1436 | 26 | 4 | 1 | 0 | 0 |
| CHATHAM | CC Crate 5 | | Advance | 492 | 1016 | 22 | 5 | 1 | 2 | 0 |
| CHATHAM | CC Crate 6 Batch 1 | | Advance | 115 | 306 | 9 | 7 | 2 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CHATHAM | CC Crate 6 Batch 2 | Advance | 127 | 230 | 6 | 0 | 0 | 1 | 0 |
| CHATHAM | CC Crate 6 batch 3 | Advance | 113 | 255 | 11 | 0 | 0 | 0 | 0 |
| CHATHAM | CC Crate 6 Batch 4 | Advance | 107 | 218 | 6 | 0 | 0 | 0 | 0 |
| CHATHAM | CC Crate Crate 3 Batch 5 | Advance | 108 | 331 | 5 | 0 | 0 | 0 | 0 |
| CHATHAM | Islands Library 1 | Advance | 978 | 627 | 4 | 0 | 1 | 2 | 0 |
| CHATHAM | Islands library 2 | Advance | 1136 | 458 | 10 | 2 | 0 | 3 | 0 |
| CHATHAM | Islands Library 3 | Advance | 1202 | 519 | 27 | 6 | 0 | 1 | 0 |
| CHATHAM | Islands Library 4 | Advance | 686 | 309 | 19 | 2 | 1 | 0 | 0 |
| CHATHAM | Mosquito Control Crate 1 | Advance | 501 | 846 | 6 | 0 | 0 | 3 | 0 |
| CHATHAM | Mosquito control crate 2 | Advance | 732 | 688 | 8 | 0 | 0 | 1 | 0 |
| CHATHAM | Mosquito Control Crate 3 | Advance | 978 | 958 | 16 | 4 | 1 | 1 | 0 |
| CHATHAM | Mosquito Control Crate 4 | Advance | 900 | 954 | 31 | 0 | 5 | 1 | 0 |
| CHATHAM | Pooler Crate 1 Batch 1 | Advance | 183 | 145 | 2 | 1 | 0 | 0 | 0 |
| CHATHAM | Pooler Crate 1 batch 2 | Advance | 182 | 125 | 1 | 0 | 0 | 1 | 0 |
| CHATHAM | pooler crate 1 batch 3 | Advance | 162 | 131 | 2 | 0 | 0 | 0 | 0 |
| CHATHAM | pooler crate 1 batch 4 | Advance | 175 | 122 | 2 | 0 | 0 | 0 | 0 |
| CHATHAM | pooler crate 1 batch 5 | Advance | 177 | 161 | 2 | 0 | 0 | 1 | 0 |
| CHATHAM | pooler crate 1 batch 6 | Advance | 189 | 175 | 4 | 0 | 0 | 0 | 0 |
| CHATHAM | pooler crate 1 batch 7 | Advance | 225 | 214 | 5 | 4 | 0 | 1 | 0 |
| CHATHAM | pooler crate 1 batch 8 | Advance | 278 | 257 | 4 | 2 | 0 | 0 | 0 |
| CHATHAM | Pooler Crate #3 | Advance | 1012 | 671 | 26 | 3 | 2 | 0 | 0 |
| CHATHAM | pooler crate 4 | Advance | 595 | 516 | 15 | 0 | 0 | 4 | 0 |
| CHATHAM | Pooler Crate 5 | Advance | 1101 | 831 | 32 | 3 | 1 | 3 | 0 |
| CHATHAM | provisional 1 | Provisional | 15 | 58 | 5 | 0 | 0 | 0 | 0 |
| CHATHAM | Provisional 2 | Provisional | 79 | 110 | 8 | 0 | 0 | 0 | 0 |
| CHATHAM | Provisional 3 | Provisional | 2 | 14 | 2 | 0 | 1 | 0 | 0 |
| CHATHAM | Southwest Library 2 | Advance | 864 | 740 | 10 | 2 | 0 | 0 | 0 |
| CHATHAM | Southwest Library 3 | Advance | 1105 | 1217 | 47 | 4 | 4 | 3 | 0 |
| CHATHAM | Southwest Library 4 Batch 1 | Advance | 100 | 237 | 2 | 1 | 0 | 0 | 0 |
| CHATHAM | Southwest Library 4 Batch 2 | Advance | 115 | 296 | 2 | 0 | 0 | 0 | 0 |
| CHATHAM | Southwest Library 4 Batch 3 | Advance | 88 | 242 | 0 | 0 | 0 | 0 | 0 |
| CHATHAM | Southwest Library 4 Batch 4 | Advance | 96 | 319 | 0 | 1 | 0 | 2 | 0 |
| CHATHAM | Southwest Library Crate 1 | Advance | 978 | 1107 | 17 | 2 | 1 | 2 | 0 |
| CHATHAM | VR Crate 1 | Advance | 434 | 1218 | 4 | 0 | 0 | 3 | 0 |
| CHATHAM | VR Crate 10 | Advance | 599 | 941 | 12 | 6 | 2 | 2 | 0 |
| CHATHAM | VR Crate  2 | Advance | 676 | 1076 | 5 | 4 | 0 | 1 | 0 |
| CHATHAM | VR Crate 3 | Advance | 515 | 1214 | 5 | 2 | 1 | 2 | 0 |
| CHATHAM | VR Crate 4 | Advance | 638 | 958 | 12 | 4 | 0 | 3 | 0 |
| CHATHAM | VR Crate 5 | Advance | 550 | 1033 | 9 | 3 | 0 | 2 | 0 |
| CHATHAM | VR Crate 6 | Advance | 600 | 1045 | 7 | 3 | 0 | 2 | 0 |
| CHATHAM | VR Crate 7 | Advance | 900 | 1281 | 23 | 4 | 1 | 4 | 0 |
| CHATHAM | VR Crate 8 | Advance | 403 | 690 | 16 | 2 | 0 | 1 | 0 |
| CHATHAM | VR Crate 9 | Advance | 543 | 980 | 18 | 4 | 1 | 3 | 0 |
| CHATTAHOOC HEE | Absentee Batch 1 | Absentee By Mail | 47 | 50 | 0 | 2 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CHATTAHOOC HEE | Absentee Batch 2 | Absentee By Mail | 47 | 47 | 7 | 1 | 0 | 0 | 0 |
| CHATTAHOOC HEE | Absentee Batch 3 | Absentee By Mail | 38 | 69 | 2 | 0 | 0 | 0 | 0 |
| CHATTAHOOC HEE | Advance Batch 1 | Advance | 51 | 47 | 0 | 1 | 0 | 1 | 0 |
| CHATTAHOOC HEE | Adv Batch 2 | Advance | 63 | 36 | 1 | 0 | 0 | 0 | 0 |
| CHATTAHOOC HEE | Adv Batch 3 | Advance | 70 | 47 | 3 | 0 | 0 | 0 | 0 |
| CHATTAHOOC HEE | Adv Batch 4 | Advance | 67 | 33 | 0 | 0 | 0 | 0 | 0 |
| CHATTAHOOC HEE | Adv Batch 5 | Advance | 57 | 42 | 1 | 0 | 0 | 0 | 0 |
| CHATTAHOOC HEE | Adv Batch 6 | Advance | 64 | 56 | 0 | 0 | 0 | 0 | 0 |
| CHATTAHOOC HEE | Adv Batch 7 | Advance | 42 | 56 | 2 | 0 | 0 | 0 | 0 |
| CHATTAHOOC HEE | Adv Batch 8 | Advance | 41 | 33 | 1 | 4 | 0 | 0 | 0 |
| CHATTAHOOC HEE | Election Day Batch1 | Election Day | 63 | 33 | 5 | 0 | 0 | 0 | 0 |
| CHATTAHOOC HEE | Election Day Batch2 | Election Day | 73 | 38 | 3 | 1 | 0 | 0 | 0 |
| CHATTAHOOC HEE | Election Day Batch3 | Election Day | 63 | 33 | 4 | 0 | 0 | 0 | 0 |
| CHATTAHOOC HEE | Election Day Batch4 | Election Day | 64 | 29 | 5 | 1 | 0 | 0 | 0 |
| CHATTAHOOC HEE | Election Day Batch5 | Election Day | 28 | 17 | 0 | 0 | 0 | 1 | 0 |
| CHATTAHOOC HEE | Provisional Batch 1 | Provisional | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| CHATTOOGA | Advance Voting ICP 1, Batch 1 | Advance | 169 | 23 | 0 | 0 | 0 | 1 | 0 |
| CHATTOOGA | Advance Voting ICP 1, Batch 2 | Advance | 147 | 31 | 0 | 0 | 0 | 0 | 0 |
| CHATTOOGA | Advance Voting ICP 1, Write-Ins Batch | Advance | 18 | 4 | 1 | 0 | 0 | 0 | 0 |
| CHATTOOGA | Advance Voting ICP 2, Batch 1 | Advance | 206 | 30 | 4 | 0 | 0 | 0 | 0 |
| CHATTOOGA | Advance Voting ICP 2, Batch 10 | Advance | 81 | 20 | 2 | 0 | 0 | 0 | 0 |
| CHATTOOGA | Advance Voting ICP 2, Batch 11 | Advance | 162 | 38 | 1 | 0 | 0 | 0 | 0 |
| CHATTOOGA | Advance Voting ICP 2, Batch 12 | Advance | 201 | 30 | 2 | 0 | 0 | 1 | 0 |
| CHATTOOGA | Advance Voting ICP 2, Batch 13 | Advance | 154 | 39 | 3 | 0 | 0 | 0 | 0 |
| CHATTOOGA | Advance Voting ICP 2, Batch 14 | Advance | 102 | 8 | 0 | 0 | 0 | 0 | 0 |
| CHATTOOGA | Advance Voting ICP 2, Batch 15 | Advance | 97 | 19 | 2 | 0 | 0 | 1 | 0 |
| CHATTOOGA | Advance Voting ICP 2, Batch 16 | Advance | 95 | 13 | 0 | 0 | 0 | 0 | 0 |
| CHATTOOGA | Advance Voting ICP 2, Batch 17 | Advance | 130 | 18 | 1 | 0 | 0 | 0 | 0 |
| CHATTOOGA | Advance Voting ICP 2, Batch 18 | Advance | 238 | 38 | 4 | 0 | 0 | 1 | 0 |
| CHATTOOGA | Advance Voting ICP 2, Batch 19 | Advance | 82 | 8 | 1 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CHATTOOGA | Advance Voting ICP 2, Batch 2 | Advance | 183 | 28 | 3 | 0 | 0 | 1 | 0 |
| CHATTOOGA | Advance Voting ICP 2, Batch 20 | Advance | 289 | 65 | 3 | 0 | 0 | 1 | 0 |
| CHATTOOGA | Advance Voting ICP 2, Batch 21 | Advance | 274 | 62 | 2 | 0 | 0 | 0 | 0 |
| CHATTOOGA | Advance Voting ICP 2, Batch 22 | Advance | 154 | 21 | 2 | 0 | 0 | 0 | 0 |
| CHATTOOGA | Advance Voting ICP 2, Batch 23 | Advance | 250 | 42 | 9 | 0 | 0 | 2 | 0 |
| CHATTOOGA | Advance Voting ICP 2, Batch 24 | Advance | 69 | 7 | 4 | 0 | 0 | 0 | 0 |
| CHATTOOGA | Advance Voting ICP 2, Batch 25 | Advance | 131 | 18 | 0 | 0 | 0 | 0 | 0 |
| CHATTOOGA | Advance Voting ICP 2, Batch 3 | Advance | 135 | 29 | 0 | 0 | 0 | 0 | 0 |
| CHATTOOGA | Advance Voting ICP 2, Batch 4 | Advance | 124 | 23 | 3 | 0 | 0 | 0 | 0 |
| CHATTOOGA | Advance Voting ICP 2, Batch 5 | Advance | 159 | 29 | 1 | 0 | 0 | 0 | 0 |
| CHATTOOGA | Advance Voting ICP 2, Batch 6 | Advance | 200 | 32 | 1 | 0 | 0 | 0 | 0 |
| CHATTOOGA | Advance Voting ICP 2, Batch 7 | Advance | 207 | 42 | 0 | 0 | 0 | 0 | 0 |
| CHATTOOGA | Advance Voting ICP 2, Batch 8 | Advance | 99 | 9 | 0 | 0 | 0 | 0 | 0 |
| CHATTOOGA | Advance Voting ICP 2, Batch 9 | Advance | 99 | 16 | 1 | 0 | 0 | 1 | 0 |
| CHATTOOGA | Advance Voting ICP 2, Write-In Batch 1 | Advance | 103 | 34 | 3 | 2 | 1 | 0 | 0 |
| CHATTOOGA | Advance Voting ICP 2, Write-In Batch 2 | Advance | 134 | 61 | 4 | 3 | 0 | 0 | 0 |
| CHATTOOGA | Dirttown ICP | Election Day | 250 | 28 | 1 | 0 | 0 | 0 | 0 |
| CHATTOOGA | Dirttown ICP, Write-Ins Batch | Election Day | 9 | 0 | 0 | 1 | 0 | 1 | 0 |
| CHATTOOGA | Haywood ICP | Election Day | 74 | 8 | 1 | 0 | 0 | 0 | 0 |
| CHATTOOGA | ICC Bach 20 | Absentee By Mail | 12 | 10 | 1 | 0 | 0 | 0 | 0 |
| CHATTOOGA | ICC Batch 1 | Absentee By Mail | 15 | 7 | 1 | 1 | 0 | 0 | 0 |
| CHATTOOGA | ICC Batch 10 | Absentee By Mail | 13 | 10 | 0 | 2 | 0 | 0 | 0 |
| CHATTOOGA | ICC Batch 11 | Absentee By Mail | 13 | 9 | 0 | 0 | 0 | 0 | 0 |
| CHATTOOGA | ICC Batch 12 | Absentee By Mail | 15 | 9 | 0 | 0 | 0 | 0 | 0 |
| CHATTOOGA | ICC Batch 13 | Absentee By Mail | 12 | 12 | 0 | 0 | 0 | 0 | 0 |
| CHATTOOGA | ICC Batch 14 | Absentee By Mail | 12 | 12 | 1 | 0 | 0 | 0 | 0 |
| CHATTOOGA | ICC Batch 15 | Absentee By Mail | 13 | 10 | 0 | 1 | 0 | 0 | 0 |
| CHATTOOGA | ICC Batch 16 | Absentee By Mail | 10 | 13 | 0 | 0 | 1 | 0 | 0 |
| CHATTOOGA | ICC Batch 17 | Absentee By Mail | 13 | 11 | 1 | 0 | 0 | 0 | 0 |
| CHATTOOGA | ICC Batch 18 | Absentee By Mail | 12 | 12 | 1 | 0 | 0 | 0 | 0 |
| CHATTOOGA | ICC Batch 19 | Absentee By Mail | 19 | 6 | 0 | 0 | 0 | 0 | 0 |
| CHATTOOGA | ICC Batch 2 | Absentee By Mail | 14 | 10 | 0 | 1 | 0 | 0 | 0 |
| CHATTOOGA | ICC Batch 21 | Absentee By Mail | 18 | 5 | 0 | 0 | 1 | 0 | 0 |
| CHATTOOGA | ICC Batch 22 | Absentee By Mail | 21 | 3 | 0 | 0 | 0 | 0 | 0 |
| CHATTOOGA | ICC Batch 23 | Absentee By Mail | 16 | 8 | 0 | 0 | 0 | 0 | 0 |
| CHATTOOGA | ICC Batch 24 | Absentee By Mail | 11 | 12 | 1 | 0 | 0 | 0 | 0 |
| CHATTOOGA | ICC Batch 25 | Absentee By Mail | 14 | 10 | 1 | 0 | 0 | 0 | 0 |
| CHATTOOGA | ICC Batch 26 | Absentee By Mail | 14 | 9 | 0 | 0 | 0 | 0 | 0 |
| CHATTOOGA | ICC Batch 27 | Absentee By Mail | 16 | 6 | 0 | 0 | 0 | 2 | 0 |
| CHATTOOGA | ICC Batch 28 | Absentee By Mail | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| CHATTOOGA | ICC Batch 29 | Absentee By Mail | 17 | 8 | 0 | 0 | 0 | 0 | 0 |
| CHATTOOGA | ICC Batch 3 | Absentee By Mail | 15 | 8 | 1 | 0 | 0 | 0 | 0 |
| CHATTOOGA | ICC Batch 30 | Absentee By Mail | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| CHATTOOGA | ICC Batch 31 | Absentee By Mail | 21 | 4 | 0 | 0 | 0 | 0 | 0 |
| CHATTOOGA | ICC Batch 32 | Absentee By Mail | 12 | 10 | 1 | 0 | 0 | 0 | 0 |
| CHATTOOGA | ICC Batch 33 | Absentee By Mail | 14 | 10 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CHATTOOGA | ICC Batch 34 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 0 | 0 |
| CHATTOOGA | ICC Batch 35 | Absentee By Mail | 18 | 7 | 0 | 0 | 0 | 0 | 0 |
| CHATTOOGA | ICC Batch 36 | Absentee By Mail | 13 | 11 | 0 | 0 | 0 | 0 | 0 |
| CHATTOOGA | ICC Batch 37 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 0 | 0 |
| CHATTOOGA | ICC Batch 38 | Absentee By Mail | 10 | 13 | 0 | 0 | 0 | 0 | 0 |
| CHATTOOGA | ICC Batch 39 | Absentee By Mail | 20 | 5 | 0 | 0 | 0 | 0 | 0 |
| CHATTOOGA | ICC Batch 4 | Absentee By Mail | 15 | 8 | 0 | 0 | 0 | 0 | 0 |
| CHATTOOGA | ICC Batch 40 | Absentee By Mail | 16 | 6 | 0 | 0 | 0 | 0 | 0 |
| CHATTOOGA | ICC Batch 41 | Absentee By Mail | 13 | 11 | 0 | 0 | 0 | 0 | 0 |
| CHATTOOGA | ICC Batch 42 | Absentee By Mail | 15 | 9 | 0 | 1 | 0 | 0 | 0 |
| CHATTOOGA | ICC Batch 43 | Absentee By Mail | 11 | 13 | 1 | 0 | 0 | 0 | 0 |
| CHATTOOGA | ICC Batch 44 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 0 | 0 |
| CHATTOOGA | ICC Batch 45 | Absentee By Mail | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| CHATTOOGA | ICC Batch 46 | Absentee By Mail | 18 | 7 | 0 | 0 | 0 | 0 | 0 |
| CHATTOOGA | ICC Batch 47 | Absentee By Mail | 17 | 8 | 0 | 0 | 0 | 0 | 0 |
| CHATTOOGA | ICC Batch 48 | Absentee By Mail | 21 | 2 | 0 | 0 | 0 | 0 | 0 |
| CHATTOOGA | ICC Batch 49 | Absentee By Mail | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| CHATTOOGA | ICC Batch 5 | Absentee By Mail | 15 | 8 | 1 | 1 | 0 | 0 | 0 |
| CHATTOOGA | ICC Batch 50 | Absentee By Mail | 14 | 9 | 0 | 0 | 0 | 0 | 0 |
| CHATTOOGA | ICC Batch 51 | Absentee By Mail | 12 | 10 | 0 | 0 | 0 | 0 | 0 |
| CHATTOOGA | ICC Batch 52 | Absentee By Mail | 17 | 7 | 1 | 0 | 0 | 0 | 0 |
| CHATTOOGA | ICC Batch 53 | Absentee By Mail | 16 | 6 | 0 | 0 | 0 | 0 | 0 |
| CHATTOOGA | ICC Batch 54 | Absentee By Mail | 18 | 5 | 1 | 0 | 0 | 0 | 0 |
| CHATTOOGA | ICC Batch 55 | Absentee By Mail | 20 | 4 | 1 | 0 | 0 | 0 | 0 |
| CHATTOOGA | ICC Batch 56 | Absentee By Mail | 15 | 9 | 1 | 0 | 0 | 0 | 0 |
| CHATTOOGA | ICC Batch 57 | Absentee By Mail | 16 | 6 | 0 | 0 | 0 | 0 | 0 |
| CHATTOOGA | ICC Batch 58 | Absentee By Mail | 16 | 8 | 0 | 0 | 0 | 0 | 0 |
| CHATTOOGA | ICC Batch 59 | Absentee By Mail | 14 | 10 | 0 | 0 | 0 | 0 | 0 |
| CHATTOOGA | ICC Batch 6 | Absentee By Mail | 16 | 6 | 0 | 0 | 0 | 0 | 0 |
| CHATTOOGA | ICC Batch 60 | Absentee By Mail | 21 | 1 | 0 | 0 | 0 | 1 | 0 |
| CHATTOOGA | ICC Batch 61 | Absentee By Mail | 12 | 11 | 1 | 0 | 0 | 0 | 0 |
| CHATTOOGA | ICC Batch 62 | Absentee By Mail | 15 | 9 | 1 | 0 | 0 | 0 | 0 |
| CHATTOOGA | ICC Batch 63 | Absentee By Mail | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| CHATTOOGA | ICC Batch 64 | Absentee By Mail | 15 | 9 | 0 | 1 | 0 | 0 | 0 |
| CHATTOOGA | ICC Batch 65 | Absentee By Mail | 16 | 6 | 2 | 0 | 0 | 0 | 0 |
| CHATTOOGA | ICC Batch 66 | Absentee By Mail | 17 | 6 | 1 | 0 | 0 | 0 | 0 |
| CHATTOOGA | ICC Batch 67 | Absentee By Mail | 18 | 7 | 0 | 0 | 0 | 0 | 0 |
| CHATTOOGA | ICC Batch 68 | Absentee By Mail | 16 | 8 | 0 | 0 | 0 | 0 | 0 |
| CHATTOOGA | ICC Batch 69 | Absentee By Mail | 14 | 8 | 1 | 0 | 0 | 0 | 0 |
| CHATTOOGA | ICC Batch 7 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 0 | 0 |
| CHATTOOGA | ICC Batch 70 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 0 | 0 |
| CHATTOOGA | ICC Batch 71 | Absentee By Mail | 3 | 9 | 0 | 1 | 0 | 0 | 0 |
| CHATTOOGA | ICC Batch 72 | Absentee By Mail | 5 | 3 | 0 | 0 | 0 | 0 | 0 |
| CHATTOOGA | ICC Batch 73 | Absentee By Mail | 4 | 4 | 1 | 0 | 0 | 0 | 0 |
| CHATTOOGA | ICC Batch 74 | Absentee By Mail | 37 | 30 | 1 | 1 | 0 | 0 | 0 |
| CHATTOOGA | ICC Batch 75 | Absentee By Mail | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHATTOOGA | ICC Batch 8 | Absentee By Mail | 15 | 8 | 1 | 0 | 0 | 0 | 0 |
| CHATTOOGA | ICC Batch 9 | Absentee By Mail | 20 | 4 | 0 | 0 | 0 | 1 | 0 |
| CHATTOOGA | Lawrence Center ICP, Batch 1 | Election Day | 148 | 16 | 1 | 0 | 0 | 2 | 0 |
| CHATTOOGA | Lawrence Center ICP, Batch 2 | Election Day | 184 | 17 | 2 | 0 | 0 | 0 | 0 |
| CHATTOOGA | Lawrence Center ICP, Write-Ins Batch | Election Day | 16 | 2 | 0 | 3 | 0 | 0 | 0 |
| CHATTOOGA | Lyerly Fire ICP, Batch 1 | Election Day | 105 | 17 | 8 | 0 | 0 | 0 | 0 |
| CHATTOOGA | Lyerly Fire ICP, Batch 2 | Election Day | 193 | 29 | 8 | 0 | 0 | 3 | 0 |
| CHATTOOGA | Lyerly Fire ICP, Write-Ins Batch | Election Day | 26 | 3 | 0 | 0 | 0 | 0 | 0 |
| CHATTOOGA | Provisional Batch 1 | Provisional | 6 | 2 | 0 | 0 | 0 | 0 | 0 |
| CHATTOOGA | Subligna ICP | Election Day | 174 | 8 | 0 | 0 | 0 | 0 | 0 |
| CHATTOOGA | Summerville ICP 1, Batch 1 | Election Day | 53 | 11 | 0 | 0 | 0 | 2 | 0 |
| CHATTOOGA | Summerville ICP 1, Batch 2 | Election Day | 77 | 12 | 3 | 0 | 0 | 0 | 0 |
| CHATTOOGA | Summerville ICP 1, Batch 3 | Election Day | 42 | 15 | 0 | 0 | 0 | 0 | 0 |
| CHATTOOGA | Summerville ICP 1, Batch 4 | Election Day | 57 | 18 | 3 | 0 | 0 | 0 | 0 |
| CHATTOOGA | Summerville ICP 1, Write-Ins Batch | Election Day | 16 | 10 | 0 | 1 | 0 | 0 | 0 |
| CHATTOOGA | Summerville ICP 2, Batch 1 | Election Day | 97 | 23 | 1 | 0 | 0 | 1 | 0 |
| CHATTOOGA | Summerville ICP 2, Batch 2 | Election Day | 105 | 29 | 4 | 0 | 0 | 1 | 0 |
| CHATTOOGA | Summerville ICP 2, Batch 3 | Election Day | 81 | 19 | 2 | 0 | 0 | 0 | 0 |
| CHATTOOGA | Summerville ICP 2, Write-Ins Batch | Election Day | 20 | 12 | 2 | 3 | 0 | 0 | 0 |
| CHATTOOGA | Trion ICP 1, Batch 1 | Election Day | 92 | 16 | 1 | 3 | 0 | 0 | 0 |
| CHATTOOGA | Trion ICP 1, Batch 2 | Election Day | 187 | 14 | 4 | 0 | 0 | 1 | 0 |
| CHATTOOGA | Trion ICP 1, Batch 3 | Election Day | 204 | 29 | 2 | 0 | 0 | 0 | 0 |
| CHATTOOGA | Trion ICP 2, Batch 1 | Election Day | 135 | 17 | 4 | 1 | 0 | 0 | 0 |
| CHATTOOGA | Trion ICP 2, Batch 2 | Election Day | 119 | 13 | 3 | 0 | 0 | 0 | 0 |
| CHEROKEE | Absentee Batch 753 | Absentee By Mail | 21 | 21 | 4 | 0 | 0 | 2 | 0 |
| CHEROKEE | Air Acres ED | Election Day | 417 | 131 | 19 | 4 | 2 | 0 | 0 |
| CHEROKEE | Arnold Mill ED | Election Day | 754 | 168 | 25 | 0 | 2 | 4 | 0 |
| CHEROKEE | Avery ED | Election Day | 437 | 78 | 14 | 2 | 1 | 0 | 0 |
| CHEROKEE | BALL GROUND AV 1 | Advance | 1275 | 175 | 25 | 0 | 0 | 3 | 0 |
| CHEROKEE | BALL GROUND AV 2 | Advance | 1530 | 241 | 19 | 0 | 0 | 1 | 0 |
| CHEROKEE | BALL GROUND AV 3 | Advance | 971 | 155 | 10 | 1 | 0 | 1 | 0 |
| CHEROKEE | BALL GROUND AV 4 | Advance | 746 | 102 | 20 | 4 | 1 | 1 | 0 |
| CHEROKEE | Ball Ground ED | Election Day | 503 | 72 | 19 | 1 | 0 | 0 | 0 |
| CHEROKEE | Bascomb ED | Election Day | 575 | 155 | 31 | 2 | 0 | 0 | 0 |
| CHEROKEE | Batch 1 | Absentee By Mail | 27 | 23 | 0 | 0 | 0 | 0 | 0 |
| CHEROKEE | Batch 10 | Absentee By Mail | 26 | 22 | 0 | 0 | 1 | 0 | 0 |
| CHEROKEE | Batch 11 | Absentee By Mail | 17 | 33 | 0 | 0 | 0 | 0 | 0 |
| CHEROKEE | Batch 12 | Absentee By Mail | 29 | 21 | 0 | 0 | 0 | 0 | 0 |
| CHEROKEE | Batch 13 | Absentee By Mail | 11 | 38 | 1 | 0 | 0 | 0 | 0 |
| CHEROKEE | Batch 14 | Absentee By Mail | 19 | 30 | 1 | 0 | 0 | 0 | 0 |
| CHEROKEE | Batch 15 | Absentee By Mail | 18 | 31 | 0 | 0 | 0 | 1 | 0 |
| CHEROKEE | Batch 16 | Absentee By Mail | 16 | 34 | 0 | 0 | 0 | 0 | 0 |
| CHEROKEE | Batch 17 | Absentee By Mail | 18 | 30 | 1 | 0 | 1 | 0 | 0 |
| CHEROKEE | Batch 18 | Absentee By Mail | 22 | 27 | 0 | 0 | 0 | 1 | 0 |
| CHEROKEE | Batch 19 | Absentee By Mail | 28 | 22 | 0 | 0 | 0 | 0 | 0 |
| CHEROKEE | Batch 2 | Absentee By Mail | 26 | 22 | 1 | 0 | 0 | 1 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CHEROKEE | Batch 20 | Absentee By Mail | 25 | 24 | 0 | 0 | 1 | 0 | 0 |
| CHEROKEE | Batch 21 | Absentee By Mail | 22 | 27 | 1 | 0 | 0 | 0 | 0 |
| CHEROKEE | Batch 22 | Absentee By Mail | 22 | 27 | 1 | 0 | 0 | 0 | 0 |
| CHEROKEE | Batch 23 | Absentee By Mail | 20 | 27 | 3 | 0 | 0 | 0 | 0 |
| CHEROKEE | Batch 24 | Absentee By Mail | 15 | 34 | 1 | 0 | 0 | 0 | 0 |
| CHEROKEE | Batch 25 | Absentee By Mail | 23 | 27 | 0 | 0 | 0 | 0 | 0 |
| CHEROKEE | Batch 26 | Absentee By Mail | 24 | 24 | 1 | 1 | 0 | 0 | 0 |
| CHEROKEE | Batch 27 | Absentee By Mail | 23 | 27 | 0 | 0 | 0 | 0 | 0 |
| CHEROKEE | Batch 28 | Absentee By Mail | 19 | 30 | 1 | 0 | 0 | 0 | 0 |
| CHEROKEE | Batch 29 | Absentee By Mail | 31 | 19 | 0 | 0 | 0 | 0 | 0 |
| CHEROKEE | Batch 3 | Absentee By Mail | 22 | 27 | 1 | 0 | 0 | 0 | 0 |
| CHEROKEE | Batch 30 | Absentee By Mail | 28 | 21 | 1 | 0 | 0 | 0 | 0 |
| CHEROKEE | Batch 4 | Absentee By Mail | 15 | 34 | 1 | 0 | 0 | 0 | 0 |
| CHEROKEE | Batch 5 | Absentee By Mail | 22 | 28 | 0 | 0 | 0 | 0 | 0 |
| CHEROKEE | Batch 6 | Absentee By Mail | 12 | 27 | 1 | 0 | 0 | 0 | 0 |
| CHEROKEE | Batch 691-700 | Absentee By Mail | 285 | 187 | 24 | 1 | 0 | 3 | 0 |
| CHEROKEE | Batch 7 | Absentee By Mail | 35 | 15 | 0 | 0 | 0 | 0 | 0 |
| CHEROKEE | Batch 701 Duplicated Ballots | Absentee By Mail | 39 | 35 | 0 | 0 | 0 | 1 | 0 |
| CHEROKEE | Batch 702-720 | Absentee By Mail | 481 | 425 | 26 | 3 | 3 | 10 | 1 |
| CHEROKEE | Batch 741 UOCAVA | Absentee By Mail | 34 | 15 | 0 | 0 | 0 | 0 | 1 |
| CHEROKEE | Batch 742 UOCAVA | Absentee By Mail | 24 | 22 | 4 | 0 | 0 | 0 | 0 |
| CHEROKEE | Batch 743 UOCAVA | Absentee By Mail | 21 | 25 | 4 | 0 | 0 | 0 | 0 |
| CHEROKEE | Batch 744 UOCAVA | Absentee By Mail | 17 | 33 | 0 | 0 | 0 | 0 | 0 |
| CHEROKEE | Batch 745 UOCAVA | Absentee By Mail | 25 | 20 | 2 | 0 | 2 | 0 | 0 |
| CHEROKEE | Batch 746 UOCAVA | Absentee By Mail | 29 | 103 | 1 | 1 | 0 | 0 | 0 |
| CHEROKEE | Batch 747 | Absentee By Mail | 26 | 19 | 5 | 0 | 0 | 0 | 0 |
| CHEROKEE | Batch 748 | Absentee By Mail | 22 | 20 | 3 | 2 | 2 | 1 | 0 |
| CHEROKEE | Batch 749 | Absentee By Mail | 19 | 26 | 5 | 0 | 0 | 0 | 0 |
| CHEROKEE | Batch 750 | Absentee By Mail | 24 | 24 | 2 | 0 | 0 | 0 | 0 |
| CHEROKEE | Batch 751 | Absentee By Mail | 24 | 23 | 3 | 0 | 0 | 0 | 0 |
| CHEROKEE | Batch 752 | Absentee By Mail | 29 | 20 | 1 | 0 | 0 | 0 | 0 |
| CHEROKEE | Batch 754 | Absentee By Mail | 26 | 20 | 2 | 1 | 0 | 1 | 0 |
| CHEROKEE | Batch 8 | Absentee By Mail | 19 | 30 | 0 | 0 | 0 | 1 | 0 |
| CHEROKEE | Batch 9 | Absentee By Mail | 36 | 11 | 3 | 0 | 0 | 0 | 0 |
| CHEROKEE | Batches 421-450 | Absentee By Mail | 805 | 663 | 24 | 2 | 0 | 5 | 0 |
| CHEROKEE | Batches 61-90 | Absentee By Mail | 791 | 693 | 10 | 0 | 1 | 3 | 1 |
| CHEROKEE | Batches 721-740 | Absentee By Mail | 536 | 409 | 42 | 9 | 0 | 4 | 0 |
| CHEROKEE | Batches 91-120 | Absentee By Mail | 757 | 727 | 13 | 3 | 0 | 5 | 0 |
| CHEROKEE | Bells ED | Election Day | 604 | 272 | 29 | 3 | 1 | 1 | 0 |
| CHEROKEE | Booth ED | Election Day | 387 | 125 | 15 | 3 | 1 | 2 | 0 |
| CHEROKEE | Bradshaw ED | Election Day | 455 | 113 | 22 | 3 | 1 | 1 | 0 |
| CHEROKEE | Calvary ED | Election Day | 1171 | 156 | 40 | 3 | 1 | 2 | 0 |
| CHEROKEE | Canton ED | Election Day | 617 | 233 | 26 | 2 | 0 | 0 | 0 |
| CHEROKEE | Carmel ED | Election Day | 496 | 287 | 20 | 1 | 1 | 3 | 0 |
| CHEROKEE | Clayton ED | Election Day | 713 | 119 | 29 | 1 | 0 | 1 | 0 |
| CHEROKEE | Conns Creek ED | Election Day | 271 | 17 | 5 | 0 | 0 | 0 | 0 |

| CHEROKEE | Cure Affidavits | Absentee By Mail | 19 | 15 | 0 | 1 | 1 | 2 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| CHEROKEE | Deer Run ED | Election Day | 573 | 145 | 18 | 5 | 0 | 3 | 0 |
| CHEROKEE | Dixie ED | Election Day | 532 | 282 | 31 | 2 | 1 | 1 | 0 |
| CHEROKEE | ELECTION OFFICE AV 1 | Advance | 1097 | 484 | 10 | 9 | 0 | 3 | 0 |
| CHEROKEE | ELECTION OFFICE AV 10 | Advance | 824 | 429 | 47 | 0 | 1 | 3 | 0 |
| CHEROKEE | ELECTION OFFICE AV 11 | Advance | 573 | 429 | 0 | 0 | 0 | 0 | 0 |
| CHEROKEE | ELECTION OFFICE AV 2 | Advance | 1204 | 410 | 16 | 6 | 1 | 1 | 0 |
| CHEROKEE | ELECTION OFFICE AV 3 | Advance | 1292 | 376 | 12 | 1 | 0 | 5 | 0 |
| CHEROKEE | ELECTION OFFICE AV 4 | Advance | 656 | 547 | 57 | 2 | 0 | 5 | 0 |
| CHEROKEE | ELECTION OFFICE AV 5 | Advance | 1213 | 297 | 0 | 0 | 0 | 0 | 0 |
| CHEROKEE | ELECTION OFFICE AV 6 | Advance | 788 | 190 | 3 | 0 | 0 | 0 | 0 |
| CHEROKEE | ELECTION OFFICE AV 7 | Advance | 1086 | 286 | 16 | 0 | 0 | 2 | 0 |
| CHEROKEE | ELECTION OFFICE 8 | Advance | 1357 | 1 | 0 | 0 | 0 | 0 | 0 |
| CHEROKEE | ELECTION OFFICE AV 9 | Advance | 1290 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHEROKEE | HICKORY FLAT AV 1 | Advance | 741 | 561 | 78 | 10 | 3 | 2 | 0 |
| CHEROKEE | HICKORY FLAT AV 2 | Advance | 1425 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHEROKEE | HICKORY FLAT AV 3 | Advance | 1229 | 234 | 0 | 0 | 0 | 0 | 0 |
| CHEROKEE | HICKORY FLAT AV 4 | Advance | 1440 | 361 | 21 | 0 | 0 | 2 | 0 |
| CHEROKEE | HICKORY FLAT AV 5 | Advance | 1365 | 403 | 20 | 0 | 3 | 3 | 0 |
| CHEROKEE | Hickory Flat ED | Election Day | 740 | 200 | 32 | 5 | 1 | 3 | 0 |
| CHEROKEE | Hillside ED | Election Day | 365 | 85 | 11 | 0 | 0 | 2 | 0 |
| CHEROKEE | Holly Springs ED | Election Day | 446 | 110 | 35 | 2 | 0 | 3 | 0 |
| CHEROKEE | Hopewell ED | Election Day | 1022 | 205 | 35 | 6 | 1 | 2 | 0 |
| CHEROKEE | Kellogg ED | Election Day | 682 | 290 | 41 | 2 | 0 | 1 | 0 |
| CHEROKEE | Liberty ED | Election Day | 752 | 302 | 41 | 4 | 2 | 0 | 0 |
| CHEROKEE | Little River ED | Election Day | 638 | 274 | 27 | 4 | 0 | 3 | 0 |
| CHEROKEE | Macedonia ED | Election Day | 612 | 121 | 14 | 6 | 0 | 5 | 0 |
| CHEROKEE | Mountain Road ED | Election Day | 526 | 122 | 20 | 2 | 1 | 0 | 0 |
| CHEROKEE | Neese ED | Election Day | 721 | 310 | 29 | 5 | 0 | 4 | 0 |
| CHEROKEE | Oak Grove ED | Election Day | 561 | 149 | 18 | 4 | 0 | 0 | 0 |
| CHEROKEE | Provisionals | Provisional | 19 | 6 | 1 | 0 | 0 | 0 | 0 |
| CHEROKEE | RM Moore ED | Election Day | 661 | 75 | 19 | 0 | 0 | 0 | 0 |
| CHEROKEE | ROSECREEK AV 1 | Advance | 863 | 386 | 40 | 6 | 0 | 3 | 0 |
| CHEROKEE | ROSECREEK AV 2 | Advance | 685 | 344 | 9 | 4 | 1 | 2 | 0 |
| CHEROKEE | ROSECREEK AV 3 | Advance | 942 | 348 | 17 | 0 | 0 | 1 | 0 |
| CHEROKEE | ROSECREEK AV 4 | Advance | 1099 | 413 | 18 | 2 | 2 | 3 | 0 |
| CHEROKEE | ROSECREEK AV 5 | Advance | 788 | 395 | 24 | 2 | 3 | 3 | 0 |
| CHEROKEE | ROSECREEK AV 6 | Advance | 970 | 446 | 9 | 0 | 0 | 3 | 0 |
| CHEROKEE | Rosecreek ED | Election Day | 480 | 150 | 25 | 1 | 0 | 22 | 0 |
| CHEROKEE | RT Jones ED | Election Day | 180 | 95 | 12 | 0 | 0 | 0 | 0 |
| CHEROKEE | Salacoa ED | Election Day | 273 | 22 | 3 | 0 | 0 | 2 | 0 |
| CHEROKEE | SOUTH ANNEX 10 | Advance | 1230 | 679 | 14 | 0 | 2 | 4 | 0 |
| CHEROKEE | SOUTH ANNEX 11 | Advance | 1003 | 534 | 13 | 0 | 0 | 0 | 0 |
| CHEROKEE | SOUTH ANNEX 12 | Advance | 1027 | 673 | 4 | 0 | 0 | 1 | 0 |
| CHEROKEE | SOUTH ANNEX 13 | Advance | 1236 | 589 | 37 | 0 | 0 | 4 | 0 |
| CHEROKEE | SOUTH ANNEX 8 | Advance | 1442 | 545 | 34 | 0 | 0 | 2 | 0 |

| CHEROKEE | SOUTH ANNEX 9 | Advance | 1438 | 472 | 35 | 0 | 0 | 1 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| CHEROKEE | SOUTH ANNEX AV 1 | Advance | 1123 | 563 | 41 | 0 | 1 | 2 | 0 |
| CHEROKEE | SOUTH ANNEX AV 2 | Advance | 1452 | 646 | 21 | 0 | 0 | 5 | 0 |
| CHEROKEE | SOUTH ANNEX AV 3 | Advance | 930 | 592 | 9 | 0 | 1 | 1 | 0 |
| CHEROKEE | SOUTH ANNEX AV 4 | Advance | 1150 | 691 | 13 | 1 | 0 | 3 | 0 |
| CHEROKEE | SOUTH ANNEX AV 5 | Advance | 1383 | 653 | 39 | 7 | 1 | 3 | 0 |
| CHEROKEE | SOUTH ANNEX AV 6 | Advance | 1300 | 660 | 16 | 0 | 0 | 0 | 0 |
| CHEROKEE | SOUTH ANNEX AV 7 | Advance | 1486 | 627 | 30 | 0 | 0 | 2 | 0 |
| CHEROKEE | Sutallee ED | Election Day | 693 | 102 | 6 | 0 | 0 | 0 | 0 |
| CHEROKEE | Teasley ED | Election Day | 1061 | 285 | 46 | 7 | 0 | 4 | 0 |
| CHEROKEE | Toonigh ED | Election Day | 673 | 210 | 21 | 6 | 1 | 3 | 0 |
| CHEROKEE | Tub 121-150 | Absentee By Mail | 769 | 711 | 13 | 2 | 1 | 3 | 1 |
| CHEROKEE | Tub 151-180 | Absentee By Mail | 706 | 771 | 14 | 5 | 0 | 4 | 0 |
| CHEROKEE | Tub 181-210 | Absentee By Mail | 759 | 713 | 13 | 6 | 0 | 9 | 0 |
| CHEROKEE | Tub 211-240 | Absentee By Mail | 820 | 660 | 13 | 2 | 3 | 2 | 0 |
| CHEROKEE | Tub 241-270 | Absentee By Mail | 779 | 693 | 15 | 6 | 0 | 5 | 0 |
| CHEROKEE | Tub 271-300 | Absentee By Mail | 710 | 758 | 20 | 3 | 1 | 8 | 0 |
| CHEROKEE | Tub 301-330 | Absentee By Mail | 748 | 730 | 12 | 5 | 2 | 2 | 1 |
| CHEROKEE | Tub 31-60 | Absentee By Mail | 767 | 714 | 10 | 3 | 0 | 6 | 0 |
| CHEROKEE | Tub 331-360 | Absentee By Mail | 709 | 774 | 13 | 1 | 0 | 2 | 1 |
| CHEROKEE | Tub 361-390 | Absentee By Mail | 714 | 760 | 10 | 1 | 1 | 7 | 0 |
| CHEROKEE | Tub 391-420 | Absentee By Mail | 825 | 640 | 22 | 4 | 1 | 8 | 0 |
| CHEROKEE | Tub 451-480 | Absentee By Mail | 838 | 629 | 23 | 0 | 1 | 3 | 0 |
| CHEROKEE | Tub 481-510 | Absentee By Mail | 792 | 655 | 33 | 4 | 6 | 10 | 0 |
| CHEROKEE | Tub 511-540 | Absentee By Mail | 812 | 645 | 29 | 4 | 1 | 8 | 1 |
| CHEROKEE | Tub 541-570 | Absentee By Mail | 853 | 606 | 32 | 5 | 1 | 3 | 0 |
| CHEROKEE | Tub 571-590 | Absentee By Mail | 884 | 553 | 46 | 7 | 1 | 9 | 0 |
| CHEROKEE | Tub 601-630 | Absentee By Mail | 827 | 614 | 39 | 8 | 4 | 2 | 0 |
| CHEROKEE | Tub 631-660 | Absentee By Mail | 838 | 613 | 41 | 6 | 1 | 1 | 0 |
| CHEROKEE | Tub 661-690 | Absentee By Mail | 762 | 674 | 36 | 7 | 3 | 14 | 0 |
| CHEROKEE | Union Hill ED | Election Day | 789 | 122 | 17 | 4 | 0 | 0 | 0 |
| CHEROKEE | Univeter ED | Election Day | 565 | 108 | 16 | 3 | 0 | 0 | 0 |
| CHEROKEE | UOCAVA Batch 900 | Absentee By Mail | 1 | 4 | 0 | 0 | 0 | 0 | 0 |
| CHEROKEE | Victoria ED | Election Day | 540 | 118 | 22 | 2 | 0 | 1 | 0 |
| CHEROKEE | Waleska ED | Election Day | 559 | 74 | 10 | 2 | 0 | 2 | 0 |
| CHEROKEE | WAREHOUSE 11 | Advance | 768 | 196 | 18 | 0 | 4 | 4 | 0 |
| CHEROKEE | WAREHOUSE AV 1 | Advance | 1581 | 324 | 11 | 4 | 0 | 0 | 0 |
| CHEROKEE | WAREHOUSE AV 10 | Advance | 724 | 189 | 18 | 0 | 0 | 0 | 0 |
| CHEROKEE | WAREHOUSE AV 2 | Advance | 786 | 155 | 9 | 3 | 2 | 1 | 0 |
| CHEROKEE | WAREHOUSE AV 3 | Advance | 1672 | 326 | 11 | 3 | 2 | 1 | 0 |
| CHEROKEE | WAREHOUSE AV 4 | Advance | 1258 | 504 | 9 | 0 | 2 | 4 | 0 |
| CHEROKEE | WAREHOUSE AV 5 | Advance | 1297 | 398 | 4 | 8 | 0 | 1 | 0 |
| CHEROKEE | WAREHOUSE AV 6 | Advance | 855 | 170 | 6 | 6 | 0 | 1 | 0 |
| CHEROKEE | WAREHOUSE AV 7 | Advance | 1278 | 271 | 14 | 0 | 0 | 3 | 0 |
| CHEROKEE | WAREHOUSE AV 8 | Advance | 1051 | 163 | 10 | 0 | 0 | 0 | 0 |
| CHEROKEE | WAREHOUSE AV 9 | Advance | 1273 | 304 | 11 | 0 | 0 | 2 | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHEROKEE | Wildcat ED | Election Day | 503 | 118 | 16 | 1 | 0 | 0 | 0 |
| CHEROKEE | Woodlands ED | Election Day | 595 | 280 | 29 | 3 | 1 | 1 | 0 |
| CHEROKEE | Woodstock ED | Election Day | 600 | 310 | 35 | 7 | 0 | 3 | 0 |
| CLARKE | ABS 11, Batch 1, Sub 17C | Absentee By Mail | 1 | 44 | 3 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 11, Batch 1, Sub 17C, VRP UN | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 11, Batch 1, Sub 18C | Absentee By Mail | 3 | 47 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 11, Batch 1, Sub 19C | Absentee By Mail | 5 | 43 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 11, Batch 1, Sub 20C | Absentee By Mail | 3 | 46 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 11, Batch 1, Sub 20C, VRP UN | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 11, Batch 1, Sub 32B | Absentee By Mail | 2 | 43 | 1 | 0 | 0 | 1 | 0 |
| CLARKE | ABS 11, Batch 1, Sub 32B, VRP UN | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS #11, Batch 1, Sub 33B | Absentee By Mail | 6 | 41 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 11, Batch 1, Sub 33B, VRP UN | Absentee By Mail | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 11, Batch 1, Sub 34B | Absentee By Mail | 6 | 42 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 11, Batch 1, Sub 34B, VRP WR | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| CLARKE | ABS 11, Batch 1, Sub 35B | Absentee By Mail | 2 | 46 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 11, Batch 2, Sub 21C | Absentee By Mail | 2 | 47 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 11, Batch 2, Sub 22C | Absentee By Mail | 7 | 42 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 11, Batch 2, Sub 23C | Absentee By Mail | 3 | 47 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 11, Batch 2, Sub 35A | Absentee By Mail | 3 | 45 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 11, Batch 2, Sub 36A | Absentee By Mail | 5 | 41 | 2 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 11, Batch 2, Sub 36B | Absentee By Mail | 9 | 38 | 1 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 11, Batch 2, Sub 36B, VRP UN | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 11, Batch 2, Sub 37B | Absentee By Mail | 3 | 48 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 11, Batch 2, Sub 38B | Absentee By Mail | 6 | 44 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 11, Batch 2, Sub 39B | Absentee By Mail | 1 | 49 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 11, Batch 2, Sub 40B | Absentee By Mail | 5 | 44 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 11, Batch 2, Sub 41B | Absentee By Mail | 5 | 42 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 11, Batch 2, Sub 41B, VRP UN | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 11, Batch 3, Sub 24C | Absentee By Mail | 6 | 44 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 11, Batch 3, Sub 25C | Absentee By Mail | 9 | 39 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 11, Batch 3, Sub 42B | Absentee By Mail | 13 | 33 | 1 | 0 | 0 | 1 | 0 |
| CLARKE | ABS 11, Batch 3, Sub 42B, VRP UN | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 11, Batch 3, Sub 42B, VRP WR | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| CLARKE | ABS 11, Batch 3, Sub 43B | Absentee By Mail | 5 | 43 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 11, Batch 3, Sub 43B, VRP WR | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| CLARKE | ABS 11, Batch 3, Sub 44B | Absentee By Mail | 5 | 42 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 13, Batch 1, Sub 45B | Absentee By Mail | 5 | 44 | 1 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 13, Batch 1, Sub 46B | Absentee By Mail | 8 | 37 | 4 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 13, Batch 1, Sub 47B | Absentee By Mail | 8 | 39 | 1 | 0 | 0 | 1 | 0 |
| CLARKE | ABS 13, Batch 1, Sub 49B | Absentee By Mail | 6 | 43 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 13, Batch 1, Sub 50B | Absentee By Mail | 6 | 43 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 13, Batch 1, Sub 51B | Absentee By Mail | 6 | 42 | 0 | 0 | 0 | 1 | 0 |
| CLARKE | ABS 13, Batch 1, Sub 52B | Absentee By Mail | 1 | 49 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 13, Batch 1, Sub 53B | Absentee By Mail | 12 | 38 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 13, Batch 2, Sub 26C | Absentee By Mail | 13 | 31 | 2 | 0 | 0 | 0 | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CLARKE | ABS 13, Batch 2, Sub 26C, VRP WR | Absentee By Mail | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| CLARKE | ABS 13, Batch 2, Sub 27C | Absentee By Mail | 2 | 48 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 13, Batch 2, Sub 28C | Absentee By Mail | 7 | 38 | 2 | 0 | 0 | 1 | 0 |
| CLARKE | ABS 13, Batch 2, Sub 29C | Absentee By Mail | 7 | 41 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 13, Batch 2, Sub 48B | Absentee By Mail | 1 | 48 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 13, Batch 3, Sub 54B | Absentee By Mail | 9 | 40 | 0 | 0 | 0 | 1 | 0 |
| CLARKE | ABS 13, Batch 3, Sub 55B | Absentee By Mail | 16 | 33 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 13, Batch 3, Sub 56B | Absentee By Mail | 8 | 42 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 13, Batch 3, Sub 57B | Absentee By Mail | 8 | 42 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 13, Batch 3, Sub 58B | Absentee By Mail | 17 | 33 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 13, Batch 3, Sub 59B | Absentee By Mail | 9 | 40 | 1 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 13, Batch 4, Sub 30C | Absentee By Mail | 18 | 32 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 13, Batch 4, Sub 31C | Absentee By Mail | 9 | 40 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 13, Batch 4, Sub 32C | Absentee By Mail | 3 | 46 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 13, Batch 4, Sub 37A | Absentee By Mail | 12 | 35 | 2 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 13, Batch 4, Sub 38A | Absentee By Mail | 9 | 36 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 13, Batch 4, Sub 39A | Absentee By Mail | 14 | 36 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 13, Batch 4, Sub 40A | Absentee By Mail | 19 | 31 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 13, Batch 4, Sub 60B | Absentee By Mail | 9 | 40 | 1 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 15, Batch 1, Sub 33C | Absentee By Mail | 11 | 38 | 1 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 15, Batch 1, Sub 34C | Absentee By Mail | 12 | 37 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 15, Batch 1, Sub 34C, VRP WR | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| CLARKE | ABS 15, Batch 1, Sub 35C | Absentee By Mail | 6 | 42 | 1 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 15, Batch 1, Sub 35C, VRP WR | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| CLARKE | ABS 15, Batch 1, Sub 36C | Absentee By Mail | 13 | 37 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 15, Batch 1, Sub 61B | Absentee By Mail | 13 | 36 | 1 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 15, Batch 1, Sub 62B | Absentee By Mail | 10 | 35 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 15, Batch 1, Sub 63B | Absentee By Mail | 8 | 39 | 1 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 15, Batch 1, Sub 63B, VRP UN | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 15, Batch 1, Sub 64B | Absentee By Mail | 12 | 37 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 15, Batch 1, Sub 65B | Absentee By Mail | 12 | 38 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 15, Batch 2, Sub 41A | Absentee By Mail | 11 | 39 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 15, Batch 2, Sub 42A | Absentee By Mail | 30 | 18 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 15, Batch 2, Sub 42A, VRP UN | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 15, Batch 2, Sub 43A | Absentee By Mail | 8 | 36 | 1 | 0 | 0 | 1 | 0 |
| CLARKE | ABS 15, Batch 2, Sub 43A, VRP WR | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| CLARKE | ABS 15, Batch 2, Sub 44A | Absentee By Mail | 6 | 43 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 15, Batch 2, Sub 45A | Absentee By Mail | 11 | 39 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 15, Batch 2, Sub 46A | Absentee By Mail | 8 | 40 | 2 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 15, Batch 3, Sub 37C | Absentee By Mail | 3 | 47 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 15, Batch 3, Sub 38C | Absentee By Mail | 4 | 46 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 15, Batch 3, Sub 47A | Absentee By Mail | 7 | 43 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 15, Batch 3, Sub 48A | Absentee By Mail | 3 | 47 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 15, Batch 3, Sub 66B | Absentee By Mail | 7 | 41 | 1 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 15, Batch 3, Sub 66B, VRP UN | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 15, Batch 3, Sub 67B | Absentee By Mail | 2 | 45 | 0 | 0 | 0 | 1 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CLARKE | ABS 15, Batch 3, Sub 68B | Absentee By Mail | 2 | 39 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 15, Batch 3, Sub 69B | Absentee By Mail | 0 | 49 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 15, Batch 3, Sub 69B, VRP WR | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| CLARKE | ABS 15, Batch 4, Sub 49A | Absentee By Mail | 6 | 39 | 2 | 0 | 0 | 1 | 0 |
| CLARKE | ABS 15, Batch 4, Sub 49A, VRP WR | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| CLARKE | ABS 15, Batch 4, Sub 50A | Absentee By Mail | 8 | 41 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 15, Batch 4, Sub 70B | Absentee By Mail | 11 | 37 | 1 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 15, Batch 4, Sub 70B, VRP UN | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 15, Batch 4, Sub 71B | Absentee By Mail | 5 | 44 | 1 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 15, Batch 4, Sub 72B | Absentee By Mail | 16 | 34 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 16, Batch 1, Sub 39C | Absentee By Mail | 19 | 30 | 1 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 16, Batch 1, Sub 40C | Absentee By Mail | 6 | 39 | 0 | 0 | 0 | 1 | 0 |
| CLARKE | ABS 16, Batch 1, Sub 40C, VRP UN | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 16, Batch 1, Sub 51A | Absentee By Mail | 8 | 35 | 1 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 16, Batch 1, Sub 73B | Absentee By Mail | 9 | 38 | 1 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 16, Batch 1, Sub 73B, VRP UN | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 16, Batch 1, Sub 74B | Absentee By Mail | 9 | 40 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 16, Batch 2, Sub 41C | Absentee By Mail | 13 | 35 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 16, Batch 2, Sub 41C, VRP WR | Absentee By Mail | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| CLARKE | ABS 16, Batch 2, Sub 42C | Absentee By Mail | 6 | 42 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 16, Batch 2, Sub 43C | Absentee By Mail | 10 | 37 | 1 | 0 | 0 | 1 | 0 |
| CLARKE | ABS 16, Batch 2, Sub 44C | Absentee By Mail | 14 | 31 | 1 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 16, Batch 2, Sub 79B | Absentee By Mail | 9 | 40 | 1 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 16, Batch 2, Sub 80B | Absentee By Mail | 21 | 29 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 16, Batch 2, Sub 81B | Absentee By Mail | 16 | 31 | 2 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 16, Batch 2, Sub 81B, VRP WR | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| CLARKE | ABS 16, Batch 2, Sub 82B | Absentee By Mail | 14 | 35 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 16, Batch 2, Sub 82B, VRP WR | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| CLARKE | ABS 16, Batch 2, Sub 83B | Absentee By Mail | 24 | 24 | 0 | 0 | 0 | 1 | 0 |
| CLARKE | ABS 16, Batch 3, Sub 52A | Absentee By Mail | 6 | 40 | 0 | 0 | 0 | 0 | 1 |
| CLARKE | ABS 16, Batch 3, Sub 52A, VRP UN | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| CLARKE | ABS 16, Batch 3, Sub 75B | Absentee By Mail | 15 | 35 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 16, Batch 3, Sub 76B | Absentee By Mail | 11 | 37 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 16, Batch 3, Sub 77B | Absentee By Mail | 5 | 44 | 0 | 0 | 0 | 1 | 0 |
| CLARKE | ABS 16, Batch 3, Sub 78B | Absentee By Mail | 18 | 31 | 1 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 16, Batch 4, Sub 45C | Absentee By Mail | 5 | 42 | 2 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 16, Batch 4, Sub 46C | Absentee By Mail | 8 | 41 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 16, Batch 4, Sub 53A | Absentee By Mail | 7 | 41 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 16, Batch 4, Sub 54A | Absentee By Mail | 6 | 44 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 16, Batch 4, Sub 55A | Absentee By Mail | 11 | 37 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 16, Batch 4, Sub 56A | Absentee By Mail | 3 | 48 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 16, Batch 4, Sub 84B | Absentee By Mail | 9 | 33 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 16, Batch 4, Sub 84B, VRP UN | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 16, Batch 4, Sub 84B, VRP  WR | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| CLARKE | ABS 16, Batch 4, Sub 85B | Absentee By Mail | 4 | 45 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 17, Batch 1, Sub 47C | Absentee By Mail | 21 | 25 | 1 | 0 | 0 | 2 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CLARKE | ABS 17, Batch 1, Sub 47C, VRP WR | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| CLARKE | ABS 17, Batch 1, Sub 48C | Absentee By Mail | 16 | 34 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 17, Batch 1, Sub 49C | Absentee By Mail | 10 | 40 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 17, Batch 1, Sub 50C | Absentee By Mail | 6 | 34 | 1 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 17, Batch 1, Sub 50C, VRP WR | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| CLARKE | ABS 17, Batch 1, Sub 57A | Absentee By Mail | 20 | 31 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 17, Batch 1, Sub 59A | Absentee By Mail | 14 | 35 | 1 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 17, Batch 1, Sub 60A | Absentee By Mail | 4 | 45 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 17, Batch 1, Sub 58A | Absentee By Mail | 9 | 40 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 17, Batch 2, Sub 61A | Absentee By Mail | 12 | 37 | 0 | 0 | 0 | 1 | 0 |
| CLARKE | ABS 17, Batch 2, Sub 86B | Absentee By Mail | 18 | 30 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 17, Batch 2, Sub 86B, VRP WR | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| CLARKE | ABS 17, Batch 2, Sub 87B | Absentee By Mail | 26 | 24 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 17, Batch 2, Sub 88B | Absentee By Mail | 12 | 36 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 17, Batch 2, Sub 89B | Absentee By Mail | 13 | 35 | 1 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 17, Batch 2, Sub 90B | Absentee By Mail | 16 | 34 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 17, Batch 3, Sub 51C | Absentee By Mail | 12 | 34 | 3 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 17, Batch 3, Sub 51C, VPR UN | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| CLARKE | ABS 17, Batch 3, Sub 52C | Absentee By Mail | 14 | 36 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 17, Batch 3, Sub 53C | Absentee By Mail | 16 | 32 | 2 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 17, Batch 3, Sub 54C | Absentee By Mail | 12 | 37 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 17, Batch 3, Sub 55C | Absentee By Mail | 9 | 40 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 17, Batch 3, Sub 62A | Absentee By Mail | 15 | 35 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 17, Batch 3, Sub 95B | Absentee By Mail | 9 | 40 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 17, Batch 3, Sub 96B | Absentee By Mail | 14 | 36 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 17, Batch 3, Sub 97B | Absentee By Mail | 18 | 32 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 17, Batch 3, Sub 98B | Absentee By Mail | 9 | 39 | 1 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 17, Batch 4, Sub 91B | Absentee By Mail | 14 | 36 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 17, Batch 4, Sub 92B | Absentee By Mail | 8 | 40 | 1 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 17, Batch 4, Sub 92B, VRP WR | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| CLARKE | ABS 17, Batch 4, Sub 93B | Absentee By Mail | 17 | 32 | 1 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 17, Batch 4, Sub 94B | Absentee By Mail | 15 | 35 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 19, Batch 1, Sub 100B | Absentee By Mail | 11 | 38 | 0 | 0 | 0 | 1 | 0 |
| CLARKE | ABS 19, Batch 1, Sub 101B | Absentee By Mail | 10 | 39 | 1 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 19, Batch 1, Sub 102B | Absentee By Mail | 6 | 43 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 19, Batch 1, Sub 56C | Absentee By Mail | 13 | 35 | 1 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 19, Batch 1, Sub 57C | Absentee By Mail | 11 | 39 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 19, Batch 1, Sub 58C | Absentee By Mail | 5 | 45 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 19, Batch 1, Sub 64A | Absentee By Mail | 12 | 36 | 0 | 0 | 0 | 2 | 0 |
| CLARKE | ABS 19, Batch 1, Sub 67A | Absentee By Mail | 11 | 38 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 19, Batch 1, Sub 99B | Absentee By Mail | 18 | 31 | 1 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 19, Batch 2, Sub 63A | Absentee By Mail | 17 | 30 | 0 | 0 | 0 | 2 | 0 |
| CLARKE | ABS 19, Batch 2, Sub 65A | Absentee By Mail | 9 | 39 | 1 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 19, Batch 2, Sub 65A, VRP WR | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| CLARKE | ABS 19, Batch 2, Sub 66A | Absentee By Mail | 8 | 40 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 19, Batch 3, Sub 103B | Absentee By Mail | 8 | 41 | 0 | 0 | 0 | 0 | 0 |

| CLARKE | ABS 19, Batch 3, Sub 106B | Absentee By Mail | 12 | 37 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| CLARKE | ABS 19, Batch 3, Sub 107B | Absentee By Mail | 15 | 32 | 1 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 19, Batch 3, Sub 107B, VRP WR | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| CLARKE | ABS 19, Batch 3, Sub 108B | Absentee By Mail | 14 | 36 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 19, Batch 3, Sub 109B | Absentee By Mail | 14 | 33 | 2 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 19, Batch 3, Sub 109B, VRP WR | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| CLARKE | ABS 19, Batch 3, Sub 61C | Absentee By Mail | 5 | 44 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 19, Batch 3, Sub 69A | Absentee By Mail | 11 | 34 | 4 | 0 | 0 | 1 | 0 |
| CLARKE | ABS 19, Batch 3, Sub 70A | Absentee By Mail | 2 | 48 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 19, Batch 4, Sub 104B | Absentee By Mail | 13 | 36 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 19, Batch 4, Sub 104B, VRP WR | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| CLARKE | ABS 19, Batch 4, Sub 105B | Absentee By Mail | 15 | 33 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 19, Batch 4, Sub 59C | Absentee By Mail | 7 | 43 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 19, Batch 4, Sub 60C | Absentee By Mail | 3 | 47 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 19, Batch 4, Sub 62C | Absentee By Mail | 16 | 33 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 19, Batch 4, Sub 63C | Absentee By Mail | 16 | 34 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 19, Batch 4, Sub 64C | Absentee By Mail | 15 | 34 | 1 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 19, Batch 4, Sub 68A | Absentee By Mail | 12 | 38 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 21, Batch 1, Sub 110B | Absentee By Mail | 10 | 40 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 21, Batch 1, Sub 111B | Absentee By Mail | 12 | 38 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 21, Batch 1, Sub 112B | Absentee By Mail | 17 | 32 | 1 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 21, Batch 1, Sub 113B | Absentee By Mail | 15 | 31 | 1 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 21, Batch 1, Sub 113B, VRP WR | Absentee By Mail | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| CLARKE | ABS 21, Batch 1, Sub 65C | Absentee By Mail | 11 | 38 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 21, Batch 1, Sub 65C, VRP WR | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| CLARKE | ABS 21, Batch 1, Sub 66C | Absentee By Mail | 13 | 35 | 0 | 0 | 0 | 1 | 0 |
| CLARKE | ABS 21, Batch 1, Sub 66C, VRP WR | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| CLARKE | ABS 21, Batch 1, Sub 67C | Absentee By Mail | 7 | 39 | 1 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 21, Batch 1, Sub 67C, VRP WR | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| CLARKE | ABS 21, Batch 1, Sub 71A | Absentee By Mail | 9 | 40 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 21, Batch 1, Sub 71A, VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| CLARKE | ABS 21, Batch 1, Sub 72A | Absentee By Mail | 9 | 40 | 0 | 0 | 0 | 1 | 0 |
| CLARKE | ABS 21, Batch 1, Sub 73A | Absentee By Mail | 11 | 36 | 0 | 0 | 0 | 1 | 0 |
| CLARKE | ABS 21, Batch 1, Sub 73A, VRP WR | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| CLARKE | ABS 21, Batch 1, Sub 74A | Absentee By Mail | 11 | 36 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 21, Batch 1, Sub 74A, VRP WR | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| CLARKE | ABS 21, Batch 2, Sub 113B | Absentee By Mail | 6 | 44 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 21, Batch 2, Sub 114B | Absentee By Mail | 10 | 40 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 21 Batch 2, Sub 115B | Absentee By Mail | 5 | 43 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 21, Batch 2, Sub 116B | Absentee By Mail | 15 | 35 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 21, Batch 2, SUB 117B | Absentee By Mail | 11 | 36 | 1 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 21, Batch 2, Sub 74C | Absentee By Mail | 11 | 33 | 1 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 21, Batch 2, Sub 78A | Absentee By Mail | 20 | 26 | 1 | 0 | 0 | 1 | 0 |
| CLARKE | ABS 21, Batch 2, Sub 78A, VRP WR | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| CLARKE | ABS 21, Batch 3, Sub 68C | Absentee By Mail | 12 | 38 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 21, Batch 3, Sub 69C | Absentee By Mail | 5 | 45 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CLARKE | ABS 21, Batch 3, Sub 70C | Absentee By Mail | 7 | 42 | 1 | 0 | 0 | 1 | 0 |
| CLARKE | ABS 21, Batch 3, Sub 71C | Absentee By Mail | 11 | 38 | 1 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 21, Batch 3, Sub 72C | Absentee By Mail | 11 | 38 | 1 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 21, Batch 3, Sub 73C | Absentee By Mail | 13 | 36 | 1 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 21, Batch 3, Sub 75A | Absentee By Mail | 8 | 42 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 21, Batch 3, Sub 76A | Absentee By Mail | 8 | 39 | 2 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 21, Batch 3, Sub 77A | Absentee By Mail | 8 | 40 | 1 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 21, Batch 3, Sub 79B | Absentee By Mail | 8 | 39 | 2 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 22, Batch 1, Sub 118B | Absentee By Mail | 13 | 34 | 1 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 22, Batch 1, Sub 118B, VRP WR | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| CLARKE | ABS 22, Batch 1, Sub 119B | Absentee By Mail | 10 | 35 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 22, Batch 1, Sub 75C | Absentee By Mail | 13 | 35 | 1 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 22, Batch 1, Sub 75C, VRP WR | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| CLARKE | ABS 22, Batch 1, Sub 76C | Absentee By Mail | 14 | 34 | 2 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 22, Batch 1, Sub 77C | Absentee By Mail | 22 | 26 | 2 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 22, Batch 2, Sub 120B | Absentee By Mail | 5 | 43 | 0 | 0 | 0 | 1 | 0 |
| CLARKE | ABS 22, Batch 2, Sub 121B | Absentee By Mail | 2 | 47 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 22, Batch 2, Sub 121B, VRP WR | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| CLARKE | ABS 22, Batch 2, Sub 122B | Absentee By Mail | 7 | 35 | 3 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 22, Batch 2, Sub 123B | Absentee By Mail | 16 | 34 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 22, Batch 2, Sub 124B | Absentee By Mail | 14 | 32 | 3 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 22, Batch 2, Sub 125B | Absentee By Mail | 7 | 41 | 1 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 22, Batch 2, Sub 125B, VRP WR | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| CLARKE | ABS 22, Batch 2, Sub 82C | Absentee By Mail | 9 | 37 | 3 | 0 | 0 | 1 | 0 |
| CLARKE | ABS 22, Batch 2, Sub 83A | Absentee By Mail | 14 | 33 | 3 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 22, Batch 2, Sub 83C | Absentee By Mail | 11 | 34 | 2 | 0 | 0 | 2 | 0 |
| CLARKE | ABS 22, Batch 3, Sub 78C | Absentee By Mail | 1 | 47 | 1 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 22, Batch 3, Sub 78C, VRP WR | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| CLARKE | ABS 22, Batch 3, Sub 79C | Absentee By Mail | 2 | 48 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 22, Batch 3, Sub 80A | Absentee By Mail | 12 | 32 | 4 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 22, Batch 3, Sub 80A, VRP WR | Absentee By Mail | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| CLARKE | ABS 22, Batch 3, Sub 80C | Absentee By Mail | 17 | 28 | 0 | 0 | 0 | 1 | 0 |
| CLARKE | ABS 22, Batch 3, Sub 80C, VRP WR | Absentee By Mail | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| CLARKE | ABS 22, Batch 3, Sub 81A | Absentee By Mail | 16 | 29 | 2 | 0 | 0 | 1 | 0 |
| CLARKE | ABS 22, Batch 3, Sub 81A, VRP WR | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| CLARKE | ABS 22, Batch 3, Sub 81C | Absentee By Mail | 25 | 22 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 22, Batch 3, Sub 82A | Absentee By Mail | 21 | 28 | 1 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 22, Batch 4, Sub 84A | Absentee By Mail | 12 | 36 | 1 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 22, Batch 4, Sub 85A | Absentee By Mail | 20 | 30 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 22, Batch 4, Sub 87A | Absentee By Mail | 16 | 28 | 2 | 0 | 0 | 1 | 0 |
| CLARKE | ABS 22, Batch 4, Sub 88A | Absentee By Mail | 22 | 25 | 2 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 22, Batch 4, Sub 88A, VRP WR | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| CLARKE | ABS 22, Batch 4, Sub 89A | Absentee By Mail | 21 | 26 | 1 | 0 | 0 | 0 | 1 |
| CLARKE | ABS 22, Batch 4, Sub 90A | Absentee By Mail | 18 | 30 | 1 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 22, Batch 4, Sub 91A | Absentee By Mail | 21 | 27 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 22, Batch 4, Sub 91A, VRP WR | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CLARKE | ABS 23, Batch 1, Sub 126B | Absentee By Mail | 9 | 40 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 23, Batch 1, Sub 127B | Absentee By Mail | 11 | 36 | 2 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 23, Batch 1, Sub 128B | Absentee By Mail | 17 | 31 | 1 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 23, Batch 1, Sub 128B, VRP WR | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| CLARKE | ABS 23, Batch 1, Sub 129B | Absentee By Mail | 18 | 30 | 1 | 0 | 0 | 1 | 0 |
| CLARKE | ABS 23, Batch 1, Sub 130B | Absentee By Mail | 19 | 29 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 23, Batch 1, Sub 131B | Absentee By Mail | 23 | 22 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 23, Batch 1, Sub 84C | Absentee By Mail | 18 | 32 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 23, Batch 1, Sub 85C | Absentee By Mail | 23 | 26 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 23, Batch 1, Sub 86A | Absentee By Mail | 13 | 36 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 23, Batch 1, Sub 86C | Absentee By Mail | 21 | 28 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 23, Batch 1, Sub 87C | Absentee By Mail | 13 | 37 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 23, Batch 2, Sub 100A | Absentee By Mail | 13 | 34 | 1 | 0 | 0 | 1 | 0 |
| CLARKE | ABS 23, Batch 2, Sub 101A | Absentee By Mail | 12 | 37 | 1 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 23, Batch 2, Sub 92A | Absentee By Mail | 13 | 37 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 23, Batch 2, Sub 93A | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 23, Batch 2, Sub 93A, VRP | Absentee By Mail | 3 | 8 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 23, Batch 2, Sub 94A | Absentee By Mail | 15 | 35 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 23, Batch 2, Sub 95A | Absentee By Mail | 14 | 36 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 23, Batch 2, Sub 96A | Absentee By Mail | 8 | 41 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 23, Batch 2, Sub 97A | Absentee By Mail | 12 | 37 | 1 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 23, Batch 3, Sub 102A | Absentee By Mail | 19 | 29 | 1 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 23, Batch 3, Sub 102A, VRP WR | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| CLARKE | ABS 23, Batch 3, Sub 132B | Absentee By Mail | 11 | 36 | 2 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 23, Batch 3, Sub 133B | Absentee By Mail | 7 | 42 | 0 | 0 | 0 | 1 | 0 |
| CLARKE | ABS 23, Batch 3, Sub 134B | Absentee By Mail | 10 | 39 | 1 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 23, Batch 3, Sub 135B | Absentee By Mail | 12 | 36 | 1 | 0 | 0 | 1 | 0 |
| CLARKE | ABS 23, Batch 3, Sub 140B | Absentee By Mail | 20 | 28 | 1 | 0 | 0 | 1 | 0 |
| CLARKE | ABS 23, Batch 3, Sub 98A | Absentee By Mail | 17 | 32 | 1 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 23, Batch 3, Sub 99A | Absentee By Mail | 15 | 32 | 1 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 23, Batch 3, Sub 99A, VRP UN | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 24, Batch 1, Sub 136B | Absentee By Mail | 5 | 44 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 24, Batch 1, Sub 137B | Absentee By Mail | 16 | 32 | 2 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 24, Batch 1, Sub 138B | Absentee By Mail | 16 | 32 | 1 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 24, Batch 1, Sub 138B, VRP UN | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 24, Batch 1, Sub 139B | Absentee By Mail | 17 | 32 | 1 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 24, Batch 1,  Sub 141B | Absentee By Mail | 16 | 32 | 0 | 0 | 0 | 1 | 0 |
| CLARKE | ABS 24, Batch 1, Sub 142B | Absentee By Mail | 16 | 30 | 2 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 24, Batch 1, Sub 142B, VRP WR | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| CLARKE | ABS 24, Batch 2, Sub 103A | Absentee By Mail | 5 | 38 | 1 | 0 | 0 | 1 | 0 |
| CLARKE | ABS 24, Batch 2, Sub 103A, VRP UN | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 24, Batch 2, Sub 103A, VRP WR | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| CLARKE | ABS 24, Batch 2, Sub 104A | Absentee By Mail | 2 | 30 | 1 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 24, Batch 2, Sub 104A, VRP WR | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| CLARKE | ABS 24, Batch 2, Sub 143B | Absentee By Mail | 18 | 29 | 1 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 24, Batch 2, Sub 143B, VRP WR | Absentee By Mail | 0 | 0 | 0 | 1 | 1 | 0 | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CLARKE | ABS 24, Batch 2, Sub 144B | Absentee By Mail | 17 | 28 | 2 | 0 | 0 | 1 | 0 |
| CLARKE | ABS 24, Batch 2, Sub 144B, VRP WR | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| CLARKE | ABS 24, Batch 2, Sub 88C | Absentee By Mail | 17 | 18 | 2 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 24, Batch 2, Sub 88C, VRP WR | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| CLARKE | ABS 24, Batch 2, Sub 89C | Absentee By Mail | 21 | 24 | 2 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 24, Batch 2, Sub 89C, VRP, WR | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| CLARKE | ABS 24, Batch 2, Sub 90C | Absentee By Mail | 16 | 25 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 24, Batch 2, Sub 90C, VRP WR | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| CLARKE | ABS 24, Batch 3, Sub 105A | Absentee By Mail | 1 | 8 | 1 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 24, Batch 3, Sub 106A | Absentee By Mail | 6 | 26 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 24, Batch 3, Sub 145B | Absentee By Mail | 10 | 23 | 2 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 24, Batch 3, Sub 146B | Absentee By Mail | 3 | 3 | 1 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 24, Batch 3, Sub 147B | Absentee By Mail | 2 | 4 | 0 | 0 | 0 | 1 | 0 |
| CLARKE | ABS 24, Batch 3, Sub 148B | Absentee By Mail | 15 | 20 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 24, Batch 3, Sub 149B | Absentee By Mail | 9 | 28 | 2 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 24, Batch 3, Sub 91C | Absentee By Mail | 6 | 18 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 24, Batch 3, Sub 91C, VRP WR | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| CLARKE | ABS 24, Batch 3, Sub 92C | Absentee By Mail | 1 | 28 | 0 | 0 | 0 | 1 | 0 |
| CLARKE | ABS 24, Batch 3, Sub 92C, VRP WR | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| CLARKE | ABS 24, Batch 3, Sub 93C | Absentee By Mail | 16 | 23 | 2 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 24, Batch 3, Sub 93C, VRP WR | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| CLARKE | ABS 24, Batch 4, Sub 107A | Absentee By Mail | 10 | 29 | 1 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 24, Batch 4, Sub 150B | Absentee By Mail | 2 | 12 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 24, Batch 4, Sub 94C | Absentee By Mail | 7 | 31 | 1 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 24, Batch 4, Sub 94C, VRP WR | Absentee By Mail | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| CLARKE | ABS 24, Batch 4, Sub 95C | Absentee By Mail | 8 | 48 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 24, Batch 4, Sub 96C | Absentee By Mail | 23 | 26 | 2 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 24, Batch 4, Sub 96C, VRP WR | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| CLARKE | ABS 24, Batch 5, Sub 108A | Absentee By Mail | 2 | 20 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 24, Batch 5, Sub 108A, VRP WR | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| CLARKE | ABS 24, Batch 5, Sub 109A | Absentee By Mail | 12 | 35 | 2 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 24, Batch 5, Sub 153B | Absentee By Mail | 10 | 20 | 1 | 0 | 0 | 1 | 0 |
| CLARKE | ABS 24, Batch 5, Sub 153B, VRP WR | Absentee By Mail | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| CLARKE | ABS 25, Batch 1, Sub 151B | Absentee By Mail | 10 | 23 | 2 | 0 | 0 | 1 | 0 |
| CLARKE | ABS 25, Batch 1, Sub 151B,  VRP WR | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| CLARKE | ABS 25, Batch 1, Sub 152B | Absentee By Mail | 6 | 22 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 25, Batch 1, Sub 97C | Absentee By Mail | 7 | 14 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 25, Batch 1, Sub 97C, VRP WR | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| CLARKE | ABS 25, Batch 1, Sub 98C | Absentee By Mail | 5 | 16 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 25, Batch 1, Sub 98C, VRP WR | Absentee By Mail | 0 | 0 | 0 | 1 | 2 | 0 | 0 |
| CLARKE | ABS 25, Batch 1, Sub 99C | Absentee By Mail | 7 | 38 | 2 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 25, Batch 2, Aub 155B | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 25, Batch 2, Sub 100C | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 25, Batch 2, Sub 100C, VRP DUP | Absentee By Mail | 8 | 46 | 2 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 25, Batch 2, Sub 101C | Absentee By Mail | 4 | 21 | 1 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 25, Batch 2, Sub 102C | Absentee By Mail | 1 | 28 | 1 | 0 | 0 | 0 | 0 |

| CLARKE | ABS 25, Batch 2, Sub 102C, VRP UN | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|--------|-----------------------------------|------------------|---|---|---|---|---|---|---|
| CLARKE | ABS 25, Batch 2, Sub 103C | Absentee By Mail | 10 | 26 | 1 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 25, Batch 2, Sub 110A | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 25, Batch 2, Sub 110A, VRP  DUP | Absentee By Mail | 10 | 29 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 25, Batch 2, Sub 111A | Absentee By Mail | 8 | 19 | 1 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 25, Batch 2, Sub 111A, VRP WR | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| CLARKE | ABS 25, Batch 2, Sub 112A | Absentee By Mail | 9 | 26 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 25, Batch 2, Sub 112A, VRP WR | Absentee By Mail | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| CLARKE | ABS 25, Batch 2, Sub 154B | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 25, Batch 2, Sub 154B, VRP DUP | Absentee By Mail | 7 | 27 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 25, Batch 2, Sub 155B, VRP DUP | Absentee By Mail | 14 | 28 | 2 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 25, Batch 2, Sub 156B | Absentee By Mail | 9 | 28 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 25, Batch 2, Sub 157B | Absentee By Mail | 14 | 25 | 1 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 25, Batch 3, Sub 104C | Absentee By Mail | 2 | 6 | 1 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 25, Batch 3, Sub 104C, VRP WR | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| CLARKE | ABS 25, Batch 3, Sub 105C | Absentee By Mail | 4 | 5 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 25, Batch 3, Sub 105C, VRP WR | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| CLARKE | ABS 25, Batch 3, Sub 106C | Absentee By Mail | 3 | 8 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 25, Batch 3, Sub 107C | Absentee By Mail | 3 | 7 | 3 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 25, Batch 3, Sub 108C | Absentee By Mail | 5 | 3 | 2 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 25, Batch 3, Sub 109C | Absentee By Mail | 3 | 12 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 25, Batch 3, Sub 110C | Absentee By Mail | 0 | 6 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 25, Batch 3, Sub 111C | Absentee By Mail | 5 | 9 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 25, Batch 3, Sub 112C | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 25, Batch 3, Sub 112C, VRP DUP | Absentee By Mail | 3 | 38 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 25, Batch 3, Sub 113A | Absentee By Mail | 2 | 6 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 25, Batch 3, Sub 113C | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 25, Batch 3, Sub 113C, VRP DUP | Absentee By Mail | 1 | 47 | 1 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 25, Batch 3, Sub 114A | Absentee By Mail | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 25, Batch 3, Sub 115A | Absentee By Mail | 2 | 13 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 25, Batch 3, Sub 115A, VRP WR | Absentee By Mail | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| CLARKE | ABS 25, Batch 3, Sub 116A | Absentee By Mail | 4 | 9 | 1 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 25, Batch 3, Sub 117A | Absentee By Mail | 0 | 10 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 25, Batch 3, Sub 118A | Absentee By Mail | 2 | 13 | 2 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 25, Batch 3, Sub 119A | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 25, Batch 3, Sub 119A, VRP DUP | Absentee By Mail | 7 | 42 | 1 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 25, Batch 3, Sub 158B | Absentee By Mail | 2 | 8 | 1 | 0 | 0 | 2 | 0 |
| CLARKE | ABS 25, Batch 3, Sub 159B | Absentee By Mail | 2 | 11 | 1 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 25, Batch 3, Sub 160B | Absentee By Mail | 1 | 4 | 4 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 25, Batch 3, Sub 161B | Absentee By Mail | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 25, Batch 3, Sub 162B | Absentee By Mail | 0 | 6 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 25, Batch 3, Sub 163B | Absentee By Mail | 2 | 5 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 25, Batch 3, Sub 164B | Absentee By Mail | 1 | 20 | 1 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 25, Batch 3, Sub 164B, VRP WR | Absentee By Mail | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| CLARKE | ABS 25, Batch 3, Sub 165B | Absentee By Mail | 0 | 9 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 25, Batch 3, Sub 165B, VRP WR | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

| CLARKE | ABS 25, Batch 3, Sub 166B | Absentee By Mail | 0 | 10 | 0 | 0 | 0 | 0 | 0 |
|--------|---------------------------|------------------|---|----|---|---|---|---|---|
| CLARKE | ABS 25, Batch 3, Sub 167B | Absentee By Mail | 7 | 6 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 25, Batch 3, Sub 168B | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 25, Batch 3, Sub 168B, VRP DUP | Absentee By Mail | 4 | 46 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 25, Batch, Sub 112A, VRP UN | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 27, Batch 1, 117C | Absentee By Mail | 2 | 5 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 27, Batch 1, Sub 114C | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 27, Batch 1, Sub 114C, VRP DUP | Absentee By Mail | 5 | 52 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 27, Batch 1, Sub 115C | Absentee By Mail | 5 | 6 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 27, Batch 1, Sub 116C | Absentee By Mail | 1 | 9 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 27, Batch 1, Sub 117C, VRP WR | Absentee By Mail | 0 | 0 | 0 | 1 | 2 | 0 | 0 |
| CLARKE | ABS 27, Batch 1, Sub 118C | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 27, Batch 1, Sub 118C, VRP DUP | Absentee By Mail | 12 | 37 | 1 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 27, Batch 1, Sub 119C | Absentee By Mail | 2 | 12 | 1 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 27, Batch 1, Sub 120C | Absentee By Mail | 3 | 5 | 1 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 27, Batch 1, Sub 121C | Absentee By Mail | 1 | 9 | 2 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 27, Batch 1, Sub 121C, VRP WR | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| CLARKE | ABS 27, Batch 1, Sub 122C | Absentee By Mail | 5 | 7 | 1 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 27, Batch 1, Sub 122C, VRP WR | Absentee By Mail | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| CLARKE | ABS 27, Batch 1, Sub 123C | Absentee By Mail | 1 | 4 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 27, Batch 1, Sub 124C | Absentee By Mail | 5 | 8 | 1 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 27, Batch 1, Sub 124C, VRP WR | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| CLARKE | ABS 27, Batch 1, Sub 126C | Absentee By Mail | 2 | 6 | 2 | 0 | 0 | 1 | 0 |
| CLARKE | ABS 27, Batch 1, Sub 127C | Absentee By Mail | 0 | 5 | 1 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 27, Batch 1, Sub 128C | Absentee By Mail | 4 | 4 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 27, Batch 1 Sub 169B | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 27, Batch 1, Sub 169B, VRP DUP | Absentee By Mail | 2 | 36 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 27, Batch 1, Sub 170B | Absentee By Mail | 2 | 13 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 27, Batch 1, Sub 171B | Absentee By Mail | 5 | 9 | 1 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 27, Batch 1, Sub 172B | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 27, Batch 1, Sub 172B, VRP DUP | Absentee By Mail | 17 | 30 | 2 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 27, Batch 1, Sub 172B, VRP WR | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| CLARKE | ABS 27, Batch 1, Sub 173B | Absentee By Mail | 3 | 8 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 27, Batch 1, Sub 174B | Absentee By Mail | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 27, Batch 1, Sub 175B | Absentee By Mail | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 27, Batch 1, Sub 176B | Absentee By Mail | 4 | 13 | 1 | 0 | 0 | 1 | 0 |
| CLARKE | ABS 27, Batch 1, Sub 177B | Absentee By Mail | 5 | 9 | 0 | 0 | 0 | 1 | 0 |
| CLARKE | ABS 27, Batch 1, Sub 178B | Absentee By Mail | 4 | 8 | 1 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 27, Batch 1, Sub 179B | Absentee By Mail | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 27, Batch 1, Sub 180B | Absentee By Mail | 3 | 8 | 1 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 27, Batch 1, Sub 181B | Absentee By Mail | 3 | 2 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 27, Batch 1, Sub 182B | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 27, Batch 1, Sub 182B, VRP DUP | Absentee By Mail | 8 | 20 | 0 | 0 | 0 | 0 | 1 |
| CLARKE | ABS 27, Batch 1 Sub 182B, VRP WR | Absentee By Mail | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| CLARKE | ABS 27, Batch 1, Sub 183B | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 27, Batch 1, Sub 183B, VRP DUP | Absentee By Mail | 5 | 14 | 3 | 0 | 0 | 0 | 0 |

| CLARKE | ABS 27, Batch 2, Sub 129C | Absentee By Mail | 3 | 17 | 0 | 0 | 0 | 0 | 0 |
|--------|---------------------------|------------------|---|----|---|---|---|---|---|
| CLARKE | ABS 27, Batch 2, Sub 130C | Absentee By Mail | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 27, Batch 2, Sub 130C, VRP DUP | Absentee By Mail | 1 | 13 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 27, Batch 2, Sub 131C | Absentee By Mail | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 27, Batch 2, Sub 1A ADV | Advance | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 27, Batch 2, Sub 1A PRO | Provisional | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 27, Batch 2, Sub 1A, VRP DUP ADV | Advance | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 27, Batch 2, Sub 1A, VRP DUP PRO | Provisional | 3 | 12 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 27, Batch 2, Sub 2A | Provisional | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 27, Batch 2, Sub 2A, VRP DUP | Absentee By Mail | 12 | 27 | 1 | 0 | 0 | 1 | 0 |
| CLARKE | ABS 52, Batch 1, Sub 186B | Absentee By Mail | 10 | 12 | 1 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 52, Batch 1, Sub 187B, VRP WR | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| CLARKE | ABS 52, Batch 2, Sub 187B | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 7, Batch 1, Sub 1A | Absentee By Mail | 19 | 29 | 2 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 7, Batch 1, Sub 1B | Absentee By Mail | 18 | 30 | 2 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 7, Batch 1, Sub 2A | Absentee By Mail | 5 | 44 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 7, Batch 1, Sub 2B | Absentee By Mail | 15 | 32 | 1 | 0 | 0 | 0 | 0 |
| CLARKE |  ABS 7, Batch 1, Sub 3A | Absentee By Mail | 13 | 37 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 7, Batch 1, Sub 4A | Absentee By Mail | 10 | 39 | 1 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 7, Batch 2, Sub 1C | Absentee By Mail | 16 | 34 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 7, Batch 2, Sub 2C | Absentee By Mail | 18 | 29 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 7, Batch 2, Sub 3B | Absentee By Mail | 10 | 33 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 7, Batch 2, Sub 3C | Absentee By Mail | 7 | 42 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 7, Batch 3, Sub 4B | Absentee By Mail | 20 | 29 | 0 | 0 | 0 | 1 | 0 |
| CLARKE | ABS 7, Batch 3, Sub 4C | Absentee By Mail | 14 | 35 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 7, Batch 3, Sub 4C, VRP WR | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| CLARKE | ABS 7, Batch 3, Sub 5B | Absentee By Mail | 12 | 36 | 2 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 7, Batch 3, Sub 5C | Absentee By Mail | 5 | 42 | 1 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 7, Batch 3, Sub 6B | Absentee By Mail | 12 | 36 | 1 | 0 | 0 | 1 | 0 |
| CLARKE | ABS 7, Batch 3, Sub 6C | Absentee By Mail | 11 | 39 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 7, Batch 3, Sub 7C | Absentee By Mail | 12 | 35 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 7, Batch 4, Sub 10A | Absentee By Mail | 11 | 37 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 7, Batch 4, Sub 5A | Absentee By Mail | 17 | 29 | 2 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 7, Batch 4, Sub 5A, VRP WR | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| CLARKE | ABS 7, Batch 4, Sub 6A | Absentee By Mail | 6 | 44 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 7, Batch 4, Sub 7A | Absentee By Mail | 15 | 34 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 7, Batch 4, Sub 7B | Absentee By Mail | 8 | 41 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 7, Batch 4, Sub 8A | Absentee By Mail | 11 | 38 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 7, Batch 4, Sub 8B | Absentee By Mail | 13 | 35 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 7, Batch 4, Sub 9A | Absentee By Mail | 10 | 40 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 7, Batch 4, Sub 9B | Absentee By Mail | 9 | 41 | 1 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 8, Batch 1, Sub 10B | Absentee By Mail | 6 | 43 | 0 | 0 | 0 | 1 | 0 |
| CLARKE | ABS 8, Batch 1, Sub 11B | Absentee By Mail | 13 | 34 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 8, Batch 1, Sub 15A | Absentee By Mail | 5 | 43 | 0 | 0 | 0 | 1 | 0 |
| CLARKE | ABS 8, Batch 1, Sub 16A | Absentee By Mail | 15 | 35 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 8, Batch 1, Sub 17A | Absentee By Mail | 7 | 43 | 0 | 0 | 0 | 0 | 0 |

| CLARKE | ABS 8, Batch 1, Sub 18A | Absentee By Mail | 6 | 42 | 1 | 0 | 0 | 0 | 0 |
|--------|-------------------------|------------------|---|----|---|---|---|---|---|
| CLARKE | ABS 8, Batch 1, Sub 9C | Absentee By Mail | 14 | 35 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 8, Batch 2, Sub 11A | Absentee By Mail | 15 | 34 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 8, Batch 2, Sub 12A | Absentee By Mail | 10 | 38 | 1 | 0 | 0 | 1 | 0 |
| CLARKE | ABS 8, Batch 2, Sub 13A | Absentee By Mail | 13 | 34 | 1 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 8, Batch 2, Sub 14A | Absentee By Mail | 6 | 43 | 1 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 8, Batch 2, Sub 8C | Absentee By Mail | 4 | 45 | 1 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 8, Batch 3, Sub 12B | Absentee By Mail | 16 | 34 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 8, Batch 3, Sub 13B | Absentee By Mail | 11 | 37 | 0 | 0 | 0 | 1 | 0 |
| CLARKE | ABS 8, Batch 3, Sub 14B | Absentee By Mail | 7 | 41 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 8, Batch 3, Sub 15B | Absentee By Mail | 8 | 40 | 0 | 0 | 0 | 2 | 0 |
| CLARKE | ABS 8, Batch 3, Sub 16B | Absentee By Mail | 5 | 45 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 8, Batch 3, Sub 19A | Absentee By Mail | 12 | 38 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 8, Batch 3, Sub 20A | Absentee By Mail | 15 | 35 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 8, Batch 3, Sub 21A | Absentee By Mail | 23 | 27 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 8, Batch 4, Sub 10C | Absentee By Mail | 9 | 40 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 8, Batch 4, Sub 10C, VRP WR | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| CLARKE | ABS 8, Batch 4, Sub 11C | Absentee By Mail | 7 | 42 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 8, Batch 4, Sub 11C, VRP WR | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| CLARKE | ABS 8, Batch 4, Sub 12C | Absentee By Mail | 11 | 38 | 1 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 8, Batch 4, Sub 13C | Absentee By Mail | 8 | 41 | 1 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 8, Batch 4, Sub 22A | Absentee By Mail | 11 | 39 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 8, Batch 4, Sub 23A | Absentee By Mail | 9 | 40 | 0 | 0 | 0 | 1 | 0 |
| CLARKE | ABS 8, Batch 4, Sub 24A | Absentee By Mail | 11 | 39 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 8, Batch 4, Sub 25A | Absentee By Mail | 13 | 38 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 8, Batch 4, Sub 26A | Absentee By Mail | 16 | 33 | 0 | 0 | 0 | 1 | 0 |
| CLARKE | ABS 9, Batch 1, Sub 18B | Absentee By Mail | 12 | 38 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 9, Batch 1, Sub 19B | Absentee By Mail | 7 | 41 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 9, Batch 1, Sub 20B | Absentee By Mail | 9 | 40 | 0 | 0 | 0 | 0 | 1 |
| CLARKE | ABS, 9, Batch 1, Sub 21B | Absentee By Mail | 6 | 45 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 9, Batch 1, Sub 22B | Absentee By Mail | 6 | 43 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 9, Batch 1, Sub 28A | Absentee By Mail | 13 | 36 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 9, Batch 1, Sub 29A | Absentee By Mail | 6 | 41 | 1 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 9, Batch 1, Sub 29A, VRP UN | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 9, Batch 2, Sub 14C | Absentee By Mail | 9 | 40 | 1 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 9, Batch 2, Sub 15C | Absentee By Mail | 17 | 31 | 1 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 9, Batch 2, Sub 16C | Absentee By Mail | 3 | 47 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 9, Batch 2, Sub 17B | Absentee By Mail | 3 | 39 | 1 | 0 | 0 | 0 | 4 |
| CLARKE | ABS 9, Batch 2, Sub 27A | Absentee By Mail | 6 | 44 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 9, Batch 2, Sub 30A | Absentee By Mail | 7 | 43 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 9, Batch 3, Sub 23B | Absentee By Mail | 5 | 40 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 9, Batch 3, Sub 23B, VRP UN | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 9, Batch 3, Sub 23B, VRP WR | Absentee By Mail | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| CLARKE | ABS 9, Batch 3, Sub 29B | Absentee By Mail | 2 | 47 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 9, Batch 3, Sub 29B, VRP UN | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 9, Batch 3, Sub 30B | Absentee By Mail | 44 | 5 | 1 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CLARKE | ABS 9, Batch 3, Sub 31A | Absentee By Mail | 4 | 46 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 9, Batch 3, Sub 31B | Absentee By Mail | 2 | 47 | 1 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 9, Batch 3, Sub 32A | Absentee By Mail | 4 | 43 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 9, Batch 3, Sub 33A | Absentee By Mail | 1 | 49 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 9, Batch 3, Sub 34A | Absentee By Mail | 6 | 41 | 1 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 9, Batch 3, Sub 34A, VRP WR | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| CLARKE | ABS 9, Batch 4, Sub 24B | Absentee By Mail | 0 | 49 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 9, Batch 4, Sub 24B, VRP WR | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| CLARKE | ABS 9, Batch 4, Sub 25B | Absentee By Mail | 2 | 48 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 9, Batch 4, Sub 26B | Absentee By Mail | 4 | 46 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ABS 9, Batch 4, Sub 27B | Absentee By Mail | 1 | 47 | 1 | 0 | 0 | 1 | 0 |
| CLARKE | ABS 9, Batch 4, Sub 28B | Absentee By Mail | 3 | 47 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ADV 10, Batch 1 | Advance | 209 | 453 | 8 | 0 | 0 | 3 | 0 |
| CLARKE | ADV 10, Batch 1 VRP WR | Advance | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| CLARKE | ADV 10, Batch 2 | Advance | 455 | 818 | 13 | 0 | 0 | 2 | 0 |
| CLARKE | ADV 10, Batch 2 VRP WR | Advance | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| CLARKE | ADV 12, Batch 1 | Advance | 399 | 253 | 13 | 0 | 0 | 2 | 0 |
| CLARKE | ADV 12, Batch 1, VRP WR | Advance | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| CLARKE | ADV 12, Batch 2 | Advance | 228 | 542 | 14 | 0 | 0 | 1 | 0 |
| CLARKE | ADV 12, Batch 2, VRP WR | Advance | 0 | 0 | 0 | 7 | 1 | 0 | 0 |
| CLARKE | ADV 12, Batch 3 | Advance | 331 | 374 | 10 | 0 | 0 | 0 | 0 |
| CLARKE | ADV 14, Batch 1 | Advance | 323 | 945 | 22 | 0 | 0 | 5 | 0 |
| CLARKE | ADV 14, Batch 1, VRP WR | Advance | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| CLARKE | ADV 14, Batch 2 | Advance | 266 | 215 | 7 | 0 | 0 | 0 | 0 |
| CLARKE | ADV 18, Batch 1 | Advance | 309 | 441 | 22 | 0 | 0 | 1 | 0 |
| CLARKE | ADV 18, Batch 1, VRP WR | Advance | 0 | 0 | 0 | 5 | 1 | 0 | 0 |
| CLARKE | ADV 18, Batch 2 | Advance | 487 | 756 | 17 | 0 | 0 | 4 | 0 |
| CLARKE | ADV 18, Batch 2, VRP WR | Advance | 0 | 0 | 0 | 11 | 3 | 0 | 0 |
| CLARKE | ADV 1, Batch 1 | Advance | 69 | 463 | 1 | 0 | 0 | 0 | 0 |
| CLARKE | ADV 1, Batch 1 VRP DUP | Advance | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| CLARKE | ADV 1, Batch 2 | Advance | 72 | 341 | 3 | 0 | 0 | 0 | 0 |
| CLARKE | ADV 1, Batch 3 | Advance | 195 | 794 | 6 | 0 | 0 | 1 | 0 |
| CLARKE | ADV 20, Batch 1 | Advance | 114 | 704 | 7 | 0 | 0 | 3 | 0 |
| CLARKE | ADV 20, Batch 1, VRP WR | Advance | 0 | 0 | 0 | 5 | 0 | 0 | 0 |
| CLARKE | ADV 20, Batch 2 | Advance | 255 | 514 | 26 | 0 | 0 | 5 | 0 |
| CLARKE | ADV 20, Batch 3 | Advance | 148 | 121 | 9 | 0 | 0 | 2 | 0 |
| CLARKE | ADV 20, Batch 3, VRP WR | Advance | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| CLARKE | ADV 26, Batch 1 | Advance | 101 | 388 | 10 | 0 | 0 | 3 | 0 |
| CLARKE | ADV 26, Batch 2 | Advance | 116 | 368 | 13 | 0 | 0 | 1 | 0 |
| CLARKE | ADV 26, Batch 3 | Advance | 98 | 325 | 13 | 0 | 0 | 0 | 0 |
| CLARKE | ADV 26, Batch 3, VRP WR | Advance | 0 | 0 | 0 | 6 | 2 | 0 | 0 |
| CLARKE | ADV 26, Batch 4 | Advance | 123 | 259 | 15 | 0 | 0 | 1 | 0 |
| CLARKE | ADV 26, Batch 4, VRP WR | Advance | 0 | 0 | 0 | 0 | 3 | 0 | 0 |
| CLARKE | ADV 2, Batch 1 | Advance | 218 | 588 | 8 | 0 | 0 | 1 | 0 |
| CLARKE | ADV 2, Batch 1 VRP WR | Advance | 0 | 0 | 0 | 1 | 2 | 0 | 0 |
| CLARKE | ADV 2, Batch 2 | Advance | 208 | 759 | 3 | 0 | 0 | 1 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CLARKE | ADV 2, Batch 2, VRP WR | Advance | 0 | 0 | 0 | 3 | 2 | 0 | 0 |
| CLARKE | ADV 3, Batch 1 | Advance | 224 | 793 | 17 | 0 | 0 | 2 | 0 |
| CLARKE | ADV 3, Batch 1, VRP WR | Advance | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| CLARKE | ADV 3, Batch 2 | Advance | 267 | 820 | 12 | 0 | 0 | 3 | 0 |
| CLARKE | ADV 3, Batch 2 VRP WR | Advance | 0 | 0 | 0 | 4 | 0 | 1 | 0 |
| CLARKE | ADV 4, Batch 1 | Advance | 293 | 812 | 13 | 0 | 0 | 0 | 0 |
| CLARKE | ADV 4, Batch 1 VRP WR | Advance | 0 | 0 | 0 | 1 | 2 | 0 | 0 |
| CLARKE | ADV 4, Batch 2 | Advance | 278 | 827 | 7 | 0 | 0 | 2 | 0 |
| CLARKE | ADV 4, Batch 2 VRP WR | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| CLARKE | ADV 5, Batch 1 | Advance | 158 | 397 | 7 | 0 | 0 | 1 | 0 |
| CLARKE | ADV 5, Batch 1 VRP WR | Advance | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| CLARKE | ADV 5, Batch 2 | Advance | 260 | 856 | 10 | 0 | 0 | 0 | 0 |
| CLARKE | ADV 5, Batch 2 VRP WR | Advance | 0 | 0 | 0 | 0 | 5 | 0 | 0 |
| CLARKE | ADV 5, Batch 3 | Advance | 201 | 206 | 4 | 0 | 0 | 2 | 0 |
| CLARKE | ADV 5, Batch 3 VRP WR | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| CLARKE | ADV 6, Batch 1 | Advance | 213 | 767 | 3 | 0 | 0 | 4 | 0 |
| CLARKE | ADV 6, Batch 1 VRP WR | Advance | 0 | 0 | 0 | 3 | 3 | 0 | 0 |
| CLARKE | ADV 6, Batch 2 | Advance | 344 | 467 | 13 | 0 | 0 | 0 | 0 |
| CLARKE | ADV 6, Batch 2 VRP WR | Advance | 0 | 0 | 0 | 3 | 1 | 0 | 0 |
| CLARKE | AVD 14, Batch 2, VRP WR | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| CLARKE | AVD 20, Batch 2, VRP WR | Advance | 0 | 0 | 0 | 6 | 2 | 0 | 0 |
| CLARKE | AVS 12, Batch 3, VRP WR | Advance | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| CLARKE | ELEC 1A 39, Batch 1 | Election Day | 294 | 267 | 10 | 0 | 0 | 2 | 0 |
| CLARKE | ELEC 1A 39, Batch 1, VRP WR | Election Day | 0 | 0 | 0 | 6 | 0 | 0 | 0 |
| CLARKE | ELEC 1B 48, Batch 1 | Election Day | 146 | 197 | 10 | 0 | 0 | 0 | 0 |
| CLARKE | ELEC 1B 48, Batch 1, VRP WR | Election Day | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| CLARKE | ELEC 1C 37, Batch 1 | Election Day | 155 | 138 | 4 | 0 | 0 | 0 | 0 |
| CLARKE | ELEC 1C 37, Batch 1, VRP WR | Election Day | 0 | 0 | 0 | 1 | 2 | 1 | 0 |
| CLARKE | ELEC 1D 31, Batch 1 | Election Day | 183 | 144 | 14 | 0 | 0 | 1 | 0 |
| CLARKE | ELEC 1D 31, Batch 1, VRP WR | Election Day | 0 | 0 | 0 | 4 | 1 | 0 | 0 |
| CLARKE | ELEC 2A 41, Batch 1 | Election Day | 154 | 450 | 10 | 0 | 0 | 0 | 0 |
| CLARKE | ELEC 2A 41, Batch 1, VRP WR | Election Day | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| CLARKE | ELEC 2B 43, Batch 1 | Election Day | 116 | 422 | 16 | 0 | 0 | 1 | 0 |
| CLARKE | ELEC 2B 43, Batch 1, VRP WR | Election Day | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| CLARKE | ELEC 3A 29, Batch 1 | Election Day | 43 | 262 | 9 | 0 | 0 | 1 | 0 |
| CLARKE | ELEC 3A 29, Batch 1, VRP WR | Election Day | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| CLARKE | ELEC 3B 38, Batch 1 | Election Day | 128 | 257 | 14 | 0 | 0 | 3 | 0 |
| CLARKE | ELEC 3B 38, Batch 1, VRP WR | Election Day | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| CLARKE | ELEC 4A 32, Batch 1 | Election Day | 76 | 175 | 5 | 0 | 0 | 0 | 0 |
| CLARKE | ELEC 4A 32, Batch 1,  VRP WR | Election Day | 0 | 1 | 0 | 3 | 0 | 0 | 0 |
| CLARKE | ELEC 4B 28, Batch 1 | Election Day | 201 | 268 | 21 | 0 | 0 | 2 | 0 |
| CLARKE | ELEC 4B 28, Batch 1, VRP WR | Election Day | 0 | 0 | 0 | 6 | 0 | 0 | 0 |
| CLARKE | ELEC 5A 42, Batch 1 | Election Day | 101 | 189 | 12 | 0 | 0 | 1 | 0 |
| CLARKE | ELEC 5A 42, Batch 1, VRP WR | Election Day | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| CLARKE | ELEC 5B 40, Batch 1 | Election Day | 139 | 239 | 5 | 0 | 0 | 3 | 0 |
| CLARKE | ELEC 5B 40, Batch 1, VRP WR | Election Day | 0 | 1 | 0 | 2 | 0 | 0 | 0 |

| County | Precinct | No. | Type | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CLARKE | ELEC 5C 35, Batch 1 | | Election Day | 47 | 131 | 11 | 0 | 0 | 3 | 0 |
| CLARKE | ELEC 5C 35, Batch 1, VRP WR | | Election Day | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| CLARKE | ELEC 5D 49, Batch1 | | Election Day | 100 | 311 | 15 | 0 | 0 | 2 | 0 |
| CLARKE | ELEC 5D 49, Batch 1, VRP WR | | Election Day | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| CLARKE | ELEC 6A 50, Batch 1 | | Election Day | 211 | 196 | 12 | 0 | 0 | 2 | 0 |
| CLARKE | ELEC 6A 50, Batch 1, VRP WR | | Election Day | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| CLARKE | ELEC 6B 45, Batch 1 | | Election Day | 173 | 228 | 13 | 0 | 0 | 1 | 0 |
| CLARKE | ELEC 6B 45, Batch 1, VRP  WR | | Election Day | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| CLARKE | ELEC 6C 33, Batch 1 | | Election Day | 191 | 170 | 12 | 0 | 0 | 1 | 0 |
| CLARKE | ELEC 6C 33, Batch 1, VRP WR | | Election Day | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| CLARKE | ELEC 6D 34, Batch 1 | | Election Day | 93 | 127 | 9 | 0 | 0 | 4 | 0 |
| CLARKE | ELEC 6D 34, Batch 1, VRP WR | | Election Day | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| CLARKE | ELEC 7A 30, Batch 1 | | Election Day | 160 | 189 | 8 | 0 | 0 | 0 | 0 |
| CLARKE | ELEC 7A 30, Batch 1, VRP WR | | Election Day | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| CLARKE | ELEC 7B 51, Batch 1 | | Election Day | 118 | 155 | 17 | 0 | 0 | 2 | 0 |
| CLARKE | ELEC 7B 51, Batch 1, VRP WR | | Election Day | 0 | 0 | 0 | 5 | 1 | 0 | 0 |
| CLARKE | ELEC 7C 46, Batch 1 | | Election Day | 165 | 171 | 12 | 0 | 0 | 2 | 0 |
| CLARKE | ELEC 7C 46, Batch 1, VRP, WR | | Election Day | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| CLARKE | ELEC 8A 47, Batch 1 | | Election Day | 128 | 195 | 13 | 0 | 0 | 1 | 0 |
| CLARKE | ELEC 8B 44, Batch 1 | | Election Day | 115 | 173 | 6 | 0 | 0 | 2 | 0 |
| CLARKE | ELEC 8B 44, Batch 1,  VRP WR | | Election Day | 1 | 0 | 0 | 3 | 1 | 0 | 0 |
| CLARKE | ELEC 8C 36, Batch 1 | | Election Day | 169 | 270 | 11 | 0 | 0 | 4 | 0 |
| CLARKE | ELEC 8C 36, Batch 1, VRP WR | | Election Day | 0 | 0 | 0 | 2 | 3 | 0 | 0 |
| CLAY | | 1 | Absentee By Mail | 16 | 33 | 0 | 0 | 0 | 1 | 0 |
| CLAY | | 10 | Advance | 401 | 329 | 0 | 0 | 0 | 2 | 0 |
| CLAY | | 2 | Absentee By Mail | 15 | 34 | 0 | 0 | 0 | 1 | 0 |
| CLAY | | 3 | Absentee By Mail | 6 | 44 | 0 | 0 | 0 | 0 | 0 |
| CLAY | | 4 | Absentee By Mail | 15 | 33 | 0 | 0 | 0 | 0 | 2 |
| CLAY | | 5 | Absentee By Mail | 6 | 43 | 1 | 0 | 0 | 0 | 0 |
| CLAY | | 6 | Absentee By Mail | 9 | 41 | 0 | 0 | 0 | 0 | 0 |
| CLAY | | 7 | Absentee By Mail | 18 | 32 | 0 | 0 | 0 | 0 | 0 |
| CLAY | | 8 | Absentee By Mail | 20 | 36 | 1 | 0 | 0 | 3 | 0 |
| CLAY | | 9 | Election Day | 131 | 165 | 5 | 0 | 0 | 1 | 0 |
| CLAYTON | 100-1290 | | Absentee By Mail | 4 | 45 | 0 | 1 | 0 | 0 | 0 |
| CLAYTON | 100-1300 | | Absentee By Mail | 5 | 45 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 100-1311 | | Absentee By Mail | 5 | 44 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 101-1290 | | Absentee By Mail | 9 | 41 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 101-1300 | | Absentee By Mail | 3 | 46 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 101-1311 | | Absentee By Mail | 2 | 47 | 0 | 1 | 0 | 0 | 0 |
| CLAYTON | 10-1290 | | Absentee By Mail | 4 | 46 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 10-1290P | | Provisional | 3 | 47 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 10-1300 | | Absentee By Mail | 4 | 46 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 10-1311 | | Absentee By Mail | 6 | 43 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 102-1290 | | Absentee By Mail | 9 | 40 | 0 | 0 | 0 | 1 | 0 |
| CLAYTON | 102-1300 | | Absentee By Mail | 7 | 43 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 102-1311 | | Absentee By Mail | 0 | 50 | 0 | 0 | 0 | 0 | 0 |

| CLAYTON | 103-1290 | Absentee By Mail | 5 | 45 | 0 | 0 | 0 | 0 | 0 |
|---------|----------|------------------|---|----|---|---|---|---|---|
| CLAYTON | 103-1300 | Absentee By Mail | 6 | 44 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 103-1311 | Absentee By Mail | 4 | 46 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 104-1290 | Absentee By Mail | 8 | 40 | 2 | 0 | 0 | 0 | 0 |
| CLAYTON | 104-1300 | Absentee By Mail | 3 | 47 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 104-1311 | Absentee By Mail | 9 | 41 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 105-1290 | Absentee By Mail | 9 | 41 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 105-1300 | Absentee By Mail | 7 | 42 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 105-1311 | Absentee By Mail | 5 | 45 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 106-1290 | Absentee By Mail | 8 | 42 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 106-1300 | Absentee By Mail | 6 | 45 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 106-1311 | Absentee By Mail | 7 | 43 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 107-1290 | Absentee By Mail | 7 | 43 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 107-1300 | Absentee By Mail | 3 | 47 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 107-1311 | Absentee By Mail | 10 | 36 | 1 | 1 | 0 | 2 | 0 |
| CLAYTON | 108-1290 | Absentee By Mail | 9 | 41 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 108-1300 | Absentee By Mail | 11 | 39 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 108-1311 | Absentee By Mail | 8 | 42 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 109-1290 | Absentee By Mail | 7 | 42 | 0 | 0 | 0 | 0 | 1 |
| CLAYTON | 109-1300 | Absentee By Mail | 9 | 41 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 109-1311 | Absentee By Mail | 7 | 42 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 110-1290 | Absentee By Mail | 4 | 46 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 110-1300 | Absentee By Mail | 7 | 43 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 110-1311 | Absentee By Mail | 6 | 44 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 111-1290 | Absentee By Mail | 4 | 46 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 111-1300 | Absentee By Mail | 13 | 37 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 111-1311 | Absentee By Mail | 7 | 40 | 3 | 0 | 0 | 0 | 0 |
| CLAYTON | 11-1290 | Absentee By Mail | 7 | 43 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 11-1290P | Provisional | 4 | 44 | 2 | 0 | 0 | 0 | 0 |
| CLAYTON | 11-1300 | Absentee By Mail | 7 | 43 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 11-1311 | Absentee By Mail | 11 | 37 | 1 | 0 | 0 | 1 | 0 |
| CLAYTON | 112-1290 | Absentee By Mail | 7 | 43 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 112-1300 | Absentee By Mail | 9 | 41 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 112-1311 | Absentee By Mail | 7 | 39 | 2 | 1 | 0 | 1 | 0 |
| CLAYTON | 1-1290 | Absentee By Mail | 8 | 41 | 0 | 0 | 0 | 1 | 0 |
| CLAYTON | 1-1290P | Provisional | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| CLAYTON | 1-1300 | Absentee By Mail | 10 | 39 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 1-1311 | Absentee By Mail | 10 | 40 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 113-1290 | Absentee By Mail | 18 | 32 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 113-1300 | Absentee By Mail | 7 | 43 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 113-1311 | Absentee By Mail | 15 | 35 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 114-1290 | Absentee By Mail | 4 | 46 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 114-1300 | Absentee By Mail | 9 | 41 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 114-1311 | Absentee By Mail | 4 | 45 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 115-1290 | Absentee By Mail | 2 | 47 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 115-1300 | Absentee By Mail | 5 | 44 | 1 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CLAYTON | 115-1311 | Absentee By Mail | 7 | 40 | 2 | 0 | 0 | 1 | 0 |
| CLAYTON | 116-1290 | Absentee By Mail | 13 | 37 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 116-1300 | Absentee By Mail | 9 | 41 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 116-1311 | Absentee By Mail | 4 | 46 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 117-1290 | Absentee By Mail | 5 | 45 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 117-1300 | Absentee By Mail | 11 | 39 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 117-1311 | Absentee By Mail | 6 | 44 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 118-1290 | Absentee By Mail | 4 | 46 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 118-1300 | Absentee By Mail | 16 | 34 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 118-1311 | Absentee By Mail | 4 | 45 | 0 | 1 | 0 | 0 | 0 |
| CLAYTON | 119-1290 | Absentee By Mail | 8 | 42 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 119-1300 | Absentee By Mail | 7 | 42 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 119-1311 | Absentee By Mail | 4 | 45 | 0 | 1 | 0 | 0 | 0 |
| CLAYTON | 120-1290 | Absentee By Mail | 9 | 41 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 120-1300 | Absentee By Mail | 6 | 43 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 120-1311 | Absentee By Mail | 8 | 41 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 121-1290 | Absentee By Mail | 7 | 43 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 121-1300 | Absentee By Mail | 6 | 43 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 121-1311 | Absentee By Mail | 3 | 46 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 12-1290 | Absentee By Mail | 5 | 43 | 2 | 0 | 0 | 0 | 0 |
| CLAYTON | 12-1290P | Provisional | 5 | 45 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 12-1300 | Absentee By Mail | 5 | 45 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 12-1311 | Absentee By Mail | 11 | 38 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 122-1290 | Absentee By Mail | 8 | 41 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 122-1300 | Absentee By Mail | 11 | 39 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 122-1311 | Absentee By Mail | 8 | 41 | 0 | 1 | 0 | 0 | 0 |
| CLAYTON | 123-1290 | Absentee By Mail | 3 | 47 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 123-1300 | Absentee By Mail | 7 | 42 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 123-1311 | Absentee By Mail | 8 | 40 | 2 | 0 | 0 | 0 | 0 |
| CLAYTON | 124-1290 | Absentee By Mail | 12 | 38 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 124-1300 | Absentee By Mail | 7 | 42 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 124-1311 | Absentee By Mail | 6 | 40 | 2 | 1 | 1 | 0 | 0 |
| CLAYTON | 125-1290 | Absentee By Mail | 13 | 36 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 125-1300 | Absentee By Mail | 8 | 42 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 125-1311 | Absentee By Mail | 5 | 42 | 3 | 0 | 0 | 0 | 0 |
| CLAYTON | 126-1290 | Absentee By Mail | 10 | 39 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 126-1300 | Absentee By Mail | 5 | 44 | 0 | 0 | 0 | 1 | 0 |
| CLAYTON | 126-1311 | Absentee By Mail | 7 | 25 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 127-1290 | Absentee By Mail | 8 | 42 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 127-1300 | Absentee By Mail | 6 | 44 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 127-1311 | Absentee By Mail | 4 | 22 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 128-1290 | Absentee By Mail | 2 | 48 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 128-1300 | Absentee By Mail | 6 | 43 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 128-1311 | Absentee By Mail | 6 | 41 | 1 | 0 | 0 | 1 | 0 |
| CLAYTON | 129-1290 | Absentee By Mail | 7 | 42 | 0 | 0 | 0 | 1 | 0 |
| CLAYTON | 129-1300 | Absentee By Mail | 10 | 40 | 0 | 0 | 0 | 0 | 0 |

| CLAYTON | 129-1311 | Absentee By Mail | 4 | 45 | 1 | 0 | 0 | 0 | 0 |
|---------|----------|------------------|---|----|---|---|---|---|---|
| CLAYTON | 130-1290 | Absentee By Mail | 2 | 48 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 130-1300 | Absentee By Mail | 6 | 43 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 130-1311 | Absentee By Mail | 11 | 36 | 3 | 0 | 0 | 0 | 0 |
| CLAYTON | 131-1290 | Absentee By Mail | 4 | 46 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 131-1300 | Absentee By Mail | 9 | 41 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 131-1311 | Absentee By Mail | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 13-1290 | Absentee By Mail | 5 | 45 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 13-1290P | Provisional | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 13-1300 | Absentee By Mail | 7 | 43 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 13-1311 | Absentee By Mail | 8 | 42 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 132-1290 | Absentee By Mail | 7 | 39 | 4 | 0 | 0 | 0 | 0 |
| CLAYTON | 132-1300 | Absentee By Mail | 2 | 48 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 132-1311 | Absentee By Mail | 7 | 33 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 133-1290 | Absentee By Mail | 4 | 44 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 133-1300 | Absentee By Mail | 9 | 41 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 133-1311 | Absentee By Mail | 6 | 40 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 134-1290 | Absentee By Mail | 4 | 46 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 134-1300 | Absentee By Mail | 9 | 41 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 134-1311 | Absentee By Mail | 5 | 42 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 135-1290 | Absentee By Mail | 14 | 36 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 135-1300 | Absentee By Mail | 5 | 45 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 135-1311 | Absentee By Mail | 4 | 47 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 136-1290 | Absentee By Mail | 5 | 45 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 136-1300 | Absentee By Mail | 5 | 44 | 1 | 1 | 0 | 0 | 0 |
| CLAYTON | 136-1311 | Absentee By Mail | 8 | 41 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 137-1290 | Absentee By Mail | 7 | 43 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 137-1300 | Absentee By Mail | 9 | 40 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 137-1311 | Absentee By Mail | 12 | 20 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 138-1290 | Absentee By Mail | 13 | 37 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 138-1300 | Absentee By Mail | 15 | 32 | 2 | 0 | 0 | 0 | 0 |
| CLAYTON | 138-1311 | Absentee By Mail | 3 | 22 | 0 | 1 | 0 | 0 | 0 |
| CLAYTON | 139-1290 | Absentee By Mail | 9 | 39 | 1 | 0 | 0 | 1 | 0 |
| CLAYTON | 139-1300 | Absentee By Mail | 7 | 43 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 139-1311 | Absentee By Mail | 0 | 48 | 2 | 0 | 0 | 0 | 0 |
| CLAYTON | 140-1290 | Absentee By Mail | 1 | 49 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 140-1300 | Absentee By Mail | 6 | 44 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 140-1311 | Absentee By Mail | 5 | 13 | 3 | 0 | 0 | 1 | 0 |
| CLAYTON | 141-1290 | Absentee By Mail | 3 | 46 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 141-1300 | Absentee By Mail | 10 | 38 | 0 | 0 | 0 | 2 | 0 |
| CLAYTON | 141-1311 | Absentee By Mail | 7 | 17 | 2 | 1 | 0 | 0 | 0 |
| CLAYTON | 14-1290 | Absentee By Mail | 7 | 41 | 1 | 0 | 0 | 1 | 0 |
| CLAYTON | 14-1300 | Absentee By Mail | 4 | 44 | 1 | 0 | 0 | 1 | 0 |
| CLAYTON | 14-1311 | Absentee By Mail | 10 | 40 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 142-1290 | Absentee By Mail | 5 | 45 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 142-1300 | Absentee By Mail | 12 | 38 | 0 | 0 | 0 | 0 | 0 |

| CLAYTON | 142-1311 | Absentee By Mail | 6 | 27 | 0 | 0 | 0 | 1 | 0 |
|---------|----------|------------------|---|----|---|---|---|---|---|
| CLAYTON | 143-1290 | Absentee By Mail | 6 | 43 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 143-1300 | Absentee By Mail | 2 | 48 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 143-1311 | Absentee By Mail | 3 | 30 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 144-1290 | Absentee By Mail | 15 | 33 | 1 | 0 | 1 | 0 | 0 |
| CLAYTON | 144-1300 | Absentee By Mail | 14 | 34 | 2 | 0 | 0 | 0 | 0 |
| CLAYTON | 144-1311 | Absentee By Mail | 3 | 45 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 145-1290 | Absentee By Mail | 8 | 42 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 145-1300 | Absentee By Mail | 11 | 38 | 0 | 0 | 0 | 1 | 0 |
| CLAYTON | 145-1311 | Absentee By Mail | 5 | 37 | 0 | 1 | 1 | 1 | 0 |
| CLAYTON | 146-1290 | Absentee By Mail | 4 | 46 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 146-1300 | Absentee By Mail | 2 | 48 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 146-1311 | Absentee By Mail | 1 | 19 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 147-1290 | Absentee By Mail | 6 | 44 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 147-1300 | Absentee By Mail | 10 | 40 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 147-1311 | Absentee By Mail | 0 | 27 | 1 | 0 | 0 | 1 | 0 |
| CLAYTON | 148-1290 | Absentee By Mail | 4 | 46 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 148-1300 | Absentee By Mail | 13 | 37 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 148-1311 | Absentee By Mail | 5 | 18 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 149-1290 | Absentee By Mail | 7 | 42 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 149-1300 | Absentee By Mail | 18 | 33 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 149-1311 | Absentee By Mail | 5 | 23 | 1 | 0 | 0 | 1 | 0 |
| CLAYTON | 150-1290 | Absentee By Mail | 10 | 38 | 2 | 0 | 0 | 0 | 0 |
| CLAYTON | 150-1300 | Absentee By Mail | 13 | 37 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 150-1311 | Absentee By Mail | 2 | 22 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 151-1290 | Absentee By Mail | 7 | 43 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 151-1300 | Absentee By Mail | 7 | 42 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 151-1311 | Absentee By Mail | 5 | 13 | 0 | 0 | 0 | 1 | 0 |
| CLAYTON | 15-1290 | Absentee By Mail | 7 | 42 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 15-1300 | Absentee By Mail | 9 | 41 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 15-1311 | Absentee By Mail | 10 | 40 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 152-1290 | Absentee By Mail | 5 | 45 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 152-1300 | Absentee By Mail | 15 | 35 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 152-1311 | Absentee By Mail | 2 | 13 | 1 | 0 | 0 | 1 | 0 |
| CLAYTON | 153-1290 | Absentee By Mail | 2 | 48 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 153-1300 | Absentee By Mail | 9 | 41 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 153-1311 | Absentee By Mail | 0 | 16 | 0 | 0 | 1 | 0 | 0 |
| CLAYTON | 154-1290 | Absentee By Mail | 10 | 40 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 154-1300 | Absentee By Mail | 3 | 47 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 154-1311 | Absentee By Mail | 7 | 43 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 155-1290 | Absentee By Mail | 2 | 45 | 2 | 0 | 1 | 0 | 0 |
| CLAYTON | 155-1300 | Absentee By Mail | 5 | 45 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 155-1311 | Absentee By Mail | 7 | 62 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 156-1290 | Absentee By Mail | 7 | 43 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 156-1300 | Absentee By Mail | 8 | 41 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 156-1311 | Absentee By Mail | 5 | 47 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CLAYTON | 157-1290 | Absentee By Mail | 3 | 47 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 157-1300 | Absentee By Mail | 8 | 41 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 157-1311 | Absentee By Mail | 4 | 39 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 158-1290 | Absentee By Mail | 11 | 39 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 158-1300 | Absentee By Mail | 5 | 43 | 2 | 0 | 0 | 0 | 0 |
| CLAYTON | 158-1311 | Absentee By Mail | 1 | 46 | 0 | 1 | 0 | 0 | 0 |
| CLAYTON | 159-1290 | Absentee By Mail | 8 | 42 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 159-1300 | Absentee By Mail | 5 | 44 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 159-1311 | Absentee By Mail | 1 | 17 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 160-1290 | Absentee By Mail | 16 | 33 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 160-1300 | Absentee By Mail | 5 | 44 | 0 | 0 | 0 | 1 | 0 |
| CLAYTON | 160-1311 | Absentee By Mail | 6 | 44 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 161-1290 | Absentee By Mail | 8 | 40 | 2 | 0 | 0 | 0 | 0 |
| CLAYTON | 161-1300 | Absentee By Mail | 13 | 37 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 161-1311 | Absentee By Mail | 2 | 22 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 16-1290 | Absentee By Mail | 3 | 47 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 16-1300 | Absentee By Mail | 11 | 39 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 16-1311 | Absentee By Mail | 4 | 43 | 1 | 1 | 1 | 0 | 0 |
| CLAYTON | 162-1290 | Absentee By Mail | 9 | 41 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 162-1300 | Absentee By Mail | 2 | 48 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 162-1311 | Absentee By Mail | 0 | 8 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 163-1290 | Absentee By Mail | 7 | 42 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 163-1300 | Absentee By Mail | 11 | 38 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 163-1311 | Absentee By Mail | 1 | 18 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 164-1290 | Absentee By Mail | 10 | 39 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 164-1300 | Absentee By Mail | 4 | 44 | 2 | 0 | 0 | 0 | 0 |
| CLAYTON | 164-1311 | Absentee By Mail | 3 | 88 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 165-1290 | Absentee By Mail | 5 | 44 | 0 | 0 | 0 | 1 | 0 |
| CLAYTON | 165-1300 | Absentee By Mail | 8 | 41 | 0 | 1 | 0 | 0 | 0 |
| CLAYTON | 165-1311 | Absentee By Mail | 9 | 15 | 1 | 0 | 1 | 0 | 0 |
| CLAYTON | 166-1290 | Absentee By Mail | 9 | 40 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 166-1300 | Absentee By Mail | 1 | 48 | 0 | 0 | 0 | 1 | 0 |
| CLAYTON | 166-1311 | Absentee By Mail | 15 | 54 | 1 | 0 | 0 | 1 | 0 |
| CLAYTON | 167-1290 | Absentee By Mail | 7 | 41 | 2 | 0 | 0 | 0 | 0 |
| CLAYTON | 167-1300 | Absentee By Mail | 13 | 37 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 167-1311 | Absentee By Mail | 6 | 11 | 1 | 1 | 0 | 0 | 0 |
| CLAYTON | 168-1290 | Absentee By Mail | 10 | 38 | 2 | 0 | 0 | 0 | 0 |
| CLAYTON | 168-1300 | Absentee By Mail | 4 | 45 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 168-1311 | Absentee By Mail | 1 | 20 | 1 | 0 | 1 | 0 | 0 |
| CLAYTON | 169-1290 | Absentee By Mail | 14 | 34 | 2 | 0 | 0 | 0 | 0 |
| CLAYTON | 169-1300 | Absentee By Mail | 6 | 44 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 169-1311 | Absentee By Mail | 5 | 72 | 1 | 0 | 0 | 1 | 0 |
| CLAYTON | 170-1290 | Absentee By Mail | 10 | 38 | 1 | 1 | 0 | 0 | 0 |
| CLAYTON | 170-1300 | Absentee By Mail | 7 | 43 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 170-1311 | Absentee By Mail | 5 | 13 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 171-1290 | Absentee By Mail | 6 | 42 | 0 | 1 | 0 | 1 | 0 |

| CLAYTON | 171-1300 | Absentee By Mail | 10 | 38 | 1 | 1 | 0 | 0 | 0 |
|---------|----------|------------------|----|----|---|---|---|---|---|
| CLAYTON | 171-1311 | Absentee By Mail | 1 | 22 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 17-1290 | Absentee By Mail | 5 | 43 | 2 | 0 | 0 | 0 | 0 |
| CLAYTON | 17-1300 | Absentee By Mail | 10 | 40 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 17-1311 | Absentee By Mail | 5 | 45 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 172-1290 | Absentee By Mail | 2 | 47 | 0 | 0 | 0 | 1 | 0 |
| CLAYTON | 172-1300 | Absentee By Mail | 7 | 42 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 172-1311 | Absentee By Mail | 2 | 18 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 173-1290 | Absentee By Mail | 10 | 40 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 173-1300 | Absentee By Mail | 8 | 41 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 173-1311 | Absentee By Mail | 8 | 49 | 0 | 1 | 0 | 0 | 0 |
| CLAYTON | 174-1290 | Absentee By Mail | 7 | 42 | 0 | 0 | 1 | 0 | 0 |
| CLAYTON | 174-1300 | Absentee By Mail | 6 | 42 | 2 | 0 | 0 | 0 | 0 |
| CLAYTON | 174-1311 | Absentee By Mail | 4 | 36 | 0 | 0 | 0 | 1 | 0 |
| CLAYTON | 175-1290 | Absentee By Mail | 8 | 42 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 175-1300 | Absentee By Mail | 7 | 42 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 175-1311 | Absentee By Mail | 6 | 41 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 176-1290 | Absentee By Mail | 6 | 41 | 2 | 0 | 0 | 1 | 0 |
| CLAYTON | 176-1300 | Absentee By Mail | 11 | 38 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 176-1311 | Absentee By Mail | 3 | 27 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 177-1290 | Absentee By Mail | 6 | 42 | 0 | 1 | 0 | 1 | 0 |
| CLAYTON | 177-1300 | Absentee By Mail | 8 | 41 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 177-1311 | Absentee By Mail | 4 | 54 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 178-1290 | Absentee By Mail | 11 | 36 | 2 | 0 | 1 | 0 | 0 |
| CLAYTON | 178-1300 | Absentee By Mail | 13 | 37 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 178-1311 | Absentee By Mail | 6 | 51 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 179-1290 | Absentee By Mail | 12 | 36 | 1 | 1 | 0 | 0 | 0 |
| CLAYTON | 179-1300 | Absentee By Mail | 9 | 38 | 2 | 1 | 0 | 0 | 0 |
| CLAYTON | 179-1311 | Absentee By Mail | 7 | 29 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 180-1290 | Absentee By Mail | 8 | 42 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 180-1300 | Absentee By Mail | 6 | 43 | 0 | 0 | 0 | 1 | 0 |
| CLAYTON | 180-1311 | Absentee By Mail | 3 | 37 | 0 | 0 | 1 | 0 | 0 |
| CLAYTON | 181-1290 | Absentee By Mail | 4 | 45 | 0 | 0 | 0 | 1 | 0 |
| CLAYTON | 181-1300 | Absentee By Mail | 5 | 44 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 181-1311 | Absentee By Mail | 1 | 6 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 18-1290 | Absentee By Mail | 4 | 43 | 3 | 0 | 0 | 0 | 0 |
| CLAYTON | 18-1300 | Absentee By Mail | 9 | 41 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 18-1311 | Absentee By Mail | 3 | 46 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 182-1290 | Absentee By Mail | 3 | 45 | 1 | 0 | 0 | 1 | 0 |
| CLAYTON | 182-1300 | Absentee By Mail | 11 | 39 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 182-1311 | Absentee By Mail | 3 | 40 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 183-1290 | Absentee By Mail | 7 | 43 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 183-1300 | Absentee By Mail | 5 | 43 | 2 | 0 | 0 | 0 | 0 |
| CLAYTON | 183-1311 | Absentee By Mail | 0 | 23 | 0 | 1 | 0 | 0 | 0 |
| CLAYTON | 184-1290 | Absentee By Mail | 5 | 44 | 0 | 0 | 0 | 1 | 0 |
| CLAYTON | 184-1300 | Absentee By Mail | 4 | 44 | 1 | 1 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CLAYTON | 184-1311 | Absentee By Mail | 2 | 20 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 185-1290 | Absentee By Mail | 6 | 44 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 185-1300 | Absentee By Mail | 10 | 38 | 2 | 0 | 0 | 0 | 0 |
| CLAYTON | 185-1311 | Absentee By Mail | 3 | 6 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 186-1290 | Absentee By Mail | 8 | 42 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 186-1300 | Absentee By Mail | 5 | 45 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 186-1311 | Absentee By Mail | 2 | 84 | 1 | 0 | 0 | 1 | 0 |
| CLAYTON | 187-1290 | Absentee By Mail | 6 | 41 | 1 | 2 | 0 | 0 | 0 |
| CLAYTON | 187-1300 | Absentee By Mail | 13 | 37 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 187-1311 | Absentee By Mail | 1 | 10 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 188-1290 | Absentee By Mail | 10 | 40 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 188-1300 | Absentee By Mail | 13 | 36 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 188-1311 | Absentee By Mail | 5 | 17 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 189-1290 | Absentee By Mail | 5 | 43 | 1 | 1 | 0 | 0 | 0 |
| CLAYTON | 189-1300 | Absentee By Mail | 7 | 33 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 189-1311 | Absentee By Mail | 12 | 36 | 2 | 0 | 0 | 0 | 0 |
| CLAYTON | 190-1290 | Absentee By Mail | 3 | 45 | 2 | 0 | 0 | 0 | 0 |
| CLAYTON | 190-1300 | Absentee By Mail | 6 | 41 | 2 | 0 | 1 | 0 | 0 |
| CLAYTON | 190-1311 | Absentee By Mail | 3 | 15 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 191-1290 | Absentee By Mail | 6 | 41 | 2 | 1 | 0 | 0 | 0 |
| CLAYTON | 191-1300 | Absentee By Mail | 8 | 40 | 0 | 0 | 0 | 2 | 0 |
| CLAYTON | 191-1311 | Absentee By Mail | 6 | 26 | 1 | 1 | 0 | 0 | 0 |
| CLAYTON | 19-1290 | Absentee By Mail | 9 | 41 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 19-1300 | Absentee By Mail | 10 | 40 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 19-1311 | Absentee By Mail | 8 | 41 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 192-1290 | Absentee By Mail | 9 | 40 | 0 | 0 | 1 | 1 | 0 |
| CLAYTON | 192-1300 | Absentee By Mail | 10 | 40 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 192-1311 | Absentee By Mail | 5 | 22 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 193-1290 | Absentee By Mail | 5 | 44 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 193-1300 | Absentee By Mail | 9 | 39 | 2 | 0 | 0 | 0 | 0 |
| CLAYTON | 193-1311 | Absentee By Mail | 5 | 44 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 194-1290 | Absentee By Mail | 6 | 42 | 1 | 0 | 0 | 1 | 0 |
| CLAYTON | 194-1300 | Absentee By Mail | 5 | 44 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 194-1311 | Absentee By Mail | 1 | 6 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 195-1290 | Absentee By Mail | 3 | 46 | 0 | 1 | 0 | 0 | 0 |
| CLAYTON | 195-1300 | Absentee By Mail | 11 | 38 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 195-1311 | Absentee By Mail | 3 | 18 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 196-1290 | Absentee By Mail | 5 | 40 | 3 | 1 | 0 | 1 | 0 |
| CLAYTON | 196-1300 | Absentee By Mail | 11 | 38 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 196-1311 | Absentee By Mail | 2 | 18 | 0 | 0 | 1 | 0 | 0 |
| CLAYTON | 197-1290 | Absentee By Mail | 3 | 42 | 0 | 1 | 0 | 0 | 0 |
| CLAYTON | 197-1300 | Absentee By Mail | 4 | 45 | 1 | 2 | 0 | 0 | 0 |
| CLAYTON | 197-1311 | Absentee By Mail | 1 | 18 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 198-1290 | Absentee By Mail | 8 | 32 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 198-1300 | Absentee By Mail | 10 | 37 | 3 | 0 | 0 | 0 | 0 |
| CLAYTON | 198-1311 | Absentee By Mail | 0 | 19 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CLAYTON | 199-1290 | Absentee By Mail | 6 | 27 | 0 | 1 | 0 | 0 | 0 |
| CLAYTON | 199-1300 | Absentee By Mail | 10 | 39 | 0 | 0 | 0 | 1 | 0 |
| CLAYTON | 199-1311 | Absentee By Mail | 3 | 21 | 1 | 0 | 0 | 1 | 0 |
| CLAYTON | 200-1290 | Absentee By Mail | 6 | 43 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 200-1300 | Absentee By Mail | 11 | 38 | 0 | 1 | 0 | 0 | 0 |
| CLAYTON | 200-1311 | Absentee By Mail | 2 | 18 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 201-1290 | Absentee By Mail | 5 | 44 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 201-1300 | Absentee By Mail | 7 | 39 | 3 | 0 | 0 | 1 | 0 |
| CLAYTON | 201-1311 | Absentee By Mail | 2 | 19 | 0 | 1 | 0 | 0 | 0 |
| CLAYTON | 20-1290 | Absentee By Mail | 10 | 38 | 0 | 1 | 0 | 1 | 0 |
| CLAYTON | 20-1300 | Absentee By Mail | 8 | 42 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 20-1311 | Absentee By Mail | 10 | 40 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 202-1300 | Absentee By Mail | 4 | 50 | 0 | 0 | 0 | 0 | 1 |
| CLAYTON | 202-1311 | Absentee By Mail | 0 | 13 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 203-1300 | Absentee By Mail | 8 | 40 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 203-1311 | Absentee By Mail | 4 | 45 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 204-1300 | Absentee By Mail | 4 | 44 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 204-1311 | Absentee By Mail | 2 | 21 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 205-1300 | Absentee By Mail | 5 | 45 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 205-1311 | Absentee By Mail | 2 | 30 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 206-1300 | Absentee By Mail | 7 | 41 | 0 | 1 | 1 | 0 | 0 |
| CLAYTON | 206-1311 | Absentee By Mail | 1 | 11 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 207-1300 | Absentee By Mail | 8 | 40 | 0 | 0 | 2 | 0 | 0 |
| CLAYTON | 207-1311 | Absentee By Mail | 4 | 15 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 208-1300 | Absentee By Mail | 4 | 45 | 0 | 1 | 0 | 0 | 0 |
| CLAYTON | 208-1311 | Absentee By Mail | 2 | 27 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 209-1300 | Absentee By Mail | 6 | 43 | 0 | 0 | 0 | 1 | 0 |
| CLAYTON | 209-1311 | Absentee By Mail | 2 | 49 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 210-1300 | Absentee By Mail | 7 | 43 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 210-1311 | Absentee By Mail | 0 | 27 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 211-1300 | Absentee By Mail | 4 | 45 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 211-1311 | Absentee By Mail | 2 | 19 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 21-1290 | Absentee By Mail | 8 | 42 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 21-1300 | Absentee By Mail | 6 | 44 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 21-1311 | Absentee By Mail | 3 | 47 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 212-1300 | Absentee By Mail | 5 | 44 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 212-1311 | Absentee By Mail | 5 | 16 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 2-1290 | Absentee By Mail | 3 | 47 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 2-1290P | Provisional | 0 | 6 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 2-1300 | Absentee By Mail | 5 | 44 | 0 | 0 | 0 | 0 | 1 |
| CLAYTON | 2-1311 | Absentee By Mail | 13 | 37 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 213-1300 | Absentee By Mail | 4 | 45 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 213-1311 | Absentee By Mail | 4 | 54 | 2 | 0 | 1 | 1 | 0 |
| CLAYTON | 214-1300 | Absentee By Mail | 3 | 47 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 214-1311 | Absentee By Mail | 2 | 11 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 215-1300 | Absentee By Mail | 9 | 40 | 0 | 0 | 0 | 1 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CLAYTON | 215-1311 | Absentee By Mail | 5 | 82 | 1 | 0 | 0 | 1 | 1 |
| CLAYTON | 216-1300 | Absentee By Mail | 3 | 46 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 216-1311 | Absentee By Mail | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 217-1300 | Absentee By Mail | 3 | 44 | 3 | 0 | 0 | 0 | 0 |
| CLAYTON | 217-1311 | Absentee By Mail | 2 | 18 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 218-1300 | Absentee By Mail | 6 | 43 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 218-1311 | Absentee By Mail | 1 | 23 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 219-1300 | Absentee By Mail | 1 | 13 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 219-1311 | Absentee By Mail | 1 | 6 | 0 | 0 | 1 | 0 | 0 |
| CLAYTON | 220-1300 | Absentee By Mail | 7 | 29 | 0 | 1 | 0 | 0 | 0 |
| CLAYTON | 220-1311 | Absentee By Mail | 10 | 26 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 221-1300 | Absentee By Mail | 8 | 41 | 0 | 1 | 0 | 0 | 0 |
| CLAYTON | 221-1311 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 22-1290 | Absentee By Mail | 7 | 43 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 22-1300 | Absentee By Mail | 10 | 39 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 22-1311 | Absentee By Mail | 3 | 47 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 222-1300 | Absentee By Mail | 4 | 45 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 222-1311 | Absentee By Mail | 3 | 9 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 223-1300 | Absentee By Mail | 8 | 40 | 2 | 0 | 0 | 0 | 0 |
| CLAYTON | 223-1311 | Absentee By Mail | 2 | 36 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 224-1300 | Absentee By Mail | 3 | 32 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 224-1311 | Absentee By Mail | 7 | 41 | 4 | 0 | 0 | 0 | 0 |
| CLAYTON | 225-1300 | Absentee By Mail | 3 | 43 | 0 | 1 | 0 | 0 | 0 |
| CLAYTON | 225-1311 | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 3 | 0 |
| CLAYTON | 226-1300 | Absentee By Mail | 5 | 49 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 227-1300 | Absentee By Mail | 4 | 17 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 228-1300 | Absentee By Mail | 2 | 22 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 229-1300 | Absentee By Mail | 12 | 38 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 230-1300 | Absentee By Mail | 4 | 15 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 231-1300 | Absentee By Mail | 3 | 46 | 0 | 1 | 0 | 0 | 0 |
| CLAYTON | 23-1290 | Absentee By Mail | 12 | 38 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 23-1300 | Absentee By Mail | 7 | 42 | 0 | 0 | 0 | 1 | 0 |
| CLAYTON | 23-1311 | Absentee By Mail | 9 | 41 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 232-1300 | Absentee By Mail | 0 | 20 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 233-1300 | Absentee By Mail | 1 | 14 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 234-1300 | Absentee By Mail | 1 | 26 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 235-1300 | Absentee By Mail | 0 | 13 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 236-1300 | Absentee By Mail | 3 | 6 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 237-1300 | Absentee By Mail | 7 | 45 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 238-1300 | Absentee By Mail | 3 | 13 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 239-1300 | Absentee By Mail | 3 | 46 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 240-1300 | Absentee By Mail | 3 | 23 | 0 | 0 | 0 | 1 | 0 |
| CLAYTON | 241-1300 | Absentee By Mail | 1 | 21 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 24-1290 | Absentee By Mail | 8 | 42 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 24-1300 | Absentee By Mail | 6 | 44 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 24-1311 | Absentee By Mail | 5 | 45 | 0 | 0 | 0 | 0 | 0 |

| CLAYTON | 242-1300 | Absentee By Mail | 2 | 14 | 0 | 0 | 0 | 0 | 0 |
|---------|----------|------------------|---|----|---|---|---|---|---|
| CLAYTON | 243-1300 | Absentee By Mail | 1 | 9 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 244-1300 | Absentee By Mail | 6 | 43 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 245-1300 | Absentee By Mail | 6 | 65 | 2 | 0 | 0 | 0 | 0 |
| CLAYTON | 246-1300 | Absentee By Mail | 7 | 41 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 247-1300 | Absentee By Mail | 7 | 20 | 0 | 1 | 0 | 0 | 0 |
| CLAYTON | 248-1300 | Absentee By Mail | 6 | 39 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 249-1300 | Absentee By Mail | 2 | 29 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 250-1300 | Absentee By Mail | 7 | 22 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 251-1300 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 25-1290 | Absentee By Mail | 6 | 44 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 25-1300 | Absentee By Mail | 7 | 42 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 25-1311 | Absentee By Mail | 3 | 47 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 252-1300 | Absentee By Mail | 1 | 13 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 253-1300 | Absentee By Mail | 0 | 9 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 254-1300 | Absentee By Mail | 1 | 23 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 255-1300 | Absentee By Mail | 1 | 48 | 0 | 1 | 0 | 0 | 0 |
| CLAYTON | 256-1300 | Absentee By Mail | 2 | 18 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 257-1300 | Absentee By Mail | 2 | 9 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 258-1300 | Absentee By Mail | 6 | 24 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 259-1300 | Absentee By Mail | 2 | 11 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 260-1300 | Absentee By Mail | 3 | 15 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 261-1300 | Absentee By Mail | 0 | 25 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 26-1290 | Absentee By Mail | 6 | 44 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 26-1300 | Absentee By Mail | 11 | 48 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 26-1311 | Absentee By Mail | 14 | 36 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 262-1300 | Absentee By Mail | 1 | 20 | 1 | 0 | 0 | 1 | 0 |
| CLAYTON | 263-1300 | Absentee By Mail | 3 | 26 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 264-1300 | Absentee By Mail | 0 | 6 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 265-1300 | Absentee By Mail | 5 | 45 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 266-1300 | Absentee By Mail | 3 | 15 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 267-1300 | Absentee By Mail | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 268-1300 | Absentee By Mail | 3 | 28 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 269-1300 | Absentee By Mail | 3 | 5 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 270-1300 | Absentee By Mail | 5 | 43 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 271-1300 | Absentee By Mail | 3 | 17 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 27-1290 | Absentee By Mail | 10 | 40 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 27-1300 | Absentee By Mail | 4 | 46 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 27-1311 | Absentee By Mail | 9 | 41 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 272-1300 | Absentee By Mail | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 273-1300 | Absentee By Mail | 3 | 23 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 274-1300 | Absentee By Mail | 3 | 34 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 275-1300 | Absentee By Mail | 5 | 43 | 2 | 0 | 0 | 1 | 0 |
| CLAYTON | 276-1300 | Absentee By Mail | 1 | 21 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 278-1311 | Absentee By Mail | 1 | 23 | 0 | 0 | 0 | 1 | 0 |
| CLAYTON | 28-1290 | Absentee By Mail | 5 | 45 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CLAYTON | 28-1300 | Absentee By Mail | 3 | 47 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 28-1311 | Absentee By Mail | 4 | 45 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 29-1290 | Absentee By Mail | 7 | 43 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 29-1300 | Absentee By Mail | 16 | 33 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 29-1311 | Absentee By Mail | 8 | 42 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 30-1290 | Absentee By Mail | 4 | 46 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 30-1300 | Absentee By Mail | 6 | 43 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 30-1311 | Absentee By Mail | 4 | 45 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 31-1290 | Absentee By Mail | 9 | 41 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 31-1300 | Absentee By Mail | 5 | 45 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 31-1311 | Absentee By Mail | 2 | 46 | 1 | 1 | 0 | 0 | 0 |
| CLAYTON | 3-1290 | Absentee By Mail | 8 | 42 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 3-1290P | Provisional | 10 | 49 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 3-1300 | Absentee By Mail | 4 | 46 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 3-1311 | Absentee By Mail | 6 | 44 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 32-1290 | Absentee By Mail | 4 | 45 | 0 | 0 | 0 | 0 | 1 |
| CLAYTON | 32-1300 | Absentee By Mail | 7 | 43 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 32-1311 | Absentee By Mail | 6 | 43 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 33-1290 | Absentee By Mail | 9 | 41 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 33-1300 | Absentee By Mail | 3 | 46 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 33-1311 | Absentee By Mail | 9 | 41 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 34-1290 | Absentee By Mail | 11 | 38 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 34-1300 | Absentee By Mail | 8 | 42 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 34-1311 | Absentee By Mail | 7 | 43 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 35-1290 | Absentee By Mail | 5 | 45 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 35-1300 | Absentee By Mail | 8 | 42 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 35-1311 | Absentee By Mail | 8 | 40 | 1 | 1 | 1 | 0 | 0 |
| CLAYTON | 36-1290 | Absentee By Mail | 4 | 46 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 36-1300 | Absentee By Mail | 8 | 42 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 36-1311 | Absentee By Mail | 5 | 43 | 1 | 1 | 0 | 0 | 0 |
| CLAYTON | 37-1290 | Absentee By Mail | 5 | 45 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 37-1300 | Absentee By Mail | 5 | 44 | 0 | 0 | 0 | 1 | 0 |
| CLAYTON | 37-1311 | Absentee By Mail | 6 | 41 | 2 | 0 | 0 | 1 | 0 |
| CLAYTON | 38-1290 | Absentee By Mail | 9 | 40 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 38-1300 | Absentee By Mail | 3 | 47 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 38-1311 | Absentee By Mail | 5 | 44 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 39-1290 | Absentee By Mail | 6 | 43 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 39-1300 | Absentee By Mail | 10 | 40 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 39-1311 | Absentee By Mail | 8 | 42 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 40-1290 | Absentee By Mail | 4 | 46 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 40-1300 | Absentee By Mail | 10 | 40 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 40-1311 | Absentee By Mail | 2 | 48 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 41-1290 | Absentee By Mail | 10 | 40 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 41-1300 | Absentee By Mail | 10 | 40 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 41-1311 | Absentee By Mail | 9 | 41 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 4-1290 | Absentee By Mail | 5 | 44 | 1 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CLAYTON | 4-1290P | Provisional | 3 | 37 | 1 | 0 | 1 | 0 | 0 |
| CLAYTON | 4-1300 | Absentee By Mail | 3 | 47 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 4-1311 | Absentee By Mail | 6 | 42 | 2 | 0 | 0 | 0 | 0 |
| CLAYTON | 42-1290 | Absentee By Mail | 7 | 43 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 42-1300 | Absentee By Mail | 11 | 38 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 42-1311 | Absentee By Mail | 4 | 45 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 43-1290 | Absentee By Mail | 6 | 43 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 43-1300 | Absentee By Mail | 6 | 43 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 43-1311 | Absentee By Mail | 9 | 41 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 44-1290 | Absentee By Mail | 5 | 44 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 44-1300 | Absentee By Mail | 12 | 36 | 2 | 0 | 0 | 0 | 0 |
| CLAYTON | 44-1311 | Absentee By Mail | 4 | 46 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 45-1290 | Absentee By Mail | 4 | 45 | 0 | 0 | 0 | 1 | 0 |
| CLAYTON | 45-1300 | Absentee By Mail | 6 | 43 | 0 | 0 | 0 | 1 | 0 |
| CLAYTON | 45-1311 | Absentee By Mail | 6 | 43 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 46-1290 | Absentee By Mail | 5 | 45 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 46-1300 | Absentee By Mail | 10 | 39 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 46-1311 | Absentee By Mail | 6 | 44 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 47-1290 | Absentee By Mail | 6 | 44 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 47-1300 | Absentee By Mail | 4 | 46 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 47-1311 | Absentee By Mail | 3 | 47 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 48-1290 | Absentee By Mail | 8 | 42 | 0 | 2 | 0 | 0 | 0 |
| CLAYTON | 48-1300 | Absentee By Mail | 7 | 41 | 0 | 0 | 0 | 1 | 1 |
| CLAYTON | 48-1311 | Absentee By Mail | 5 | 44 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 49-1290 | Absentee By Mail | 4 | 46 | 0 | 2 | 0 | 0 | 0 |
| CLAYTON | 49-1300 | Absentee By Mail | 5 | 43 | 0 | 0 | 0 | 1 | 1 |
| CLAYTON | 49-1311 | Absentee By Mail | 5 | 43 | 1 | 0 | 0 | 1 | 0 |
| CLAYTON | 50-1290 | Absentee By Mail | 8 | 42 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 50-1300 | Absentee By Mail | 10 | 40 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 50-1311 | Absentee By Mail | 4 | 46 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 51-1290 | Absentee By Mail | 7 | 43 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 51-1300 | Absentee By Mail | 5 | 45 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 51-1311 | Absentee By Mail | 8 | 38 | 1 | 1 | 0 | 0 | 0 |
| CLAYTON | 5-1290 | Absentee By Mail | 11 | 39 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 5-1290P | Provisional | 7 | 37 | 0 | 1 | 0 | 1 | 0 |
| CLAYTON | 5-1300 | Absentee By Mail | 6 | 43 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 5-1311 | Absentee By Mail | 7 | 43 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 52-1290 | Absentee By Mail | 3 | 47 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 52-1300 | Absentee By Mail | 3 | 47 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 52-1311 | Absentee By Mail | 6 | 44 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 53-1290 | Absentee By Mail | 5 | 45 | 0 | 1 | 0 | 0 | 0 |
| CLAYTON | 53-1300 | Absentee By Mail | 6 | 43 | 0 | 0 | 0 | 1 | 0 |
| CLAYTON | 53-1311 | Absentee By Mail | 7 | 41 | 1 | 1 | 0 | 0 | 0 |
| CLAYTON | 54-1290 | Absentee By Mail | 6 | 44 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 54-1300 | Absentee By Mail | 9 | 40 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 54-1311 | Absentee By Mail | 7 | 42 | 1 | 0 | 0 | 0 | 0 |

| CLAYTON | 55-1290 | Absentee By Mail | 10 | 38 | 0 | 0 | 0 | 2 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| CLAYTON | 55-1300 | Absentee By Mail | 15 | 34 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 55-1311 | Absentee By Mail | 6 | 42 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 56-1290 | Absentee By Mail | 9 | 41 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 56-1300 | Absentee By Mail | 10 | 36 | 4 | 0 | 0 | 0 | 0 |
| CLAYTON | 56-1311 | Absentee By Mail | 3 | 46 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 57-1290 | Absentee By Mail | 3 | 46 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 57-1300 | Absentee By Mail | 12 | 38 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 57-1311 | Absentee By Mail | 9 | 39 | 2 | 0 | 0 | 0 | 0 |
| CLAYTON | 58-1290 | Absentee By Mail | 4 | 46 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 58-1300 | Absentee By Mail | 11 | 39 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 58-1311 | Absentee By Mail | 6 | 41 | 2 | 0 | 0 | 0 | 0 |
| CLAYTON | 59-1290 | Absentee By Mail | 9 | 41 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 59-1300 | Absentee By Mail | 3 | 47 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 59-1311 | Absentee By Mail | 9 | 40 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 60-1290 | Absentee By Mail | 8 | 42 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 60-1300 | Absentee By Mail | 2 | 47 | 0 | 0 | 0 | 1 | 0 |
| CLAYTON | 60-1311 | Absentee By Mail | 9 | 41 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 61-1290 | Absentee By Mail | 3 | 47 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 61-1300 | Absentee By Mail | 3 | 46 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 61-1311 | Absentee By Mail | 10 | 38 | 2 | 0 | 0 | 0 | 0 |
| CLAYTON | 6-1290 | Absentee By Mail | 6 | 44 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 6-1290P | Provisional | 8 | 38 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 6-1300 | Absentee By Mail | 4 | 46 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 6-1311 | Absentee By Mail | 6 | 43 | 0 | 0 | 0 | 1 | 0 |
| CLAYTON | 62-1290 | Absentee By Mail | 14 | 36 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 62-1300 | Absentee By Mail | 5 | 44 | 0 | 0 | 0 | 1 | 0 |
| CLAYTON | 62-1311 | Absentee By Mail | 2 | 48 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 63-1290 | Absentee By Mail | 6 | 44 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 63-1300 | Absentee By Mail | 4 | 46 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 63-1311 | Absentee By Mail | 7 | 43 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 64-1290 | Absentee By Mail | 4 | 46 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 64-1300 | Absentee By Mail | 7 | 43 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 64-1311 | Absentee By Mail | 7 | 43 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 65-1290 | Absentee By Mail | 7 | 43 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 65-1300 | Absentee By Mail | 3 | 47 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 65-1311 | Absentee By Mail | 11 | 39 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 66-1290 | Absentee By Mail | 6 | 44 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 66-1300 | Absentee By Mail | 7 | 43 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 66-1311 | Absentee By Mail | 8 | 42 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 67-1290 | Absentee By Mail | 10 | 40 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 67-1300 | Absentee By Mail | 7 | 43 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 67-1311 | Absentee By Mail | 7 | 43 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 68-1290 | Absentee By Mail | 2 | 48 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 68-1300 | Absentee By Mail | 9 | 41 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 68-1311 | Absentee By Mail | 6 | 43 | 1 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CLAYTON | 69-1290 | Absentee By Mail | 9 | 41 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 69-1300 | Absentee By Mail | 12 | 38 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 69-1311 | Absentee By Mail | 9 | 41 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 70-1290 | Absentee By Mail | 1 | 49 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 70-1300 | Absentee By Mail | 8 | 41 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 70-1311 | Absentee By Mail | 8 | 41 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 71-1290 | Absentee By Mail | 5 | 43 | 0 | 0 | 0 | 2 | 0 |
| CLAYTON | 71-1300 | Absentee By Mail | 7 | 43 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 71-1311 | Absentee By Mail | 10 | 39 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 7-1290 | Absentee By Mail | 8 | 41 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 7-1290P | Provisional | 4 | 46 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 7-1300 | Absentee By Mail | 11 | 38 | 0 | 0 | 0 | 0 | 1 |
| CLAYTON | 7-1311 | Absentee By Mail | 15 | 35 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 72-1290 | Absentee By Mail | 9 | 41 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 72-1300 | Absentee By Mail | 9 | 41 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 72-1311 | Absentee By Mail | 7 | 43 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 73-1290 | Absentee By Mail | 5 | 45 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 73-1300 | Absentee By Mail | 5 | 44 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 73-1311 | Absentee By Mail | 3 | 42 | 2 | 0 | 0 | 0 | 0 |
| CLAYTON | 74-1290 | Absentee By Mail | 3 | 47 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 74-1300 | Absentee By Mail | 7 | 41 | 2 | 0 | 0 | 0 | 0 |
| CLAYTON | 74-1311 | Absentee By Mail | 5 | 45 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 75-1290 | Absentee By Mail | 6 | 44 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 75-1300 | Absentee By Mail | 8 | 42 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 75-1311 | Absentee By Mail | 11 | 55 | 3 | 0 | 0 | 0 | 0 |
| CLAYTON | 76-1290 | Absentee By Mail | 1 | 49 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 76-1300 | Absentee By Mail | 7 | 42 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 76-1311 | Absentee By Mail | 7 | 42 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 77-1290 | Absentee By Mail | 7 | 42 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 77-1300 | Absentee By Mail | 2 | 48 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 77-1311 | Absentee By Mail | 2 | 39 | 0 | 0 | 0 | 1 | 0 |
| CLAYTON | 78-1290 | Absentee By Mail | 13 | 37 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 78-1300 | Absentee By Mail | 3 | 47 | 0 | 1 | 0 | 0 | 0 |
| CLAYTON | 78-1311 | Absentee By Mail | 6 | 35 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 79-1290 | Absentee By Mail | 5 | 45 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 79-1300 | Absentee By Mail | 10 | 40 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 79-1311 | Absentee By Mail | 2 | 40 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 80-1290 | Absentee By Mail | 4 | 44 | 2 | 0 | 0 | 0 | 0 |
| CLAYTON | 80-1300 | Absentee By Mail | 9 | 41 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 80-1311 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 1 | 0 |
| CLAYTON | 81-1290 | Absentee By Mail | 5 | 44 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 81-1300 | Absentee By Mail | 8 | 40 | 1 | 0 | 0 | 1 | 0 |
| CLAYTON | 81-1311 | Absentee By Mail | 1 | 14 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 8-1290 | Absentee By Mail | 3 | 47 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 8-1290P | Provisional | 5 | 45 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 8-1300 | Absentee By Mail | 9 | 40 | 0 | 1 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CLAYTON | 8-1311 | Absentee By Mail | 6 | 44 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 82-1290 | Absentee By Mail | 9 | 41 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 82-1300 | Absentee By Mail | 4 | 46 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 82-1311 | Absentee By Mail | 6 | 15 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 83-1290 | Absentee By Mail | 1 | 48 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 83-1300 | Absentee By Mail | 10 | 40 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 83-1311 | Absentee By Mail | 7 | 42 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 84-1290 | Absentee By Mail | 9 | 51 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 84-1300 | Absentee By Mail | 8 | 42 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 84-1311 | Absentee By Mail | 12 | 37 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 85-1290 | Absentee By Mail | 6 | 44 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 85-1300 | Absentee By Mail | 11 | 39 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 85-1311 | Absentee By Mail | 7 | 42 | 0 | 0 | 0 | 1 | 0 |
| CLAYTON | 86-1290 | Absentee By Mail | 7 | 43 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 86-1300 | Absentee By Mail | 5 | 45 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 86-1311 | Absentee By Mail | 12 | 36 | 0 | 1 | 0 | 1 | 0 |
| CLAYTON | 87-1290 | Absentee By Mail | 11 | 39 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 87-1300 | Absentee By Mail | 15 | 35 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 87-1311 | Absentee By Mail | 9 | 40 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 88-1290 | Absentee By Mail | 11 | 39 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 88-1300 | Absentee By Mail | 5 | 45 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 88-1311 | Absentee By Mail | 10 | 40 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 89-1290 | Absentee By Mail | 4 | 45 | 0 | 0 | 0 | 1 | 0 |
| CLAYTON | 89-1300 | Absentee By Mail | 5 | 44 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 89-1311 | Absentee By Mail | 5 | 44 | 0 | 1 | 0 | 0 | 0 |
| CLAYTON | 90-1290 | Absentee By Mail | 5 | 45 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 90-1300 | Absentee By Mail | 11 | 39 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 90-1311 | Absentee By Mail | 10 | 37 | 3 | 0 | 0 | 0 | 0 |
| CLAYTON | 91-1290 | Absentee By Mail | 6 | 43 | 0 | 0 | 0 | 1 | 0 |
| CLAYTON | 91-1300 | Absentee By Mail | 6 | 44 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 91-1311 | Absentee By Mail | 19 | 29 | 1 | 0 | 0 | 1 | 0 |
| CLAYTON | 9-1290 | Absentee By Mail | 2 | 48 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 9-1290p | Provisional | 6 | 43 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 9-1300 | Absentee By Mail | 10 | 40 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 9-1311 | Absentee By Mail | 9 | 41 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 92-1290 | Absentee By Mail | 7 | 43 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 92-1300 | Absentee By Mail | 6 | 44 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 92-1311 | Absentee By Mail | 4 | 45 | 0 | 1 | 0 | 0 | 0 |
| CLAYTON | 93-1290 | Absentee By Mail | 3 | 47 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 93-1300 | Absentee By Mail | 9 | 41 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 93-1311 | Absentee By Mail | 5 | 45 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 94-1290 | Absentee By Mail | 5 | 42 | 1 | 0 | 1 | 1 | 0 |
| CLAYTON | 94-1300 | Absentee By Mail | 5 | 45 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 94-1311 | Absentee By Mail | 8 | 40 | 1 | 0 | 0 | 1 | 0 |
| CLAYTON | 95-1290 | Absentee By Mail | 1 | 48 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 95-1300 | Absentee By Mail | 5 | 45 | 0 | 0 | 0 | 0 | 0 |

| CLAYTON | 95-1311 | Absentee By Mail | 10 | 38 | 2 | 0 | 0 | 0 | 0 |
|---------|---------|------------------|----|----|----|----|----|----|----|
| CLAYTON | 96-1290 | Absentee By Mail | 5 | 44 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 96-1300 | Absentee By Mail | 2 | 47 | 0 | 1 | 0 | 0 | 0 |
| CLAYTON | 96-1311 | Absentee By Mail | 7 | 41 | 0 | 2 | 0 | 0 | 0 |
| CLAYTON | 97-1290 | Absentee By Mail | 10 | 40 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 97-1300 | Absentee By Mail | 10 | 40 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 97-1311 | Absentee By Mail | 7 | 41 | 2 | 0 | 0 | 0 | 0 |
| CLAYTON | 98-1290 | Absentee By Mail | 4 | 46 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 98-1300 | Absentee By Mail | 3 | 45 | 1 | 0 | 0 | 1 | 0 |
| CLAYTON | 98-1311 | Absentee By Mail | 7 | 42 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | 99-1290 | Absentee By Mail | 10 | 39 | 0 | 0 | 0 | 1 | 0 |
| CLAYTON | 99-1300 | Absentee By Mail | 5 | 45 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | 99-1311 | Absentee By Mail | 8 | 39 | 3 | 0 | 0 | 0 | 0 |
| CLAYTON | AVWRITEIN | Advance | 68 | 568 | 1 | 9 | 2 | 2 | 0 |
| CLAYTON | CRBOX1 | Advance | 52 | 501 | 8 | 4 | 1 | 12 | 0 |
| CLAYTON | CRBOX10 | Advance | 60 | 657 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | CRBOX11 | Advance | 60 | 446 | 5 | 0 | 0 | 0 | 0 |
| CLAYTON | CRBOX12 | Advance | 33 | 265 | 5 | 0 | 0 | 0 | 0 |
| CLAYTON | CRBOX13 | Advance | 66 | 555 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | CRBOX14 | Advance | 49 | 378 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | CRBOX15 | Advance | 53 | 538 | 7 | 0 | 0 | 3 | 0 |
| CLAYTON | CRBOX16 | Advance | 94 | 507 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | CRBOX17 | Advance | 26 | 291 | 3 | 3 | 1 | 1 | 0 |
| CLAYTON | CRBOX18 | Advance | 21 | 284 | 3 | 1 | 0 | 1 | 0 |
| CLAYTON | CRBOX19 | Advance | 58 | 459 | 3 | 0 | 0 | 1 | 0 |
| CLAYTON | CRBOX2 | Advance | 56 | 444 | 4 | 0 | 0 | 7 | 0 |
| CLAYTON | CRBOX3 | Advance | 82 | 596 | 10 | 0 | 0 | 11 | 0 |
| CLAYTON | CRBOX4 | Advance | 64 | 512 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | CRBOX5 | Advance | 38 | 375 | 11 | 4 | 0 | 0 | 0 |
| CLAYTON | CRBOX6 | Advance | 60 | 560 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | CRBOX7 | Advance | 68 | 656 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | CRBOX8 | Advance | 70 | 538 | 2 | 0 | 0 | 3 | 0 |
| CLAYTON | CRBOX9 | Advance | 17 | 304 | 1 | 1 | 0 | 0 | 0 |
| CLAYTON | ERBOX1 | Advance | 64 | 555 | 2 | 0 | 0 | 1 | 0 |
| CLAYTON | ERBOX10 | Advance | 79 | 553 | 3 | 2 | 0 | 11 | 0 |
| CLAYTON | ERBOX11 | Advance | 125 | 509 | 2 | 0 | 0 | 8 | 0 |
| CLAYTON | ERBOX12 | Advance | 118 | 501 | 1 | 1 | 2 | 0 | 0 |
| CLAYTON | ERBOX13 | Advance | 143 | 495 | 4 | 0 | 0 | 1 | 0 |
| CLAYTON | ERBOX14 | Advance | 121 | 497 | 5 | 6 | 0 | 1 | 0 |
| CLAYTON | ERBOX15 | Advance | 122 | 489 | 7 | 2 | 0 | 2 | 0 |
| CLAYTON | ERBOX16 | Advance | 104 | 514 | 3 | 0 | 0 | 2 | 0 |
| CLAYTON | ERBOX17 | Advance | 101 | 501 | 8 | 3 | 0 | 0 | 0 |
| CLAYTON | ERBOX18 | Advance | 115 | 510 | 4 | 7 | 0 | 1 | 0 |
| CLAYTON | ERBOX19 | Advance | 103 | 461 | 4 | 0 | 0 | 1 | 0 |
| CLAYTON | ERBOX2 | Advance | 86 | 533 | 1 | 1 | 0 | 10 | 0 |
| CLAYTON | ERBOX20 | Advance | 87 | 373 | 3 | 5 | 0 | 1 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CLAYTON | ERBOX3 | Advance | 72 | 538 | 8 | 4 | 1 | 0 | 0 |
| CLAYTON | ERBOX4 | Advance | 91 | 548 | 2 | 2 | 0 | 1 | 0 |
| CLAYTON | ERBOX5 | Advance | 84 | 544 | 0 | 2 | 0 | 1 | 0 |
| CLAYTON | ERBOX6 | Advance | 92 | 527 | 2 | 2 | 0 | 10 | 0 |
| CLAYTON | ERBOX7 | Advance | 105 | 510 | 6 | 2 | 0 | 8 | 0 |
| CLAYTON | ERBOX8 | Advance | 108 | 508 | 6 | 2 | 0 | 0 | 0 |
| CLAYTON | ERBOX9 | Advance | 122 | 535 | 7 | 2 | 0 | 13 | 0 |
| CLAYTON | EW1 | Election Day | 24 | 214 | 4 | 1 | 0 | 1 | 0 |
| CLAYTON | EW2 | Election Day | 34 | 227 | 8 | 3 | 1 | 2 | 0 |
| CLAYTON | FP1 | Election Day | 57 | 279 | 5 | 0 | 0 | 4 | 0 |
| CLAYTON | FP2 | Election Day | 87 | 282 | 8 | 0 | 0 | 0 | 0 |
| CLAYTON | FP3 | Election Day | 58 | 178 | 2 | 0 | 0 | 4 | 0 |
| CLAYTON | FP4 | Election Day | 83 | 152 | 5 | 2 | 1 | 3 | 0 |
| CLAYTON | FP5 | Election Day | 90 | 394 | 5 | 0 | 1 | 1 | 0 |
| CLAYTON | FP6 | Election Day | 52 | 103 | 4 | 2 | 0 | 1 | 0 |
| CLAYTON | JB01 | Election Day | 39 | 263 | 8 | 0 | 0 | 4 | 0 |
| CLAYTON | JB02 | Election Day | 42 | 364 | 8 | 9 | 0 | 10 | 0 |
| CLAYTON | JB03 | Election Day | 85 | 264 | 4 | 3 | 0 | 5 | 0 |
| CLAYTON | JB04 | Election Day | 47 | 212 | 4 | 1 | 0 | 1 | 0 |
| CLAYTON | JB05 | Election Day | 83 | 214 | 4 | 1 | 1 | 1 | 0 |
| CLAYTON | JB06 | Election Day | 121 | 105 | 3 | 0 | 2 | 2 | 0 |
| CLAYTON | JB07 | Election Day | 50 | 266 | 6 | 2 | 0 | 3 | 0 |
| CLAYTON | JB08 | Election Day | 48 | 404 | 6 | 3 | 0 | 4 | 0 |
| CLAYTON | JB09 | Election Day | 54 | 128 | 1 | 1 | 2 | 2 | 0 |
| CLAYTON | JB10 | Election Day | 57 | 321 | 11 | 1 | 0 | 1 | 0 |
| CLAYTON | JB11 | Election Day | 70 | 184 | 4 | 1 | 0 | 2 | 0 |
| CLAYTON | JB12 | Election Day | 38 | 294 | 8 | 1 | 0 | 3 | 0 |
| CLAYTON | JB13 | Election Day | 80 | 207 | 2 | 2 | 0 | 3 | 0 |
| CLAYTON | JB14 | Election Day | 116 | 228 | 6 | 0 | 0 | 0 | 0 |
| CLAYTON | JB15 | Election Day | 22 | 248 | 3 | 0 | 0 | 2 | 0 |
| CLAYTON | JB16 | Election Day | 63 | 271 | 12 | 3 | 0 | 4 | 0 |
| CLAYTON | JB17 | Election Day | 46 | 284 | 6 | 2 | 0 | 3 | 0 |
| CLAYTON | JB18 | Election Day | 50 | 320 | 1 | 2 | 0 | 4 | 0 |
| CLAYTON | JB19 | Election Day | 45 | 273 | 4 | 6 | 1 | 1 | 0 |
| CLAYTON | LC1 | Election Day | 43 | 261 | 2 | 4 | 1 | 4 | 0 |
| CLAYTON | LJ1 | Election Day | 75 | 298 | 9 | 3 | 0 | 4 | 0 |
| CLAYTON | LJ2 | Election Day | 48 | 208 | 5 | 2 | 0 | 2 | 0 |
| CLAYTON | LJ3 | Election Day | 21 | 113 | 3 | 3 | 1 | 3 | 0 |
| CLAYTON | LJ4 | Election Day | 42 | 274 | 5 | 1 | 0 | 2 | 1 |
| CLAYTON | LJ5 | Election Day | 39 | 283 | 3 | 4 | 0 | 4 | 0 |
| CLAYTON | LJ6 | Election Day | 39 | 276 | 1 | 2 | 0 | 3 | 0 |
| CLAYTON | LJ7 | Election Day | 62 | 222 | 6 | 0 | 0 | 2 | 0 |
| CLAYTON | LLBOX1 | Advance | 68 | 568 | 2 | 1 | 0 | 0 | 0 |
| CLAYTON | LLBOX10 | Advance | 57 | 505 | 6 | 0 | 0 | 1 | 0 |
| CLAYTON | LLBOX11 | Advance | 72 | 515 | 7 | 0 | 0 | 2 | 0 |
| CLAYTON | LLBOX12 | Advance | 46 | 555 | 2 | 1 | 0 | 1 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CLAYTON | LLBOX2 | Advance | 72 | 548 | 3 | 6 | 1 | 13 | 0 |
| CLAYTON | LLBOX3 | Advance | 89 | 528 | 3 | 0 | 0 | 11 | 0 |
| CLAYTON | LLBOX4 | Advance | 75 | 531 | 3 | 0 | 0 | 1 | 0 |
| CLAYTON | LLBOX5 | Advance | 84 | 528 | 4 | 0 | 0 | 3 | 0 |
| CLAYTON | LLBOX6 | Advance | 71 | 548 | 7 | 0 | 0 | 0 | 0 |
| CLAYTON | LLBOX7 | Advance | 76 | 520 | 6 | 0 | 0 | 1 | 0 |
| CLAYTON | LLBOX8 | Advance | 74 | 540 | 2 | 0 | 0 | 2 | 0 |
| CLAYTON | LLBOX9 | Advance | 75 | 530 | 6 | 0 | 0 | 1 | 0 |
| CLAYTON | LSBOX1 | Advance | 55 | 287 | 6 | 0 | 0 | 3 | 0 |
| CLAYTON | MO1 | Election Day | 57 | 388 | 10 | 3 | 0 | 3 | 0 |
| CLAYTON | MO10 | Election Day | 41 | 147 | 1 | 1 | 0 | 1 | 0 |
| CLAYTON | MO11 | Election Day | 39 | 224 | 6 | 3 | 0 | 1 | 0 |
| CLAYTON | MO2 | Election Day | 77 | 112 | 2 | 0 | 0 | 4 | 0 |
| CLAYTON | MO3 | Election Day | 61 | 157 | 5 | 1 | 0 | 1 | 0 |
| CLAYTON | MO4 | Election Day | 50 | 182 | 4 | 3 | 0 | 5 | 0 |
| CLAYTON | MO5 | Election Day | 47 | 255 | 9 | 5 | 0 | 3 | 0 |
| CLAYTON | MO6 | Election Day | 70 | 275 | 3 | 2 | 0 | 2 | 0 |
| CLAYTON | MO7 | Election Day | 45 | 249 | 6 | 1 | 0 | 1 | 0 |
| CLAYTON | MO8 | Election Day | 39 | 210 | 5 | 3 | 1 | 2 | 0 |
| CLAYTON | MO9 | Election Day | 35 | 112 | 5 | 2 | 1 | 2 | 0 |
| CLAYTON | MOBOX1 | Advance | 230 | 574 | 5 | 3 | 1 | 8 | 0 |
| CLAYTON | MOBOX10 | Advance | 160 | 459 | 5 | 0 | 0 | 2 | 0 |
| CLAYTON | MOBOX11 | Advance | 178 | 406 | 5 | 0 | 1 | 1 | 0 |
| CLAYTON | MOBOX12 | Advance | 137 | 513 | 8 | 2 | 0 | 0 | 0 |
| CLAYTON | MOBOX13 | Advance | 169 | 554 | 6 | 1 | 0 | 1 | 0 |
| CLAYTON | MOBOX2 | Advance | 104 | 388 | 1 | 0 | 0 | 11 | 0 |
| CLAYTON | MOBOX3 | Advance | 115 | 522 | 3 | 0 | 0 | 1 | 0 |
| CLAYTON | MOBOX4 | Advance | 196 | 458 | 7 | 2 | 4 | 8 | 0 |
| CLAYTON | MOBOX5 | Advance | 155 | 482 | 0 | 0 | 0 | 1 | 0 |
| CLAYTON | MOBOX6 | Advance | 181 | 455 | 5 | 0 | 0 | 1 | 0 |
| CLAYTON | MOBOX7 | Advance | 170 | 462 | 4 | 1 | 0 | 1 | 0 |
| CLAYTON | MOBOX8 | Advance | 106 | 518 | 6 | 3 | 4 | 0 | 0 |
| CLAYTON | MOBOX9 | Advance | 134 | 504 | 4 | 3 | 0 | 1 | 0 |
| CLAYTON | OAK1 | Election Day | 33 | 313 | 7 | 3 | 0 | 1 | 0 |
| CLAYTON | OAK2 | Election Day | 22 | 231 | 3 | 0 | 0 | 0 | 0 |
| CLAYTON | OAK3 | Election Day | 12 | 325 | 4 | 2 | 0 | 2 | 0 |
| CLAYTON | OAK4 | Election Day | 39 | 425 | 3 | 4 | 0 | 2 | 0 |
| CLAYTON | OAK5 | Election Day | 17 | 172 | 2 | 1 | 0 | 0 | 0 |
| CLAYTON | PH1 | Election Day | 47 | 226 | 5 | 2 | 0 | 0 | 0 |
| CLAYTON | PH2 | Election Day | 96 | 267 | 3 | 4 | 0 | 0 | 0 |
| CLAYTON | RD01 | Election Day | 20 | 166 | 7 | 1 | 0 | 0 | 0 |
| CLAYTON | RD02 | Election Day | 37 | 298 | 6 | 2 | 1 | 0 | 0 |
| CLAYTON | RD03 | Election Day | 44 | 325 | 5 | 3 | 0 | 0 | 0 |
| CLAYTON | RD04 | Election Day | 42 | 425 | 8 | 1 | 0 | 0 | 0 |
| CLAYTON | RD05 | Election Day | 44 | 309 | 4 | 2 | 0 | 0 | 0 |
| CLAYTON | RD06 | Election Day | 51 | 246 | 3 | 0 | 1 | 1 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CLAYTON | RD07 | Election Day | 53 | 288 | 7 | 1 | 0 | 1 | 0 |
| CLAYTON | RD08 | Election Day | 35 | 236 | 6 | 0 | 0 | 2 | 0 |
| CLAYTON | RD10 | Election Day | 19 | 329 | 7 | 2 | 0 | 2 | 0 |
| CLAYTON | RD11 | Election Day | 21 | 157 | 3 | 3 | 0 | 1 | 0 |
| CLAYTON | RD12 | Election Day | 61 | 266 | 13 | 3 | 0 | 3 | 0 |
| CLAYTON | RD9 | Election Day | 40 | 267 | 0 | 0 | 0 | 0 | 0 |
| CLAYTON | SCBOX1 | Advance | 104 | 662 | 4 | 1 | 0 | 11 | 0 |
| CLAYTON | SCBOX10 | Advance | 49 | 434 | 1 | 0 | 0 | 8 | 0 |
| CLAYTON | SCBOX11 | Advance | 93 | 507 | 2 | 0 | 0 | 1 | 0 |
| CLAYTON | SCBOX12 | Advance | 96 | 441 | 0 | 0 | 0 | 1 | 0 |
| CLAYTON | SCBOX13 | Advance | 78 | 528 | 4 | 1 | 0 | 0 | 0 |
| CLAYTON | SCBOX14 | Advance | 29 | 292 | 1 | 2 | 2 | 0 | 0 |
| CLAYTON | SCBOX15 | Advance | 81 | 551 | 1 | 0 | 0 | 1 | 0 |
| CLAYTON | SCBOX2 | Advance | 128 | 586 | 2 | 0 | 0 | 2 | 0 |
| CLAYTON | SCBOX3 | Advance | 107 | 726 | 6 | 0 | 0 | 6 | 0 |
| CLAYTON | SCBOX4 | Advance | 116 | 635 | 3 | 0 | 0 | 7 | 0 |
| CLAYTON | SCBOX5 | Advance | 46 | 365 | 3 | 4 | 0 | 0 | 0 |
| CLAYTON | SCBOX6 | Advance | 56 | 468 | 11 | 3 | 1 | 0 | 0 |
| CLAYTON | SCBOX7 | Advance | 108 | 761 | 9 | 0 | 0 | 4 | 0 |
| CLAYTON | SCBOX8 | Advance | 122 | 717 | 4 | 0 | 0 | 3 | 0 |
| CLAYTON | SCBOX9 | Advance | 88 | 623 | 9 | 4 | 0 | 0 | 0 |
| CLAYTON | VGBOX1 | Advance | 26 | 608 | 4 | 0 | 0 | 0 | 0 |
| CLAYTON | VGBOX10 | Advance | 43 | 583 | 1 | 0 | 0 | 0 | 0 |
| CLAYTON | VGBOX11 | Advance | 45 | 560 | 3 | 0 | 0 | 1 | 0 |
| CLAYTON | VGBOX12 | Advance | 27 | 629 | 1 | 0 | 0 | 1 | 0 |
| CLAYTON | VGBOX13 | Advance | 26 | 589 | 1 | 0 | 0 | 1 | 0 |
| CLAYTON | VGBOX14 | Advance | 27 | 576 | 5 | 0 | 0 | 0 | 0 |
| CLAYTON | VGBOX15 | Advance | 24 | 587 | 5 | 2 | 0 | 0 | 0 |
| CLAYTON | VGBOX16 | Advance | 26 | 596 | 1 | 0 | 0 | 1 | 0 |
| CLAYTON | VGBOX17 | Advance | 21 | 487 | 3 | 1 | 0 | 1 | 0 |
| CLAYTON | VGBOX18 | Advance | 32 | 468 | 1 | 0 | 0 | 1 | 0 |
| CLAYTON | VGBOX2 | Advance | 43 | 578 | 12 | 0 | 0 | 11 | 0 |
| CLAYTON | VGBOX3 | Advance | 35 | 591 | 6 | 0 | 0 | 10 | 0 |
| CLAYTON | VGBOX4 | Advance | 30 | 607 | 4 | 0 | 0 | 2 | 0 |
| CLAYTON | VGBOX5 | Advance | 26 | 588 | 7 | 6 | 0 | 21 | 0 |
| CLAYTON | VGBOX6 | Advance | 34 | 574 | 6 | 9 | 0 | 1 | 0 |
| CLAYTON | VGBOX7 | Advance | 44 | 617 | 3 | 2 | 1 | 1 | 0 |
| CLAYTON | VGBOX8 | Advance | 39 | 601 | 7 | 3 | 1 | 0 | 0 |
| CLAYTON | VGBOX9 | Advance | 49 | 577 | 4 | 0 | 0 | 2 | 0 |
| CLINCH | B-1 | Absentee By Mail | 55 | 45 | 0 | 0 | 0 | 0 | 0 |
| CLINCH | B-10 | Advance | 76 | 24 | 0 | 0 | 0 | 0 | 0 |
| CLINCH | B-11 | Advance | 77 | 23 | 0 | 0 | 0 | 0 | 0 |
| CLINCH | B-12 | Advance | 72 | 27 | 0 | 0 | 0 | 1 | 0 |
| CLINCH | B-13 | Advance | 74 | 26 | 0 | 0 | 0 | 0 | 0 |
| CLINCH | B-14 | Advance | 71 | 29 | 0 | 0 | 0 | 0 | 0 |
| CLINCH | B-15 | Advance | 71 | 28 | 1 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CLINCH | B-16 | Advance | 74 | 22 | 2 | 1 | 0 | 1 | 0 |
| CLINCH | B-17 | Advance | 32 | 13 | 0 | 1 | 0 | 0 | 0 |
| CLINCH | B-18 | Advance | 84 | 16 | 0 | 0 | 0 | 0 | 0 |
| CLINCH | B-19 | Advance | 78 | 21 | 1 | 0 | 0 | 0 | 0 |
| CLINCH | B-2 | Absentee By Mail | 45 | 21 | 1 | 0 | 0 | 0 | 0 |
| CLINCH | B-20 | Advance | 83 | 17 | 0 | 0 | 0 | 0 | 0 |
| CLINCH | B-21 | Advance | 81 | 19 | 0 | 0 | 0 | 0 | 0 |
| CLINCH | B-22 | Election Day | 144 | 12 | 0 | 0 | 0 | 0 | 0 |
| CLINCH | B-23 | Election Day | 56 | 6 | 0 | 0 | 0 | 0 | 0 |
| CLINCH | B-24 | Election Day | 109 | 25 | 0 | 1 | 0 | 1 | 0 |
| CLINCH | B-25 | Election Day | 95 | 19 | 0 | 3 | 0 | 0 | 0 |
| CLINCH | B-26 | Election Day | 56 | 43 | 1 | 0 | 0 | 0 | 0 |
| CLINCH | B-27 | Election Day | 55 | 45 | 0 | 0 | 0 | 0 | 0 |
| CLINCH | B-28 | Election Day | 55 | 45 | 0 | 0 | 0 | 0 | 0 |
| CLINCH | B-29 | Election Day | 51 | 36 | 2 | 0 | 1 | 0 | 0 |
| CLINCH | B-3 | Absentee By Mail | 53 | 47 | 0 | 0 | 0 | 0 | 0 |
| CLINCH | B-30 | Provisional | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| CLINCH | b-4 | Absentee By Mail | 56 | 43 | 1 | 0 | 0 | 0 | 0 |
| CLINCH | B-5 | Advance | 85 | 14 | 0 | 0 | 0 | 1 | 0 |
| CLINCH | B-6 | Advance | 75 | 24 | 1 | 0 | 0 | 0 | 0 |
| CLINCH | B-7 | Advance | 88 | 12 | 0 | 0 | 0 | 0 | 0 |
| CLINCH | B-8 | Advance | 77 | 22 | 1 | 0 | 0 | 0 | 0 |
| CLINCH | B-9 | Advance | 76 | 23 | 1 | 0 | 0 | 0 | 0 |
| COBB | 1CC1 Box 21/561 | Absentee By Mail | 18 | 25 | 2 | 0 | 0 | 0 | 0 |
| COBB | 1cc1 box 26/680 | Absentee By Mail | 4 | 37 | 1 | 0 | 0 | 0 | 0 |
| COBB | 1CC1 BOX 35/944 | Absentee By Mail | 21 | 28 | 0 | 0 | 0 | 0 | 0 |
| COBB | ACC6 BOX 11/295 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ACWORTH 10/16/20 A | Advance | 702 | 642 | 13 | 0 | 0 | 1 | 0 |
| COBB | Acworth 1A Scanner A ED1 | Election Day | 149 | 132 | 4 | 0 | 0 | 3 | 0 |
| COBB | Acworth 1A Scanner B ED1 | Election Day | 111 | 92 | 4 | 0 | 0 | 4 | 0 |
| COBB | Acworth 1B Scanner A ED1 | Election Day | 209 | 133 | 11 | 0 | 2 | 1 | 0 |
| COBB | Acworth 1B Scanner B ED1 | Election Day | 202 | 143 | 6 | 0 | 1 | 2 | 0 |
| COBB | Acworth 1C Scanner A ED1 | Election Day | 208 | 293 | 19 | 0 | 0 | 2 | 0 |
| COBB | ACWORTH A 10/15/20 | Advance | 710 | 843 | 3 | 0 | 0 | 1 | 0 |
| COBB | ACWORTH A 10/23/90 | Advance | 909 | 616 | 24 | 0 | 1 | 4 | 0 |
| COBB | ACWORTH A 10/27/20 | Advance | 821 | 550 | 20 | 0 | 1 | 3 | 0 |
| COBB | ACWORTH A 10/30/20 | Advance | 1117 | 835 | 44 | 0 | 2 | 11 | 0 |
| COBB | ACWORTH B 10/20/20 | Advance | 769 | 634 | 9 | 0 | 0 | 3 | 0 |
| COBB | ACWORTH B 10/23/20 | Advance | 906 | 622 | 26 | 0 | 1 | 2 | 0 |
| COBB | ACWORTH B 10/27/20 | Advance | 802 | 606 | 15 | 0 | 0 | 8 | 0 |
| COBB | ACWORTH B 10/30/20 | Advance | 874 | 603 | 36 | 0 | 0 | 9 | 0 |
| COBB | ACWORTH SCANNER A 10/20/20 | Advance | 826 | 704 | 16 | 0 | 1 | 5 | 0 |
| COBB | Acworth Scanner B 10-15-20 | Advance | 477 | 388 | 6 | 0 | 0 | 0 | 0 |
| COBB | Addison 01 ED1 | Election Day | 237 | 131 | 12 | 0 | 0 | 2 | 0 |
| COBB | Austell 1A Scanner A ED2 | Election Day | 112 | 258 | 3 | 0 | 0 | 1 | 0 |
| COBB | Austell 1A Scanner B ED2 | Election Day | 53 | 122 | 3 | 0 | 0 | 2 | 0 |

| COBB | Baker 01 Scanner A ED2 | Election Day | 181 | 145 | 10 | 0 | 0 | 5 | 0 |
|------|------------------------|--------------|-----|-----|----|---|---|---|---|
| COBB | Baker 01 Scanner B ED2 | Election Day | 169 | 154 | 14 | 0 | 1 | 2 | 0 |
| COBB | Bells Ferry 02 ED2 | Election Day | 313 | 162 | 22 | 0 | 0 | 5 | 0 |
| COBB | Bells Ferry 03 ED2 | Election Day | 274 | 186 | 17 | 0 | 1 | 3 | 0 |
| COBB | Bells Ferry 04 ED2 | Election Day | 456 | 198 | 31 | 0 | 2 | 3 | 0 |
| COBB | Big Shanty 01 ED3 | Election Day | 210 | 151 | 14 | 0 | 0 | 6 | 0 |
| COBB | Big Shanty 02 ED3 | Election Day | 295 | 191 | 14 | 0 | 0 | 1 | 0 |
| COBB | Birney 01 ED3 | Election Day | 139 | 217 | 9 | 0 | 0 | 5 | 0 |
| COBB | Birney 02 ED 3 | Election Day | 181 | 200 | 11 | 0 | 2 | 3 | 0 |
| COBB | Blackwell 01 ED3 | Election Day | 208 | 188 | 21 | 0 | 0 | 5 | 0 |
| COBB | Bryant 01 ED4 | Election Day | 30 | 190 | 1 | 0 | 0 | 2 | 0 |
| COBB | Bryant 02 Scanner A ED4 | Election Day | 33 | 207 | 4 | 0 | 0 | 3 | 0 |
| COBB | Bryant 02 Scanner B ED4 | Election Day | 40 | 313 | 6 | 0 | 0 | 5 | 0 |
| COBB | Chalker 01 Scanner A ED4 | Election Day | 166 | 264 | 18 | 0 | 0 | 8 | 0 |
| COBB | Chalker 01 Scanner B ED4 | Election Day | 146 | 225 | 12 | 0 | 0 | 2 | 0 |
| COBB | Chattahoochee 01 Scanner A ED4 | Election Day | 104 | 152 | 5 | 0 | 1 | 4 | 0 |
| COBB | Chattahoochee 01 Scanner B ED4 | Election Day | 153 | 280 | 19 | 0 | 1 | 4 | 0 |
| COBB | Cheatham 02 ED5 | Election Day | 302 | 125 | 19 | 0 | 1 | 2 | 0 |
| COBB | Cheatham Hill 03 Scanner A ED5 | Election Day | 157 | 77 | 6 | 0 | 0 | 2 | 0 |
| COBB | Cheatham Hill 03 Scanner B ED5 | Election Day | 153 | 78 | 5 | 0 | 0 | 6 | 0 |
| COBB | Chestnut Ridge 01 ED5 | Election Day | 316 | 135 | 10 | 0 | 0 | 4 | 0 |
| COBB | Clarkdale 01 ED5 | Election Day | 117 | 124 | 3 | 0 | 1 | 0 | 0 |
| COBB | Clarkdale 02 ED5 Scanner A | Election Day | 103 | 150 | 3 | 0 | 0 | 1 | 0 |
| COBB | Clarkdale 02 ED5 Scanner B | Election Day | 172 | 297 | 12 | 0 | 0 | 2 | 0 |
| COBB | Cooper 01 Scanner A ED6 | Election Day | 82 | 192 | 5 | 0 | 0 | 2 | 0 |
| COBB | Cooper 01 Scanner B ED6 | Election Day | 58 | 229 | 4 | 0 | 0 | 2 | 0 |
| COBB | Davis 01 ED6 | Election Day | 310 | 142 | 15 | 0 | 1 | 1 | 0 |
| COBB | Dickerson 01 ED6 | Election Day | 258 | 105 | 9 | 0 | 0 | 3 | 0 |
| COBB | Dobbins 01 ED6 | Election Day | 109 | 250 | 9 | 0 | 1 | 1 | 0 |
| COBB | Dobbins 02 ED6 | Election Day | 183 | 367 | 23 | 0 | 0 | 7 | 0 |
| COBB | Dodgen 01 ED6 | Election Day | 237 | 100 | 13 | 0 | 2 | 5 | 0 |
| COBB | Dowell 01 ED7 | Election Day | 246 | 178 | 11 | 0 | 2 | 3 | 0 |
| COBB | DUP BOX 1-1 | Absentee By Mail | 0 | 0 | 1 | 0 | 3 | 0 | 0 |
| COBB | DUP BOX 1-2 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | Durham 01 Scanner A ED7 | Election Day | 262 | 73 | 7 | 0 | 0 | 3 | 0 |
| COBB | Durham 01 Scanner B ED7 | Election Day | 123 | 30 | 5 | 0 | 0 | 2 | 0 |
| COBB | East 10-14-20 A | Advance | 699 | 655 | 3 | 0 | 0 | 5 | 0 |
| COBB | East 10-23-20 | Advance | 747 | 610 | 19 | 0 | 1 | 7 | 0 |
| COBB | East 10-26-20 B | Advance | 570 | 504 | 20 | 0 | 0 | 6 | 0 |
| COBB | East 1669 Scanner B 10-25-20 | Advance | 923 | 678 | 27 | 0 | 3 | 7 | 0 |
| COBB | East A 10-19-20 | Advance | 523 | 506 | 9 | 0 | 0 | 3 | 0 |
| COBB | EAST A 10/26/20 | Advance | 775 | 768 | 21 | 0 | 1 | 9 | 0 |
| COBB | East A 10-28-20 | Advance | 1001 | 713 | 28 | 0 | 1 | 16 | 0 |
| COBB | East A 1361 10-16-20 | Advance | 698 | 641 | 9 | 0 | 0 | 3 | 0 |
| COBB | East B 10-14-20 | Advance | 671 | 753 | 10 | 0 | 1 | 2 | 0 |
| COBB | East B 10-16-20 | Advance | 663 | 592 | 12 | 0 | 1 | 0 | 0 |

| COBB | EAST B 10/19/20 | Advance | 601 | 652 | 8 | 0 | 0 | 2 | 0 |
|------|-----------------|---------|-----|-----|---|---|---|---|---|
| COBB | EAST B SCANNER 10/30/20 | Advance | 674 | 676 | 21 | 0 | 1 | 11 | 0 |
| COBB | East Piedmont 01 ED7 | Election Day | 259 | 203 | 12 | 0 | 0 | 4 | 0 |
| COBB | East Scanner A 10-21-20 | Advance | 732 | 653 | 16 | 0 | 3 | 6 | 0 |
| COBB | EAST SCANNER A 10/30/2020 | Advance | 891 | 817 | 32 | 19 | 2 | 0 | 0 |
| COBB | East Scanner B 10-21-20 | Advance | 869 | 736 | 18 | 0 | 1 | 3 | 0 |
| COBB | East Scanner B 10-23-20 | Advance | 961 | 776 | 25 | 0 | 1 | 10 | 0 |
| COBB | Eastside 01 ED7 | Election Day | 299 | 127 | 11 | 0 | 0 | 6 | 0 |
| COBB | Eastside 02 Scanner A ED7 | Election Day | 139 | 57 | 5 | 0 | 0 | 3 | 0 |
| COBB | Eastside 02 Scanner B ED7 | Election Day | 162 | 81 | 12 | 0 | 0 | 2 | 0 |
| COBB | ED-ICC-1 | Election Day | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | Elizabeth 01 ED8 | Election Day | 226 | 334 | 12 | 0 | 2 | 2 | 0 |
| COBB | Elizabeth 02 ED8 | Election Day | 256 | 130 | 6 | 0 | 0 | 2 | 0 |
| COBB | Elizabeth 03 ED8 | Election Day | 302 | 127 | 20 | 0 | 1 | 3 | 0 |
| COBB | Elizabeth 04 ED8 | Election Day | 242 | 282 | 13 | 0 | 0 | 8 | 0 |
| COBB | Elizabeth 05 ED8 | Election Day | 327 | 160 | 16 | 0 | 0 | 7 | 0 |
| COBB | Fair Oaks 02 Scanner A ED9 | Election Day | 251 | 495 | 13 | 0 | 0 | 9 | 0 |
| COBB | Fair Oaks 04 Scanner A ED9 | Election Day | 208 | 343 | 10 | 0 | 0 | 5 | 0 |
| COBB | Fair Oaks 04 Scanner B ED9 | Election Day | 75 | 167 | 7 | 0 | 0 | 5 | 0 |
| COBB | Ford 01 ED9 | Election Day | 307 | 87 | 12 | 0 | 0 | 2 | 0 |
| COBB | Frey 01 Scanner A ED9 | Election Day | 172 | 73 | 4 | 0 | 0 | 3 | 0 |
| COBB | Fullers Park 01 ED10 | Election Day | 341 | 158 | 12 | 0 | 1 | 7 | 0 |
| COBB | Garrison Mill 01 ED10 | Election Day | 319 | 148 | 18 | 0 | 0 | 4 | 0 |
| COBB | Gritters 01 ED10 | Election Day | 434 | 247 | 24 | 0 | 0 | 4 | 0 |
| COBB | Harmony Leland 01 Scanner A ED10 | Election Day | 95 | 240 | 7 | 0 | 0 | 3 | 0 |
| COBB | Harmony Leland 01 Scanner B ED10 | Election Day | 40 | 116 | 3 | 0 | 0 | 0 | 0 |
| COBB | Harrison 01 ED11 | Election Day | 333 | 104 | 25 | 0 | 1 | 2 | 0 |
| COBB | Hayes 01 Scanner A ED11 | Election Day | 149 | 55 | 7 | 0 | 0 | 2 | 0 |
| COBB | Hayes 01 Scanner B ED11 | Election Day | 213 | 76 | 9 | 0 | 0 | 2 | 0 |
| COBB | Hightower 01 Scanner A ED11 | Election Day | 247 | 87 | 17 | 0 | 0 | 2 | 0 |
| COBB | Hightower 01 Scanner B ED11 | Election Day | 124 | 40 | 6 | 0 | 0 | 1 | 0 |
| COBB | ICC1 28/750 | Absentee By Mail | 5 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 10/260 | Absentee By Mail | 12 | 26 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 10/261 | Absentee By Mail | 16 | 28 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 10/262 | Absentee By Mail | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 10/263 | Absentee By Mail | 17 | 28 | 1 | 2 | 0 | 0 | 0 |
| COBB | ICC1 BOX 10/264 | Absentee By Mail | 18 | 28 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC1 BOX 10/265 | Absentee By Mail | 21 | 23 | 3 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 10/266 | Absentee By Mail | 21 | 29 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 10/267 | Absentee By Mail | 20 | 25 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 10/268 | Absentee By Mail | 18 | 16 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 10/269 | Absentee By Mail | 6 | 23 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 10/270 | Absentee By Mail | 18 | 27 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 10/271 | Absentee By Mail | 13 | 21 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 10/272 | Absentee By Mail | 16 | 28 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 10/274 | Absentee By Mail | 20 | 29 | 0 | 0 | 0 | 0 | 0 |

| COBB | ICC1 BOX 10/275 | Absentee By Mail | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
|------|-----------------|------------------|---|---|---|---|---|---|---|
| COBB | ICC1 BOX 10/277 | Absentee By Mail | 18 | 18 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 10/278 | Absentee By Mail | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 10/279 | Absentee By Mail | 28 | 20 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC1 BOX 10/280 | Absentee By Mail | 18 | 25 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 10/281 | Absentee By Mail | 13 | 34 | 1 | 1 | 0 | 0 | 0 |
| COBB | ICC1 BOX 10/282 | Absentee By Mail | 5 | 15 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 10/283 | Absentee By Mail | 9 | 25 | 1 | 1 | 0 | 0 | 0 |
| COBB | ICC1 BOX 10/284 | Absentee By Mail | 23 | 24 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 10/285 | Absentee By Mail | 18 | 28 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 1051 | Absentee By Mail | 2 | 9 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 1/1 | Absentee By Mail | 4 | 18 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 1/10 | Absentee By Mail | 14 | 22 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 1/11 | Absentee By Mail | 19 | 25 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 1/12 | Absentee By Mail | 9 | 35 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 1 1-2 | Provisional | 3 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 11/286 | Absentee By Mail | 19 | 29 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 11/287 | Absentee By Mail | 13 | 22 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 11/288 | Absentee By Mail | 2 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 11/289 | Absentee By Mail | 11 | 36 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 11/290 | Absentee By Mail | 15 | 20 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 11/291 | Absentee By Mail | 0 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 11/292 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 11/293 | Absentee By Mail | 5 | 9 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 11/294 | Absentee By Mail | 7 | 40 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 11/295 | Absentee By Mail | 8 | 22 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 11/296 | Absentee By Mail | 0 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 11/297 | Absentee By Mail | 10 | 36 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 11/298 | Absentee By Mail | 10 | 30 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 11/299 | Absentee By Mail | 14 | 23 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 1/13 | Absentee By Mail | 14 | 31 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 1 1-3 | Provisional | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 11/300 | Absentee By Mail | 3 | 14 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 11/301 | Absentee By Mail | 3 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 11/302 | Absentee By Mail | 15 | 27 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 11/303 | Absentee By Mail | 11 | 17 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 11/304 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 11/305 | Absentee By Mail | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 11/306 | Absentee By Mail | 3 | 4 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 11/307 | Absentee By Mail | 28 | 21 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 11/308 | Absentee By Mail | 9 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 11/309 | Absentee By Mail | 2 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 11/310 | Absentee By Mail | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 11/311 | Absentee By Mail | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 11/312 | Absentee By Mail | 14 | 30 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC1 BOX 11/313 | Absentee By Mail | 11 | 34 | 0 | 0 | 0 | 0 | 0 |

| COBB | ICC1 BOX 11/314 | Absentee By Mail | 6 | 26 | 1 | 0 | 0 | 0 | 0 |
|------|-----------------|------------------|---|----|---|---|---|---|---|
| COBB | ICC1 BOX 11/315 | Absentee By Mail | 15 | 30 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 11/316 | Absentee By Mail | 17 | 29 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 11/317 | Absentee By Mail | 15 | 31 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 11/318 | Absentee By Mail | 3 | 10 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 11/319 | Absentee By Mail | 14 | 30 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 11/320 | Absentee By Mail | 6 | 22 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 11/321 | Absentee By Mail | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 11/322 | Absentee By Mail | 12 | 30 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 11/323 | Absentee By Mail | 23 | 25 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 1/14 | Absentee By Mail | 1 | 10 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 1 1-4 | Provisional | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 box 1/15 | Absentee By Mail | 11 | 20 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC1 Box 1/16 | Absentee By Mail | 1 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 1/17 | Absentee By Mail | 4 | 41 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 box 1/18 | Absentee By Mail | 0 | 11 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 1/2 | Absentee By Mail | 11 | 18 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 1-2 | Provisional | 3 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 1/20 | Absentee By Mail | 2 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 1/21 | Absentee By Mail | 5 | 25 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 1/22 | Absentee By Mail | 8 | 16 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 1/23 | Absentee By Mail | 18 | 27 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 12/324 | Absentee By Mail | 9 | 20 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 12/325 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 12/326 | Absentee By Mail | 10 | 15 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 12/327 | Absentee By Mail | 25 | 23 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 12/328 | Absentee By Mail | 19 | 11 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 12/329 | Absentee By Mail | 20 | 30 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 12/330 | Absentee By Mail | 16 | 32 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 12/331 | Absentee By Mail | 22 | 26 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 12/332 | Absentee By Mail | 18 | 30 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 12/333 | Absentee By Mail | 24 | 17 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 12/334 | Absentee By Mail | 14 | 33 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 12/335 | Absentee By Mail | 17 | 27 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC1 Box 12/336 | Absentee By Mail | 8 | 23 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 12/337 | Absentee By Mail | 19 | 28 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 12/338 | Absentee By Mail | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 12/339 | Absentee By Mail | 15 | 31 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 12/340 | Absentee By Mail | 15 | 34 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 12/341 | Absentee By Mail | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 12/342 | Absentee By Mail | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 12/343 | Absentee By Mail | 18 | 26 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 12/344 | Absentee By Mail | 24 | 25 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box12/345 | Absentee By Mail | 20 | 29 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 12/346 | Absentee By Mail | 26 | 16 | 1 | 0 | 0 | 2 | 0 |
| COBB | ICC1 Box 12/347 | Absentee By Mail | 7 | 19 | 0 | 0 | 0 | 0 | 0 |

| COBB | ICC1 Box 1/24 | Absentee By Mail | 10 | 10 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 1/25 | Absentee By Mail | 24 | 25 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 1/26 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 1/27 | Absentee By Mail | 3 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 box 1/28 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 box 1/29 | Absentee By Mail | 16 | 30 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 box 1/3 | Absentee By Mail | 12 | 31 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 1-3 | Provisional | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 1/30 | Absentee By Mail | 9 | 14 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 1/31 | Absentee By Mail | 6 | 9 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 1/32 | Absentee By Mail | 24 | 13 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 box 1/33 | Absentee By Mail | 3 | 17 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 13/348 | Absentee By Mail | 25 | 22 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 13/349 | Absentee By Mail | 25 | 14 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 13/350 | Absentee By Mail | 20 | 29 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC1 BOX 13/351 | Absentee By Mail | 19 | 29 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 13/352 | Absentee By Mail | 25 | 22 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 13/353 | Absentee By Mail | 12 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 13/354 | Absentee By Mail | 23 | 25 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 13/355 | Absentee By Mail | 10 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 13/356 | Absentee By Mail | 32 | 17 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 13/357 | Absentee By Mail | 18 | 27 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 13/358 | Absentee By Mail | 15 | 33 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 13/359 | Absentee By Mail | 0 | 23 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 13/360 | Absentee By Mail | 3 | 37 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 13/361 | Absentee By Mail | 3 | 30 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 13/362 | Absentee By Mail | 5 | 33 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 13/363 | Absentee By Mail | 20 | 27 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 13/364 | Absentee By Mail | 13 | 25 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 13/365 | Absentee By Mail | 17 | 29 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 13/366 | Absentee By Mail | 9 | 24 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 13/367 | Absentee By Mail | 5 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 13/368 | Absentee By Mail | 10 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 13/369 | Absentee By Mail | 9 | 10 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 13/370 | Absentee By Mail | 9 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 13/371 | Absentee By Mail | 18 | 28 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 13/372 | Absentee By Mail | 3 | 17 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 13/373 | Absentee By Mail | 5 | 36 | 1 | 2 | 0 | 0 | 0 |
| COBB | ICC1 BOX 13/374 | Absentee By Mail | 10 | 33 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 1/34 | Absentee By Mail | 11 | 35 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 box 1/35 | Absentee By Mail | 6 | 41 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 box 1/36 | Absentee By Mail | 7 | 7 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 box 1/37 | Absentee By Mail | 2 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 1/38 | Absentee By Mail | 13 | 27 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 1/39 | Absentee By Mail | 17 | 30 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 1/4 | Absentee By Mail | 2 | 7 | 0 | 0 | 0 | 0 | 0 |

| COBB | ICC1 Box 1/40 | Absentee By Mail | 23 | 26 | 0 | 0 | 0 | 0 | 0 |
|------|----------------|------------------|----|----|---|---|---|---|---|
| COBB | ICC1 Box 1/41 | Absentee By Mail | 17 | 32 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC1 Box 1/42 | Absentee By Mail | 14 | 24 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC1 BOX 14/278 | Absentee By Mail | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 1/43 | Absentee By Mail | 3 | 16 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 14/375 | Absentee By Mail | 11 | 29 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 14/376 | Absentee By Mail | 5 | 23 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 14/377 | Absentee By Mail | 18 | 4 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 14/379 | Absentee By Mail | 15 | 26 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 14/380 | Absentee By Mail | 7 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 14/381 | Absentee By Mail | 22 | 27 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 14/382 | Absentee By Mail | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 14/383 | Absentee By Mail | 34 | 15 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 14/384 | Absentee By Mail | 12 | 9 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 14/385 | Absentee By Mail | 18 | 32 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 14/386 | Absentee By Mail | 14 | 33 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 14/387 | Absentee By Mail | 28 | 22 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 14/388 | Absentee By Mail | 5 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 14/389 | Absentee By Mail | 15 | 31 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 14/390 | Absentee By Mail | 9 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 14/391 | Absentee By Mail | 24 | 21 | 1 | 1 | 0 | 0 | 0 |
| COBB | ICC1 BOX 14/392 | Absentee By Mail | 23 | 25 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 14/393 | Absentee By Mail | 21 | 25 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 14/394 | Absentee By Mail | 21 | 25 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 14/395 | Absentee By Mail | 21 | 26 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 14/396 | Absentee By Mail | 13 | 20 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 14/397 | Absentee By Mail | 7 | 12 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 14/398 | Absentee By Mail | 15 | 11 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 14/399 | Absentee By Mail | 8 | 4 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 1/44 | Absentee By Mail | 11 | 33 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 14/400 | Absentee By Mail | 15 | 16 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 14/401 | Absentee By Mail | 23 | 26 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 1/45 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 1/5 | Absentee By Mail | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 15/402 | Absentee By Mail | 16 | 30 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 15/403 | Absentee By Mail | 27 | 21 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 15/405 | Absentee By Mail | 12 | 24 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 15/406 | Absentee By Mail | 14 | 29 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 15/407 | Absentee By Mail | 14 | 24 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 15/408 | Absentee By Mail | 5 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 15/409 | Absentee By Mail | 30 | 17 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 15/410 | Absentee By Mail | 6 | 13 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 15/411 | Absentee By Mail | 8 | 15 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 15/412 | Absentee By Mail | 17 | 27 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 15/413 | Absentee By Mail | 22 | 24 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 15/414 | Absentee By Mail | 18 | 29 | 0 | 0 | 0 | 0 | 0 |

| COBB | ICC1 BOX 15/415 | Absentee By Mail | 1 | 10 | 0 | 0 | 0 | 0 | 0 |
|------|-----------------|------------------|---|----|---|---|---|---|---|
| COBB | ICC1 BOX 15/416 | Absentee By Mail | 12 | 31 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC1 BOX 15/417 | Absentee By Mail | 0 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 15/418 | Absentee By Mail | 8 | 34 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 15/419 | Absentee By Mail | 0 | 26 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 15/420 | Absentee By Mail | 5 | 40 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 15/421 | Absentee By Mail | 7 | 35 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 15/422 | Absentee By Mail | 4 | 41 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 15/423 | Absentee By Mail | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX15/424 | Absentee By Mail | 22 | 25 | 1 | 1 | 0 | 0 | 0 |
| COBB | ICC1 BOX 15/425 | Absentee By Mail | 12 | 19 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 15/426 | Absentee By Mail | 18 | 30 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC1 BOX 15/427 | Absentee By Mail | 12 | 31 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 15/428 | Absentee By Mail | 11 | 15 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 15/429 | Absentee By Mail | 5 | 33 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 15/430 | Absentee By Mail | 9 | 15 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 15/431 | Absentee By Mail | 15 | 34 | 0 | 0 | 0 | 0 | 0 |
| COBB | icc1 box15/432 | Absentee By Mail | 6 | 40 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 1/6 | Absentee By Mail | 30 | 18 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 16/433 | Absentee By Mail | 14 | 24 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 16/434 | Absentee By Mail | 6 | 16 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 16/435 | Absentee By Mail | 0 | 28 | 19 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 16/436 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 16/437 | Absentee By Mail | 4 | 27 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 16/438 | Absentee By Mail | 9 | 28 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 16/439 | Absentee By Mail | 0 | 27 | 9 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 16/440 | Absentee By Mail | 23 | 25 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 16/441 | Absentee By Mail | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 16/442 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 16/443 | Absentee By Mail | 4 | 39 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 16/444 | Absentee By Mail | 5 | 42 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 16/445 | Absentee By Mail | 1 | 44 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 16/446 | Absentee By Mail | 6 | 41 | 0 | 2 | 0 | 0 | 0 |
| COBB | ICC1 BOX 16/447 | Absentee By Mail | 6 | 42 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 16/448 | Absentee By Mail | 11 | 34 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 16/449 | Absentee By Mail | 3 | 20 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 16/450 | Absentee By Mail | 8 | 21 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 16/451 | Absentee By Mail | 8 | 11 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 16/452 | Absentee By Mail | 0 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 16/453 | Absentee By Mail | 3 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 16/454 | Absentee By Mail | 20 | 17 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 16/455 | Absentee By Mail | 11 | 37 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 16/456 | Absentee By Mail | 22 | 25 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 16/457 | Absentee By Mail | 15 | 34 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 16/458 | Absentee By Mail | 0 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 16/459 | Absentee By Mail | 15 | 29 | 2 | 0 | 0 | 0 | 0 |

| COBB | ICC1 BOX 16/460 | Absentee By Mail | 14 | 31 | 2 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| COBB | ICC1 BOX 16/461 | Absentee By Mail | 15 | 30 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 1/7 | Absentee By Mail | 15 | 34 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 17/462 | Absentee By Mail | 18 | 30 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 17/463 | Absentee By Mail | 27 | 19 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 17/465 | Absentee By Mail | 22 | 23 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 17/466 | Absentee By Mail | 6 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 17/467 | Absentee By Mail | 3 | 19 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 17/468 | Absentee By Mail | 9 | 35 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 17/469 | Absentee By Mail | 9 | 22 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 17/470 | Absentee By Mail | 11 | 29 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 17/471 | Absentee By Mail | 14 | 35 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 17/472 | Absentee By Mail | 2 | 8 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 17/473 | Absentee By Mail | 3 | 12 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 17/474 | Absentee By Mail | 13 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 17/475 | Absentee By Mail | 13 | 13 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 17/476 | Absentee By Mail | 3 | 22 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 17/477 | Absentee By Mail | 11 | 35 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 17/478 | Absentee By Mail | 9 | 31 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 17/479 | Absentee By Mail | 10 | 38 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 17/480 | Absentee By Mail | 2 | 15 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC1 BOX 17/481 | Absentee By Mail | 9 | 37 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 17/482 | Absentee By Mail | 20 | 26 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC1 BOX 17/483 | Absentee By Mail | 11 | 35 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 17/484 | Absentee By Mail | 18 | 29 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 17/485 | Absentee By Mail | 23 | 19 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC1 BOX 17/486 | Absentee By Mail | 11 | 26 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 17/487 | Absentee By Mail | 10 | 29 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 17/488 | Absentee By Mail | 2 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 1/8 | Absentee By Mail | 6 | 16 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 18/489 | Absentee By Mail | 18 | 27 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 18/490 | Absentee By Mail | 5 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 18/491 | Absentee By Mail | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 18/492 | Absentee By Mail | 29 | 18 | 3 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 18/493 | Absentee By Mail | 14 | 23 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 18/494 | Absentee By Mail | 23 | 23 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 18/495 | Absentee By Mail | 14 | 10 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 18/496 | Absentee By Mail | 8 | 36 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 18/497 | Absentee By Mail | 16 | 26 | 3 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 18/498 | Absentee By Mail | 6 | 42 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 18/499 | Absentee By Mail | 5 | 37 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 box 1/9 | Absentee By Mail | 9 | 26 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 19/500 | Absentee By Mail | 8 | 32 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 19/501 | Absentee By Mail | 20 | 27 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 19/501B | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 19/502 | Absentee By Mail | 10 | 4 | 0 | 0 | 0 | 0 | 0 |

| COBB | ICC1 Box 19/503 | Absentee By Mail | 3 | 10 | 0 | 0 | 0 | 0 | 0 |
|------|-----------------|------------------|---|----|---|---|---|---|---|
| COBB | ICC1 Box 19/504 | Absentee By Mail | 13 | 36 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 19/505 | Absentee By Mail | 12 | 11 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 19/506 | Absentee By Mail | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 19/507 | Absentee By Mail | 6 | 11 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 box 19/508 | Absentee By Mail | 7 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 19/509 | Absentee By Mail | 4 | 20 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 19/510 | Absentee By Mail | 16 | 30 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 19/511 | Absentee By Mail | 9 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 19/512 | Absentee By Mail | 20 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 19/513 | Absentee By Mail | 14 | 30 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 19/514 | Absentee By Mail | 15 | 21 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 19/515 | Absentee By Mail | 20 | 25 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 19/516 | Absentee By Mail | 20 | 25 | 1 | 0 | 0 | 1 | 0 |
| COBB | ICC1 Box 19/517 | Absentee By Mail | 19 | 27 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 19/518 | Absentee By Mail | 14 | 31 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC1 Box 19/519 | Absentee By Mail | 17 | 24 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 19/520 | Absentee By Mail | 9 | 15 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 19/521 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 19/522 | Absentee By Mail | 5 | 34 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 19/523 | Absentee By Mail | 11 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 19/524 | Absentee By Mail | 8 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 20/525 | Absentee By Mail | 19 | 28 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 20/526 | Absentee By Mail | 4 | 14 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 20/527 | Absentee By Mail | 17 | 20 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 20/528 | Absentee By Mail | 9 | 22 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 20/529 | Absentee By Mail | 14 | 25 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 20/530 | Absentee By Mail | 20 | 27 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 20/531 | Absentee By Mail | 5 | 23 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 20/532 | Absentee By Mail | 12 | 35 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 20/533 | Absentee By Mail | 22 | 25 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 20/534 | Absentee By Mail | 16 | 23 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 20/535 | Absentee By Mail | 24 | 24 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 20/536 | Absentee By Mail | 9 | 19 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 20/537 | Absentee By Mail | 11 | 32 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 20/538 | Absentee By Mail | 19 | 28 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 20/539 | Absentee By Mail | 19 | 26 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 20/540 | Absentee By Mail | 2 | 17 | 1 | 1 | 0 | 0 | 0 |
| COBB | ICC1 BOX 20/541 | Absentee By Mail | 3 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 20/542 | Absentee By Mail | 4 | 35 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 20 /543 | Absentee By Mail | 5 | 17 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 20/544 | Absentee By Mail | 23 | 16 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 20/545 | Absentee By Mail | 23 | 22 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 20/546 | Absentee By Mail | 24 | 26 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 20/547 | Absentee By Mail | 33 | 15 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 20/548 | Absentee By Mail | 27 | 16 | 0 | 0 | 0 | 0 | 0 |

| COBB | ICC1 BOX 20/549 | Absentee By Mail | 25 | 24 | 1 | 0 | 0 | 0 | 0 |
|------|-----------------|------------------|----|----|----|----|----|----|----|
| COBB | ICC1 BOX 20/550 | Absentee By Mail | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 20/551 | Absentee By Mail | 0 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 20/552 | Absentee By Mail | 3 | 13 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 20/553 | Absentee By Mail | 12 | 26 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 21/554 | Absentee By Mail | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 21/555 | Absentee By Mail | 9 | 36 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 21/556 | Absentee By Mail | 22 | 26 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 21/557 | Absentee By Mail | 13 | 25 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 21/558 | Absentee By Mail | 7 | 35 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC1 Box 21/559 | Absentee By Mail | 13 | 23 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC1 Box 21/560 | Absentee By Mail | 12 | 30 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 21/562 | Absentee By Mail | 27 | 28 | 1 | 0 | 0 | 1 | 0 |
| COBB | ICC1 Box 21/563 | Absentee By Mail | 28 | 20 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 21/564 | Absentee By Mail | 16 | 32 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 21/565 | Absentee By Mail | 18 | 29 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 21/566 | Absentee By Mail | 8 | 34 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 21/567 | Absentee By Mail | 29 | 18 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC1 Box 21/568 | Absentee By Mail | 5 | 33 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 2/17 | Absentee By Mail | 4 | 40 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 22/569 | Absentee By Mail | 2 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 box 22/570 | Absentee By Mail | 22 | 13 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 box 22/571 | Absentee By Mail | 27 | 19 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 box 22/572 | Absentee By Mail | 6 | 31 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 22/573 | Absentee By Mail | 15 | 31 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 22/574 | Absentee By Mail | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 22/575 | Absentee By Mail | 1 | 9 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 22/577 | Absentee By Mail | 7 | 32 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 22/578 | Absentee By Mail | 13 | 32 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 22/579 | Absentee By Mail | 8 | 14 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 22/580 | Absentee By Mail | 23 | 23 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 22/581 | Absentee By Mail | 2 | 10 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 22/582 | Absentee By Mail | 20 | 27 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 22/583 | Absentee By Mail | 2 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 22/584 | Absentee By Mail | 7 | 10 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 22/585 | Absentee By Mail | 6 | 11 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 22/586 | Absentee By Mail | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 22/587 | Absentee By Mail | 7 | 36 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 22/588 | Absentee By Mail | 3 | 17 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 22/589 | Absentee By Mail | 4 | 17 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 22/590 | Absentee By Mail | 4 | 18 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 box 22/591 | Absentee By Mail | 15 | 25 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 22/592 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 22/593 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 22/594 | Absentee By Mail | 1 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 22/595 | Absentee By Mail | 5 | 8 | 0 | 0 | 0 | 0 | 0 |

| COBB | ICC1 box 22/596 | Absentee By Mail | 6 | 13 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 box 22/597 | Absentee By Mail | 5 | 23 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 box 22/598 | Absentee By Mail | 8 | 33 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 box 22/599 | Absentee By Mail | 5 | 11 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 box 22/600 | Absentee By Mail | 1 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 box 22/601 | Absentee By Mail | 6 | 16 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 box 22/602 | Absentee By Mail | 1 | 16 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 box 22/603 | Absentee By Mail | 2 | 41 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 box 22/604 | Absentee By Mail | 4 | 22 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 box 22/605 | Absentee By Mail | 7 | 22 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 23/606 | Absentee By Mail | 8 | 19 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 23/607 | Absentee By Mail | 14 | 21 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 23/608 | Absentee By Mail | 12 | 34 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 23/609 | Absentee By Mail | 13 | 25 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 23/610 | Absentee By Mail | 15 | 29 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 23/611 | Absentee By Mail | 13 | 13 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 23/612 | Absentee By Mail | 3 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 23/613 | Absentee By Mail | 17 | 15 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 23/614 | Absentee By Mail | 29 | 19 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC1 Box 23/615 | Absentee By Mail | 10 | 34 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 2/46 | Absentee By Mail | 12 | 31 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 24/616 | Absentee By Mail | 3 | 42 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 24/617 | Absentee By Mail | 3 | 42 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 24/618 | Absentee By Mail | 6 | 37 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 24/619 | Absentee By Mail | 9 | 36 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC1 BOX 24/620 | Absentee By Mail | 7 | 39 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 24/621 | Absentee By Mail | 1 | 13 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1  BOX 24/622 | Absentee By Mail | 8 | 13 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 24/623 | Absentee By Mail | 5 | 15 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 24/624 | Absentee By Mail | 7 | 24 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 24/625 | Absentee By Mail | 14 | 36 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 24/626 | Absentee By Mail | 8 | 33 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 24/627 | Absentee By Mail | 8 | 38 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 24/628 | Absentee By Mail | 18 | 31 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 24/629 | Absentee By Mail | 2 | 4 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 24/630 | Absentee By Mail | 8 | 40 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 24/631 | Absentee By Mail | 5 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 24/632 | Absentee By Mail | 4 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 24/633 | Absentee By Mail | 10 | 24 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 24/634 | Absentee By Mail | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 24/635 | Absentee By Mail | 15 | 30 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 24/636 | Absentee By Mail | 9 | 18 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 24/637 | Absentee By Mail | 3 | 15 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 24/638 | Absentee By Mail | 7 | 39 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 24/639 | Absentee By Mail | 7 | 40 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 24/640 | Absentee By Mail | 9 | 33 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| COBB | ICC1 BOX 24/641 | Absentee By Mail | 9 | 12 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 24/642 | Absentee By Mail | 22 | 23 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 24/643 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 24/644 | Absentee By Mail | 13 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 24/645 | Absentee By Mail | 16 | 21 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 24/646 | Absentee By Mail | 5 | 21 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 24/647 | Absentee By Mail | 11 | 30 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 2/47 | Absentee By Mail | 11 | 33 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 2/48 | Absentee By Mail | 3 | 23 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 2/49 | Absentee By Mail | 3 | 46 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 2/50 | Absentee By Mail | 6 | 14 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC1 Box 2/51 | Absentee By Mail | 16 | 24 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 2/52 | Absentee By Mail | 15 | 31 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 2/53 | Absentee By Mail | 13 | 37 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 2/54 | Absentee By Mail | 15 | 33 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 2/55 | Absentee By Mail | 1 | 2 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 2/56 | Absentee By Mail | 8 | 40 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 25/648 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 25/649 | Absentee By Mail | 2 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 25/650 | Absentee By Mail | 7 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 25/651 | Absentee By Mail | 6 | 17 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 25/652 | Absentee By Mail | 17 | 18 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 25/653 | Absentee By Mail | 17 | 26 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 25/654 | Absentee By Mail | 17 | 29 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 25/655 | Absentee By Mail | 16 | 30 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 25/656 | Absentee By Mail | 13 | 33 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC1 BOX 25/657 | Absentee By Mail | 19 | 22 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 25/658 | Absentee By Mail | 0 | 13 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 25/659 | Absentee By Mail | 4 | 9 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 25/660 | Absentee By Mail | 12 | 10 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 25/661 | Absentee By Mail | 15 | 21 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 25/662 | Absentee By Mail | 10 | 20 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 25/663 | Absentee By Mail | 9 | 35 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 25/664 | Absentee By Mail | 14 | 32 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 25/665 | Absentee By Mail | 10 | 37 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 25/666 | Absentee By Mail | 18 | 30 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 25/667 | Absentee By Mail | 21 | 27 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 25/668 | Absentee By Mail | 19 | 27 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 25/669 | Absentee By Mail | 10 | 28 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 25/670 | Absentee By Mail | 12 | 33 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 25/671 | Absentee By Mail | 16 | 18 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 25/672 | Absentee By Mail | 12 | 11 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC1 BOX 25/673 | Absentee By Mail | 11 | 15 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 25/674 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 25/675 | Absentee By Mail | 1 | 3 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC1 Box 2/57 | Absentee By Mail | 2 | 5 | 0 | 0 | 0 | 0 | 0 |

| COBB | ICC1 Box 2/58 | Absentee By Mail | 21 | 26 | 0 | 0 | 0 | 0 | 0 |
|------|---------------|------------------|----|----|---|---|---|---|---|
| COBB | ICC1 Box 2/59 | Absentee By Mail | 6 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 2/60 | Absentee By Mail | 17 | 31 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 2/61 | Absentee By Mail | 6 | 13 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 2/62 | Absentee By Mail | 17 | 30 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 2/63 | Absentee By Mail | 13 | 32 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 2/64 | Absentee By Mail | 5 | 38 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 2/65 | Absentee By Mail | 12 | 34 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 2/66 | Absentee By Mail | 14 | 24 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 26/676 | Absentee By Mail | 8 | 11 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 box 26/677 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 box 26/678 | Absentee By Mail | 3 | 9 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 box 26/679 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 box 26/681 | Absentee By Mail | 1 | 12 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 box 26/682 | Absentee By Mail | 6 | 38 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 box 26/683 | Absentee By Mail | 4 | 41 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 box 26/684 | Absentee By Mail | 1 | 31 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 box 26/685 | Absentee By Mail | 7 | 33 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 box 26/686 | Absentee By Mail | 6 | 40 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 box 26/687 | Absentee By Mail | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 box 26/688 | Absentee By Mail | 2 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 box 26/689 | Absentee By Mail | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 box 26/690 | Absentee By Mail | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 box 26/691 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 box 26/692 | Absentee By Mail | 2 | 16 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 box 26/693 | Absentee By Mail | 7 | 10 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 26/694 | Absentee By Mail | 16 | 26 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 box 26/695 | Absentee By Mail | 18 | 28 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 box 26/696 | Absentee By Mail | 21 | 24 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 box 26/697 | Absentee By Mail | 15 | 29 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 box 26/698 | Absentee By Mail | 19 | 19 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 box 26/699 | Absentee By Mail | 1 | 10 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 2/67 | Absentee By Mail | 27 | 19 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 box 26/700 | Absentee By Mail | 6 | 42 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 box 26/701 | Absentee By Mail | 6 | 25 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC1 box 26/702 | Absentee By Mail | 7 | 31 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 box 26/703 | Absentee By Mail | 12 | 32 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 box 26/704 | Absentee By Mail | 3 | 40 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 box 26/705 | Absentee By Mail | 7 | 24 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 box 26/706 | Absentee By Mail | 9 | 40 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 2/68 | Absentee By Mail | 19 | 30 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 2/69 | Absentee By Mail | 4 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 2/70 | Absentee By Mail | 4 | 15 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 2/71 | Absentee By Mail | 6 | 18 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 2/72 | Absentee By Mail | 14 | 36 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 2/73 | Absentee By Mail | 14 | 30 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| COBB | ICC1 BOX 27/707 | Absentee By Mail | 9 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 27/708 | Absentee By Mail | 7 | 12 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 27/709 | Absentee By Mail | 21 | 25 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 27/710 | Absentee By Mail | 16 | 32 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 27/711 | Absentee By Mail | 9 | 21 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 27/712 | Absentee By Mail | 25 | 24 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 27/713 | Absentee By Mail | 18 | 17 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 27/714 | Absentee By Mail | 10 | 33 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC1 BOX 27/715 | Absentee By Mail | 4 | 17 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 27/716 | Absentee By Mail | 15 | 30 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 box 27/717 | Absentee By Mail | 14 | 23 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 27/718 | Absentee By Mail | 9 | 25 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 27/719 | Absentee By Mail | 21 | 25 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 27/720 | Absentee By Mail | 20 | 22 | 0 | 2 | 0 | 0 | 0 |
| COBB | ICC1 BOX 27/721 | Absentee By Mail | 23 | 22 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 27/722 | Absentee By Mail | 8 | 16 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 27/723 | Absentee By Mail | 22 | 28 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 27/724 | Absentee By Mail | 22 | 27 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 box 28/725 | Absentee By Mail | 9 | 28 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC1 box 28/726 | Absentee By Mail | 10 | 19 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC1 box 28/727 | Absentee By Mail | 6 | 27 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 box 28/728 | Absentee By Mail | 8 | 35 | 3 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 28/729 | Absentee By Mail | 10 | 12 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC1 box 28/730 | Absentee By Mail | 1 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 box 28/731 | Absentee By Mail | 4 | 3 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 box 28/732 | Absentee By Mail | 4 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 box 28/733 | Absentee By Mail | 3 | 17 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 box 28/734 | Absentee By Mail | 7 | 14 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 box 28/735 | Absentee By Mail | 11 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 box 28/736 | Absentee By Mail | 21 | 17 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC1 box 28/737 | Absentee By Mail | 15 | 26 | 1 | 1 | 0 | 0 | 0 |
| COBB | ICC1 box 28/738 | Absentee By Mail | 11 | 10 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 28/739 | Absentee By Mail | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 box 28/740 | Absentee By Mail | 10 | 20 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 box 28/741 | Absentee By Mail | 20 | 24 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 28/742 | Absentee By Mail | 6 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 box 28/743 | Absentee By Mail | 20 | 13 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 box 28/744 | Absentee By Mail | 10 | 32 | 3 | 0 | 0 | 0 | 0 |
| COBB | ICC1 box 28/745 | Absentee By Mail | 12 | 16 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 box 28/746 | Absentee By Mail | 9 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 box 28/747 | Absentee By Mail | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 box 28/748 | Absentee By Mail | 14 | 27 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC1 box 28/749 | Absentee By Mail | 12 | 12 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 box 28/751 | Absentee By Mail | 11 | 9 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 box 28/752 | Absentee By Mail | 5 | 11 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 box 28/753 | Absentee By Mail | 7 | 10 | 0 | 0 | 0 | 0 | 0 |

| COBB | ICC1 box 28/754 | Absentee By Mail | 14 | 25 | 1 | 0 | 0 | 0 | 0 |
|------|-----------------|------------------|----|----|---|---|---|---|---|
| COBB | ICC1 Box 28/756 | Absentee By Mail | 18 | 27 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 28/757 | Absentee By Mail | 6 | 8 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 28/758 | Absentee By Mail | 13 | 6 | 2 | 1 | 0 | 0 | 0 |
| COBB | ICC1 box 28/759 | Absentee By Mail | 6 | 25 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 29/760 | Absentee By Mail | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 29/761 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 29/762 | Absentee By Mail | 1 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 29/763 | Absentee By Mail | 8 | 10 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 29/764 | Absentee By Mail | 14 | 11 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 29/765 | Absentee By Mail | 14 | 13 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 29/766 | Absentee By Mail | 4 | 13 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC1 BOX 29/767 | Absentee By Mail | 4 | 8 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 29/768 | Absentee By Mail | 12 | 12 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 29/769 | Absentee By Mail | 7 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 29/770 | Absentee By Mail | 2 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 29/771 | Absentee By Mail | 6 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 29/772 | Absentee By Mail | 19 | 16 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 29/773 | Absentee By Mail | 10 | 2 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 29/774 | Absentee By Mail | 6 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 29/775 | Absentee By Mail | 11 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 29/776 | Absentee By Mail | 6 | 14 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 29/777 | Absentee By Mail | 2 | 15 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 29/778 | Absentee By Mail | 27 | 22 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 29/779 | Absentee By Mail | 3 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 29/780 | Absentee By Mail | 15 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 29/781 | Absentee By Mail | 20 | 28 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 29/782 | Absentee By Mail | 4 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 29/783 | Absentee By Mail | 1 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 29/784 | Absentee By Mail | 7 | 3 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 29/785 | Absentee By Mail | 21 | 26 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 29/786 | Absentee By Mail | 3 | 5 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 29/787 | Absentee By Mail | 15 | 16 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 29/788 | Absentee By Mail | 9 | 28 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 29/789 | Absentee By Mail | 11 | 33 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 29/790 | Absentee By Mail | 9 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 29/791 | Absentee By Mail | 3 | 13 | 2 | 1 | 0 | 0 | 0 |
| COBB | ICC1 BOX 29/792 | Absentee By Mail | 2 | 3 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 30/793 | Absentee By Mail | 8 | 13 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 30/794 | Absentee By Mail | 23 | 21 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 30/795 | Absentee By Mail | 5 | 11 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 30/796 | Absentee By Mail | 16 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 30/797 | Absentee By Mail | 0 | 12 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 30/798 | Absentee By Mail | 8 | 19 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 30/799 | Absentee By Mail | 2 | 4 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 30/800 | Absentee By Mail | 12 | 19 | 1 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| COBB | ICC1 BOX 30/801 | Absentee By Mail | 11 | 22 | 1 | 1 | 0 | 0 | 0 |
| COBB | ICC1 BOX 30/802 | Absentee By Mail | 13 | 21 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 30/803 | Absentee By Mail | 29 | 18 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC1 BOX 30/804 | Absentee By Mail | 17 | 15 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 30/805 | Absentee By Mail | 6 | 15 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 30/806 | Absentee By Mail | 18 | 12 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 30/807 | Absentee By Mail | 12 | 14 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 30/808 | Absentee By Mail | 20 | 21 | 1 | 1 | 0 | 0 | 0 |
| COBB | ICC1 BOX 30/809 | Absentee By Mail | 4 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 30/810 | Absentee By Mail | 17 | 13 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 30/811 | Absentee By Mail | 4 | 15 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 30/812 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 30/813 | Absentee By Mail | 7 | 14 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC1 BOX 30/814 | Absentee By Mail | 18 | 9 | 2 | 1 | 0 | 0 | 0 |
| COBB | ICC1 BOX 30/815 | Absentee By Mail | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 30/816 | Absentee By Mail | 6 | 7 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 30/817 | Absentee By Mail | 14 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 30/818 | Absentee By Mail | 22 | 20 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 30/819 | Absentee By Mail | 23 | 9 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 30/820 | Absentee By Mail | 11 | 7 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 30/821 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 30/822 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 30/823 | Absentee By Mail | 9 | 37 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 30/824 | Absentee By Mail | 5 | 14 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 31/825 | Absentee By Mail | 23 | 23 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 31/826 | Absentee By Mail | 6 | 24 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 31/827 | Absentee By Mail | 3 | 23 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 31/828 | Absentee By Mail | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 31/829 | Absentee By Mail | 19 | 23 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 31/830 | Absentee By Mail | 6 | 13 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 31/831 | Absentee By Mail | 17 | 18 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC1 BOX 31/832 | Absentee By Mail | 7 | 13 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 31/833 | Absentee By Mail | 11 | 19 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 31/834 | Absentee By Mail | 3 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX31/835 | Absentee By Mail | 6 | 37 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 31/836 | Absentee By Mail | 10 | 31 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 31/837 | Absentee By Mail | 6 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 31/838 | Absentee By Mail | 15 | 15 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 31/839 | Absentee By Mail | 20 | 26 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 31/840 | Absentee By Mail | 20 | 20 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 31/841 | Absentee By Mail | 5 | 38 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 31/842 | Absentee By Mail | 9 | 24 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 31/843 | Absentee By Mail | 4 | 12 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 31/844 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 31/845 | Absentee By Mail | 18 | 9 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 31/846 | Absentee By Mail | 21 | 14 | 0 | 0 | 0 | 1 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| COBB | ICC1 BOX 31/847 | Absentee By Mail | 5 | 17 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC1 BOX 31/848 | Absentee By Mail | 5 | 34 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 31/849 | Absentee By Mail | 15 | 18 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 32/1-878 | Absentee By Mail | 1 | 4 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 32/1-879 | Absentee By Mail | 4 | 14 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 32/1-880 | Absentee By Mail | 3 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 32/1-881 | Absentee By Mail | 2 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 32/1-882 | Absentee By Mail | 25 | 20 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC1 BOX 32/850 | Absentee By Mail | 5 | 22 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 32/851 | Absentee By Mail | 16 | 11 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 32/852 | Absentee By Mail | 19 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 32/853 | Absentee By Mail | 6 | 27 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 32/854 | Absentee By Mail | 5 | 22 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC1 BOX 32/855 | Absentee By Mail | 9 | 14 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 32/856 | Absentee By Mail | 15 | 14 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 32/857 | Absentee By Mail | 3 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 32/858 | Absentee By Mail | 3 | 3 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 32/859 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 32/860 | Absentee By Mail | 6 | 7 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 32/861 | Absentee By Mail | 4 | 14 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 32/862 | Absentee By Mail | 4 | 14 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 32/863 | Absentee By Mail | 3 | 31 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 32/864 | Absentee By Mail | 11 | 9 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 32/865 | Absentee By Mail | 14 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 32/866 | Absentee By Mail | 11 | 10 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 32/867 | Absentee By Mail | 19 | 8 | 1 | 0 | 0 | 1 | 0 |
| COBB | ICC1 BOX 32/868 | Absentee By Mail | 7 | 34 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 32/869 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 32/870 | Absentee By Mail | 3 | 12 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 32/871 | Absentee By Mail | 11 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 32/872 | Absentee By Mail | 14 | 27 | 1 | 0 | 0 | 1 | 0 |
| COBB | ICC1 BOX 32/873 | Absentee By Mail | 6 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 32/874 | Absentee By Mail | 4 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 32/875 | Absentee By Mail | 25 | 21 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 32/876 | Absentee By Mail | 21 | 25 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 32/877 | Absentee By Mail | 9 | 15 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 33/883 | Absentee By Mail | 12 | 14 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 33/884 | Absentee By Mail | 1 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 33/885 | Absentee By Mail | 15 | 31 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 33/886 | Absentee By Mail | 27 | 22 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 33/887 | Absentee By Mail | 23 | 17 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 33/888 | Absentee By Mail | 13 | 17 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 33/889 | Absentee By Mail | 24 | 21 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 33/890 | Absentee By Mail | 15 | 24 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 33/891 | Absentee By Mail | 15 | 15 | 3 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 33/892 | Absentee By Mail | 4 | 10 | 0 | 0 | 0 | 0 | 0 |

| COBB | ICC1 BOX 33/893 | Absentee By Mail | 7 | 36 | 3 | 0 | 0 | 2 | 0 |
|------|-----------------|------------------|---|----|---|---|---|---|---|
| COBB | ICC1 BOX 33/894 | Absentee By Mail | 4 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 33/895 | Absentee By Mail | 1 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 33/896 | Absentee By Mail | 3 | 9 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 33/897 | Absentee By Mail | 3 | 9 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 33/898 | Absentee By Mail | 4 | 9 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 33/899 | Absentee By Mail | 9 | 8 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 33/899B | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 33/900 | Absentee By Mail | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 33/901 | Absentee By Mail | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 34/902 | Absentee By Mail | 26 | 21 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 34/903 | Absentee By Mail | 15 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 34/904 | Absentee By Mail | 3 | 35 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 34/905 | Absentee By Mail | 9 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 34/906 | Absentee By Mail | 31 | 17 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 34/907 | Absentee By Mail | 26 | 21 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 34/908 | Absentee By Mail | 10 | 35 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 34/909 | Absentee By Mail | 17 | 17 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 34/910 | Absentee By Mail | 14 | 26 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 34/911 | Absentee By Mail | 16 | 21 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 34/912 | Absentee By Mail | 8 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 34/913 | Absentee By Mail | 7 | 33 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 34/914 | Absentee By Mail | 17 | 21 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 34/915 | Absentee By Mail | 13 | 27 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 34/916 | Absentee By Mail | 10 | 31 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 34/917 | Absentee By Mail | 12 | 15 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 34/918 | Absentee By Mail | 16 | 22 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 34/919 | Absentee By Mail | 13 | 28 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 34/920 | Absentee By Mail | 13 | 33 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 34/921 | Absentee By Mail | 4 | 12 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 34/922 | Absentee By Mail | 1 | 7 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 34/923 | Absentee By Mail | 6 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 34/924 | Absentee By Mail | 0 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 34/925 | Absentee By Mail | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 34/926 | Absentee By Mail | 5 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 34/927 | Absentee By Mail | 1 | 7 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 34/928 | Absentee By Mail | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 34/929 | Absentee By Mail | 1 | 6 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 34/930 | Absentee By Mail | 8 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 34/931 | Absentee By Mail | 10 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 34/932 | Absentee By Mail | 7 | 6 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC1 BOX 34/933 | Absentee By Mail | 4 | 5 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 34/934 | Absentee By Mail | 7 | 9 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 35/935 | Absentee By Mail | 11 | 7 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 35/936 | Absentee By Mail | 3 | 29 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 35/937 | Absentee By Mail | 21 | 21 | 1 | 0 | 0 | 0 | 0 |

| COBB | ICC1 BOX 35/938 | Absentee By Mail | 14 | 31 | 1 | 0 | 0 | 0 | 0 |
|------|-----------------|------------------|----|----|---|---|---|---|---|
| COBB | ICC1 BOX 35/939 | Absentee By Mail | 26 | 19 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 35/940 | Absentee By Mail | 21 | 10 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 35/941 | Absentee By Mail | 8 | 5 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 35/942 | Absentee By Mail | 6 | 14 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 35/945 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 35/946 | Absentee By Mail | 9 | 8 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 35/947 | Absentee By Mail | 18 | 28 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 35/948 | Absentee By Mail | 14 | 35 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 35/949 | Absentee By Mail | 8 | 13 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 35/950 | Absentee By Mail | 6 | 7 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 35/951 | Absentee By Mail | 4 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 35/952 | Absentee By Mail | 0 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 35/953 | Absentee By Mail | 3 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 35/954 | Absentee By Mail | 4 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1  BOX 35/955 | Absentee By Mail | 5 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 35/956 | Absentee By Mail | 6 | 18 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 35/957 | Absentee By Mail | 26 | 9 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 35/958 | Absentee By Mail | 8 | 11 | 1 | 0 | 0 | 1 | 0 |
| COBB | ICC1 BOX 35/959 | Absentee By Mail | 5 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 35/960 | Absentee By Mail | 4 | 17 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 35/961 | Absentee By Mail | 6 | 11 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 35/962 | Absentee By Mail | 9 | 13 | 3 | 0 | 0 | 1 | 0 |
| COBB | ICC1 BOX 35/963 | Absentee By Mail | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 35/964 | Absentee By Mail | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 35/965 | Absentee By Mail | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 35/966 | Absentee By Mail | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| COBB | ICC1 BOX 35/967 | Absentee By Mail | 6 | 10 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 35/968 | Absentee By Mail | 6 | 14 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 36/969 | Absentee By Mail | 13 | 9 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 36/970 | Absentee By Mail | 14 | 9 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 36/972 | Absentee By Mail | 6 | 10 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 36/973 | Absentee By Mail | 22 | 27 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 36/974 | Absentee By Mail | 5 | 22 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 36/975 | Absentee By Mail | 17 | 20 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 36/976 | Absentee By Mail | 5 | 22 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 36/977 | Absentee By Mail | 8 | 18 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 36/978 | Absentee By Mail | 13 | 23 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 36/979 | Absentee By Mail | 2 | 33 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 36/980 | Absentee By Mail | 19 | 23 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 36/981 | Absentee By Mail | 8 | 24 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 36/982 | Absentee By Mail | 12 | 21 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 36/983 | Absentee By Mail | 15 | 17 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 36/984 | Absentee By Mail | 2 | 19 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 36/985 | Absentee By Mail | 6 | 10 | 2 | 1 | 0 | 0 | 0 |
| COBB | ICC1 BOX 36/986 | Absentee By Mail | 17 | 22 | 0 | 0 | 0 | 0 | 0 |

| COBB | ICC1 BOX 369/971 | Absentee By Mail | 10 | 25 | 1 | 0 | 0 | 0 | 0 |
|------|------------------|------------------|----|----|---|---|---|---|---|
| COBB | ICC1 BOX 37/1000 | Absentee By Mail | 7 | 6 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 37/1001 | Absentee By Mail | 2 | 14 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 37/1002 | Absentee By Mail | 15 | 22 | 3 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 37/1003 | Absentee By Mail | 9 | 11 | 2 | 0 | 0 | 2 | 0 |
| COBB | ICC1 BOX 37/1004 | Absentee By Mail | 4 | 32 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 37/1005 | Absentee By Mail | 3 | 0 | 3 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 37/1006 | Absentee By Mail | 6 | 24 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 37/1007 | Absentee By Mail | 4 | 13 | 4 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 37/1008 | Absentee By Mail | 6 | 11 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 37/1009 | Absentee By Mail | 6 | 22 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 37/1010 | Absentee By Mail | 5 | 22 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 37/1011 | Absentee By Mail | 7 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 37/1012 | Absentee By Mail | 4 | 15 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 37/1013 | Absentee By Mail | 10 | 24 | 2 | 0 | 0 | 2 | 0 |
| COBB | ICC1 BOX 37/1014 | Absentee By Mail | 9 | 9 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 37/1015 | Absentee By Mail | 2 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 37/1016 | Absentee By Mail | 14 | 30 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 37/1017 | Absentee By Mail | 11 | 31 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 3/74 | Absentee By Mail | 22 | 17 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 3/75 | Absentee By Mail | 32 | 15 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 3/76 | Absentee By Mail | 30 | 18 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 3/77 | Absentee By Mail | 23 | 25 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 3/78 | Absentee By Mail | 8 | 29 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 3/79 | Absentee By Mail | 13 | 27 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 37/987 | Absentee By Mail | 4 | 9 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 37/988 | Absentee By Mail | 5 | 25 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 37/989 | Absentee By Mail | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 37/990 | Absentee By Mail | 8 | 35 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 37/991 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 37/992 | Absentee By Mail | 16 | 15 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 37/993 | Absentee By Mail | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 37/994 | Absentee By Mail | 12 | 33 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 37/995 | Absentee By Mail | 15 | 8 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 37/996 | Absentee By Mail | 8 | 16 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 37/99613 | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 37/997 | Absentee By Mail | 15 | 13 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 37/998 | Absentee By Mail | 16 | 18 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 37/999 | Absentee By Mail | 9 | 10 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 3/80 | Absentee By Mail | 17 | 17 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 3/81 | Absentee By Mail | 14 | 32 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC1 BOX 38/1018 | Absentee By Mail | 4 | 14 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 38/1019 | Absentee By Mail | 10 | 15 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 38/1020 | Absentee By Mail | 7 | 19 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 38/1021 | Absentee By Mail | 10 | 23 | 4 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 38/1022 | Absentee By Mail | 10 | 21 | 1 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| COBB | ICC1 BOX 38/1023 | Absentee By Mail | 7 | 34 | 4 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 38/1024 | Absentee By Mail | 10 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 38/1025 | Absentee By Mail | 7 | 14 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 38/1026 | Absentee By Mail | 7 | 14 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 38/1027 | Absentee By Mail | 9 | 14 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 38/1028 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 38/1029 | Absentee By Mail | 8 | 18 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 38/1030 | Absentee By Mail | 12 | 14 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 38/1031 | Absentee By Mail | 5 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 38/1032 | Absentee By Mail | 6 | 15 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 38/1033 | Absentee By Mail | 3 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 38/1034 | Absentee By Mail | 9 | 11 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 38/1035 | Absentee By Mail | 9 | 37 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC1 BOX 38/1036 | Absentee By Mail | 5 | 16 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 38/1037 | Absentee By Mail | 2 | 11 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 38/1038 | Absentee By Mail | 3 | 18 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 38/1039 | Absentee By Mail | 5 | 5 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 38/1040 | Absentee By Mail | 5 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 38/1041 | Absentee By Mail | 0 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 38/1042 | Absentee By Mail | 7 | 12 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 38/1043 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 38/1044 | Absentee By Mail | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 38/1045 | Absentee By Mail | 5 | 16 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 38/1046 | Absentee By Mail | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 38/1047 | Absentee By Mail | 4 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 38/1048 | Absentee By Mail | 3 | 7 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 38/1049 | Absentee By Mail | 4 | 6 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 38/1050 | Absentee By Mail | 2 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 38/1052 | Absentee By Mail | 5 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 38/1053 | Absentee By Mail | 3 | 17 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 38/1054 | Absentee By Mail | 0 | 11 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 38/1055 | Absentee By Mail | 13 | 16 | 3 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 38/1056 | Absentee By Mail | 11 | 17 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC1 BOX 38/1057 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 38/1058 | Absentee By Mail | 2 | 5 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 3/82 | Absentee By Mail | 14 | 32 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 3/83 | Absentee By Mail | 20 | 29 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 3/84 | Absentee By Mail | 13 | 36 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 3/85 | Absentee By Mail | 13 | 36 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 3/86 | Absentee By Mail | 18 | 29 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 3/87 | Absentee By Mail | 12 | 31 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 3/88 | Absentee By Mail | 3 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 3/89 | Absentee By Mail | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 3/90 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 3/91 | Absentee By Mail | 18 | 29 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 39/1059 | Absentee By Mail | 2 | 5 | 0 | 0 | 0 | 0 | 0 |

| COBB | ICC1 BOX 39/ 1060 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
|------|-------------------|------------------|---|---|---|---|---|---|---|
| COBB | ICC1 BOX 39/1061 | Absentee By Mail | 5 | 3 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 39/1062 | Absentee By Mail | 2 | 4 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 39/1063 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 39/1064 | Absentee By Mail | 3 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 39/1065 | Absentee By Mail | 4 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 39/1066 | Absentee By Mail | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 39/1067 | Absentee By Mail | 3 | 8 | 4 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 39/1068 | Absentee By Mail | 4 | 10 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 39/1069 | Absentee By Mail | 0 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 39/1070 | Absentee By Mail | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 39/1071 | Absentee By Mail | 3 | 6 | 2 | 0 | 0 | 1 | 0 |
| COBB | ICC1 BOX 39/1072 | Absentee By Mail | 6 | 10 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 39/1073 | Absentee By Mail | 1 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 39/1074 | Absentee By Mail | 1 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 39/1075 | Absentee By Mail | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 39/1076 | Absentee By Mail | 1 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 39/1077 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 39/1078 | Absentee By Mail | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 39/1079 | Absentee By Mail | 3 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 39/1080 | Absentee By Mail | 3 | 9 | 1 | 0 | 0 | 1 | 0 |
| COBB | ICC1 BOX 39/1081 | Absentee By Mail | 2 | 12 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 3/92 | Absentee By Mail | 4 | 21 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 3/93 | Absentee By Mail | 15 | 30 | 2 | 0 | 0 | 1 | 0 |
| COBB | ICC1 Box 3/94 | Absentee By Mail | 17 | 30 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 3/95 | Absentee By Mail | 13 | 35 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 3/96 | Absentee By Mail | 9 | 37 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 4/100 | Absentee By Mail | 9 | 35 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 4/101 | Absentee By Mail | 2 | 10 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 4/102 | Absentee By Mail | 18 | 27 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 4/103 | Absentee By Mail | 7 | 26 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 4/104 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC1 Box 4/105 | Absentee By Mail | 17 | 29 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 4/97 | Absentee By Mail | 11 | 35 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 4/98 | Absentee By Mail | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 4/99 | Absentee By Mail | 13 | 23 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 5/106 | Absentee By Mail | 8 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 5/107 | Absentee By Mail | 11 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 5/108 | Absentee By Mail | 6 | 10 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 5/109 | Absentee By Mail | 4 | 12 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 5/110 | Absentee By Mail | 14 | 20 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 5/111 | Absentee By Mail | 20 | 17 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 5/112 | Absentee By Mail | 19 | 21 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 5/113 | Absentee By Mail | 21 | 23 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 5/114 | Absentee By Mail | 18 | 28 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 5/115 | Absentee By Mail | 19 | 20 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| COBB | ICC1 Box 5/116 | Absentee By Mail | 22 | 26 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC1 Box 5/117 | Absentee By Mail | 20 | 14 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 5/118 | Absentee By Mail | 0 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 5/119 | Absentee By Mail | 9 | 36 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 5/120 | Absentee By Mail | 10 | 32 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 5/121 | Absentee By Mail | 6 | 13 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 box 5/122 | Absentee By Mail | 4 | 39 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 5/123 | Absentee By Mail | 4 | 43 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 5/124 | Absentee By Mail | 7 | 21 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 5/125 | Absentee By Mail | 6 | 35 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 5/126 | Absentee By Mail | 4 | 39 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 5/127 | Absentee By Mail | 12 | 37 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 5/128 | Absentee By Mail | 20 | 30 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 5/129 | Absentee By Mail | 4 | 16 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 5/130 | Absentee By Mail | 10 | 38 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 5/131 | Absentee By Mail | 5 | 9 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 5/132 | Absentee By Mail | 11 | 31 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 5/133 | Absentee By Mail | 16 | 30 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 5/134 | Absentee By Mail | 11 | 20 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 6/135 | Absentee By Mail | 23 | 23 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 6/136 | Absentee By Mail | 11 | 38 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 6/137 | Absentee By Mail | 5 | 41 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 6/138 | Absentee By Mail | 9 | 22 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 6/139 | Absentee By Mail | 2 | 7 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 6/140 | Absentee By Mail | 6 | 35 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 6/141 | Absentee By Mail | 17 | 15 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 6/142 | Absentee By Mail | 13 | 32 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 6/143 | Absentee By Mail | 6 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 6/144 | Absentee By Mail | 10 | 18 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 6/145 | Absentee By Mail | 7 | 33 | 1 | 0 | 0 | 1 | 0 |
| COBB | ICC1 Box 6/146 | Absentee By Mail | 6 | 9 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 6 147 | Absentee By Mail | 15 | 34 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 box 6/148 | Absentee By Mail | 10 | 29 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 box 6/149 | Absentee By Mail | 7 | 21 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 6/150 | Absentee By Mail | 14 | 10 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 6/151 | Absentee By Mail | 2 | 12 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 6/152 | Absentee By Mail | 8 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 box 6/153 | Absentee By Mail | 8 | 11 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 6/154 | Absentee By Mail | 17 | 24 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 6/155 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 6/156 | Absentee By Mail | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 6/157 | Absentee By Mail | 29 | 18 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 6/158 | Absentee By Mail | 16 | 17 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 6/159 | Absentee By Mail | 20 | 26 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 6/160 | Absentee By Mail | 5 | 23 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 6/161 | Absentee By Mail | 20 | 25 | 0 | 0 | 0 | 0 | 0 |

| COBB | ICC1 box 6/162 | Absentee By Mail | 8 | 8 | 40 | 0 | 0 | 0 | 0 |
|------|----------------|------------------|---|---|----|---|---|---|---|
| COBB | ICC1 box 6/163 | Absentee By Mail | 18 | 27 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 box 6/164 | Absentee By Mail | 9 | 27 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 box 6/165 | Absentee By Mail | 11 | 36 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 box 6/166 | Absentee By Mail | 11 | 25 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 box 6/167 | Absentee By Mail | 4 | 13 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 box 6/168 | Absentee By Mail | 9 | 33 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC1 Box 7/169 | Absentee By Mail | 2 | 17 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 7/170 | Absentee By Mail | 5 | 16 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 7/171 | Absentee By Mail | 21 | 24 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 7/172 | Absentee By Mail | 10 | 11 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 7/173 | Absentee By Mail | 11 | 11 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 7/174 | Absentee By Mail | 10 | 31 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 7/175 | Absentee By Mail | 6 | 20 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 7/176 | Absentee By Mail | 18 | 28 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 7/177 | Absentee By Mail | 5 | 14 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 7/178 | Absentee By Mail | 7 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 7/179 | Absentee By Mail | 15 | 31 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 7/180 | Absentee By Mail | 10 | 26 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 7/181 | Absentee By Mail | 14 | 32 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 7/182 | Absentee By Mail | 14 | 15 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 7/183 | Absentee By Mail | 13 | 21 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 7/184 | Absentee By Mail | 1 | 16 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 7/185 | Absentee By Mail | 16 | 23 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 7/186 | Absentee By Mail | 11 | 36 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 7/187 | Absentee By Mail | 4 | 10 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 7/188 | Absentee By Mail | 14 | 33 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 7/189 | Absentee By Mail | 13 | 35 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 7/190 | Absentee By Mail | 17 | 25 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 7/191 | Absentee By Mail | 3 | 27 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 7/192 | Absentee By Mail | 14 | 23 | 0 | 0 | 0 | 2 | 0 |
| COBB | ICC1 Box 7/193 | Absentee By Mail | 4 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 7/194 | Absentee By Mail | 14 | 17 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 7/195 | Absentee By Mail | 7 | 31 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 7/196 | Absentee By Mail | 4 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 7/197 | Absentee By Mail | 15 | 26 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 7/198 | Absentee By Mail | 5 | 34 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 7/199 | Absentee By Mail | 9 | 30 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 8/200 | Absentee By Mail | 2 | 14 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 8/201 | Absentee By Mail | 3 | 9 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 8/202 | Absentee By Mail | 7 | 13 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 box 8/203 | Absentee By Mail | 4 | 16 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 box 8/204 | Absentee By Mail | 5 | 33 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 box 8/205 | Absentee By Mail | 4 | 10 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 box 8/206 | Absentee By Mail | 3 | 32 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 box 8/207 | Absentee By Mail | 4 | 27 | 1 | 0 | 0 | 0 | 0 |

| COBB | ICC1 Box 8/208 | Absentee By Mail | 4 | 13 | 1 | 0 | 0 | 0 | 0 |
|------|----------------|------------------|---|----|---|---|---|---|---|
| COBB | ICC1 Box 8/209 | Absentee By Mail | 0 | 12 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 box 8/210 | Absentee By Mail | 2 | 18 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 box 8/211 | Absentee By Mail | 1 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 box 8/212 | Absentee By Mail | 11 | 23 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 8/213 | Absentee By Mail | 4 | 11 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 8/214 | Absentee By Mail | 14 | 31 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 box 8/215 | Absentee By Mail | 4 | 19 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 8/216 | Absentee By Mail | 4 | 18 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 8/218 | Absentee By Mail | 3 | 41 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 8/219 | Absentee By Mail | 5 | 16 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 8/220 | Absentee By Mail | 3 | 45 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 8/221 | Absentee By Mail | 5 | 17 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 8/222 | Absentee By Mail | 14 | 35 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 8/223 | Absentee By Mail | 5 | 31 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 8/224 | Absentee By Mail | 13 | 35 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 8/225 | Absentee By Mail | 19 | 30 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 8/226 | Absentee By Mail | 16 | 32 | 1 | 0 | 0 | 1 | 0 |
| COBB | ICC1 Box 8/227 | Absentee By Mail | 21 | 25 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 8/228 | Absentee By Mail | 7 | 13 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 8/229 | Absentee By Mail | 10 | 37 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 9/227 | Absentee By Mail | 6 | 13 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 9/230 | Absentee By Mail | 10 | 18 | 0 | 0 | 0 | 2 | 0 |
| COBB | ICC1 Box  9/231 | Absentee By Mail | 22 | 25 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 9/232 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 9/233 | Absentee By Mail | 5 | 19 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 9/234 | Absentee By Mail | 10 | 28 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 9/235 | Absentee By Mail | 3 | 17 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 9/236 | Absentee By Mail | 7 | 37 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC1 Box 9/237 | Absentee By Mail | 16 | 29 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC1 Box 9/238 | Absentee By Mail | 18 | 31 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 9/239 | Absentee By Mail | 24 | 24 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 9/240 | Absentee By Mail | 17 | 29 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 9/241 | Absentee By Mail | 17 | 32 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 9/242 | Absentee By Mail | 8 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 9/243 | Absentee By Mail | 4 | 15 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 9/244 | Absentee By Mail | 3 | 13 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 9/245 | Absentee By Mail | 10 | 19 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 9/246 | Absentee By Mail | 11 | 34 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 9/247 | Absentee By Mail | 13 | 21 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC1 Box 9/248 | Absentee By Mail | 8 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 9/249 | Absentee By Mail | 5 | 9 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 box 9/250 | Absentee By Mail | 0 | 10 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 9/251 | Absentee By Mail | 12 | 15 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 9/252 | Absentee By Mail | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 9/253 | Absentee By Mail | 6 | 17 | 1 | 0 | 0 | 0 | 0 |

| COBB | ICC1 Box 9/254 | Absentee By Mail | 15 | 33 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 9/255 | Absentee By Mail | 21 | 16 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 9/256 | Absentee By Mail | 6 | 18 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 9/257 | Absentee By Mail | 15 | 24 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 9/258 | Absentee By Mail | 26 | 21 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 Box 9/259 | Absentee By Mail | 16 | 28 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 9/299 | Absentee By Mail | 13 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 9/300 | Absentee By Mail | 9 | 37 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 9/301 | Absentee By Mail | 11 | 17 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 9/302 | Absentee By Mail | 18 | 26 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 9/303 | Absentee By Mail | 19 | 25 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 9/304 | Absentee By Mail | 16 | 29 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 9/305 | Absentee By Mail | 8 | 13 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 9/306 | Absentee By Mail | 17 | 23 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 9/307 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 9/308 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 9/309 | Absentee By Mail | 9 | 11 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 9/310 | Absentee By Mail | 0 | 20 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 9/311 | Absentee By Mail | 11 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 9/312 | Absentee By Mail | 5 | 13 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 9/313 | Absentee By Mail | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 9/314 | Absentee By Mail | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 9/315 | Absentee By Mail | 4 | 11 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 9/316 | Absentee By Mail | 9 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 9/317 | Absentee By Mail | 19 | 18 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 9/318 | Absentee By Mail | 15 | 31 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 9/319 | Absentee By Mail | 11 | 32 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC1 BOX 9/320 | Absentee By Mail | 12 | 31 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 9/321 | Absentee By Mail | 12 | 31 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 9/322 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 9/323 | Absentee By Mail | 8 | 13 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 9/324 | Absentee By Mail | 18 | 28 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 9/325 | Absentee By Mail | 7 | 37 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC1 BOX 9/326 | Absentee By Mail | 12 | 29 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 9/327 | Absentee By Mail | 7 | 40 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 9/328 | Absentee By Mail | 17 | 29 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 9/329 | Absentee By Mail | 12 | 32 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 9/330 | Absentee By Mail | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 9/331 | Absentee By Mail | 1 | 13 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC1 BOX 95/943 | Absentee By Mail | 17 | 23 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 2 BOX 4/128 | Absentee By Mail | 21 | 25 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 10/252 | Absentee By Mail | 18 | 27 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 10/332 | Absentee By Mail | 22 | 23 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 10/333 | Absentee By Mail | 14 | 31 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 10/334 | Absentee By Mail | 18 | 32 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 10/335 | Absentee By Mail | 17 | 28 | 1 | 0 | 0 | 0 | 0 |

| COBB | ICC2 BOX 10/336 | Absentee By Mail | 12 | 17 | 0 | 0 | 0 | 0 | 0 |
|------|-----------------|------------------|----|----|---|---|---|---|---|
| COBB | ICC2 BOX 10/337 | Absentee By Mail | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 10/338 | Absentee By Mail | 4 | 19 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 10/339 | Absentee By Mail | 23 | 21 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 10/340 | Absentee By Mail | 8 | 11 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 10/341 | Absentee By Mail | 1 | 21 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 10/342 | Absentee By Mail | 17 | 24 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 10/343 | Absentee By Mail | 27 | 19 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 10/344 | Absentee By Mail | 15 | 31 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 10/345 | Absentee By Mail | 3 | 3 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC2 BOX 10/346 | Absentee By Mail | 21 | 25 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC2 BOX 10/347 | Absentee By Mail | 5 | 14 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 10/348 | Absentee By Mail | 3 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 10/349 | Absentee By Mail | 10 | 39 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 10/350 | Absentee By Mail | 26 | 24 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 10/351 | Absentee By Mail | 9 | 10 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 10/353 | Absentee By Mail | 17 | 29 | 3 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 10/354 | Absentee By Mail | 10 | 21 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 10/355 | Absentee By Mail | 14 | 35 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 10/356 | Absentee By Mail | 22 | 27 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 10/357 | Absentee By Mail | 5 | 10 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 10/358 | Absentee By Mail | 7 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 10/359 | Absentee By Mail | 6 | 21 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 10/360 | Absentee By Mail | 20 | 29 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 10/361 | Absentee By Mail | 9 | 14 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 10/362 | Absentee By Mail | 21 | 20 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 10/363 | Absentee By Mail | 22 | 26 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 10/364 | Absentee By Mail | 20 | 26 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 10/365 | Absentee By Mail | 19 | 25 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 10/366 | Absentee By Mail | 23 | 23 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 10/367 | Absentee By Mail | 26 | 16 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 10/368 | Absentee By Mail | 14 | 10 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 10/369 | Absentee By Mail | 7 | 13 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 1/1 | Absentee By Mail | 5 | 14 | 1 | 1 | 0 | 0 | 0 |
| COBB | ICC2 BOX 1/10 | Absentee By Mail | 6 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 1/11 | Absentee By Mail | 12 | 12 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 1/12 | Absentee By Mail | 2 | 13 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 1/13 | Absentee By Mail | 16 | 29 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 11/347 | Absentee By Mail | 2 | 21 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 11/370 | Absentee By Mail | 15 | 14 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 11/371 | Absentee By Mail | 10 | 23 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 11/372 | Absentee By Mail | 21 | 26 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC2 BOX 11/373 | Absentee By Mail | 10 | 37 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 11/374 | Absentee By Mail | 14 | 32 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 11/375 | Absentee By Mail | 4 | 39 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 11/376 | Absentee By Mail | 4 | 41 | 0 | 0 | 0 | 0 | 0 |

| COBB | ICC2 BOX 11/377 | Absentee By Mail | 1 | 4 | 0 | 0 | 0 | 0 | 0 |
|------|-----------------|------------------|---|---|---|---|---|---|---|
| COBB | ICC2 BOX 11/378 | Absentee By Mail | 6 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 11/379 | Absentee By Mail | 7 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 11/380 | Absentee By Mail | 13 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 11/381 | Absentee By Mail | 16 | 13 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 11/382 | Absentee By Mail | 9 | 20 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC2 BOX 11/383 | Absentee By Mail | 16 | 18 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 11/384 | Absentee By Mail | 16 | 28 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 11/385 | Absentee By Mail | 12 | 12 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 11/386 | Absentee By Mail | 25 | 20 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 11/387 | Absentee By Mail | 30 | 17 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 11/388 | Absentee By Mail | 28 | 19 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 11/389 | Absentee By Mail | 16 | 29 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 11/390 | Absentee By Mail | 16 | 21 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 11/391 | Absentee By Mail | 11 | 9 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 11/392 | Absentee By Mail | 5 | 21 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 11/393 | Absentee By Mail | 9 | 18 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 11/394 | Absentee By Mail | 9 | 15 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 11/395 | Absentee By Mail | 7 | 40 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 11/396 | Absentee By Mail | 10 | 36 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 11/398 | Absentee By Mail | 11 | 18 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 11/399 | Absentee By Mail | 6 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 1/14 | Absentee By Mail | 12 | 28 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 11/400 | Absentee By Mail | 5 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 11/401 | Absentee By Mail | 16 | 27 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 11/402 | Absentee By Mail | 14 | 32 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 11/403 | Absentee By Mail | 15 | 31 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 11/404 | Absentee By Mail | 4 | 9 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 11/405 | Absentee By Mail | 31 | 12 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 11/406 | Absentee By Mail | 6 | 9 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 11/407 | Absentee By Mail | 15 | 12 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 11/408 | Absentee By Mail | 8 | 16 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 1/15 | Absentee By Mail | 12 | 35 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 1/16 | Absentee By Mail | 6 | 41 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 1/17 | Absentee By Mail | 5 | 10 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 1/18 | Absentee By Mail | 12 | 37 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 Box 1/19 | Absentee By Mail | 4 | 9 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 1/19 | Absentee By Mail | 20 | 29 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 1/2 | Absentee By Mail | 9 | 29 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 1/20 | Absentee By Mail | 22 | 26 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 1/21 | Absentee By Mail | 16 | 29 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 1/22 | Absentee By Mail | 12 | 34 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 1/23 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 1/24 | Absentee By Mail | 4 | 44 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 1/25 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 1 2-6 | Provisional | 1 | 4 | 0 | 0 | 0 | 0 | 0 |

| COBB | ICC2 BOX 1/26 | Absentee By Mail | 14 | 32 | 0 | 0 | 0 | 0 | 0 |
|------|---------------|------------------|----|----|---|---|---|---|---|
| COBB | ICC2 BOX 1/27 | Absentee By Mail | 7 | 35 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 1/2-7 | Provisional | 10 | 10 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 1/28 | Absentee By Mail | 18 | 30 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 1/29 | Absentee By Mail | 11 | 35 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 12A/409 | Absentee By Mail | 14 | 12 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC2 BOX 12A/410 | Absentee By Mail | 24 | 23 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 12A/411 | Absentee By Mail | 17 | 31 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 12A/412 | Absentee By Mail | 7 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 12A/413 | Absentee By Mail | 15 | 31 | 1 | 1 | 0 | 0 | 0 |
| COBB | ICC2 BOX 12 A/414 | Absentee By Mail | 16 | 30 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 12A/415 | Absentee By Mail | 24 | 23 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 12A/416 | Absentee By Mail | 19 | 25 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC2 BOX 12A/417 | Absentee By Mail | 14 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 12A/418 | Absentee By Mail | 8 | 13 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 12A/419 | Absentee By Mail | 7 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 12A/420 | Absentee By Mail | 12 | 11 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 12A/421 | Absentee By Mail | 13 | 34 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 12A/422 | Absentee By Mail | 10 | 13 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 12A/423 | Absentee By Mail | 7 | 14 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 12A/424 | Absentee By Mail | 4 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 12A/425 | Absentee By Mail | 20 | 28 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 12A/426 | Absentee By Mail | 7 | 14 | 1 | 1 | 0 | 0 | 0 |
| COBB | ICC2 BOX 12A/427 | Absentee By Mail | 18 | 28 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 12A/428 | Absentee By Mail | 20 | 28 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC2 BOX 12A/429 | Absentee By Mail | 5 | 9 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 12A/430 | Absentee By Mail | 14 | 21 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 12B/431 | Absentee By Mail | 4 | 28 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 12B/432 | Absentee By Mail | 7 | 37 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC2 BOX 12B/433 | Absentee By Mail | 1 | 19 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 12B/435 | Absentee By Mail | 12 | 32 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 12B/436 | Absentee By Mail | 7 | 26 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 12B/437 | Absentee By Mail | 2 | 42 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 12B/438 | Absentee By Mail | 6 | 28 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 12B/439 | Absentee By Mail | 1 | 18 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC2 BOX 12B/440 | Absentee By Mail | 6 | 10 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 12B/441 | Absentee By Mail | 12 | 32 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 12B/442 | Absentee By Mail | 15 | 14 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 12B/443 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 12B/444 | Absentee By Mail | 16 | 12 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 12B/445 | Absentee By Mail | 12 | 33 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 12B/446 | Absentee By Mail | 13 | 37 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 12B/447 | Absentee By Mail | 6 | 14 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 12B/448 | Absentee By Mail | 25 | 23 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 12B/449 | Absentee By Mail | 10 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 12B/450 | Absentee By Mail | 16 | 19 | 0 | 0 | 0 | 0 | 0 |

| COBB | ICC2 BOX 12B/451 | Absentee By Mail | 14 | 13 | 0 | 0 | 0 | 0 | 0 |
|------|------------------|------------------|----|----|---|---|---|---|---|
| COBB | ICC2 BOX 12B/452 | Absentee By Mail | 6 | 39 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 12B/453 | Absentee By Mail | 20 | 27 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 12B/454 | Absentee By Mail | 34 | 9 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 12B/455 | Absentee By Mail | 3 | 19 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 1/3 | Absentee By Mail | 17 | 27 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 1/30 | Absentee By Mail | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 1/31 | Absentee By Mail | 3 | 27 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 1/32 | Absentee By Mail | 14 | 33 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 1/33 | Absentee By Mail | 14 | 30 | 0 | 2 | 0 | 0 | 0 |
| COBB | ICC2 BOX 1/34 | Absentee By Mail | 10 | 25 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 13/456 | Absentee By Mail | 12 | 36 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 13/457 | Absentee By Mail | 4 | 9 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 13/458 | Absentee By Mail | 16 | 31 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 13/459 | Absentee By Mail | 21 | 23 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 13/460 | Absentee By Mail | 15 | 34 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC2 BOX 13/461 | Absentee By Mail | 11 | 18 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 13/462 | Absentee By Mail | 5 | 14 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 13/463 | Absentee By Mail | 15 | 30 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC2 BOX 1/35 | Absentee By Mail | 10 | 16 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 1/4 | Absentee By Mail | 14 | 23 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 14/464 | Absentee By Mail | 16 | 29 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 14/465 | Absentee By Mail | 14 | 27 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 14/466 | Absentee By Mail | 9 | 21 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 14/467 | Absentee By Mail | 12 | 16 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 14/468 | Absentee By Mail | 27 | 18 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 14/470 | Absentee By Mail | 11 | 28 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 14/471 | Absentee By Mail | 13 | 29 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC2 BOX 14/472 | Absentee By Mail | 18 | 22 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 14/473 | Absentee By Mail | 11 | 37 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 14/474 | Absentee By Mail | 7 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 14/475 | Absentee By Mail | 12 | 32 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 14/476 | Absentee By Mail | 13 | 29 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 14/477 | Absentee By Mail | 5 | 13 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 14/478 | Absentee By Mail | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 14/479 | Absentee By Mail | 8 | 22 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 14/480 | Absentee By Mail | 16 | 30 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 14/481 | Absentee By Mail | 6 | 10 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 14/482 | Absentee By Mail | 2 | 7 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC2 BOX 14/483 | Absentee By Mail | 22 | 24 | 1 | 0 | 0 | 1 | 0 |
| COBB | ICC2 BOX 14/484 | Absentee By Mail | 15 | 32 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 14/485 | Absentee By Mail | 22 | 26 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 14/486 | Absentee By Mail | 17 | 29 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 1/5 | Absentee By Mail | 12 | 31 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 15/487 | Absentee By Mail | 4 | 36 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 15/488 | Absentee By Mail | 0 | 3 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| COBB | ICC2 BOX 15/489 | Absentee By Mail | 21 | 12 | 1 | 1 | 0 | 0 | 0 |
| COBB | ICC2 BOX 15/490 | Absentee By Mail | 6 | 12 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 15/491 | Absentee By Mail | 6 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 15/492 | Absentee By Mail | 17 | 26 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 15/493 | Absentee By Mail | 2 | 28 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 15/494 | Absentee By Mail | 5 | 22 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 15/495 | Absentee By Mail | 3 | 17 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 15/496 | Absentee By Mail | 7 | 17 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 15/497 | Absentee By Mail | 13 | 32 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 15/498 | Absentee By Mail | 25 | 21 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 15/499 | Absentee By Mail | 10 | 32 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 15/500 | Absentee By Mail | 12 | 35 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC2 BOX 15/501 | Absentee By Mail | 22 | 23 | 1 | 1 | 0 | 0 | 0 |
| COBB | ICC2 BOX 15/502 | Absentee By Mail | 23 | 21 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 15/503 | Absentee By Mail | 22 | 26 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 1/6 | Absentee By Mail | 10 | 21 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 16/504 | Absentee By Mail | 26 | 13 | 5 | 3 | 0 | 0 | 0 |
| COBB | ICC2 BOX 16/505 | Absentee By Mail | 6 | 20 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 16/506 | Absentee By Mail | 8 | 13 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 16/507 | Absentee By Mail | 13 | 32 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 16/508 | Absentee By Mail | 19 | 26 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 16/509 | Absentee By Mail | 17 | 15 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 16/510 | Absentee By Mail | 4 | 16 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 16/511 | Absentee By Mail | 23 | 23 | 2 | 1 | 0 | 0 | 0 |
| COBB | ICC2 BOX 16/512 | Absentee By Mail | 24 | 20 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 16/513 | Absentee By Mail | 7 | 11 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 16/514 | Absentee By Mail | 11 | 31 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 16/515 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 16/516 | Absentee By Mail | 5 | 4 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 16/517 | Absentee By Mail | 6 | 39 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 16/518 | Absentee By Mail | 18 | 25 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 16/519 | Absentee By Mail | 19 | 25 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 1/7 | Absentee By Mail | 13 | 27 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 17/520 | Absentee By Mail | 5 | 16 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 17/521 | Absentee By Mail | 17 | 29 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 17/522 | Absentee By Mail | 3 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 17/523 | Absentee By Mail | 27 | 22 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 17/524 | Absentee By Mail | 23 | 24 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 17/525 | Absentee By Mail | 12 | 27 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC2 BOX 17/526 | Absentee By Mail | 13 | 15 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 17/527 | Absentee By Mail | 19 | 21 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 17/528 | Absentee By Mail | 19 | 29 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 17/529 | Absentee By Mail | 18 | 4 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 17/530 | Absentee By Mail | 30 | 19 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 17/531 | Absentee By Mail | 3 | 32 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 17/532 | Absentee By Mail | 6 | 33 | 0 | 0 | 0 | 0 | 0 |

| COBB | ICC2 BOX 17/533 | Absentee By Mail | 20 | 22 | 1 | 0 | 0 | 0 | 0 |
|------|-----------------|------------------|-----|-----|-----|-----|-----|-----|-----|
| COBB | ICC2 BOX 17/534 | Absentee By Mail | 11 | 24 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC2 BOX 17/535 | Absentee By Mail | 13 | 33 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 17/536 | Absentee By Mail | 1 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 17/537 | Absentee By Mail | 2 | 6 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 17/538 | Absentee By Mail | 7 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 17/539 | Absentee By Mail | 0 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 17/540 | Absentee By Mail | 8 | 10 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 17/541 | Absentee By Mail | 7 | 36 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 1/8 | Absentee By Mail | 18 | 24 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 18/542 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 18/543 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 18/544 | Absentee By Mail | 1 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | icc2 BOX 18/545 | Absentee By Mail | 15 | 32 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 18/546 | Absentee By Mail | 27 | 18 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 18/547 | Absentee By Mail | 9 | 28 | 3 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX18/548 | Absentee By Mail | 7 | 30 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 18/549 | Absentee By Mail | 6 | 15 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX18/549 | Absentee By Mail | 6 | 15 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 18/550 | Absentee By Mail | 11 | 18 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 18/551 | Absentee By Mail | 14 | 33 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 18/552 | Absentee By Mail | 15 | 14 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 18/553 | Absentee By Mail | 19 | 26 | 1 | 1 | 0 | 0 | 0 |
| COBB | ICC2 BOX 18/554 | Absentee By Mail | 15 | 34 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 18/555 | Absentee By Mail | 19 | 29 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 18/556 | Absentee By Mail | 13 | 28 | 1 | 1 | 0 | 0 | 0 |
| COBB | ICC2 BOX 18/557 | Absentee By Mail | 9 | 37 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 18/558 | Absentee By Mail | 22 | 24 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 18/559 | Absentee By Mail | 8 | 20 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 18/560 | Absentee By Mail | 25 | 21 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 18/561 | Absentee By Mail | 15 | 33 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 18/562 | Absentee By Mail | 12 | 36 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 18/563 | Absentee By Mail | 8 | 11 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 18/564 | Absentee By Mail | 2 | 13 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 18/565 | Absentee By Mail | 5 | 31 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 18/566 | Absentee By Mail | 7 | 21 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 18/567 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 1/9 | Absentee By Mail | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 19/568 | Absentee By Mail | 5 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 19/569 | Absentee By Mail | 7 | 13 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 19/570 | Absentee By Mail | 10 | 16 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 19/571 | Absentee By Mail | 12 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 19/572 | Absentee By Mail | 28 | 22 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 19/573 | Absentee By Mail | 21 | 15 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 19/574 | Absentee By Mail | 13 | 14 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC2 BOX 19/575 | Absentee By Mail | 23 | 24 | 0 | 0 | 0 | 0 | 0 |

| COBB | ICC2 BOX 19/576 | Absentee By Mail | 24 | 24 | 0 | 0 | 0 | 0 | 0 |
|------|-----------------|------------------|----|----|---|---|---|---|---|
| COBB | ICC2 BOX 19/577 | Absentee By Mail | 32 | 16 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 19/578 | Absentee By Mail | 26 | 21 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 19/579 | Absentee By Mail | 23 | 25 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 19/580 | Absentee By Mail | 4 | 19 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 19/581 | Absentee By Mail | 30 | 18 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 19/582 | Absentee By Mail | 4 | 12 | 1 | 1 | 0 | 0 | 0 |
| COBB | ICC2 BOX 19/583 | Absentee By Mail | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 19/584 | Absentee By Mail | 1 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 19/585 | Absentee By Mail | 4 | 24 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 19/586 | Absentee By Mail | 14 | 28 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 19/587 | Absentee By Mail | 21 | 27 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 20/588 | Absentee By Mail | 1 | 21 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 20/589 | Absentee By Mail | 7 | 42 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 20/590 | Absentee By Mail | 8 | 18 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 20/591 | Absentee By Mail | 18 | 25 | 3 | 1 | 0 | 0 | 0 |
| COBB | ICC2 BOX 20/592 | Absentee By Mail | 19 | 29 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 20/593 | Absentee By Mail | 10 | 35 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 20/594 | Absentee By Mail | 2 | 10 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 20/595 | Absentee By Mail | 10 | 25 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 20/596 | Absentee By Mail | 26 | 20 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 20/597 | Absentee By Mail | 14 | 28 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 20/598 | Absentee By Mail | 5 | 22 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 20/599 | Absentee By Mail | 1 | 13 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 20/600 | Absentee By Mail | 1 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 20/601 | Absentee By Mail | 13 | 30 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 20/602 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 20/603 | Absentee By Mail | 11 | 33 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 20/604 | Absentee By Mail | 18 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 20/605 | Absentee By Mail | 15 | 27 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 20/606 | Absentee By Mail | 19 | 25 | 1 | 1 | 0 | 0 | 0 |
| COBB | ICC2 BOX 20/607 | Absentee By Mail | 15 | 29 | 2 | 1 | 0 | 0 | 0 |
| COBB | ICC2 BOX 20/608 | Absentee By Mail | 17 | 31 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 20/609 | Absentee By Mail | 11 | 34 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 20/610 | Absentee By Mail | 28 | 19 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 21/611 | Absentee By Mail | 18 | 28 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 21/612 | Absentee By Mail | 7 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 21/613 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 21/614 | Absentee By Mail | 8 | 27 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC2 BOX 21/615 | Absentee By Mail | 15 | 26 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC2 BOX 21/616 | Absentee By Mail | 23 | 23 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 21/617 | Absentee By Mail | 14 | 35 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 21/618 | Absentee By Mail | 7 | 12 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 21/619 | Absentee By Mail | 20 | 28 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 21/620 | Absentee By Mail | 15 | 25 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 21/621 | Absentee By Mail | 12 | 22 | 0 | 0 | 0 | 0 | 0 |

| COBB | ICC2 BOX 21/622 | Absentee By Mail | 9 | 27 | 0 | 0 | 0 | 0 | 0 |
|------|-----------------|------------------|---|----|---|---|---|---|---|
| COBB | ICC2 BOX 21/623 | Absentee By Mail | 19 | 28 | 1 | 1 | 0 | 0 | 0 |
| COBB | ICC2 BOX 21/624 | Absentee By Mail | 0 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 21/625 | Absentee By Mail | 2 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 21/626 | Absentee By Mail | 10 | 34 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 21/627 | Absentee By Mail | 5 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 21/628 | Absentee By Mail | 16 | 23 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 21/629 | Absentee By Mail | 23 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 21/630 | Absentee By Mail | 16 | 27 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 21/631 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 21/632 | Absentee By Mail | 3 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 21/633 | Absentee By Mail | 17 | 28 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 21/634 | Absentee By Mail | 4 | 15 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 21/635 | Absentee By Mail | 18 | 28 | 3 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 2/217 | Absentee By Mail | 10 | 36 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 2/242 | Absentee By Mail | 0 | 24 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 22/636 | Absentee By Mail | 11 | 12 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 22/637 | Absentee By Mail | 22 | 21 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 22/638 | Absentee By Mail | 1 | 14 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 22/639 | Absentee By Mail | 9 | 9 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 22/640 | Absentee By Mail | 15 | 29 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 22/641 | Absentee By Mail | 10 | 35 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 22/642 | Absentee By Mail | 4 | 13 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 22/643 | Absentee By Mail | 24 | 22 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 22/644 | Absentee By Mail | 13 | 5 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 22/645 | Absentee By Mail | 16 | 9 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 22/646 | Absentee By Mail | 21 | 22 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC2 BOX 22/647 | Absentee By Mail | 12 | 25 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 22/648 | Absentee By Mail | 25 | 12 | 1 | 1 | 0 | 0 | 0 |
| COBB | ICC2 BOX 22/649 | Absentee By Mail | 17 | 29 | 2 | 1 | 0 | 0 | 0 |
| COBB | ICC2 BOX 22/650 | Absentee By Mail | 5 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 22/651 | Absentee By Mail | 15 | 5 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 2/29 | Absentee By Mail | 19 | 28 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 2/36 | Absentee By Mail | 21 | 17 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 23/652 | Absentee By Mail | 10 | 34 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC2 BOX 23/653 | Absentee By Mail | 13 | 31 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 23/654 | Absentee By Mail | 15 | 32 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC2 BOX 23/655 | Absentee By Mail | 7 | 17 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 23/656 | Absentee By Mail | 16 | 26 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 23/657 | Absentee By Mail | 26 | 17 | 1 | 1 | 0 | 0 | 0 |
| COBB | ICC2 BOX 23/658 | Absentee By Mail | 18 | 13 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 23/659 | Absentee By Mail | 25 | 23 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 23/660 | Absentee By Mail | 12 | 30 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 23/661 | Absentee By Mail | 7 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 23/662 | Absentee By Mail | 1 | 14 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 23/663 | Absentee By Mail | 1 | 2 | 0 | 0 | 0 | 0 | 0 |

| COBB | ICC2 BOX 23/664 | Absentee By Mail | 6 | 3 | 0 | 0 | 0 | 0 | 0 |
|------|-----------------|------------------|---|---|---|---|---|---|---|
| COBB | ICC2 BOX 23/665 | Absentee By Mail | 7 | 14 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 23/666 | Absentee By Mail | 10 | 27 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 23/667 | Absentee By Mail | 27 | 21 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 23/668 | Absentee By Mail | 20 | 28 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 23/669 | Absentee By Mail | 11 | 37 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 23/670 | Absentee By Mail | 12 | 8 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 23/671 | Absentee By Mail | 2 | 14 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 23/672 | Absentee By Mail | 3 | 24 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 23/673 | Absentee By Mail | 10 | 39 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 23/674 | Absentee By Mail | 15 | 15 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 23/675 | Absentee By Mail | 12 | 34 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 23/676 | Absentee By Mail | 10 | 19 | 2 | 1 | 0 | 0 | 0 |
| COBB | ICC2 BOX 23/677 | Absentee By Mail | 23 | 24 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 23/678 | Absentee By Mail | 9 | 21 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 23/679 | Absentee By Mail | 9 | 35 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 23/680 | Absentee By Mail | 2 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 23/681 | Absentee By Mail | 2 | 9 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 23/682 | Absentee By Mail | 11 | 21 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 23/683 | Absentee By Mail | 7 | 36 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 2/37 | Absentee By Mail | 4 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 2/38 | Absentee By Mail | 23 | 22 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC2 BOX 2/39 | Absentee By Mail | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 2/40 | Absentee By Mail | 20 | 28 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 2/41 | Absentee By Mail | 20 | 30 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 2/42 | Absentee By Mail | 5 | 11 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 2/43 | Absentee By Mail | 18 | 31 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 2/44 | Absentee By Mail | 0 | 17 | 16 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 2/45 | Absentee By Mail | 21 | 17 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 2/46 | Absentee By Mail | 13 | 26 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 24/684 | Absentee By Mail | 12 | 10 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 24/685 | Absentee By Mail | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 24/686 | Absentee By Mail | 2 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 24/687 | Absentee By Mail | 21 | 26 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 24/688 | Absentee By Mail | 11 | 11 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 24/689 | Absentee By Mail | 15 | 30 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 24/690 | Absentee By Mail | 23 | 13 | 2 | 1 | 0 | 0 | 0 |
| COBB | ICC2 BOX 24/691 | Absentee By Mail | 12 | 11 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 24/692 | Absentee By Mail | 9 | 31 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 24/693/ | Absentee By Mail | 0 | 9 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 24/694 | Absentee By Mail | 4 | 26 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 24/695 | Absentee By Mail | 9 | 26 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 24/696 | Absentee By Mail | 16 | 12 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX24/697 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 24/698 | Absentee By Mail | 6 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 24/699 | Absentee By Mail | 11 | 16 | 0 | 0 | 0 | 0 | 0 |

| COBB | ICC2 BOX 2/47 | Absentee By Mail | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
|------|---------------|------------------|---|---|---|---|---|---|---|
| COBB | ICC2 BOX 24/700 | Absentee By Mail | 17 | 27 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 24/701 | Absentee By Mail | 14 | 34 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 24/702 | Absentee By Mail | 12 | 22 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 24/703 | Absentee By Mail | 7 | 45 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 24/704 | Absentee By Mail | 13 | 30 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 24/705 | Absentee By Mail | 20 | 24 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 24/706 | Absentee By Mail | 22 | 27 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 24/707 | Absentee By Mail | 12 | 35 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 24/708 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 24/709 | Absentee By Mail | 5 | 41 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 24/710 | Absentee By Mail | 10 | 36 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 24/711 | Absentee By Mail | 1 | 46 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 24/712 | Absentee By Mail | 10 | 32 | 1 | 1 | 0 | 0 | 0 |
| COBB | ICC2 BOX 24/713 | Absentee By Mail | 29 | 16 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 24/714 | Absentee By Mail | 3 | 8 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 24/715 | Absentee By Mail | 12 | 18 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 24/716 | Absentee By Mail | 16 | 33 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 24/717 | Absentee By Mail | 5 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 2/48 | Absentee By Mail | 2 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 2/49 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 2/50 | Absentee By Mail | 17 | 29 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 2/51 | Absentee By Mail | 18 | 28 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 2/52 | Absentee By Mail | 14 | 11 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 2/53 | Absentee By Mail | 14 | 11 | 1 | 1 | 0 | 0 | 0 |
| COBB | ICC2 BOX 2/54 | Absentee By Mail | 16 | 12 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 2/55 | Absentee By Mail | 13 | 26 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 2/57 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 25/718 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 25/719 | Absentee By Mail | 9 | 34 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 25/720 | Absentee By Mail | 22 | 27 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 25/721 | Absentee By Mail | 19 | 23 | 3 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 25/722 | Absentee By Mail | 1 | 46 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 25/723 | Absentee By Mail | 19 | 31 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 25/724 | Absentee By Mail | 6 | 31 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 25/725 | Absentee By Mail | 5 | 40 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 25/726 | Absentee By Mail | 15 | 14 | 3 | 1 | 0 | 0 | 0 |
| COBB | ICC2 BOX 25/727 | Absentee By Mail | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 25/728 | Absentee By Mail | 19 | 27 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 25/729 | Absentee By Mail | 18 | 25 | 1 | 1 | 0 | 0 | 0 |
| COBB | ICC2 BOX 25/730 | Absentee By Mail | 12 | 31 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 25/731 | Absentee By Mail | 9 | 13 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 25/732 | Absentee By Mail | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 25/733 | Absentee By Mail | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 25/734 | Absentee By Mail | 22 | 24 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 25/735 | Absentee By Mail | 14 | 34 | 0 | 0 | 0 | 0 | 0 |

| COBB | ICC2 BOX 25/736 | Absentee By Mail | 10 | 33 | 1 | 0 | 0 | 0 | 0 |
|------|-----------------|------------------|----|----|---|---|---|---|---|
| COBB | ICC2 BOX 25/737 | Absentee By Mail | 18 | 17 | 2 | 1 | 0 | 0 | 0 |
| COBB | ICC2 BOX 25/738 | Absentee By Mail | 13 | 17 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 25/739 | Absentee By Mail | 22 | 22 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 25/740 | Absentee By Mail | 11 | 26 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 25/741 | Absentee By Mail | 27 | 19 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 25/742 | Absentee By Mail | 6 | 38 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 25/743 | Absentee By Mail | 32 | 15 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 25/744 | Absentee By Mail | 13 | 35 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 25/745 | Absentee By Mail | 3 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 25/746 | Absentee By Mail | 21 | 26 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 25/747 | Absentee By Mail | 14 | 28 | 2 | 1 | 0 | 0 | 0 |
| COBB | ICC2 BOX 25/748 | Absentee By Mail | 9 | 36 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 25/749 | Absentee By Mail | 6 | 36 | 2 | 1 | 0 | 0 | 0 |
| COBB | ICC2 BOX 2/58 | Absentee By Mail | 3 | 6 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 2/59 | Absentee By Mail | 13 | 28 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 2/60 | Absentee By Mail | 16 | 33 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 2/61 | Absentee By Mail | 22 | 26 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 2/62 | Absentee By Mail | 15 | 32 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 2/63 | Absentee By Mail | 14 | 16 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 2/64 | Absentee By Mail | 15 | 29 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 2/65 | Absentee By Mail | 3 | 9 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 2/66 | Absentee By Mail | 3 | 14 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 2/67 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 26/750 | Absentee By Mail | 4 | 12 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 26/751 | Absentee By Mail | 5 | 16 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 26/752 | Absentee By Mail | 5 | 22 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 26/754 | Absentee By Mail | 13 | 32 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 26/756 | Absentee By Mail | 15 | 27 | 1 | 1 | 0 | 0 | 0 |
| COBB | ICC2 BOX 26/757 | Absentee By Mail | 6 | 37 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC2 BOX 26/758 | Absentee By Mail | 9 | 21 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 26/759 | Absentee By Mail | 15 | 8 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC2 BOX 26/760 | Absentee By Mail | 17 | 22 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 26/761 | Absentee By Mail | 14 | 25 | 2 | 1 | 0 | 0 | 0 |
| COBB | ICC2 BOX 26/762 | Absentee By Mail | 17 | 27 | 1 | 1 | 0 | 0 | 0 |
| COBB | ICC2 BOX 26/763 | Absentee By Mail | 6 | 37 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 26/764 | Absentee By Mail | 6 | 41 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 26/765 | Absentee By Mail | 8 | 39 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 26/766 | Absentee By Mail | 12 | 31 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 26/767 | Absentee By Mail | 11 | 34 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 26/768 | Absentee By Mail | 7 | 30 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 26/769 | Absentee By Mail | 7 | 27 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 26/770 | Absentee By Mail | 1 | 9 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 26/771 | Absentee By Mail | 23 | 24 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 26/772 | Absentee By Mail | 14 | 33 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 26/773 | Absentee By Mail | 20 | 26 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| COBB | ICC2 BOX 26/774 | Absentee By Mail | 14 | 27 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 26/775 | Absentee By Mail | 4 | 27 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 26/776 | Absentee By Mail | 17 | 29 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 26/777 | Absentee By Mail | 4 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 2/68 | Absentee By Mail | 4 | 10 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 2/69 | Absentee By Mail | 15 | 29 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 2/70 | Absentee By Mail | 0 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 2/71 | Absentee By Mail | 2 | 12 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 2/72 | Absentee By Mail | 6 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 2/73 | Absentee By Mail | 8 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 2/74 | Absentee By Mail | 9 | 27 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 2/75 | Absentee By Mail | 11 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 2/753 | Absentee By Mail | 0 | 42 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 2/76 | Absentee By Mail | 25 | 20 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 2/77 | Absentee By Mail | 25 | 21 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 27/778 | Absentee By Mail | 8 | 39 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 27/779 | Absentee By Mail | 11 | 38 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 27/780 | Absentee By Mail | 5 | 27 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 27/781 | Absentee By Mail | 1 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 27/782 | Absentee By Mail | 4 | 19 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 27/783 | Absentee By Mail | 2 | 29 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 27/784 | Absentee By Mail | 2 | 9 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 27/785 | Absentee By Mail | 3 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 27/786 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 27/787 | Absentee By Mail | 2 | 16 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 27/788 | Absentee By Mail | 17 | 31 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 27/789 | Absentee By Mail | 22 | 24 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 27/790 | Absentee By Mail | 26 | 20 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 27/791 | Absentee By Mail | 26 | 17 | 0 | 2 | 0 | 0 | 0 |
| COBB | ICC2 BOX 27/792 | Absentee By Mail | 14 | 9 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 27/793 | Absentee By Mail | 2 | 21 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 27/794 | Absentee By Mail | 8 | 24 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 27/795 | Absentee By Mail | 17 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 27/796 | Absentee By Mail | 13 | 17 | 2 | 1 | 0 | 0 | 0 |
| COBB | ICC2 BOX 27/797 | Absentee By Mail | 15 | 27 | 3 | 1 | 0 | 0 | 0 |
| COBB | ICC2 BOX 27/798 | Absentee By Mail | 18 | 23 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 27/799 | Absentee By Mail | 11 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 2/78 | Absentee By Mail | 22 | 24 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 27/800 | Absentee By Mail | 3 | 15 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 27/801 | Absentee By Mail | 16 | 20 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 27/802 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 27/803 | Absentee By Mail | 5 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 27/804 | Absentee By Mail | 7 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 27/805 | Absentee By Mail | 9 | 33 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 27/806 | Absentee By Mail | 16 | 26 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 27/807 | Absentee By Mail | 19 | 11 | 0 | 0 | 0 | 0 | 0 |

| COBB | ICC2 BOX 27/808 | Absentee By Mail | 10 | 20 | 1 | 0 | 0 | 0 | 0 |
|------|-----------------|------------------|----|----|---|---|---|---|---|
| COBB | ICC2 BOX 27/809 | Absentee By Mail | 10 | 33 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 27/810 | Absentee By Mail | 10 | 21 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 28/811 | Absentee By Mail | 1 | 3 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 28/812 | Absentee By Mail | 0 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 28/813 | Absentee By Mail | 4 | 7 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 28/814 | Absentee By Mail | 5 | 6 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 28/815 | Absentee By Mail | 7 | 14 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 28/816 | Absentee By Mail | 15 | 8 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 28/817 | Absentee By Mail | 17 | 29 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 28/818 | Absentee By Mail | 10 | 2 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 28/819 | Absentee By Mail | 12 | 29 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 28/820 | Absentee By Mail | 16 | 19 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 28/821 | Absentee By Mail | 4 | 13 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 28/822 | Absentee By Mail | 17 | 27 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 28/823 | Absentee By Mail | 14 | 30 | 1 | 1 | 0 | 0 | 0 |
| COBB | ICC2 BOX 28/824 | Absentee By Mail | 2 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 28/825 | Absentee By Mail | 15 | 13 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 28/826 | Absentee By Mail | 1 | 10 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 28/827 | Absentee By Mail | 6 | 11 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2  BOX 28/828 | Absentee By Mail | 1 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 28/829 | Absentee By Mail | 5 | 6 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 28/830 | Absentee By Mail | 13 | 34 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 28/831 | Absentee By Mail | 14 | 21 | 5 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 28/832 | Absentee By Mail | 4 | 23 | 4 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 28/833 | Absentee By Mail | 1 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 28/834 | Absentee By Mail | 3 | 4 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 28/835 | Absentee By Mail | 9 | 4 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 28/836 | Absentee By Mail | 8 | 11 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 28/837 | Absentee By Mail | 9 | 13 | 3 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 28/838 | Absentee By Mail | 6 | 17 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 28/839 | Absentee By Mail | 2 | 9 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC2 BOX 28/840 | Absentee By Mail | 3 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 28/841 | Absentee By Mail | 2 | 13 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 28/842 | Absentee By Mail | 9 | 18 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 28/843 | Absentee By Mail | 18 | 5 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 28/844 | Absentee By Mail | 6 | 5 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 28/845 | Absentee By Mail | 0 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 28/846 | Absentee By Mail | 20 | 23 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 28/847 | Absentee By Mail | 18 | 11 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC2 BOX 28/848 | Absentee By Mail | 10 | 10 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 28/849 | Absentee By Mail | 5 | 25 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC2 BOX 29/850 | Absentee By Mail | 11 | 27 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 29/851 | Absentee By Mail | 20 | 9 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 29/853 | Absentee By Mail | 19 | 23 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 29/854 | Absentee By Mail | 9 | 32 | 2 | 1 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| COBB | ICC2 BOX 29/855 | Absentee By Mail | 9 | 37 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 29/856 | Absentee By Mail | 10 | 13 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 29/857 | Absentee By Mail | 19 | 8 | 1 | 1 | 0 | 0 | 0 |
| COBB | ICC2 BOX 29/858 | Absentee By Mail | 6 | 22 | 3 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 29/859 | Absentee By Mail | 2 | 9 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 29/860 | Absentee By Mail | 25 | 18 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 29/861 | Absentee By Mail | 0 | 15 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 29/862 | Absentee By Mail | 13 | 17 | 1 | 1 | 0 | 0 | 0 |
| COBB | ICC2 BOX 29/863 | Absentee By Mail | 4 | 18 | 0 | 2 | 0 | 0 | 0 |
| COBB | ICC2 BOX 29/864 | Absentee By Mail | 12 | 14 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 29/865 | Absentee By Mail | 23 | 18 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 29/866 | Absentee By Mail | 20 | 19 | 4 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 29/867 | Absentee By Mail | 15 | 11 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 29/868 | Absentee By Mail | 9 | 28 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 29/869 | Absentee By Mail | 4 | 22 | 3 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 29/870 | Absentee By Mail | 14 | 17 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 29/871 | Absentee By Mail | 4 | 29 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 29/872 | Absentee By Mail | 2 | 34 | 2 | 1 | 0 | 0 | 0 |
| COBB | ICC2 BOX 29/873 | Absentee By Mail | 22 | 25 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 29/874 | Absentee By Mail | 5 | 12 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 29/875 | Absentee By Mail | 4 | 14 | 1 | 1 | 0 | 0 | 0 |
| COBB | ICC2 BOX 29/876 | Absentee By Mail | 9 | 7 | 1 | 2 | 0 | 0 | 0 |
| COBB | ICC2 BOX 29/877 | Absentee By Mail | 6 | 8 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 29/878 | Absentee By Mail | 7 | 38 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 29/879 | Absentee By Mail | 15 | 28 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 29/880 | Absentee By Mail | 16 | 23 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC2 BOX 29/881 | Absentee By Mail | 7 | 34 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 29/882 | Absentee By Mail | 6 | 8 | 3 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 30/883 | Absentee By Mail | 7 | 34 | 3 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 30/884 | Absentee By Mail | 19 | 15 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 30/885 | Absentee By Mail | 12 | 10 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 30/886 | Absentee By Mail | 15 | 20 | 6 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 30/887 | Absentee By Mail | 17 | 15 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 30/888 | Absentee By Mail | 5 | 24 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 30/889 | Absentee By Mail | 11 | 19 | 2 | 0 | 0 | 1 | 0 |
| COBB | ICC2 BOX 30/890 | Absentee By Mail | 8 | 8 | 1 | 0 | 0 | 1 | 0 |
| COBB | ICC2 BOX 30/891 | Absentee By Mail | 3 | 5 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 30/892 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 30/893 | Absentee By Mail | 3 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 30/894 | Absentee By Mail | 4 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 30/895 | Absentee By Mail | 18 | 12 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 30/896 | Absentee By Mail | 5 | 19 | 2 | 0 | 0 | 1 | 0 |
| COBB | ICC2 BOX 30/897 | Absentee By Mail | 16 | 17 | 3 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 30/898 | Absentee By Mail | 16 | 12 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 30/899 | Absentee By Mail | 14 | 13 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC2 BOX 30/900 | Absentee By Mail | 22 | 21 | 1 | 0 | 0 | 0 | 0 |

| COBB | ICC2 BOX 30/901 | Absentee By Mail | 5 | 37 | 0 | 0 | 0 | 0 | 0 |
|------|-----------------|------------------|----|----|---|---|---|---|---|
| COBB | ICC2 BOX 30/902 | Absentee By Mail | 7 | 17 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 30/903 | Absentee By Mail | 3 | 14 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 30/904 | Absentee By Mail | 11 | 33 | 1 | 0 | 0 | 3 | 0 |
| COBB | ICC2 BOX 30/905 | Absentee By Mail | 5 | 18 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 30/906 | Absentee By Mail | 9 | 13 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 30/907 | Absentee By Mail | 24 | 9 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 30/908 | Absentee By Mail | 7 | 32 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 30/909 | Absentee By Mail | 4 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 30/910 | Absentee By Mail | 1 | 5 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 30/911 | Absentee By Mail | 4 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 30/912 | Absentee By Mail | 13 | 3 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 30/913 | Absentee By Mail | 12 | 17 | 5 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 30/914 | Absentee By Mail | 8 | 9 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 30/915 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 30/916 | Absentee By Mail | 18 | 19 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 30/917 | Absentee By Mail | 11 | 23 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 30/918 | Absentee By Mail | 2 | 24 | 1 | 0 | 0 | 1 | 0 |
| COBB | ICC2 BOX 30/919 | Absentee By Mail | 14 | 19 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 3/100 | Absentee By Mail | 7 | 36 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 3/101 | Absentee By Mail | 19 | 25 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 3/102 | Absentee By Mail | 17 | 21 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 3/103 | Absentee By Mail | 11 | 36 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 3/104 | Absentee By Mail | 11 | 38 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 3/105 | Absentee By Mail | 4 | 37 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 3/106 | Absentee By Mail | 18 | 36 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 3/107 | Absentee By Mail | 10 | 21 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 3/108 | Absentee By Mail | 18 | 28 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 3/109 | Absentee By Mail | 18 | 30 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 3/11 | Absentee By Mail | 15 | 28 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 3/110 | Absentee By Mail | 17 | 29 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 3/112 | Absentee By Mail | 2 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 3/113 | Absentee By Mail | 9 | 35 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 3/114 | Absentee By Mail | 16 | 27 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 3/115 | Absentee By Mail | 9 | 22 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 3/116 | Absentee By Mail | 5 | 24 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 3/117 | Absentee By Mail | 18 | 24 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 3/118 | Absentee By Mail | 2 | 11 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 3/119 | Absentee By Mail | 2 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 31/920 | Absentee By Mail | 4 | 18 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 31/921 | Absentee By Mail | 0 | 11 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 31/922 | Absentee By Mail | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 31/923 | Absentee By Mail | 4 | 9 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC2 BOX 31/924 | Absentee By Mail | 3 | 11 | 2 | 0 | 0 | 1 | 0 |
| COBB | ICC2 BOX 31/925 | Absentee By Mail | 2 | 5 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 31/926 | Absentee By Mail | 2 | 5 | 0 | 0 | 0 | 0 | 0 |

| COBB | ICC2 BOX 31/927 | Absentee By Mail | 3 | 12 | 1 | 0 | 0 | 0 | 0 |
|------|-----------------|------------------|---|----|---|---|---|---|---|
| COBB | ICC2 BOX 31/928 | Absentee By Mail | 2 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 31/929 | Absentee By Mail | 5 | 15 | 3 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 31/930 | Absentee By Mail | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 31/931 | Absentee By Mail | 4 | 2 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 31/932 | Absentee By Mail | 1 | 2 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 31/933 | Absentee By Mail | 7 | 8 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 32/934 | Absentee By Mail | 5 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 32/935 | Absentee By Mail | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 32/936 | Absentee By Mail | 4 | 3 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC2 BOX 32/937 | Absentee By Mail | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 32/938 | Absentee By Mail | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 32/939 | Absentee By Mail | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 32/940 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 32/941 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 32/942 | Absentee By Mail | 5 | 6 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 32/943 | Absentee By Mail | 4 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 32/944 | Absentee By Mail | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 32/945 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 32/946 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 32/947 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 32/948 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 32/949 | Absentee By Mail | 1 | 2 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC2 BOX 33/950 | Absentee By Mail | 14 | 9 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 3/79 | Absentee By Mail | 0 | 11 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 3/80 | Absentee By Mail | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC2 BOX 3/81 | Absentee By Mail | 1 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 3/82 | Absentee By Mail | 15 | 32 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 3/84 | Absentee By Mail | 12 | 35 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 3/85 | Absentee By Mail | 12 | 36 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 3/86 | Absentee By Mail | 8 | 11 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 3/87 | Absentee By Mail | 0 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 3/88 | Absentee By Mail | 1 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 3/89 | Absentee By Mail | 3 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 3/90 | Absentee By Mail | 10 | 31 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 3/91 | Absentee By Mail | 14 | 32 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 3/92 | Absentee By Mail | 6 | 37 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 3/93 | Absentee By Mail | 11 | 36 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 3/94 | Absentee By Mail | 7 | 40 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 3/95 | Absentee By Mail | 17 | 30 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 3/96 | Absentee By Mail | 1 | 9 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 3/97 | Absentee By Mail | 5 | 9 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 3/98 | Absentee By Mail | 7 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 3/99 | Absentee By Mail | 3 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 4/120 | Absentee By Mail | 9 | 34 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC2 BOX 4/121 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| COBB | ICC2 BOX 4/122 | Absentee By Mail | 7 | 16 | 0 | 0 | 0 | 0 | 0 |
|------|----------------|------------------|---|----|---|---|---|---|---|
| COBB | ICC2 BOX 4/123 | Absentee By Mail | 18 | 31 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 4/124 | Absentee By Mail | 26 | 21 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 4/125 | Absentee By Mail | 4 | 27 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 4/126 | Absentee By Mail | 15 | 25 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 4/127 | Absentee By Mail | 22 | 24 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC2 BOX 4/129 | Absentee By Mail | 17 | 31 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 4/130 | Absentee By Mail | 15 | 28 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 4/131 | Absentee By Mail | 3 | 13 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 4/132 | Absentee By Mail | 4 | 18 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 4/133 | Absentee By Mail | 6 | 34 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 4/134 | Absentee By Mail | 4 | 42 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 4/135 | Absentee By Mail | 9 | 29 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 4/136 | Absentee By Mail | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 4/137 | Absentee By Mail | 21 | 25 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 4/138 | Absentee By Mail | 17 | 24 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 4/139 | Absentee By Mail | 5 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 434 | Absentee By Mail | 4 | 43 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 4/469 | Absentee By Mail | 10 | 27 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 5/140 | Absentee By Mail | 18 | 28 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 5/141 | Absentee By Mail | 14 | 26 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 5/142 | Absentee By Mail | 14 | 28 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 5/143 | Absentee By Mail | 14 | 31 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 5/144 | Absentee By Mail | 9 | 18 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 5/145 | Absentee By Mail | 2 | 16 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 5/146 | Absentee By Mail | 2 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 5/147 | Absentee By Mail | 1 | 10 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 5/148 | Absentee By Mail | 3 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 5/149 | Absentee By Mail | 0 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 5/150 | Absentee By Mail | 20 | 19 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 5/151 | Absentee By Mail | 15 | 20 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 5/152 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 5/153 | Absentee By Mail | 2 | 11 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 5/154 | Absentee By Mail | 6 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 5/155 | Absentee By Mail | 13 | 33 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 5/156 | Absentee By Mail | 26 | 21 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 5/157 | Absentee By Mail | 19 | 29 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 5/158 | Absentee By Mail | 15 | 30 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 5/159 | Absentee By Mail | 11 | 34 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 5/160 | Absentee By Mail | 15 | 30 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC2 BOX 5/161 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 5/162 | Absentee By Mail | 15 | 11 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC2 BOX 5/163 | Absentee By Mail | 1 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 5/164 | Absentee By Mail | 10 | 14 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 5/165 | Absentee By Mail | 25 | 23 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 5/166 | Absentee By Mail | 14 | 33 | 0 | 0 | 0 | 0 | 0 |

| COBB | ICC2 BOX 5/167 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 0 | 0 |
|------|----------------|------------------|---|----|---|---|---|---|---|
| COBB | ICC2 BOX 5/168 | Absentee By Mail | 8 | 14 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 5/169 | Absentee By Mail | 2 | 15 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 5/170 | Absentee By Mail | 2 | 10 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 5/171 | Absentee By Mail | 18 | 31 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 5/172 | Absentee By Mail | 24 | 20 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC2 BOX 5/173 | Absentee By Mail | 17 | 27 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 5/174 | Absentee By Mail | 5 | 18 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 5/175 | Absentee By Mail | 21 | 16 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 5/176 | Absentee By Mail | 13 | 34 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 5/177 | Absentee By Mail | 13 | 33 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 5/178 | Absentee By Mail | 11 | 21 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 5/179 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 5/180 | Absentee By Mail | 16 | 27 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 5/181 | Absentee By Mail | 21 | 26 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 56 | Absentee By Mail | 17 | 20 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 6/129 | Absentee By Mail | 17 | 28 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 6/183 | Absentee By Mail | 20 | 25 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 6/184 | Absentee By Mail | 1 | 26 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 6/185 | Absentee By Mail | 7 | 25 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 6/186 | Absentee By Mail | 1 | 27 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 6/187 | Absentee By Mail | 3 | 15 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 6/188 | Absentee By Mail | 10 | 37 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 6/189 | Absentee By Mail | 6 | 37 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 6/190 | Absentee By Mail | 3 | 27 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 6/191 | Absentee By Mail | 9 | 25 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC2 BOX 6/192 | Absentee By Mail | 26 | 20 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 6/193 | Absentee By Mail | 14 | 9 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 6/195 | Absentee By Mail | 10 | 27 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 6/196 | Absentee By Mail | 20 | 15 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 6/197 | Absentee By Mail | 8 | 13 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 6/198 | Absentee By Mail | 18 | 27 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 6/200 | Absentee By Mail | 29 | 21 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 6/201 | Absentee By Mail | 23 | 23 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 6/202 | Absentee By Mail | 13 | 17 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 6/203 | Absentee By Mail | 16 | 12 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC2 BOX 6/204 | Absentee By Mail | 23 | 27 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 6/205 | Absentee By Mail | 1 | 14 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 6/206 | Absentee By Mail | 6 | 15 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 6/207 | Absentee By Mail | 15 | 32 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 6/208 | Absentee By Mail | 1 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 6/209 | Absentee By Mail | 6 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 6/210 | Absentee By Mail | 5 | 26 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 6/211 | Absentee By Mail | 16 | 13 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 6/212 | Absentee By Mail | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 6/213 | Absentee By Mail | 11 | 26 | 0 | 0 | 0 | 0 | 0 |

| COBB | ICC2 BOX 6/755 | Absentee By Mail | 11 | 30 | 1 | 0 | 0 | 0 | 0 |
|------|----------------|------------------|----|----|---|---|---|---|---|
| COBB | ICC2 BOX7/214 | Absentee By Mail | 2 | 20 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC2 BOX 7/215 | Absentee By Mail | 8 | 32 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 7/216 | Absentee By Mail | 16 | 26 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 7/218 | Absentee By Mail | 5 | 37 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 7/219 | Absentee By Mail | 5 | 38 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 7/221 | Absentee By Mail | 1 | 2 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 7/222 | Absentee By Mail | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 7/2220 | Absentee By Mail | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 7/223 | Absentee By Mail | 4 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 7/224 | Absentee By Mail | 7 | 1 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 7/225 | Absentee By Mail | 24 | 24 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 7/226 | Absentee By Mail | 20 | 28 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 7/227 | Absentee By Mail | 12 | 36 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 7/228 | Absentee By Mail | 19 | 19 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 7/229 | Absentee By Mail | 16 | 31 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 7/230 | Absentee By Mail | 17 | 27 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 7/231 | Absentee By Mail | 5 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 7/232 | Absentee By Mail | 13 | 33 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 7/233 | Absentee By Mail | 7 | 15 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 7/234 | Absentee By Mail | 7 | 23 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 7/235 | Absentee By Mail | 8 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 7/236 | Absentee By Mail | 13 | 32 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 7/237 | Absentee By Mail | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 7/238 | Absentee By Mail | 11 | 34 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 7/239 | Absentee By Mail | 14 | 32 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 7/240 | Absentee By Mail | 15 | 32 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 7/241 | Absentee By Mail | 6 | 22 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 7/243 | Absentee By Mail | 6 | 12 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 7/244 | Absentee By Mail | 13 | 30 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 7/245 | Absentee By Mail | 11 | 15 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 7/246 | Absentee By Mail | 11 | 19 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 7/247 | Absentee By Mail | 5 | 14 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 7/248 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 7/249 | Absentee By Mail | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 7/250 | Absentee By Mail | 22 | 23 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 7/251 | Absentee By Mail | 6 | 31 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 7/252 | Absentee By Mail | 10 | 26 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 7/253 | Absentee By Mail | 6 | 17 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 7/254 | Absentee By Mail | 18 | 19 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC2 BOX 7/255 | Absentee By Mail | 14 | 13 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC2 BOX 8/256 | Absentee By Mail | 6 | 25 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 8/257 | Absentee By Mail | 14 | 33 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 8/258 | Absentee By Mail | 20 | 27 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 8/259 | Absentee By Mail | 24 | 21 | 1 | 1 | 0 | 0 | 0 |
| COBB | ICC2 BOX 8/260 | Absentee By Mail | 0 | 4 | 0 | 0 | 0 | 0 | 0 |

| COBB | ICC2 BOX 8/261 | Absentee By Mail | 1 | 5 | 0 | 0 | 0 | 0 | 0 |
|------|----------------|------------------|---|---|---|---|---|---|---|
| COBB | ICC2 BOX 8/262 | Absentee By Mail | 8 | 40 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 8/263 | Absentee By Mail | 15 | 27 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 8/264 | Absentee By Mail | 9 | 28 | 4 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 8/265 | Absentee By Mail | 18 | 26 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 8/266 | Absentee By Mail | 9 | 9 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 8/267 | Absentee By Mail | 16 | 32 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 8/268 | Absentee By Mail | 5 | 17 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 8/269 | Absentee By Mail | 19 | 29 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 8/270 | Absentee By Mail | 10 | 34 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 8/271 | Absentee By Mail | 12 | 16 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 8/272 | Absentee By Mail | 4 | 14 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 8/273 | Absentee By Mail | 10 | 9 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 8/274 | Absentee By Mail | 6 | 7 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 8/275 | Absentee By Mail | 19 | 15 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 8/276 | Absentee By Mail | 0 | 17 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 8/277 | Absentee By Mail | 5 | 17 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 8/278 | Absentee By Mail | 5 | 29 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 8/279 | Absentee By Mail | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 8/280 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 8/281 | Absentee By Mail | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 8/282 | Absentee By Mail | 1 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 8/283 | Absentee By Mail | 3 | 20 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 8/284 | Absentee By Mail | 9 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 8/285 | Absentee By Mail | 2 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 8/286 | Absentee By Mail | 4 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 8/287 | Absentee By Mail | 10 | 8 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 8/288 | Absentee By Mail | 15 | 28 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 8/289 | Absentee By Mail | 28 | 21 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 8/290 | Absentee By Mail | 30 | 20 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 8/291 | Absentee By Mail | 15 | 20 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 8/292 | Absentee By Mail | 25 | 23 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC2 BOX 8/293 | Absentee By Mail | 20 | 24 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 8/294 | Absentee By Mail | 8 | 37 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 8/295 | Absentee By Mail | 10 | 17 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 8/296 | Absentee By Mail | 12 | 27 | 2 | 1 | 0 | 0 | 0 |
| COBB | ICC2 BOX 8/297 | Absentee By Mail | 11 | 23 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC2 BOX 8/298 | Absentee By Mail | 17 | 26 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC2 BOX 9/852 | Absentee By Mail | 3 | 27 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 10/263 | Absentee By Mail | 11 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 10/264 | Absentee By Mail | 16 | 32 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX10/264 | Absentee By Mail | 4 | 15 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 10/266 | Absentee By Mail | 17 | 16 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC3 BOX 10/267 | Absentee By Mail | 10 | 10 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 10/268 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 10/269 | Absentee By Mail | 24 | 21 | 1 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| COBB | ICC3 BOX 10/270 | Absentee By Mail | 21 | 11 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 10/271 | Absentee By Mail | 2 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 10/272 | Absentee By Mail | 5 | 15 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 10/273 | Absentee By Mail | 4 | 13 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 10/274 | Absentee By Mail | 6 | 12 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX10/275 | Absentee By Mail | 10 | 23 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 10/276 | Absentee By Mail | 10 | 33 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 10/277 | Absentee By Mail | 13 | 13 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 10/278 | Absentee By Mail | 17 | 27 | 3 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 10/279 | Absentee By Mail | 2 | 5 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 10/280 | Absentee By Mail | 7 | 12 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 10/281 | Absentee By Mail | 18 | 27 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 10/282 | Absentee By Mail | 8 | 41 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 10/283 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 10/284 | Absentee By Mail | 6 | 37 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 10/285 | Absentee By Mail | 0 | 25 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 1/1 | Absentee By Mail | 26 | 21 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 1/10 | Absentee By Mail | 4 | 19 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 1/11 | Absentee By Mail | 8 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 1/12 | Absentee By Mail | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 11/286 | Absentee By Mail | 14 | 14 | 1 | 1 | 0 | 0 | 0 |
| COBB | ICC3 BOX 11/287 | Absentee By Mail | 15 | 29 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 11/288 | Absentee By Mail | 12 | 34 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 11/289 | Absentee By Mail | 14 | 20 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 11/290 | Absentee By Mail | 5 | 23 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 11/291 | Absentee By Mail | 18 | 27 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 11/292 | Absentee By Mail | 4 | 16 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 11/293 | Absentee By Mail | 22 | 24 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 11/294 | Absentee By Mail | 33 | 14 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC3 BOX 11/295 | Absentee By Mail | 19 | 23 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 11/296 | Absentee By Mail | 23 | 20 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 11/297 | Absentee By Mail | 9 | 10 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 11/298 | Absentee By Mail | 6 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 11/299 | Absentee By Mail | 15 | 18 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 1/13 | Absentee By Mail | 9 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 11/300 | Absentee By Mail | 4 | 4 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 11/301 | Absentee By Mail | 18 | 29 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC3 BOX 11/302 | Absentee By Mail | 10 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 11/303 | Absentee By Mail | 12 | 22 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 11/304 | Absentee By Mail | 15 | 26 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 11/305 | Absentee By Mail | 13 | 34 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 11/306 | Absentee By Mail | 27 | 21 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 11/307 | Absentee By Mail | 7 | 15 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 11/308 | Absentee By Mail | 10 | 16 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 1/14 | Absentee By Mail | 2 | 21 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC3 BOX 1/15 | Absentee By Mail | 5 | 9 | 0 | 0 | 0 | 0 | 0 |

| COBB | ICC3 BOX 1/16 | Absentee By Mail | 9 | 10 | 0 | 0 | 0 | 0 | 0 |
|------|---------------|------------------|---|----|---|---|---|---|---|
| COBB | ICC3 BOX 1/17 | Absentee By Mail | 9 | 39 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 1/18 | Absentee By Mail | 5 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 1/19 | Absentee By Mail | 9 | 26 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 1/2 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 1/20 | Absentee By Mail | 21 | 25 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 1/21 | Absentee By Mail | 12 | 22 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 1/22 | Absentee By Mail | 6 | 15 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 1/23 | Absentee By Mail | 15 | 30 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 12/309 | Absentee By Mail | 7 | 12 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 12/310 | Absentee By Mail | 2 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 12/311 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 12/312 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 12/313 | Absentee By Mail | 4 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 12/314 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 12/315 | Absentee By Mail | 14 | 33 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 12/316 | Absentee By Mail | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 12/317 | Absentee By Mail | 7 | 36 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 12/318 | Absentee By Mail | 11 | 31 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 12/319 | Absentee By Mail | 1 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 12/320 | Absentee By Mail | 17 | 16 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 12/321 | Absentee By Mail | 5 | 11 | 3 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 12/322 | Absentee By Mail | 12 | 28 | 1 | 0 | 0 | 2 | 0 |
| COBB | ICC3 BOX 12/323 | Absentee By Mail | 20 | 18 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 12/324 | Absentee By Mail | 25 | 16 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 12/325 | Absentee By Mail | 7 | 2 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 12/326 | Absentee By Mail | 10 | 13 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 12/327 | Absentee By Mail | 20 | 21 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC3 BOX 12/328 | Absentee By Mail | 15 | 28 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 12/329 | Absentee By Mail | 17 | 26 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 12/330 | Absentee By Mail | 20 | 24 | 2 | 0 | 0 | 2 | 0 |
| COBB | ICC3 BOX 12/331 | Absentee By Mail | 8 | 40 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 12/332 | Absentee By Mail | 12 | 10 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 12/333 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 12/334 | Absentee By Mail | 2 | 10 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 1/24 | Absentee By Mail | 12 | 28 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 1/25 | Absentee By Mail | 17 | 26 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 1/26 | Absentee By Mail | 22 | 15 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 1/27 | Absentee By Mail | 4 | 14 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 1/28 | Absentee By Mail | 10 | 20 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 1/29 | Absentee By Mail | 14 | 19 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 1/3 | Absentee By Mail | 17 | 28 | 1 | 0 | 0 | 1 | 0 |
| COBB | ICC3 BOX 1/30 | Absentee By Mail | 11 | 27 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 13/335 | Absentee By Mail | 1 | 4 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 13/336 | Absentee By Mail | 7 | 24 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 13/337 | Absentee By Mail | 20 | 27 | 1 | 0 | 0 | 0 | 0 |

| COBB | ICC3 BOX 13/338 | Absentee By Mail | 21 | 25 | 1 | 0 | 0 | 0 | 0 |
|------|------|------|------|------|------|------|------|------|------|
| COBB | ICC3 BOX 13/339 | Absentee By Mail | 31 | 19 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 13/340 | Absentee By Mail | 16 | 33 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 13/341 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 13/342 | Absentee By Mail | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 13/343 | Absentee By Mail | 2 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 13/344 | Absentee By Mail | 18 | 14 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 13/345 | Absentee By Mail | 30 | 20 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 13/346 | Absentee By Mail | 22 | 25 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 13/347 | Absentee By Mail | 24 | 23 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 13/348 | Absentee By Mail | 23 | 26 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 13/349 | Absentee By Mail | 5 | 6 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 13/350 | Absentee By Mail | 27 | 22 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 13/351 | Absentee By Mail | 8 | 10 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 13/352 | Absentee By Mail | 15 | 26 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 13/353 | Absentee By Mail | 16 | 31 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 13/354 | Absentee By Mail | 13 | 30 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC3 BOX 1/4 | Absentee By Mail | 10 | 18 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 14/355 | Absentee By Mail | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 14/356 | Absentee By Mail | 17 | 11 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 14/358 | Absentee By Mail | 12 | 34 | 0 | 2 | 0 | 0 | 0 |
| COBB | ICC3 BOX 14/359 | Absentee By Mail | 23 | 25 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 14/360 | Absentee By Mail | 11 | 36 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 14/361 | Absentee By Mail | 16 | 28 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 14/362 | Absentee By Mail | 17 | 31 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 14/363 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 14/364 | Absentee By Mail | 23 | 20 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 14/365 | Absentee By Mail | 27 | 16 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 14/366 | Absentee By Mail | 30 | 16 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 14/367 | Absentee By Mail | 12 | 28 | 5 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 14/368 | Absentee By Mail | 7 | 5 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 14/369 | Absentee By Mail | 6 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 14/370 | Absentee By Mail | 4 | 9 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 14/371 | Absentee By Mail | 0 | 11 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 14/372 | Absentee By Mail | 4 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 14/373 | Absentee By Mail | 7 | 6 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 14/374 | Absentee By Mail | 7 | 7 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 14/375 | Absentee By Mail | 3 | 9 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 14/376 | Absentee By Mail | 4 | 8 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 14/377 | Absentee By Mail | 3 | 9 | 1 | 2 | 0 | 0 | 0 |
| COBB | ICC3 BOX 14/378 | Absentee By Mail | 5 | 3 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 14/379 | Absentee By Mail | 6 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 14/380 | Absentee By Mail | 4 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 14/381 | Absentee By Mail | 3 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 14/382 | Absentee By Mail | 1 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 1/5 | Absentee By Mail | 13 | 33 | 0 | 0 | 0 | 0 | 0 |

| COBB | ICC3 BOX 15/383 | Absentee By Mail | 5 | 7 | 0 | 0 | 0 | 0 | 0 |
|------|-----------------|------------------|---|---|---|---|---|---|---|
| COBB | ICC3 BOX 15/384 | Absentee By Mail | 13 | 23 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 15/385 | Absentee By Mail | 7 | 33 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 15/386 | Absentee By Mail | 20 | 23 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 15/387 | Absentee By Mail | 22 | 21 | 2 | 0 | 0 | 3 | 0 |
| COBB | ICC3 BOX 15/388 | Absentee By Mail | 24 | 21 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 15/389 | Absentee By Mail | 14 | 30 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 15/390 | Absentee By Mail | 15 | 26 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC3 BOX 15/391 | Absentee By Mail | 13 | 16 | 1 | 0 | 0 | 1 | 0 |
| COBB | ICC3 BOX 15/392 | Absentee By Mail | 2 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 15/393 | Absentee By Mail | 1 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 15/394 | Absentee By Mail | 3 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 15/395 | Absentee By Mail | 13 | 24 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 15/396 | Absentee By Mail | 4 | 15 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 15/397 | Absentee By Mail | 3 | 18 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 15/398 | Absentee By Mail | 3 | 40 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 15/399 | Absentee By Mail | 2 | 14 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 15/401 | Absentee By Mail | 14 | 11 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 15/402 | Absentee By Mail | 23 | 9 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 15/403 | Absentee By Mail | 8 | 4 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 15/404 | Absentee By Mail | 13 | 10 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 15/405 | Absentee By Mail | 10 | 18 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 15/406 | Absentee By Mail | 14 | 5 | 2 | 0 | 0 | 1 | 0 |
| COBB | ICC3 BOX 15/407 | Absentee By Mail | 6 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 15/408 | Absentee By Mail | 21 | 24 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 1/6 | Absentee By Mail | 19 | 22 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 16/409 | Absentee By Mail | 15 | 20 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 16/410 | Absentee By Mail | 13 | 14 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 16/411 | Absentee By Mail | 7 | 14 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 16/412 | Absentee By Mail | 18 | 27 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 16/413 | Absentee By Mail | 12 | 31 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 16/414 | Absentee By Mail | 10 | 10 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 16/415 | Absentee By Mail | 8 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 16/416 | Absentee By Mail | 7 | 14 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC3 BOX 16/417 | Absentee By Mail | 12 | 35 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 16/418 | Absentee By Mail | 15 | 19 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 16/419 | Absentee By Mail | 7 | 31 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 16/420 | Absentee By Mail | 10 | 31 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 16/421 | Absentee By Mail | 5 | 34 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 16/422 | Absentee By Mail | 11 | 33 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 16/423 | Absentee By Mail | 11 | 17 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 16/424 | Absentee By Mail | 14 | 32 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 16/425 | Absentee By Mail | 13 | 26 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 16/426 | Absentee By Mail | 18 | 28 | 1 | 0 | 0 | 1 | 0 |
| COBB | ICC3 BOX 16/427 | Absentee By Mail | 22 | 15 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 16/428 | Absentee By Mail | 7 | 29 | 3 | 0 | 0 | 1 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| COBB | ICC3 BOX 16/429 | Absentee By Mail | 10 | 16 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 16/431 | Absentee By Mail | 0 | 9 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 16/432 | Absentee By Mail | 3 | 9 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 16/433 | Absentee By Mail | 2 | 23 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 16/434 | Absentee By Mail | 9 | 18 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 16/435 | Absentee By Mail | 26 | 20 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 16/4430 | Absentee By Mail | 8 | 19 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 1/7 | Absentee By Mail | 19 | 24 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 17/436 | Absentee By Mail | 4 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 17/437 | Absentee By Mail | 3 | 4 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC3 BOX 17/438 | Absentee By Mail | 9 | 16 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 17/439 | Absentee By Mail | 11 | 25 | 0 | 0 | 0 | 2 | 0 |
| COBB | ICC3 BOX 17/440 | Absentee By Mail | 3 | 18 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 17/441 | Absentee By Mail | 4 | 11 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 17/442 | Absentee By Mail | 5 | 11 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC3 BOX 17/443 | Absentee By Mail | 6 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 17/444 | Absentee By Mail | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 17/445 | Absentee By Mail | 8 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 17/446 | Absentee By Mail | 9 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 17/447 | Absentee By Mail | 7 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 17/448 | Absentee By Mail | 10 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 17/449 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 17/450 | Absentee By Mail | 4 | 8 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC3 BOX 17/451 | Absentee By Mail | 0 | 17 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 17/452 | Absentee By Mail | 7 | 10 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 17/453 | Absentee By Mail | 2 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 17/454 | Absentee By Mail | 1 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 17/455 | Absentee By Mail | 10 | 14 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC3 BOX 17/456 | Absentee By Mail | 4 | 5 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 17/457 | Absentee By Mail | 6 | 10 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC3 BOX 17/458 | Absentee By Mail | 5 | 7 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC3 BOX 17/459 | Absentee By Mail | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 17/460 | Absentee By Mail | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 17/461 | Absentee By Mail | 5 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 17/462 | Absentee By Mail | 1 | 3 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC3 BOX 17/463 | Absentee By Mail | 11 | 36 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 17/464 | Absentee By Mail | 3 | 13 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 17/465 | Absentee By Mail | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 17/466 | Absentee By Mail | 3 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 17/467 | Absentee By Mail | 1 | 8 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC3 BOX 17/468 | Absentee By Mail | 8 | 4 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC3 BOX 17/469 | Absentee By Mail | 6 | 5 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 17/470 | Absentee By Mail | 2 | 9 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 17/471 | Absentee By Mail | 6 | 12 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 17/472 | Absentee By Mail | 8 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 17/473 | Absentee By Mail | 7 | 15 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| COBB | ICC3 BOX 17/474 | Absentee By Mail | 7 | 10 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC3 BOX 17/475 | Absentee By Mail | 3 | 4 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 17/476 | Absentee By Mail | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 17/477 | Absentee By Mail | 3 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 17/478 | Absentee By Mail | 6 | 13 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 17/479 | Absentee By Mail | 4 | 16 | 0 | 0 | 0 | 2 | 0 |
| COBB | ICC3 BOX 17/480 | Absentee By Mail | 3 | 9 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 17/481 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 17/482 | Absentee By Mail | 14 | 21 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 17/483 | Absentee By Mail | 3 | 10 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 17/484 | Absentee By Mail | 6 | 14 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 17/485 | Absentee By Mail | 3 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 17/486 | Absentee By Mail | 5 | 16 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 17/487 | Absentee By Mail | 3 | 2 | 0 | 0 | 0 | 2 | 0 |
| COBB | ICC3 BOX 17/488 | Absentee By Mail | 2 | 9 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 17/489 | Absentee By Mail | 3 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 17/490 | Absentee By Mail | 6 | 12 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 17/491 | Absentee By Mail | 1 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 17/492 | Absentee By Mail | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 17/493 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 17/494 | Absentee By Mail | 5 | 4 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC3 BOX 17/495 | Absentee By Mail | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 17/496 | Absentee By Mail | 1 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 17/497 | Absentee By Mail | 8 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 17/498 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 17/499 | Absentee By Mail | 6 | 9 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 17/500 | Absentee By Mail | 10 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 17/501 | Absentee By Mail | 3 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 17/502 | Absentee By Mail | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 17/503 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 17/504 | Absentee By Mail | 4 | 2 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC3 BOX 17/505 | Absentee By Mail | 2 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 1/8 | Absentee By Mail | 6 | 41 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/506 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC3 BOX 18/507 | Absentee By Mail | 2 | 9 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/508 | Absentee By Mail | 2 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/509 | Absentee By Mail | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/510 | Absentee By Mail | 3 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/511 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/512 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/513 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/514 | Absentee By Mail | 3 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/515 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/516 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/517 | Absentee By Mail | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/518 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 1 | 0 |

| COBB | ICC3 BOX 18/519 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
|------|-----------------|------------------|---|---|---|---|---|---|---|
| COBB | ICC3 BOX 18/520 | Absentee By Mail | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/521 | Absentee By Mail | 5 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/522 | Absentee By Mail | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/523 | Absentee By Mail | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/524 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/525 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/526 | Absentee By Mail | 1 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/527 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/528 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/529 | Absentee By Mail | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/530 | Absentee By Mail | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/531 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/532 | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC3 BOX 18/533 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/534 | Absentee By Mail | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/535 | Absentee By Mail | 1 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/536 | Absentee By Mail | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/537 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/538 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/539 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/540 | Absentee By Mail | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/541 | Absentee By Mail | 3 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/542 | Absentee By Mail | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/543 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/544 | Absentee By Mail | 4 | 1 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC3 BOX 18/545 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/546 | Absentee By Mail | 1 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/547 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/548 | Absentee By Mail | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/549 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/550 | Absentee By Mail | 1 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/551 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/552 | Absentee By Mail | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/553 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/554 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/555 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/556 | Absentee By Mail | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/557 | Absentee By Mail | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/558 | Absentee By Mail | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/568 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/569 | Absentee By Mail | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/570 | Absentee By Mail | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/571 | Absentee By Mail | 1 | 6 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC3 BOX 18/572 | Absentee By Mail | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/573 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |

| COBB | ICC3 BOX 18/574 | Absentee By Mail | 3 | 5 | 0 | 0 | 0 | 0 | 0 |
|------|-----------------|------------------|---|---|---|---|---|---|---|
| COBB | ICC3 BOX 18/575 | Absentee By Mail | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/576 | Absentee By Mail | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/577 | Absentee By Mail | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/578 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/579 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/580 | Absentee By Mail | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/581 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/582 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/583 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/584 | Absentee By Mail | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/585 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/586 | Absentee By Mail | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/587 | Absentee By Mail | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/588 | Absentee By Mail | 3 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/589 | Absentee By Mail | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/590 | Absentee By Mail | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/591 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/592 | Absentee By Mail | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/593 | Absentee By Mail | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/594 | Absentee By Mail | 3 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/595 | Absentee By Mail | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/596 | Absentee By Mail | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/597 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/598 | Absentee By Mail | 7 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/599 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/600 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/601 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/602 | Absentee By Mail | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/603 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/604 | Absentee By Mail | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/605 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/606 | Absentee By Mail | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/607 | Absentee By Mail | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/608 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/609 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/610 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/611 | Absentee By Mail | 0 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/612 | Absentee By Mail | 3 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/613 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/614 | Absentee By Mail | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/615 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/616 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/617 | Absentee By Mail | 5 | 2 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/618 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/619 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |

| COBB | ICC3 BOX 18/620 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
|------|-----------------|------------------|---|---|---|---|---|---|---|
| COBB | ICC3 BOX 18/621 | Absentee By Mail | 4 | 7 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/622 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/623 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/624 | Absentee By Mail | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/625 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/626 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/627 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/628 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/629 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/630 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/631 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/632 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/633 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/634 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/635 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/636 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/637 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/638 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/639 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/640 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/641 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/642 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/643 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/644 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/645 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/646 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/647 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/648 | Absentee By Mail | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/649 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/650 | Absentee By Mail | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/651 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/652 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/653 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/654 | Absentee By Mail | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/655 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/656 | Absentee By Mail | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/657 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/658 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/659 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/660 | Absentee By Mail | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/661 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/662 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/663 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/664 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/665 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| COBB | ICC3 BOX 18/666 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/667 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/668 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/669 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/670 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/671 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/672 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/673 | Absentee By Mail | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/674 | Absentee By Mail | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 18/675 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 1/9 | Absentee By Mail | 12 | 11 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 19/676 | Absentee By Mail | 1 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 19/677 | Absentee By Mail | 0 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 19/678 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 19/679 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 19/680 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 19/681 | Absentee By Mail | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 19/682 | Absentee By Mail | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 19/683 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 19/684 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 19/685 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 19/686 | Absentee By Mail | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 19/687 | Absentee By Mail | 7 | 9 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 19/688 | Absentee By Mail | 3 | 4 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 19/689 | Absentee By Mail | 1 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 19/690 | Absentee By Mail | 3 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 19/691 | Absentee By Mail | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 19/692 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 19/693 | Absentee By Mail | 1 | 3 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 19/694 | Absentee By Mail | 2 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 19/695 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 19/696 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 19/697 | Absentee By Mail | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 19/698 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 19/699 | Absentee By Mail | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 19/700 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 19/701 | Absentee By Mail | 4 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 19/702 | Absentee By Mail | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 19/703 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 19/704 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 19/705 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 19/706 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 19/707 | Absentee By Mail | 3 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 19/708 | Absentee By Mail | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 19/709 | Absentee By Mail | 3 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 19/710 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |

| COBB | ICC3 BOX 19/711 | Absentee By Mail | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
|------|------|------|---|---|---|---|---|---|---|
| COBB | ICC3 BOX 19/712 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 19/713 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 19/714 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 19/715 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 19/716 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 19/717 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 19/718 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 19/719 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 19/720 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 19/721 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 19/722 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 19/723 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 19/724 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 19/725 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 19/726 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 19/727 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 19/728 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 19/729 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 19/730 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 19/731 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 19/732 | Absentee By Mail | 13 | 27 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 19/733 | Absentee By Mail | 11 | 28 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 19/734 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 19/735 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 19/736 | Absentee By Mail | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 19/737 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 19/738 | Absentee By Mail | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 19/739 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 19/740 | Absentee By Mail | 1 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 2/31 | Absentee By Mail | 5 | 42 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 2/32 | Absentee By Mail | 8 | 35 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 2/33 | Absentee By Mail | 6 | 31 | 1 | 0 | 0 | 1 | 0 |
| COBB | ICC3 BOX 2/34 | Absentee By Mail | 5 | 25 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 2/35 | Absentee By Mail | 15 | 28 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 2/36 | Absentee By Mail | 17 | 31 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC3 BOX 2/37 | Absentee By Mail | 9 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 2/38 | Absentee By Mail | 12 | 34 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC3 BOX 2/39 | Absentee By Mail | 13 | 21 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 2/40 | Absentee By Mail | 9 | 14 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 2/41 | Absentee By Mail | 18 | 25 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 2/42 | Absentee By Mail | 3 | 16 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 2/43 | Absentee By Mail | 0 | 10 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 2/44 | Absentee By Mail | 13 | 31 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC3 BOX 2/45 | Absentee By Mail | 15 | 34 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 2/46 | Absentee By Mail | 12 | 28 | 0 | 0 | 0 | 0 | 0 |

| COBB | ICC3 BOX 2/47 | Absentee By Mail | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
|------|---------------|------------------|---|---|---|---|---|---|---|
| COBB | ICC3 BOX 2/48 | Absentee By Mail | 15 | 34 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 2/49 | Absentee By Mail | 8 | 35 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 2/50 | Absentee By Mail | 9 | 33 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 2/51 | Absentee By Mail | 15 | 33 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 2/52 | Absentee By Mail | 16 | 31 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 2/53 | Absentee By Mail | 7 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 2/54 | Absentee By Mail | 21 | 25 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 255 | Absentee By Mail | 13 | 25 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 2/55 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 2/56 | Absentee By Mail | 3 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 2/57 | Absentee By Mail | 5 | 11 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 2/58 | Absentee By Mail | 17 | 32 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 2/59 | Absentee By Mail | 20 | 27 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 2/60 | Absentee By Mail | 16 | 33 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 2/61 | Absentee By Mail | 2 | 15 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 2/62 | Absentee By Mail | 9 | 35 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 2/63 | Absentee By Mail | 4 | 16 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 2/64 | Absentee By Mail | 8 | 37 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 2/65 | Absentee By Mail | 5 | 37 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 3/202 | Absentee By Mail | 5 | 19 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 357 | Absentee By Mail | 34 | 12 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX3/66 | Absentee By Mail | 10 | 27 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX3/67 | Absentee By Mail | 14 | 30 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC3 BOX3/68 | Absentee By Mail | 15 | 30 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX3/69 | Absentee By Mail | 1 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX3/70 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX3/71 | Absentee By Mail | 1 | 37 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX3/72 | Absentee By Mail | 7 | 38 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX3/73 | Absentee By Mail | 7 | 36 | 1 | 1 | 0 | 0 | 0 |
| COBB | ICC3 BOX3/74 | Absentee By Mail | 16 | 31 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX3/75 | Absentee By Mail | 5 | 14 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX3/76 | Absentee By Mail | 12 | 25 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX3/77 | Absentee By Mail | 8 | 40 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX3/78 | Absentee By Mail | 13 | 25 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX3/79 | Absentee By Mail | 19 | 26 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX3/80 | Absentee By Mail | 3 | 9 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX3/81 | Absentee By Mail | 15 | 24 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX3/82 | Absentee By Mail | 9 | 32 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC3 BOX 3/83 | Absentee By Mail | 15 | 35 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX3/83 | Absentee By Mail | 13 | 35 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX3/84 | Absentee By Mail | 14 | 28 | 1 | 1 | 0 | 0 | 0 |
| COBB | ICC3 BOX3/85 | Absentee By Mail | 20 | 27 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX3/86 | Absentee By Mail | 25 | 21 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX3/87 | Absentee By Mail | 23 | 24 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX3/88 | Absentee By Mail | 0 | 3 | 0 | 0 | 0 | 0 | 0 |

| COBB | ICC3 BOX3/89 | Absentee By Mail | 16 | 26 | 0 | 0 | 0 | 0 | 0 |
|------|--------------|------------------|----|----|---|---|---|---|---|
| COBB | ICC3 BOX 4/100 | Absentee By Mail | 18 | 31 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC3 BOX 4/101 | Absentee By Mail | 20 | 27 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 4/102 | Absentee By Mail | 22 | 22 | 3 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 4/103 | Absentee By Mail | 23 | 26 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 4/104 | Absentee By Mail | 27 | 23 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 4/105 | Absentee By Mail | 1 | 40 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 4/106 | Absentee By Mail | 3 | 39 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 4/107 | Absentee By Mail | 1 | 43 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 4/108 | Absentee By Mail | 11 | 22 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 4/109 | Absentee By Mail | 2 | 38 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 4/110 | Absentee By Mail | 2 | 37 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 4/111 | Absentee By Mail | 0 | 19 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 4/112 | Absentee By Mail | 9 | 31 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 4/113 | Absentee By Mail | 9 | 40 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC3 BOX 4/114 | Absentee By Mail | 12 | 34 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 4/115 | Absentee By Mail | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 4/116 | Absentee By Mail | 3 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 4/117 | Absentee By Mail | 24 | 22 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 4/118 | Absentee By Mail | 19 | 29 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 4/119 | Absentee By Mail | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 4/120 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 4/121 | Absentee By Mail | 4 | 6 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 4/122 | Absentee By Mail | 5 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 4/123 | Absentee By Mail | 19 | 29 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 4/124 | Absentee By Mail | 15 | 28 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 4/90 | Absentee By Mail | 9 | 17 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 4/91 | Absentee By Mail | 14 | 22 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 4/92 | Absentee By Mail | 15 | 22 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 4/93 | Absentee By Mail | 5 | 10 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 4/94 | Absentee By Mail | 8 | 38 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 4/95 | Absentee By Mail | 6 | 13 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 4/96 | Absentee By Mail | 29 | 18 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 4/97 | Absentee By Mail | 10 | 37 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 4/98 | Absentee By Mail | 18 | 28 | 1 | 1 | 0 | 0 | 0 |
| COBB | ICC3 BOX 4/99 | Absentee By Mail | 8 | 21 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC3 BOX 5/125 | Absentee By Mail | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 5/126 | Absentee By Mail | 1 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 5/127 | Absentee By Mail | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 5/128 | Absentee By Mail | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 5/129 | Absentee By Mail | 7 | 35 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 5/130 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 5/131 | Absentee By Mail | 11 | 36 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 5/132 | Absentee By Mail | 12 | 25 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC3 BOX 5/133 | Absentee By Mail | 10 | 38 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 5/134 | Absentee By Mail | 8 | 12 | 1 | 0 | 0 | 0 | 0 |

| COBB | ICC3 BOX 5/135 | Absentee By Mail | 16 | 11 | 0 | 0 | 0 | 0 | 0 |
|------|----------------|------------------|----|----|----|----|----|----|----|
| COBB | ICC3 BOX 5/136 | Absentee By Mail | 6 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 5/137 | Absentee By Mail | 15 | 15 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 5/138 | Absentee By Mail | 33 | 14 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 5/139 | Absentee By Mail | 4 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 5/140 | Absentee By Mail | 11 | 20 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 5/141 | Absentee By Mail | 13 | 10 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 5/142 | Absentee By Mail | 5 | 15 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 5/143 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 5/144 | Absentee By Mail | 9 | 36 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 5/145 | Absentee By Mail | 14 | 32 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 6/146 | Absentee By Mail | 23 | 25 | 1 | 0 | 0 | 1 | 0 |
| COBB | ICC3 BOX 6/147 | Absentee By Mail | 8 | 11 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 6/148 | Absentee By Mail | 24 | 11 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 6/149 | Absentee By Mail | 19 | 29 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 6/150 | Absentee By Mail | 28 | 18 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC3 BOX 6/151 | Absentee By Mail | 30 | 17 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 6/152 | Absentee By Mail | 15 | 33 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 6/153 | Absentee By Mail | 13 | 22 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 6/154 | Absentee By Mail | 12 | 22 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 6/155 | Absentee By Mail | 19 | 31 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 6/156 | Absentee By Mail | 4 | 8 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC3 BOX 6/157 | Absentee By Mail | 20 | 21 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 6/158 | Absentee By Mail | 6 | 12 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 6/159 | Absentee By Mail | 1 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 6/160 | Absentee By Mail | 15 | 27 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 6/161 | Absentee By Mail | 22 | 27 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 6/162 | Absentee By Mail | 13 | 34 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 6/163 | Absentee By Mail | 6 | 22 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 6/164 | Absentee By Mail | 8 | 25 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 6/165 | Absentee By Mail | 13 | 11 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 6/166 | Absentee By Mail | 7 | 8 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC3 BOX 6/167 | Absentee By Mail | 2 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 6/168 | Absentee By Mail | 8 | 9 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 6/169 | Absentee By Mail | 1 | 11 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 6/170 | Absentee By Mail | 25 | 23 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 6/171 | Absentee By Mail | 13 | 11 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 6/171B | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 6/172 | Absentee By Mail | 6 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 6/182 | Absentee By Mail | 14 | 34 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 7/173 | Absentee By Mail | 22 | 28 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 7/174 | Absentee By Mail | 15 | 22 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 8/175 | Absentee By Mail | 4 | 36 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 8/176 | Absentee By Mail | 1 | 18 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 8/177 | Absentee By Mail | 6 | 36 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 8/178 | Absentee By Mail | 7 | 34 | 0 | 0 | 0 | 0 | 0 |

| COBB | ICC3 BOX 8/179 | Absentee By Mail | 10 | 35 | 0 | 0 | 0 | 0 | 0 |
|------|----------------|------------------|----|----|---|---|---|---|---|
| COBB | ICC3 BOX 8/180 | Absentee By Mail | 13 | 34 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC3 BOX 8/181 | Absentee By Mail | 13 | 18 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 8/182 | Absentee By Mail | 13 | 22 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 8/183 | Absentee By Mail | 19 | 26 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 8/184 | Absentee By Mail | 17 | 29 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 8/185 | Absentee By Mail | 7 | 17 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 8/186 | Absentee By Mail | 9 | 34 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 8/187 | Absentee By Mail | 16 | 32 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 8/188 | Absentee By Mail | 18 | 28 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 8/189 | Absentee By Mail | 14 | 33 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 8/190 | Absentee By Mail | 13 | 33 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 8/191 | Absentee By Mail | 16 | 30 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 8/192 | Absentee By Mail | 18 | 29 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 8/193 | Absentee By Mail | 21 | 34 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 8/194 | Absentee By Mail | 13 | 33 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 8/195 | Absentee By Mail | 14 | 16 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 8/196 | Absentee By Mail | 20 | 30 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 8/197 | Absentee By Mail | 19 | 29 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 8/198 | Absentee By Mail | 17 | 30 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 8/199 | Absentee By Mail | 3 | 13 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 8/200 | Absentee By Mail | 6 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 8/201 | Absentee By Mail | 6 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 8/203 | Absentee By Mail | 19 | 26 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 8/204 | Absentee By Mail | 13 | 31 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 8/205 | Absentee By Mail | 25 | 24 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 9/236 | Absentee By Mail | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 9/237 | Absentee By Mail | 3 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 9/238 | Absentee By Mail | 6 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 9/239 | Absentee By Mail | 4 | 12 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 9/240 | Absentee By Mail | 9 | 10 | 0 | 0 | 0 | 2 | 0 |
| COBB | ICC3 BOX 9/241 | Absentee By Mail | 7 | 16 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 9/242 | Absentee By Mail | 5 | 19 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 9/243 | Absentee By Mail | 26 | 17 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 9/244 | Absentee By Mail | 16 | 27 | 3 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 9/245 | Absentee By Mail | 22 | 17 | 2 | 0 | 0 | 1 | 0 |
| COBB | ICC3 BOX 9/246 | Absentee By Mail | 6 | 12 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 9/247 | Absentee By Mail | 14 | 25 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 9/248 | Absentee By Mail | 6 | 12 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC3 BOX 9/249 | Absentee By Mail | 14 | 29 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 9/250 | Absentee By Mail | 20 | 21 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 9/251 | Absentee By Mail | 22 | 21 | 3 | 0 | 0 | 1 | 0 |
| COBB | ICC3 BOX 9/252 | Absentee By Mail | 0 | 13 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 9/253 | Absentee By Mail | 18 | 28 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 9/254 | Absentee By Mail | 0 | 12 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 9/256 | Absentee By Mail | 2 | 13 | 0 | 0 | 0 | 0 | 0 |

| COBB | ICC3 BOX 9/257 | Absentee By Mail | 11 | 28 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 9/258 | Absentee By Mail | 21 | 23 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 9/259 | Absentee By Mail | 7 | 35 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 9/260 | Absentee By Mail | 6 | 8 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 9/261 | Absentee By Mail | 19 | 25 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 9/262 | Absentee By Mail | 18 | 26 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 9A/206 | Absentee By Mail | 15 | 33 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 9A/207 | Absentee By Mail | 19 | 26 | 1 | 0 | 0 | 2 | 0 |
| COBB | ICC3 BOX 9A/208 | Absentee By Mail | 26 | 22 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 9A/209 | Absentee By Mail | 13 | 34 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 9A/210 | Absentee By Mail | 12 | 29 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 9A/211 | Absentee By Mail | 12 | 28 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 9A/212 | Absentee By Mail | 13 | 33 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 9A/213 | Absentee By Mail | 14 | 29 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 9A/214 | Absentee By Mail | 16 | 19 | 0 | 0 | 1 | 1 | 0 |
| COBB | ICC3 BOX 9A/215 | Absentee By Mail | 7 | 27 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 9A/216 | Absentee By Mail | 14 | 28 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 9A/217 | Absentee By Mail | 12 | 27 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 9A/218 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 9A/219 | Absentee By Mail | 9 | 24 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 9A/220 | Absentee By Mail | 13 | 26 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 9A/221 | Absentee By Mail | 2 | 16 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 9A/222 | Absentee By Mail | 8 | 22 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 9A/223 | Absentee By Mail | 11 | 24 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 9A/224 | Absentee By Mail | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 9A/225 | Absentee By Mail | 0 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 9A/226 | Absentee By Mail | 15 | 26 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 9A/227 | Absentee By Mail | 16 | 21 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 9A/228 | Absentee By Mail | 22 | 18 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 9A/229 | Absentee By Mail | 22 | 23 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 9A/230 | Absentee By Mail | 22 | 1 | 1 | 0 | 0 | 1 | 0 |
| COBB | ICC3 BOX 9A/231 | Absentee By Mail | 9 | 24 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 9A/232 | Absentee By Mail | 14 | 18 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 9A/233 | Absentee By Mail | 4 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 9A/234 | Absentee By Mail | 5 | 14 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC3 BOX 9A/235 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 19B/670 | Absentee By Mail | 20 | 28 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 3/53 | Absentee By Mail | 10 | 35 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX10/299 | Absentee By Mail | 15 | 26 | 0 | 2 | 0 | 0 | 0 |
| COBB | ICC4 BOX10/300 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX10/301 | Absentee By Mail | 12 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX10/302 | Absentee By Mail | 8 | 14 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX10/303 | Absentee By Mail | 15 | 25 | 1 | 1 | 0 | 0 | 0 |
| COBB | ICC4 BOX10/304 | Absentee By Mail | 6 | 9 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX10/305 | Absentee By Mail | 5 | 17 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX10/306 | Absentee By Mail | 9 | 22 | 1 | 0 | 0 | 0 | 0 |

| COBB | ICC4 BOX10/307 | Absentee By Mail | 11 | 28 | 0 | 0 | 0 | 0 | 0 |
|------|----------------|------------------|----|----|---|---|---|---|---|
| COBB | ICC4 BOX10/308 | Absentee By Mail | 30 | 20 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX10/309 | Absentee By Mail | 12 | 32 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX10/310 | Absentee By Mail | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX10/311 | Absentee By Mail | 1 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX10/312 | Absentee By Mail | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX10/313 | Absentee By Mail | 24 | 25 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX10/314 | Absentee By Mail | 9 | 14 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 10/315 | Absentee By Mail | 8 | 9 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX10/316 | Absentee By Mail | 19 | 16 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX10/317 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX10/318 | Absentee By Mail | 25 | 18 | 2 | 1 | 0 | 0 | 0 |
| COBB | ICC4 BOX10/319 | Absentee By Mail | 5 | 15 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX10/320 | Absentee By Mail | 12 | 38 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX10/321 | Absentee By Mail | 13 | 10 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC4 BOX10/322 | Absentee By Mail | 11 | 33 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 10/323 | Absentee By Mail | 8 | 33 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX10/324 | Absentee By Mail | 17 | 25 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX10/325 | Absentee By Mail | 17 | 24 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX10/326 | Absentee By Mail | 19 | 30 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX10/327 | Absentee By Mail | 23 | 26 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX10/328 | Absentee By Mail | 8 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX10/329 | Absentee By Mail | 21 | 28 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX10/330 | Absentee By Mail | 22 | 26 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX10/331 | Absentee By Mail | 16 | 28 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX10/332 | Absentee By Mail | 13 | 33 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX10/333 | Absentee By Mail | 11 | 20 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 1/1 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 1/10 | Absentee By Mail | 3 | 20 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 1 10-1 | Provisional | 6 | 17 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 1/11 | Absentee By Mail | 10 | 36 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 1 11-1 | Provisional | 9 | 10 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 1/12 | Absentee By Mail | 2 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 1 12-1 | Provisional | 8 | 15 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 1/13 | Absentee By Mail | 17 | 25 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 1 13-1 | Provisional | 5 | 15 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 11/335 | Absentee By Mail | 15 | 33 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 11/336 | Absentee By Mail | 8 | 11 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 11/337 | Absentee By Mail | 23 | 24 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 11/338 | Absentee By Mail | 18 | 30 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 11/339 | Absentee By Mail | 24 | 23 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 11/340 | Absentee By Mail | 10 | 29 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 11/341 | Absentee By Mail | 14 | 25 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 11/342 | Absentee By Mail | 21 | 21 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 11/343 | Absentee By Mail | 18 | 25 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 11/344 | Absentee By Mail | 20 | 26 | 2 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| COBB | ICC4 BOX 11/345 | Absentee By Mail | 9 | 20 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 11/346 | Absentee By Mail | 11 | 15 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 11/347 | Absentee By Mail | 10 | 17 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 11/348 | Absentee By Mail | 6 | 15 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 11/349 | Absentee By Mail | 5 | 26 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 11/350 | Absentee By Mail | 6 | 37 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 11/351 | Absentee By Mail | 4 | 23 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 11/352 | Absentee By Mail | 6 | 16 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 11/353 | Absentee By Mail | 12 | 19 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 11/354 | Absentee By Mail | 15 | 29 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 11/355 | Absentee By Mail | 13 | 20 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 11/356 | Absentee By Mail | 6 | 41 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC4 BOX 11/357 | Absentee By Mail | 10 | 34 | 0 | 0 | 0 | 3 | 0 |
| COBB | ICC4 BOX 11/358 | Absentee By Mail | 18 | 29 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 11/359 | Absentee By Mail | 19 | 30 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 11/360 | Absentee By Mail | 5 | 10 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 11/361 | Absentee By Mail | 15 | 22 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 11/362 | Absentee By Mail | 21 | 28 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 11/363 | Absentee By Mail | 11 | 22 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 11/364 | Absentee By Mail | 22 | 20 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 11/365 | Absentee By Mail | 22 | 20 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 11/366 | Absentee By Mail | 14 | 28 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 1/14 | Absentee By Mail | 23 | 18 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 1 14-1 | Provisional | 5 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 1/15 | Absentee By Mail | 27 | 17 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 1/2 | Absentee By Mail | 10 | 18 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 12/368 | Absentee By Mail | 16 | 30 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 12/369 | Absentee By Mail | 29 | 19 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 12/370 | Absentee By Mail | 8 | 14 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 12/371 | Absentee By Mail | 21 | 27 | 1 | 0 | 0 | 1 | 0 |
| COBB | ICC4 BOX 12/372 | Absentee By Mail | 3 | 11 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 12/373 | Absentee By Mail | 0 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 12/374 | Absentee By Mail | 15 | 32 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 12/375 | Absentee By Mail | 23 | 24 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 12/376 | Absentee By Mail | 25 | 18 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 12/377 | Absentee By Mail | 15 | 28 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 12/378 | Absentee By Mail | 16 | 31 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC4 BOX 12/379 | Absentee By Mail | 3 | 12 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 12/380 | Absentee By Mail | 5 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 12/381 | Absentee By Mail | 0 | 18 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 12/382 | Absentee By Mail | 1 | 15 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 12/383 | Absentee By Mail | 13 | 26 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 12/384 | Absentee By Mail | 6 | 35 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 12/385 | Absentee By Mail | 11 | 25 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 12/386 | Absentee By Mail | 24 | 25 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 12/387 | Absentee By Mail | 2 | 14 | 0 | 0 | 0 | 0 | 0 |

| COBB | ICC4 BOX 12/388 | Absentee By Mail | 15 | 29 | 1 | 0 | 0 | 0 | 0 |
|------|-----------------|------------------|----|----|---|---|---|---|---|
| COBB | ICC4 BOX 12/389 | Absentee By Mail | 17 | 30 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC4 BOX 12/390 | Absentee By Mail | 22 | 27 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 12/391 | Absentee By Mail | 24 | 22 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 12/392 | Absentee By Mail | 19 | 25 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 12/393 | Absentee By Mail | 12 | 35 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 12/394 | Absentee By Mail | 13 | 31 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 12/395 | Absentee By Mail | 12 | 34 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 12/396 | Absentee By Mail | 19 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 12/397 | Absentee By Mail | 11 | 35 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC4 BOX 12/398 | Absentee By Mail | 3 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 12/399 | Absentee By Mail | 15 | 15 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 12/400 | Absentee By Mail | 16 | 30 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 12/637 | Absentee By Mail | 11 | 8 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 1/3 | Absentee By Mail | 7 | 30 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 13/401 | Absentee By Mail | 16 | 21 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 13/402 | Absentee By Mail | 21 | 13 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 13/403 | Absentee By Mail | 21 | 25 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 13/404 | Absentee By Mail | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 13/405 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 13/406 | Absentee By Mail | 1 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 13/407 | Absentee By Mail | 1 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 13/408 | Absentee By Mail | 6 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 13/409 | Absentee By Mail | 3 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 13/410 | Absentee By Mail | 4 | 22 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 13/411 | Absentee By Mail | 9 | 35 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 13/412 | Absentee By Mail | 11 | 31 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 13/413 | Absentee By Mail | 4 | 41 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 13/414 | Absentee By Mail | 8 | 27 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 13/415 | Absentee By Mail | 16 | 28 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 13/416 | Absentee By Mail | 16 | 30 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 13/417 | Absentee By Mail | 6 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 13/418 | Absentee By Mail | 9 | 14 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 13/419 | Absentee By Mail | 14 | 11 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 13/420 | Absentee By Mail | 28 | 15 | 3 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 13/421 | Absentee By Mail | 8 | 40 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 13/422 | Absentee By Mail | 19 | 24 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC4 BOX 13/423 | Absentee By Mail | 26 | 19 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 13/424 | Absentee By Mail | 24 | 23 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 13/425 | Absentee By Mail | 11 | 37 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 13/426 | Absentee By Mail | 20 | 24 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 13/427 | Absentee By Mail | 15 | 14 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 13/428 | Absentee By Mail | 2 | 22 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 13/429 | Absentee By Mail | 9 | 39 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 13/430 | Absentee By Mail | 23 | 25 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC4 BOX 13/431 | Absentee By Mail | 18 | 25 | 1 | 0 | 0 | 0 | 0 |

| COBB | ICC4 BOX 13/432 | Absentee By Mail | 8 | 9 | 0 | 0 | 0 | 0 | 0 |
|------|-----------------|------------------|---|---|---|---|---|---|---|
| COBB | ICC4 BOX 13/433 | Absentee By Mail | 24 | 19 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 13/434 | Absentee By Mail | 23 | 22 | 1 | 0 | 0 | 2 | 0 |
| COBB | ICC4 BOX 13/435 | Absentee By Mail | 2 | 18 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 13/436 | Absentee By Mail | 2 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 13/437 | Absentee By Mail | 5 | 12 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 13/438 | Absentee By Mail | 8 | 31 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 13/439 | Absentee By Mail | 20 | 23 | 2 | 0 | 0 | 1 | 0 |
| COBB | ICC4 BOX 13/440 | Absentee By Mail | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 13/441 | Absentee By Mail | 14 | 24 | 1 | 0 | 0 | 1 | 0 |
| COBB | ICC4 BOX 1/4 | Absentee By Mail | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 14/442 | Absentee By Mail | 3 | 10 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 14/443 | Absentee By Mail | 15 | 29 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 14/444 | Absentee By Mail | 1 | 26 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 14/445 | Absentee By Mail | 15 | 31 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 14/446 | Absentee By Mail | 14 | 17 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 14/447 | Absentee By Mail | 23 | 24 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 14/448 | Absentee By Mail | 21 | 26 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 14/449 | Absentee By Mail | 18 | 28 | 2 | 1 | 0 | 0 | 0 |
| COBB | ICC4 BOX 14/450 | Absentee By Mail | 24 | 25 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 14/451 | Absentee By Mail | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 14/452 | Absentee By Mail | 16 | 30 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 14/453 | Absentee By Mail | 20 | 25 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 14/454 | Absentee By Mail | 30 | 17 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 14/455 | Absentee By Mail | 17 | 16 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 14/456 | Absentee By Mail | 16 | 26 | 3 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 14/457 | Absentee By Mail | 8 | 39 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 14/458 | Absentee By Mail | 9 | 36 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 14/459 | Absentee By Mail | 15 | 31 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 14/460 | Absentee By Mail | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 14/461 | Absentee By Mail | 2 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX14/462 | Absentee By Mail | 3 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 14/463 | Absentee By Mail | 4 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 14/464 | Absentee By Mail | 4 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 14/465 | Absentee By Mail | 11 | 34 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 14/466 | Absentee By Mail | 3 | 4 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 14/467 | Absentee By Mail | 7 | 10 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX14/468 | Absentee By Mail | 3 | 11 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 14/469 | Absentee By Mail | 4 | 10 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 14/470 | Absentee By Mail | 1 | 9 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 14/471 | Absentee By Mail | 11 | 35 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX14/472 | Absentee By Mail | 9 | 27 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 14/473 | Absentee By Mail | 11 | 36 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX14/474 | Absentee By Mail | 12 | 35 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX14/475 | Absentee By Mail | 3 | 9 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX14/476 | Absentee By Mail | 5 | 8 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| COBB | ICC4 BOX 14/477 | Absentee By Mail | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX14/478 | Absentee By Mail | 11 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 14/479 | Absentee By Mail | 11 | 36 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 14/480 | Absentee By Mail | 10 | 24 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX14/481 | Absentee By Mail | 15 | 34 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX14/482 | Absentee By Mail | 10 | 30 | 4 | 1 | 0 | 0 | 0 |
| COBB | ICC4 BOX 1/5 | Absentee By Mail | 5 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX15/483 | Absentee By Mail | 15 | 19 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX15/484 | Absentee By Mail | 6 | 9 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX15/485 | Absentee By Mail | 21 | 25 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX15/486 | Absentee By Mail | 16 | 27 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX15/487 | Absentee By Mail | 24 | 6 | 3 | 1 | 0 | 0 | 0 |
| COBB | ICC4 BOX15/488 | Absentee By Mail | 10 | 3 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX15/489 | Absentee By Mail | 8 | 30 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX15/490 | Absentee By Mail | 22 | 21 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX15/491 | Absentee By Mail | 16 | 25 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX15/492 | Absentee By Mail | 26 | 16 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX15/493 | Absentee By Mail | 36 | 11 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX15/494 | Absentee By Mail | 13 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX15/495 | Absentee By Mail | 8 | 11 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX15/496 | Absentee By Mail | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX15/497 | Absentee By Mail | 17 | 31 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX15/498 | Absentee By Mail | 9 | 30 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX15/499 | Absentee By Mail | 9 | 36 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX15/500 | Absentee By Mail | 9 | 34 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX15/501 | Absentee By Mail | 11 | 37 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX15/502 | Absentee By Mail | 14 | 10 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX15/503 | Absentee By Mail | 0 | 40 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX15/504 | Absentee By Mail | 21 | 23 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX15/505 | Absentee By Mail | 1 | 40 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX15/506 | Absentee By Mail | 25 | 23 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX15/507 | Absentee By Mail | 0 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX15/508 | Absentee By Mail | 23 | 26 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX15/509 | Absentee By Mail | 10 | 16 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX15/510 | Absentee By Mail | 24 | 23 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX15/511 | Absentee By Mail | 14 | 31 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX15/512 | Absentee By Mail | 27 | 20 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX15/513 | Absentee By Mail | 20 | 27 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX15/514 | Absentee By Mail | 17 | 29 | 0 | 2 | 0 | 0 | 0 |
| COBB | ICC4 BOX 15/521 | Absentee By Mail | 3 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 15/530 | Absentee By Mail | 3 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 15/553 | Absentee By Mail | 17 | 12 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 1/6 | Absentee By Mail | 8 | 23 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 16/515 | Absentee By Mail | 19 | 16 | 2 | 0 | 0 | 1 | 0 |
| COBB | ICC4 BOX 16/516 | Absentee By Mail | 28 | 17 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 16/517 | Absentee By Mail | 22 | 23 | 0 | 0 | 0 | 1 | 0 |

| COBB | ICC4 BOX 16/518 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
|------|-----------------|------------------|---|---|---|---|---|---|---|
| COBB | ICC4 BOX 16/519 | Absentee By Mail | 7 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 16/520 | Absentee By Mail | 1 | 14 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 16/522 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 16/523 | Absentee By Mail | 9 | 38 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 16/524 | Absentee By Mail | 22 | 23 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 16/525 | Absentee By Mail | 11 | 22 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 16/526 | Absentee By Mail | 12 | 33 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 16/527 | Absentee By Mail | 12 | 30 | 1 | 0 | 0 | 1 | 0 |
| COBB | ICC4 BOX 16/528 | Absentee By Mail | 6 | 28 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 16/529 | Absentee By Mail | 7 | 27 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 16/531 | Absentee By Mail | 22 | 25 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 16/532 | Absentee By Mail | 0 | 9 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 16/533 | Absentee By Mail | 13 | 13 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 16/534 | Absentee By Mail | 14 | 28 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 16/535 | Absentee By Mail | 14 | 24 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 16/536 | Absentee By Mail | 9 | 34 | 3 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 16/537 | Absentee By Mail | 17 | 30 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 16/538 | Absentee By Mail | 14 | 20 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 16/539 | Absentee By Mail | 4 | 18 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 16/540 | Absentee By Mail | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 16/541 | Absentee By Mail | 5 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 16/542 | Absentee By Mail | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 16/543 | Absentee By Mail | 7 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 16/544 | Absentee By Mail | 30 | 17 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 16/545 | Absentee By Mail | 3 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 16/546 | Absentee By Mail | 12 | 31 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 16/547 | Absentee By Mail | 10 | 14 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 16/548 | Absentee By Mail | 11 | 37 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 16/549 | Absentee By Mail | 15 | 32 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 16/550 | Absentee By Mail | 8 | 10 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 16/551 | Absentee By Mail | 8 | 10 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 16/552 | Absentee By Mail | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 1/7 | Absentee By Mail | 14 | 30 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 17/554 | Absentee By Mail | 5 | 13 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 17/555 | Absentee By Mail | 7 | 33 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 17/556 | Absentee By Mail | 8 | 9 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 17/557 | Absentee By Mail | 9 | 35 | 1 | 0 | 0 | 1 | 0 |
| COBB | ICC4 BOX 17/558 | Absentee By Mail | 10 | 9 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 17/559 | Absentee By Mail | 17 | 28 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 17/560 | Absentee By Mail | 18 | 23 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 17/561 | Absentee By Mail | 13 | 33 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 17/563 | Absentee By Mail | 19 | 24 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 17/564 | Absentee By Mail | 2 | 15 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 17/565 | Absentee By Mail | 0 | 14 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 17/566 | Absentee By Mail | 7 | 3 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| COBB | ICC4 BOX 17/567 | Absentee By Mail | 22 | 26 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 17/568 | Absentee By Mail | 7 | 14 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 17/569 | Absentee By Mail | 8 | 16 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 17/570 | Absentee By Mail | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 17/571 | Absentee By Mail | 3 | 24 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 17/572 | Absentee By Mail | 23 | 20 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 17/573 | Absentee By Mail | 8 | 10 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 17/574 | Absentee By Mail | 6 | 18 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 17/575 | Absentee By Mail | 11 | 35 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 17/576 | Absentee By Mail | 9 | 24 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 17/577 | Absentee By Mail | 1 | 13 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 17/578 | Absentee By Mail | 8 | 36 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 17/579 | Absentee By Mail | 17 | 25 | 2 | 0 | 0 | 1 | 0 |
| COBB | ICC4 BOX 17/580 | Absentee By Mail | 5 | 19 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC4 BOX 17/581 | Absentee By Mail | 3 | 14 | 4 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 17/582 | Absentee By Mail | 5 | 14 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 17/583 | Absentee By Mail | 6 | 41 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 17/584 | Absentee By Mail | 21 | 20 | 2 | 0 | 0 | 2 | 0 |
| COBB | ICC4 BOX 17/585 | Absentee By Mail | 7 | 20 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 17/586 | Absentee By Mail | 6 | 13 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 17/587 | Absentee By Mail | 11 | 36 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 17/588 | Absentee By Mail | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 17/589 | Absentee By Mail | 19 | 30 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 1/8 | Absentee By Mail | 21 | 25 | 1 | 0 | 0 | 1 | 0 |
| COBB | ICC4 BOX 18/590 | Absentee By Mail | 6 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 18/591 | Absentee By Mail | 6 | 21 | 1 | 0 | 0 | 1 | 0 |
| COBB | ICC4 BOX 18/592 | Absentee By Mail | 10 | 21 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC4 BOX 18/593 | Absentee By Mail | 11 | 18 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC4 BOX 18/594 | Absentee By Mail | 27 | 19 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 18/595 | Absentee By Mail | 10 | 29 | 3 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 18/596 | Absentee By Mail | 9 | 32 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 18/597 | Absentee By Mail | 22 | 22 | 1 | 0 | 0 | 1 | 0 |
| COBB | ICC4 BOX 18/598 | Absentee By Mail | 7 | 10 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 18/599 | Absentee By Mail | 23 | 23 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 18/600 | Absentee By Mail | 26 | 19 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 18/601 | Absentee By Mail | 19 | 25 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 18/602 | Absentee By Mail | 17 | 25 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 18/603 | Absentee By Mail | 6 | 8 | 1 | 0 | 0 | 1 | 0 |
| COBB | ICC4 BOX 18/604 | Absentee By Mail | 15 | 3 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 18/605 | Absentee By Mail | 2 | 19 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 18/606 | Absentee By Mail | 17 | 16 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 18/607 | Absentee By Mail | 9 | 32 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 18/608 | Absentee By Mail | 25 | 21 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 18/609 | Absentee By Mail | 21 | 25 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 18/610 | Absentee By Mail | 13 | 30 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 18/611 | Absentee By Mail | 18 | 26 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| COBB | ICC4 BOX 18/612 | Absentee By Mail | 13 | 17 | 1 | 0 | 0 | 1 | 0 |
| COBB | ICC4 BOX 18/613 | Absentee By Mail | 8 | 31 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 18/614 | Absentee By Mail | 16 | 23 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 18/615 | Absentee By Mail | 7 | 27 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 18/616 | Absentee By Mail | 15 | 31 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 18/617 | Absentee By Mail | 4 | 20 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 18/618 | Absentee By Mail | 21 | 18 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 18/619 | Absentee By Mail | 22 | 26 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 18/620 | Absentee By Mail | 26 | 20 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 1/9 | Absentee By Mail | 10 | 38 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC4 BOX 1 9-1 | Provisional | 5 | 13 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 19A/621 | Absentee By Mail | 18 | 27 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 19A/622 | Absentee By Mail | 25 | 22 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 19A/623 | Absentee By Mail | 20 | 24 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 19A/624 | Absentee By Mail | 17 | 23 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 19A/625 | Absentee By Mail | 20 | 19 | 3 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 19A/626 | Absentee By Mail | 16 | 30 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 19A/627 | Absentee By Mail | 11 | 33 | 1 | 1 | 0 | 0 | 0 |
| COBB | ICC4 BOX19A/628 | Absentee By Mail | 3 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 19A/629 | Absentee By Mail | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 19A/630 | Absentee By Mail | 3 | 16 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 19A/631 | Absentee By Mail | 24 | 19 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 19A/632 | Absentee By Mail | 9 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 19A/633 | Absentee By Mail | 11 | 13 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 19A/634 | Absentee By Mail | 9 | 14 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 19A/635 | Absentee By Mail | 9 | 40 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 19A/636 | Absentee By Mail | 8 | 37 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC4 BOX19B/637 | Absentee By Mail | 24 | 24 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 19B/638 | Absentee By Mail | 9 | 40 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 19B/639 | Absentee By Mail | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 19B/640 | Absentee By Mail | 4 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 19B/641 | Absentee By Mail | 19 | 13 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 19B/642 | Absentee By Mail | 16 | 29 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 19B/643 | Absentee By Mail | 15 | 32 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 19B/644 | Absentee By Mail | 9 | 20 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 19B/645 | Absentee By Mail | 16 | 13 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 19B/646 | Absentee By Mail | 25 | 22 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 19B/647 | Absentee By Mail | 4 | 10 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 19B/648 | Absentee By Mail | 3 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 19B/649 | Absentee By Mail | 8 | 12 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 19B/650 | Absentee By Mail | 19 | 25 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 19B/651 | Absentee By Mail | 17 | 29 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC4 BOX 19B/652 | Absentee By Mail | 22 | 26 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 19B/653 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 19B/654 | Absentee By Mail | 1 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 19B/655 | Absentee By Mail | 20 | 27 | 1 | 0 | 0 | 0 | 0 |

| COBB | ICC4 BOX 19B/656 | Absentee By Mail | 8 | 10 | 0 | 0 | 0 | 0 | 0 |
|------|------------------|------------------|---|----|---|---|---|---|---|
| COBB | ICC4 BOX 19B/657 | Absentee By Mail | 22 | 23 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 19B/658 | Absentee By Mail | 13 | 33 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 19B/659 | Absentee By Mail | 24 | 20 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 19B/660 | Absentee By Mail | 19 | 27 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 19B/661 | Absentee By Mail | 12 | 25 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 19B/662 | Absentee By Mail | 26 | 18 | 1 | 1 | 0 | 0 | 0 |
| COBB | ICC4 BOX 19B/663 | Absentee By Mail | 11 | 16 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 19B/664 | Absentee By Mail | 6 | 10 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 19B/665 | Absentee By Mail | 20 | 25 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 19B/666 | Absentee By Mail | 3 | 43 | 1 | 1 | 0 | 0 | 0 |
| COBB | ICC4 BOX 19B/667 | Absentee By Mail | 23 | 22 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 19B/668 | Absentee By Mail | 7 | 33 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 19B/669 | Absentee By Mail | 10 | 15 | 0 | 2 | 0 | 0 | 0 |
| COBB | ICC4 BOX 20/671 | Absentee By Mail | 20 | 13 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 20/672 | Absentee By Mail | 7 | 11 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 20/673 | Absentee By Mail | 13 | 9 | 0 | 0 | 0 | 3 | 0 |
| COBB | ICC4 BOX 20/674 | Absentee By Mail | 21 | 20 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 20/675 | Absentee By Mail | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 20/676 | Absentee By Mail | 15 | 26 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 20/677 | Absentee By Mail | 25 | 21 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 20/678 | Absentee By Mail | 19 | 28 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 20/679 | Absentee By Mail | 8 | 35 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 20/680 | Absentee By Mail | 9 | 15 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 20/681 | Absentee By Mail | 23 | 22 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 20/682 | Absentee By Mail | 21 | 23 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 20/683 | Absentee By Mail | 31 | 19 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 20/684 | Absentee By Mail | 9 | 25 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 20/685 | Absentee By Mail | 29 | 14 | 4 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 20/686 | Absentee By Mail | 13 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 20/687 | Absentee By Mail | 16 | 32 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 20/688 | Absentee By Mail | 17 | 16 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 20/689 | Absentee By Mail | 13 | 7 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 20/690 | Absentee By Mail | 5 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 20/691 | Absentee By Mail | 18 | 28 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 2/16 | Absentee By Mail | 6 | 38 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 21/692 | Absentee By Mail | 20 | 8 | 2 | 1 | 0 | 0 | 0 |
| COBB | ICC4 BOX 21/693 | Absentee By Mail | 3 | 15 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 21/694 | Absentee By Mail | 12 | 33 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 21/695 | Absentee By Mail | 15 | 30 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 21/696 | Absentee By Mail | 12 | 29 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 21/697 | Absentee By Mail | 23 | 20 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 21/698 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 21/699 | Absentee By Mail | 8 | 10 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 2/17 | Absentee By Mail | 17 | 33 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 21/700 | Absentee By Mail | 18 | 6 | 2 | 0 | 0 | 0 | 0 |

| COBB | ICC4 BOX 21/701 | Absentee By Mail | 7 | 24 | 0 | 0 | 0 | 0 | 0 |
|------|-----------------|------------------|---|----|---|---|---|---|---|
| COBB | ICC4 BOX 21/702 | Absentee By Mail | 27 | 18 | 3 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 21/703 | Absentee By Mail | 22 | 13 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 21/704 | Absentee By Mail | 15 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 21/705 | Absentee By Mail | 4 | 12 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 21/706 | Absentee By Mail | 25 | 22 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 21/707 | Absentee By Mail | 15 | 32 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 21/708 | Absentee By Mail | 7 | 39 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 21/709 | Absentee By Mail | 12 | 33 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC4 BOX 21/710 | Absentee By Mail | 20 | 24 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 21/711 | Absentee By Mail | 14 | 30 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 21/712 | Absentee By Mail | 2 | 23 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 21/713 | Absentee By Mail | 10 | 16 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC4 BOX 21/714 | Absentee By Mail | 16 | 19 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 21/715 | Absentee By Mail | 4 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 21/716 | Absentee By Mail | 4 | 23 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 21/717 | Absentee By Mail | 7 | 35 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 21/718 | Absentee By Mail | 19 | 26 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 21/719 | Absentee By Mail | 5 | 16 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 2/18 | Absentee By Mail | 22 | 24 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 2/19 | Absentee By Mail | 10 | 35 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 2/20 | Absentee By Mail | 20 | 27 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 2/21 | Absentee By Mail | 10 | 37 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 2/22 | Absentee By Mail | 9 | 22 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 2/23 | Absentee By Mail | 19 | 29 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC4 BOX 2/24 | Absentee By Mail | 22 | 25 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 2/25 | Absentee By Mail | 6 | 19 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 2/26 | Absentee By Mail | 12 | 18 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 2/27 | Absentee By Mail | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 22/720 | Absentee By Mail | 13 | 31 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 22/721 | Absentee By Mail | 5 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 22/722 | Absentee By Mail | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 22/723 | Absentee By Mail | 8 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 22/724 | Absentee By Mail | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 22/725 | Absentee By Mail | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 22/726 | Absentee By Mail | 6 | 8 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 22/727 | Absentee By Mail | 8 | 32 | 2 | 1 | 0 | 0 | 0 |
| COBB | ICC4 BOX 22/728 | Absentee By Mail | 3 | 10 | 0 | 2 | 0 | 0 | 0 |
| COBB | ICC4 BOX 22/729 | Absentee By Mail | 6 | 27 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 22/730 | Absentee By Mail | 12 | 25 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 22/731 | Absentee By Mail | 19 | 28 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 22/732 | Absentee By Mail | 21 | 24 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC4 BOX 22/733 | Absentee By Mail | 10 | 33 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 22/734 | Absentee By Mail | 20 | 25 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 22/735 | Absentee By Mail | 20 | 24 | 3 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 22/736 | Absentee By Mail | 22 | 22 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| COBB | ICC4 BOX 22/737 | Absentee By Mail | 11 | 31 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC4 BOX 22/738 | Absentee By Mail | 4 | 17 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 22/739 | Absentee By Mail | 14 | 31 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 22/740 | Absentee By Mail | 6 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 22/741 | Absentee By Mail | 0 | 16 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 22/742 | Absentee By Mail | 12 | 9 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 22/743 | Absentee By Mail | 2 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 22/744 | Absentee By Mail | 26 | 21 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 22/745 | Absentee By Mail | 25 | 20 | 3 | 1 | 0 | 0 | 0 |
| COBB | ICC4 BOX 22/746 | Absentee By Mail | 32 | 17 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 22/747 | Absentee By Mail | 23 | 20 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 22/748 | Absentee By Mail | 13 | 28 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 22/749 | Absentee By Mail | 24 | 25 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 2/28 | Absentee By Mail | 4 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 2/29 | Absentee By Mail | 21 | 27 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 2/30 | Absentee By Mail | 10 | 38 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 2/31 | Absentee By Mail | 7 | 8 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 2/32 | Absentee By Mail | 12 | 34 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 2/33 | Absentee By Mail | 3 | 19 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 2/34 | Absentee By Mail | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 2/35 | Absentee By Mail | 11 | 39 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 2/36 | Absentee By Mail | 18 | 23 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 2/37 | Absentee By Mail | 7 | 42 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 23/750 | Absentee By Mail | 10 | 26 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 Box 23/751 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 Box 23/752 | Absentee By Mail | 11 | 16 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 Box 23/753 | Absentee By Mail | 9 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 Box 23/754 | Absentee By Mail | 12 | 26 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 Box 23/755 | Absentee By Mail | 19 | 25 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 Box 23/756 | Absentee By Mail | 16 | 23 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 Box 23/757 | Absentee By Mail | 18 | 22 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC4 Box 23/758 | Absentee By Mail | 1 | 12 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 Box 23/759 | Absentee By Mail | 22 | 21 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 Box 23/760 | Absentee By Mail | 20 | 22 | 2 | 1 | 0 | 0 | 0 |
| COBB | ICC4 Box 23/761 | Absentee By Mail | 8 | 31 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 Box 23/762 | Absentee By Mail | 10 | 9 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 Box 23/763 | Absentee By Mail | 13 | 26 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 Box 23/764 | Absentee By Mail | 4 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 Box 23/765 | Absentee By Mail | 20 | 19 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 Box 23/766 | Absentee By Mail | 22 | 28 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 Box 23/767 | Absentee By Mail | 22 | 21 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 Box 23/768 | Absentee By Mail | 10 | 15 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 Box 23/769 | Absentee By Mail | 9 | 32 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 Box 23/770 | Absentee By Mail | 17 | 27 | 3 | 0 | 0 | 0 | 0 |
| COBB | ICC4 Box 23/771 | Absentee By Mail | 10 | 17 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 Box 23/772 | Absentee By Mail | 17 | 29 | 0 | 1 | 0 | 0 | 0 |

| COBB | ICC4 Box 23/773 | Absentee By Mail | 12 | 10 | 1 | 0 | 0 | 0 | 0 |
|------|-----------------|------------------|----|----|---|---|---|---|---|
| COBB | ICC4 Box 23/774 | Absentee By Mail | 3 | 16 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 Box 23/775 | Absentee By Mail | 11 | 16 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 Box 23/776 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 Box 23/777 | Absentee By Mail | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 Box 23/778 | Absentee By Mail | 21 | 17 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 2/38 | Absentee By Mail | 4 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 2/39 | Absentee By Mail | 17 | 29 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 2/40 | Absentee By Mail | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 2/41 | Absentee By Mail | 6 | 38 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 2/4-42 | Absentee By Mail | 8 | 32 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC4 BOX 2/4-43 | Absentee By Mail | 10 | 32 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 2/4-44 | Absentee By Mail | 15 | 31 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 2/4-46 | Absentee By Mail | 9 | 38 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 2/45 | Absentee By Mail | 8 | 30 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 24/779 | Absentee By Mail | 7 | 42 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 24/780 | Absentee By Mail | 22 | 13 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 24/781 | Absentee By Mail | 24 | 19 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 24/782 | Absentee By Mail | 5 | 14 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 24/783 | Absentee By Mail | 10 | 32 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 24/784 | Absentee By Mail | 10 | 16 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 24/785 | Absentee By Mail | 7 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 24/786 | Absentee By Mail | 6 | 5 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 24/787 | Absentee By Mail | 22 | 26 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 24/788 | Absentee By Mail | 18 | 22 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC4 BOX 24/789 | Absentee By Mail | 16 | 17 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 24/790 | Absentee By Mail | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 24/791 | Absentee By Mail | 3 | 5 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 24/792 | Absentee By Mail | 10 | 16 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 24/793 | Absentee By Mail | 9 | 20 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 24/794 | Absentee By Mail | 2 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 24/795 | Absentee By Mail | 0 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 24/796 | Absentee By Mail | 8 | 9 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 24/797 | Absentee By Mail | 3 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 24/798 | Absentee By Mail | 3 | 15 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 24/799 | Absentee By Mail | 0 | 8 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 24/800 | Absentee By Mail | 3 | 14 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 25/801 | Absentee By Mail | 4 | 31 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 25/802 | Absentee By Mail | 6 | 15 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC4 BOX 25/803 | Absentee By Mail | 20 | 10 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 25/804 | Absentee By Mail | 23 | 21 | 3 | 1 | 0 | 0 | 0 |
| COBB | ICC4 BOX 25/805 | Absentee By Mail | 15 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 25/806 | Absentee By Mail | 10 | 29 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 25/807 | Absentee By Mail | 17 | 24 | 4 | 2 | 0 | 0 | 0 |
| COBB | ICC4 BOX 25/808 | Absentee By Mail | 17 | 7 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 25/809 | Absentee By Mail | 6 | 24 | 0 | 2 | 0 | 0 | 0 |

| COBB | ICC4 BOX 25/810 | Absentee By Mail | 5 | 12 | 1 | 0 | 0 | 0 | 0 |
|------|-----------------|------------------|---|----|---|---|---|---|---|
| COBB | ICC4 BOX 25/811 | Absentee By Mail | 12 | 16 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 25/812 | Absentee By Mail | 3 | 10 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 25/813 | Absentee By Mail | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 25/814 | Absentee By Mail | 21 | 26 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 25/815 | Absentee By Mail | 5 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 25/816 | Absentee By Mail | 4 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 25/817 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 25/818 | Absentee By Mail | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 25/819 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 25/820 | Absentee By Mail | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 25/821 | Absentee By Mail | 3 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 25/822 | Absentee By Mail | 2 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 25/823 | Absentee By Mail | 11 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 25/824 | Absentee By Mail | 4 | 9 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 25/825 | Absentee By Mail | 10 | 5 | 1 | 2 | 0 | 0 | 0 |
| COBB | ICC4 BOX 25/826 | Absentee By Mail | 8 | 12 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 25/827 | Absentee By Mail | 5 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 25/828 | Absentee By Mail | 6 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 25/829 | Absentee By Mail | 6 | 9 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 25/830 | Absentee By Mail | 4 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 25/831 | Absentee By Mail | 3 | 12 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 25/832 | Absentee By Mail | 5 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 25/833 | Absentee By Mail | 5 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 25/834 | Absentee By Mail | 0 | 8 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 25/835 | Absentee By Mail | 5 | 10 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 25/836 | Absentee By Mail | 4 | 13 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 25/837 | Absentee By Mail | 6 | 13 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 25/838 | Absentee By Mail | 9 | 10 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 25/839 | Absentee By Mail | 10 | 12 | 1 | 2 | 0 | 0 | 0 |
| COBB | ICC4 BOX 25/840 | Absentee By Mail | 6 | 7 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 25/841 | Absentee By Mail | 2 | 13 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 25/842 | Absentee By Mail | 3 | 12 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 25/843 | Absentee By Mail | 1 | 10 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 25/844 | Absentee By Mail | 0 | 11 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 25/845 | Absentee By Mail | 12 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 25/846 | Absentee By Mail | 6 | 13 | 4 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 26/847 | Absentee By Mail | 7 | 10 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 26/848 | Absentee By Mail | 2 | 5 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC4 BOX 26/849 | Absentee By Mail | 20 | 10 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 26/850 | Absentee By Mail | 4 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 26/851 | Absentee By Mail | 2 | 13 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 26/852 | Absentee By Mail | 5 | 12 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 26/853 | Absentee By Mail | 5 | 10 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 26/854 | Absentee By Mail | 5 | 8 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 26/855 | Absentee By Mail | 8 | 26 | 1 | 0 | 0 | 0 | 0 |

| COBB | ICC4 BOX 26/856 | Absentee By Mail | 11 | 21 | 0 | 0 | 0 | 0 | 0 |
|------|-----------------|------------------|----|----|---|---|---|---|---|
| COBB | ICC4 BOX 26/857 | Absentee By Mail | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 26/858 | Absentee By Mail | 10 | 20 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 26/859 | Absentee By Mail | 8 | 12 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 26/860 | Absentee By Mail | 3 | 16 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 26/861 | Absentee By Mail | 8 | 10 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 26/862 | Absentee By Mail | 15 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 26/863 | Absentee By Mail | 3 | 17 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 26/864 | Absentee By Mail | 16 | 29 | 3 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 26/865 | Absentee By Mail | 14 | 3 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 26/866 | Absentee By Mail | 6 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 26/867 | Absentee By Mail | 0 | 9 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 26/868 | Absentee By Mail | 6 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 26/869 | Absentee By Mail | 1 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 26/870 | Absentee By Mail | 5 | 5 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 26/871 | Absentee By Mail | 6 | 18 | 2 | 1 | 0 | 0 | 0 |
| COBB | ICC4 BOX 26/872 | Absentee By Mail | 18 | 25 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 26/873 | Absentee By Mail | 16 | 9 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC4 BOX 26/874 | Absentee By Mail | 20 | 23 | 1 | 2 | 0 | 0 | 0 |
| COBB | ICC4 BOX 26/875 | Absentee By Mail | 8 | 19 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 26/876 | Absentee By Mail | 8 | 14 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 26/877 | Absentee By Mail | 0 | 10 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 26/878 | Absentee By Mail | 8 | 10 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 26/879 | Absentee By Mail | 17 | 21 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 27/880 | Absentee By Mail | 6 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 27/881 | Absentee By Mail | 9 | 32 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 27/882 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 27/883 | Absentee By Mail | 5 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 27/884 | Absentee By Mail | 5 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 27/885 | Absentee By Mail | 7 | 6 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 27/886 | Absentee By Mail | 10 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 27/887 | Absentee By Mail | 4 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 27/888 | Absentee By Mail | 4 | 4 | 1 | 0 | 0 | 1 | 0 |
| COBB | ICC4 BOX 27/889 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 27/890 | Absentee By Mail | 4 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 27/891 | Absentee By Mail | 7 | 28 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 27/892 | Absentee By Mail | 0 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 27/893 | Absentee By Mail | 1 | 11 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 27/894 | Absentee By Mail | 3 | 1 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 27/895 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 27/896 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 27/897 | Absentee By Mail | 2 | 4 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 27/898 | Absentee By Mail | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 27/899 | Absentee By Mail | 3 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 27/900 | Absentee By Mail | 1 | 10 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 27/901 | Absentee By Mail | 5 | 1 | 0 | 0 | 0 | 0 | 0 |

| COBB | ICC4 BOX 27/902 | Absentee By Mail | 2 | 7 | 0 | 0 | 0 | 0 | 0 |
|------|-----------------|------------------|---|----|---|---|---|---|---|
| COBB | ICC4 BOX 27/903 | Absentee By Mail | 11 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 27/904 | Absentee By Mail | 6 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 27/905 | Absentee By Mail | 3 | 4 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC4 BOX 27/906 | Absentee By Mail | 7 | 9 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 27/907 | Absentee By Mail | 5 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 27/908 | Absentee By Mail | 5 | 10 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 27/909 | Absentee By Mail | 3 | 10 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC4 BOX 27/910 | Absentee By Mail | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 27/911 | Absentee By Mail | 4 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 27/912 | Absentee By Mail | 6 | 15 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 27/913 | Absentee By Mail | 3 | 7 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC4 BOX 27/914 | Absentee By Mail | 0 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 27/915 | Absentee By Mail | 8 | 14 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 27/916 | Absentee By Mail | 4 | 4 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 27/917 | Absentee By Mail | 12 | 5 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 27/918 | Absentee By Mail | 4 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 27/919 | Absentee By Mail | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 27/920 | Absentee By Mail | 7 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 27/921 | Absentee By Mail | 6 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 27/922 | Absentee By Mail | 4 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 27/923 | Absentee By Mail | 0 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 27/924 | Absentee By Mail | 1 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 27/925 | Absentee By Mail | 3 | 9 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 27/926 | Absentee By Mail | 8 | 3 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 27/927 | Absentee By Mail | 2 | 10 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC4 BOX 27/928 | Absentee By Mail | 6 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 27/929 | Absentee By Mail | 2 | 8 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 27/930 | Absentee By Mail | 5 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 27/931 | Absentee By Mail | 2 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 27/932 | Absentee By Mail | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 27/933 | Absentee By Mail | 0 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 27/934 | Absentee By Mail | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 27/935 | Absentee By Mail | 0 | 17 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC4 BOX 27/936 | Absentee By Mail | 3 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 27/937 | Absentee By Mail | 4 | 14 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC4 BOX 27/938 | Absentee By Mail | 4 | 11 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 27/939 | Absentee By Mail | 5 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 27/940 | Absentee By Mail | 7 | 10 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC4 BOX 27/941 | Absentee By Mail | 7 | 9 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 27/942 | Absentee By Mail | 5 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 27/943 | Absentee By Mail | 4 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 27/944 | Absentee By Mail | 6 | 12 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 27/945 | Absentee By Mail | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 27/946 | Absentee By Mail | 4 | 23 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 27/947 | Absentee By Mail | 4 | 0 | 0 | 0 | 0 | 0 | 0 |

| COBB | ICC4 BOX 27/948 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
|------|-----------------|------------------|---|---|---|---|---|---|---|
| COBB | ICC4 BOX 27/949 | Absentee By Mail | 2 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 27/950 | Absentee By Mail | 4 | 9 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 27/951 | Absentee By Mail | 5 | 16 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 27/952 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 27/953 | Absentee By Mail | 1 | 5 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 27/954 | Absentee By Mail | 13 | 33 | 3 | 0 | 0 | 1 | 0 |
| COBB | ICC4 BOX 27/955 | Absentee By Mail | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 27/956 | Absentee By Mail | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 27/957 | Absentee By Mail | 3 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 27/958 | Absentee By Mail | 8 | 9 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/1000 | Absentee By Mail | 0 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/1001 | Absentee By Mail | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/1002 | Absentee By Mail | 2 | 15 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/1003 | Absentee By Mail | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/1004 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/1005 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/1006 | Absentee By Mail | 0 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/1007 | Absentee By Mail | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/1008 | Absentee By Mail | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/1009 | Absentee By Mail | 3 | 9 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/1010 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/1011 | Absentee By Mail | 4 | 18 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/1012 | Absentee By Mail | 2 | 10 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/1013 | Absentee By Mail | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/1014 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/1015 | Absentee By Mail | 2 | 7 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/1016 | Absentee By Mail | 1 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/1017 | Absentee By Mail | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/1018 | Absentee By Mail | 0 | 9 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/1019 | Absentee By Mail | 3 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/1020 | Absentee By Mail | 1 | 10 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/1021 | Absentee By Mail | 0 | 16 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/1022 | Absentee By Mail | 0 | 11 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/1023 | Absentee By Mail | 0 | 14 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/1024 | Absentee By Mail | 5 | 9 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/1025 | Absentee By Mail | 0 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/1026 | Absentee By Mail | 3 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/1027 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/1028 | Absentee By Mail | 2 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/1029 | Absentee By Mail | 0 | 21 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/1030 | Absentee By Mail | 4 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/1031 | Absentee By Mail | 4 | 18 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/1032 | Absentee By Mail | 3 | 12 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/1033 | Absentee By Mail | 1 | 9 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/1034 | Absentee By Mail | 4 | 7 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| COBB | ICC4 BOX 28/1035 | Absentee By Mail | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/1036 | Absentee By Mail | 3 | 5 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/1037 | Absentee By Mail | 2 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/1038 | Absentee By Mail | 0 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/1039 | Absentee By Mail | 2 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/1040 | Absentee By Mail | 1 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/1041 | Absentee By Mail | 0 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/1042 | Absentee By Mail | 0 | 10 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/1043 | Absentee By Mail | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/1044 | Absentee By Mail | 0 | 15 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/1045 | Absentee By Mail | 1 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/1046 | Absentee By Mail | 4 | 12 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/1047 | Absentee By Mail | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/1048 | Absentee By Mail | 8 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/1049 | Absentee By Mail | 0 | 3 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/1050 | Absentee By Mail | 1 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/1051 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/1052 | Absentee By Mail | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/1053 | Absentee By Mail | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/1054 | Absentee By Mail | 4 | 9 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/1055 | Absentee By Mail | 3 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/1056 | Absentee By Mail | 2 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/1057 | Absentee By Mail | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/1058 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/1059 | Absentee By Mail | 0 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/1060 | Absentee By Mail | 3 | 11 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/1061 | Absentee By Mail | 3 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/1062 | Absentee By Mail | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/1063 | Absentee By Mail | 1 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/1064 | Absentee By Mail | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/1065 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/1066 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/1067 | Absentee By Mail | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/1068 | Absentee By Mail | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/1069 | Absentee By Mail | 0 | 11 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/1070 | Absentee By Mail | 1 | 8 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/1071 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/1072 | Absentee By Mail | 3 | 11 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/1073 | Absentee By Mail | 1 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/1074 | Absentee By Mail | 2 | 6 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/1075 | Absentee By Mail | 4 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/1076 | Absentee By Mail | 3 | 2 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/1077 | Absentee By Mail | 1 | 9 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/1078 | Absentee By Mail | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/1079 | Absentee By Mail | 1 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/1080 | Absentee By Mail | 0 | 5 | 0 | 0 | 0 | 0 | 0 |

| COBB | ICC4 BOX 28/1081 | Absentee By Mail | 3 | 17 | 0 | 0 | 0 | 0 | 0 |
|------|------------------|------------------|---|----|---|---|---|---|---|
| COBB | ICC4 BOX 28/1082 | Absentee By Mail | 1 | 3 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/1083 | Absentee By Mail | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/1084 | Absentee By Mail | 3 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/1085 | Absentee By Mail | 2 | 8 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/1086 | Absentee By Mail | 1 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/1087 | Absentee By Mail | 1 | 12 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/1088 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/1089 | Absentee By Mail | 2 | 11 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/1090 | Absentee By Mail | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/1091 | Absentee By Mail | 4 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/1092 | Absentee By Mail | 1 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/1093 | Absentee By Mail | 1 | 8 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/1094 | Absentee By Mail | 1 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/1095 | Absentee By Mail | 2 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/1096 | Absentee By Mail | 0 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/1097 | Absentee By Mail | 2 | 17 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/1098 | Absentee By Mail | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/1099 | Absentee By Mail | 1 | 12 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/1100 | Absentee By Mail | 4 | 11 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/1101 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/1102 | Absentee By Mail | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/1103 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/958 | Absentee By Mail | 2 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/959 | Absentee By Mail | 1 | 2 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC4 BOX 28/960 | Absentee By Mail | 0 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/961 | Absentee By Mail | 0 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/962 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/963 | Absentee By Mail | 3 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/964 | Absentee By Mail | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/965 | Absentee By Mail | 0 | 10 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/966 | Absentee By Mail | 2 | 10 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/967 | Absentee By Mail | 2 | 14 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/968 | Absentee By Mail | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/969 | Absentee By Mail | 3 | 10 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/970 | Absentee By Mail | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/971 | Absentee By Mail | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/972 | Absentee By Mail | 0 | 3 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/973 | Absentee By Mail | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/974 | Absentee By Mail | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/975 | Absentee By Mail | 1 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/976 | Absentee By Mail | 9 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/977 | Absentee By Mail | 2 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/978 | Absentee By Mail | 2 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/979 | Absentee By Mail | 0 | 9 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/980 | Absentee By Mail | 2 | 4 | 0 | 0 | 0 | 0 | 0 |

| COBB | ICC4 BOX 28/981 | Absentee By Mail | 2 | 6 | 1 | 0 | 0 | 0 | 0 |
|------|-----------------|------------------|---|---|---|---|---|---|---|
| COBB | ICC4 BOX 28/982 | Absentee By Mail | 1 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/983 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/984 | Absentee By Mail | 1 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/986 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/987 | Absentee By Mail | 1 | 9 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/988 | Absentee By Mail | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/989 | Absentee By Mail | 3 | 5 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/990 | Absentee By Mail | 0 | 7 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/991 | Absentee By Mail | 4 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/992 | Absentee By Mail | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/993 | Absentee By Mail | 4 | 17 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/994 | Absentee By Mail | 5 | 16 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/995 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/996 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/997 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/998 | Absentee By Mail | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 28/999 | Absentee By Mail | 2 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 29/1104 | Absentee By Mail | 6 | 22 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 29/1105 | Absentee By Mail | 9 | 36 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 29/1106 | Absentee By Mail | 8 | 21 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 30/1107 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 30/1108 | Absentee By Mail | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 30/1109 | Absentee By Mail | 1 | 9 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC4 BOX 30/1110 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 30/1111 | Absentee By Mail | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 30/1112 | Absentee By Mail | 0 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 30/1113 | Absentee By Mail | 1 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 30/1114 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 30/1115 | Absentee By Mail | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 30/1116 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 30/1117 | Absentee By Mail | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 30/1118 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 30/1119 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 30/1120 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 30/1121 | Absentee By Mail | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 30/1122 | Absentee By Mail | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 30/1123 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 30/1124 | Absentee By Mail | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 30/1125 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 30/1126 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 30/1127 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 30/1128 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 30/1129 | Absentee By Mail | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 30/1130 | Absentee By Mail | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 30/1131 | Absentee By Mail | 1 | 3 | 0 | 0 | 0 | 0 | 0 |

| COBB | ICC4 BOX 30/1132 | Absentee By Mail | 1 | 6 | 0 | 0 | 0 | 0 | 0 |
|------|------------------|------------------|---|---|---|---|---|---|---|
| COBB | ICC4 BOX 30/1133 | Absentee By Mail | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 30/1134 | Absentee By Mail | 1 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 30/1135 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 30/1136 | Absentee By Mail | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 30/1137 | Absentee By Mail | 2 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 30/1138 | Absentee By Mail | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 30/1139 | Absentee By Mail | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 30/1140 | Absentee By Mail | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 30/1141 | Absentee By Mail | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 30/1142 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 30/1143 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 30/1144 | Absentee By Mail | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 30/1145 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 30/1146 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 30/1147 | Absentee By Mail | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 30/1148 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 30/1149 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 30/1150 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 30/1151 | Absentee By Mail | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 30/1152 | Absentee By Mail | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 30/1153 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC4 BOX 30/1154 | Absentee By Mail | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 30/1155 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 30/1156 | Absentee By Mail | 1 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 30/1157 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 30/1158 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 30/1159 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 30/1160 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 30/1161 | Absentee By Mail | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 30/1162 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 30/1163 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 30/1164 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 30/1165 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 30/1166 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 30/1168 | Absentee By Mail | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 30/1169 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 30/1170 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 30/1171 | Absentee By Mail | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 30/1172 | Absentee By Mail | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 30/1173 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX/334 | Absentee By Mail | 20 | 22 | 2 | 1 | 0 | 0 | 0 |
| COBB | ICC4 BOX 3/4-17 | Provisional | 4 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 3/47 | Absentee By Mail | 10 | 27 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 3/48 | Absentee By Mail | 5 | 29 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 3/49 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 0 | 0 |

| COBB | ICC4 BOX 3/50 | Absentee By Mail | 12 | 33 | 1 | 0 | 0 | 1 | 0 |
|------|---------------|------------------|----|----|----|----|----|----|----|
| COBB | ICC4 BOX 3/51 | Absentee By Mail | 9 | 36 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 3/52 | Absentee By Mail | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 3/54 | Absentee By Mail | 12 | 32 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 3/55 | Absentee By Mail | 19 | 29 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 3/56 | Absentee By Mail | 22 | 26 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 3/57 | Absentee By Mail | 16 | 28 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 3/58 | Absentee By Mail | 10 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 3/59 | Absentee By Mail | 14 | 34 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 3/60 | Absentee By Mail | 16 | 25 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 3/61 | Absentee By Mail | 26 | 32 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 3/62 | Absentee By Mail | 9 | 37 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 3/63 | Absentee By Mail | 19 | 28 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 3/64 | Absentee By Mail | 17 | 31 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 3/65 | Absentee By Mail | 19 | 30 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC4 BOX 3/66 | Absentee By Mail | 10 | 10 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 3/67 | Absentee By Mail | 15 | 33 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC4 BOX 3/68 | Absentee By Mail | 3 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 3/69 | Absentee By Mail | 14 | 31 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 3/71 | Absentee By Mail | 20 | 30 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 3/72 | Absentee By Mail | 19 | 27 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 3/73 | Absentee By Mail | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 3/74 | Absentee By Mail | 17 | 27 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 3/75 | Absentee By Mail | 13 | 36 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 3/76 | Absentee By Mail | 12 | 15 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 3/77 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 3/78 | Absentee By Mail | 5 | 13 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 4/100 | Absentee By Mail | 7 | 27 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 4/101 | Absentee By Mail | 5 | 11 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 4/102 | Absentee By Mail | 7 | 27 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 4/103 | Absentee By Mail | 6 | 22 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 4/104 | Absentee By Mail | 10 | 34 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC4 BOX 4/105 | Absentee By Mail | 2 | 27 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 4/106 | Absentee By Mail | 4 | 42 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC4 BOX 4/107 | Absentee By Mail | 7 | 36 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 4/108 | Absentee By Mail | 16 | 26 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 4/109 | Absentee By Mail | 5 | 32 | 0 | 2 | 0 | 0 | 0 |
| COBB | ICC4 BOX 4/110 | Absentee By Mail | 6 | 40 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 4/586 | Absentee By Mail | 18 | 30 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 4/79 | Absentee By Mail | 6 | 7 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 4/80 | Absentee By Mail | 11 | 9 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 4/81 | Absentee By Mail | 5 | 38 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 4/82 | Absentee By Mail | 6 | 16 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 4/83 | Absentee By Mail | 19 | 26 | 3 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 4/84 | Absentee By Mail | 24 | 23 | 0 | 2 | 0 | 0 | 0 |
| COBB | ICC4 BOX 4/85 | Absentee By Mail | 14 | 13 | 0 | 0 | 0 | 0 | 0 |

| COBB | ICC4 BOX 4/86 | Absentee By Mail | 18 | 30 | 1 | 0 | 0 | 0 | 0 |
|------|---------------|------------------|----|----|----|----|----|----|----|
| COBB | ICC4 BOX 4/87 | Absentee By Mail | 20 | 26 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 4/88 | Absentee By Mail | 12 | 37 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 4/89 | Absentee By Mail | 10 | 10 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 4/90 | Absentee By Mail | 1 | 9 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 4/91 | Absentee By Mail | 20 | 29 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 4/92 | Absentee By Mail | 24 | 24 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 4/93 | Absentee By Mail | 20 | 28 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 4/94 | Absentee By Mail | 21 | 22 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 4/95 | Absentee By Mail | 7 | 38 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 4/96 | Absentee By Mail | 10 | 36 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 4/97 | Absentee By Mail | 9 | 31 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 4/98 | Absentee By Mail | 12 | 32 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 4/99 | Absentee By Mail | 6 | 28 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 5/111 | Absentee By Mail | 7 | 38 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 5/112 | Absentee By Mail | 15 | 32 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 5/113 | Absentee By Mail | 11 | 32 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 5/114 | Absentee By Mail | 7 | 39 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 5/115 | Absentee By Mail | 13 | 33 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 5/116 | Absentee By Mail | 4 | 24 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 5/117 | Absentee By Mail | 7 | 10 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 5/118 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 5/119 | Absentee By Mail | 12 | 31 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 5/120 | Absentee By Mail | 29 | 20 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 5/121 | Absentee By Mail | 7 | 13 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 5/122 | Absentee By Mail | 5 | 18 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 5/123 | Absentee By Mail | 11 | 18 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX5/124 | Absentee By Mail | 9 | 23 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 5/125 | Absentee By Mail | 11 | 23 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX5/126 | Absentee By Mail | 11 | 25 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC4 BOX5/127 | Absentee By Mail | 20 | 20 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX5/128 | Absentee By Mail | 16 | 27 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX5/129 | Absentee By Mail | 12 | 17 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX5/130 | Absentee By Mail | 11 | 28 | 1 | 2 | 0 | 0 | 0 |
| COBB | ICC4 BOX5/131 | Absentee By Mail | 13 | 34 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX5/132 | Absentee By Mail | 18 | 30 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX5/133 | Absentee By Mail | 12 | 34 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX5/134 | Absentee By Mail | 10 | 37 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX5/135 | Absentee By Mail | 9 | 39 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX5/136 | Absentee By Mail | 13 | 35 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX5/137 | Absentee By Mail | 7 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX5/138 | Absentee By Mail | 27 | 19 | 2 | 1 | 0 | 0 | 0 |
| COBB | ICC4 BOX5/139 | Absentee By Mail | 5 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX5/140 | Absentee By Mail | 17 | 30 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX5/141 | Absentee By Mail | 14 | 31 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX5/142 | Absentee By Mail | 7 | 11 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| COBB | ICC4 BOX 5/143 | Absentee By Mail | 20 | 20 | 3 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 5/144 | Absentee By Mail | 10 | 36 | 2 | 1 | 0 | 0 | 0 |
| COBB | ICC4 BOX 5/145 | Absentee By Mail | 11 | 26 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 5/146 | Absentee By Mail | 12 | 33 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 5/147 | Absentee By Mail | 28 | 20 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 6/148 | Absentee By Mail | 6 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 6/149 | Absentee By Mail | 13 | 17 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 6/150 | Absentee By Mail | 6 | 37 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 6/151 | Absentee By Mail | 4 | 12 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 6/152 | Absentee By Mail | 1 | 22 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 6/153 | Absentee By Mail | 0 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 6/154 | Absentee By Mail | 9 | 37 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 6/155 | Absentee By Mail | 10 | 27 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 6/156 | Absentee By Mail | 15 | 21 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 6/157 | Absentee By Mail | 10 | 36 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 6/158 | Absentee By Mail | 5 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 6/159 | Absentee By Mail | 2 | 15 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 6/160 | Absentee By Mail | 2 | 13 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 6/161 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 6/162 | Absentee By Mail | 4 | 11 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 6/163 | Absentee By Mail | 4 | 32 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 6/164 | Absentee By Mail | 8 | 17 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 6/165 | Absentee By Mail | 7 | 32 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 6/166 | Absentee By Mail | 9 | 24 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 6/167 | Absentee By Mail | 2 | 24 | 3 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 6/168 | Absentee By Mail | 1 | 32 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 6/169 | Absentee By Mail | 7 | 37 | 2 | 0 | 0 | 1 | 0 |
| COBB | ICC4 BOX 6/170 | Absentee By Mail | 5 | 25 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 6/171 | Absentee By Mail | 10 | 36 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 6/172 | Absentee By Mail | 5 | 24 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 6/173 | Absentee By Mail | 4 | 40 | 3 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 6/174 | Absentee By Mail | 9 | 34 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 6/175 | Absentee By Mail | 1 | 11 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 6/176 | Absentee By Mail | 0 | 39 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 6/177 | Absentee By Mail | 7 | 36 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 6/178 | Absentee By Mail | 4 | 18 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 6/179 | Absentee By Mail | 7 | 32 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC4 BOX 6/180 | Absentee By Mail | 30 | 4 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 6/181 | Absentee By Mail | 27 | 19 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC4 BOX 6/182 | Absentee By Mail | 0 | 10 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC4 BOX 6/183 | Absentee By Mail | 19 | 28 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 6/184 | Absentee By Mail | 5 | 6 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 6/185 | Absentee By Mail | 15 | 27 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 6/186 | Absentee By Mail | 0 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 6/187 | Absentee By Mail | 0 | 15 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 6/188 | Absentee By Mail | 24 | 23 | 1 | 0 | 0 | 0 | 0 |

| COBB | ICC4 BOX 6/189 | Absentee By Mail | 15 | 31 | 0 | 0 | 0 | 0 | 0 |
|------|----------------|------------------|----|----|---|---|---|---|---|
| COBB | ICC4 BOX7/190 | Absentee By Mail | 11 | 31 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX7/191 | Absentee By Mail | 20 | 20 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX7/192 | Absentee By Mail | 14 | 17 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC4 BOX7/193 | Absentee By Mail | 5 | 12 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX7/193214 | Absentee By Mail | 8 | 33 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX7/194 | Absentee By Mail | 5 | 22 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX7/195 | Absentee By Mail | 8 | 36 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC4 BOX7/196 | Absentee By Mail | 16 | 31 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX7/197 | Absentee By Mail | 1 | 11 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX7/198 | Absentee By Mail | 13 | 33 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX7/199 | Absentee By Mail | 14 | 33 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX7/200 | Absentee By Mail | 4 | 22 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX7/201 | Absentee By Mail | 4 | 29 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX7/202 | Absentee By Mail | 34 | 14 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX7/203 | Absentee By Mail | 22 | 22 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX7/204 | Absentee By Mail | 25 | 14 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX7/205 | Absentee By Mail | 37 | 11 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC4 BOX7/206 | Absentee By Mail | 3 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX7/207 | Absentee By Mail | 2 | 45 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX7/208 | Absentee By Mail | 6 | 20 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX7/209 | Absentee By Mail | 15 | 12 | 3 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX7/210 | Absentee By Mail | 18 | 17 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX7/211 | Absentee By Mail | 22 | 13 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX7/212 | Absentee By Mail | 11 | 36 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX7/213 | Absentee By Mail | 27 | 23 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX7/215 | Absentee By Mail | 12 | 37 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX7/216 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX7/217 | Absentee By Mail | 4 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 7/218 | Absentee By Mail | 12 | 14 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX7/219 | Absentee By Mail | 17 | 9 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX7/220 | Absentee By Mail | 14 | 11 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX7/221 | Absentee By Mail | 10 | 10 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX7/222 | Absentee By Mail | 10 | 13 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX8/223 | Absentee By Mail | 11 | 34 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX8/224 | Absentee By Mail | 21 | 21 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX8/225 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX8/226 | Absentee By Mail | 4 | 14 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX8/227 | Absentee By Mail | 9 | 35 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX8/228 | Absentee By Mail | 11 | 39 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX8/229 | Absentee By Mail | 1 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX8/230 | Absentee By Mail | 15 | 13 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX8/231 | Absentee By Mail | 17 | 29 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC4 BOX8/232 | Absentee By Mail | 23 | 24 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX8/233 | Absentee By Mail | 25 | 20 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX8/234 | Absentee By Mail | 23 | 22 | 0 | 0 | 0 | 0 | 0 |

| COBB | ICC4 BOX8/235 | Absentee By Mail | 7 | 25 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX8/236 | Absentee By Mail | 11 | 27 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX8/237 | Absentee By Mail | 5 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX8/238 | Absentee By Mail | 20 | 25 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX8/239 | Absentee By Mail | 6 | 14 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX8/240 | Absentee By Mail | 13 | 19 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX8/241 | Absentee By Mail | 9 | 14 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX8/242 | Absentee By Mail | 0 | 40 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX8/243 | Absentee By Mail | 12 | 36 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX8/244 | Absentee By Mail | 13 | 21 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX8/245 | Absentee By Mail | 13 | 35 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC4 BOX8/246 | Absentee By Mail | 17 | 28 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX8/247 | Absentee By Mail | 14 | 33 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX8/248 | Absentee By Mail | 7 | 11 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX8/249 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX8/25 | Absentee By Mail | 20 | 27 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX8/250 | Absentee By Mail | 21 | 21 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX8/251 | Absentee By Mail | 23 | 19 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX8/252 | Absentee By Mail | 23 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX8/253 | Absentee By Mail | 2 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX8/255 | Absentee By Mail | 10 | 20 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX9/256 | Absentee By Mail | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX9/257 | Absentee By Mail | 0 | 16 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX9/258 | Absentee By Mail | 7 | 32 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX9/259 | Absentee By Mail | 14 | 29 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX9/260 | Absentee By Mail | 17 | 28 | 1 | 1 | 0 | 0 | 0 |
| COBB | ICC4 BOX9/261 | Absentee By Mail | 19 | 29 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX9/262 | Absentee By Mail | 8 | 23 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC4 BOX9/263 | Absentee By Mail | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX9/264 | Absentee By Mail | 8 | 29 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX9/265 | Absentee By Mail | 2 | 31 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX9/266 | Absentee By Mail | 0 | 40 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC4 BOX9/267 | Absentee By Mail | 3 | 18 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX9/268 | Absentee By Mail | 6 | 21 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX9/269 | Absentee By Mail | 9 | 15 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX9/270 | Absentee By Mail | 3 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX9/271 | Absentee By Mail | 10 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX9/272 | Absentee By Mail | 3 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX9/273 | Absentee By Mail | 5 | 16 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX9/274 | Absentee By Mail | 16 | 30 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX9/275 | Absentee By Mail | 17 | 21 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX9/276 | Absentee By Mail | 14 | 22 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC4 BOX9/277 | Absentee By Mail | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX9/278 | Absentee By Mail | 2 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX9/279 | Absentee By Mail | 17 | 27 | 2 | 2 | 0 | 0 | 0 |
| COBB | ICC4 BOX9/280 | Absentee By Mail | 5 | 10 | 0 | 0 | 0 | 0 | 0 |

| COBB | ICC4 BOX9/281 | Absentee By Mail | 3 | 7 | 0 | 0 | 0 | 0 | 0 |
|------|---------------|------------------|---|---|---|---|---|---|---|
| COBB | ICC4 BOX9/282 | Absentee By Mail | 7 | 10 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX9/283 | Absentee By Mail | 10 | 11 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX9/284 | Absentee By Mail | 17 | 15 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX9/285 | Absentee By Mail | 3 | 8 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC4 BOX9/286 | Absentee By Mail | 14 | 25 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX9/287 | Absentee By Mail | 14 | 26 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX9/288 | Absentee By Mail | 13 | 24 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX9/289 | Absentee By Mail | 3 | 5 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX9/290 | Absentee By Mail | 12 | 37 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX9/291 | Absentee By Mail | 16 | 29 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX 9/292 | Absentee By Mail | 13 | 16 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX9/293 | Absentee By Mail | 7 | 9 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC4 BOX9/294 | Absentee By Mail | 2 | 15 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX9/295 | Absentee By Mail | 4 | 14 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX9/296 | Absentee By Mail | 9 | 15 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX9/297 | Absentee By Mail | 9 | 24 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC4 BOX9/298 | Absentee By Mail | 25 | 22 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 10/282 | Absentee By Mail | 9 | 36 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 10/283 | Absentee By Mail | 20 | 27 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 10/284 | Absentee By Mail | 10 | 23 | 1 | 0 | 0 | 1 | 0 |
| COBB | ICC5 BOX 10/285 | Absentee By Mail | 20 | 21 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 10/286 | Absentee By Mail | 11 | 16 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 10/287 | Absentee By Mail | 12 | 35 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 10/288 | Absentee By Mail | 18 | 26 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 10/289 | Absentee By Mail | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 10/290 | Absentee By Mail | 0 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 10/291 | Absentee By Mail | 11 | 2 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 10/292 | Absentee By Mail | 25 | 23 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 10/293 | Absentee By Mail | 32 | 16 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 10/294 | Absentee By Mail | 23 | 20 | 4 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 10/295 | Absentee By Mail | 30 | 16 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 10/296 | Absentee By Mail | 19 | 29 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 10/297 | Absentee By Mail | 8 | 16 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 10/298 | Absentee By Mail | 14 | 23 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 10/299 | Absentee By Mail | 18 | 21 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 10/300 | Absentee By Mail | 14 | 23 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 10/301 | Absentee By Mail | 5 | 23 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 10/302 | Absentee By Mail | 13 | 27 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 10/303 | Absentee By Mail | 14 | 34 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 10/304 | Absentee By Mail | 6 | 41 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 10/305 | Absentee By Mail | 7 | 23 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 10/306 | Absentee By Mail | 12 | 15 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC5 BOX 10/307 | Absentee By Mail | 2 | 12 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 10/308 | Absentee By Mail | 7 | 22 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 10/309 | Absentee By Mail | 21 | 27 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| COBB | ICC5 BOX 10/310 | Absentee By Mail | 25 | 24 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 10/311 | Absentee By Mail | 16 | 24 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 10/312 | Absentee By Mail | 7 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 10/313 | Absentee By Mail | 4 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 10/314 | Absentee By Mail | 25 | 18 | 3 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX1/1 | Absentee By Mail | 17 | 17 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX1/10 | Absentee By Mail | 12 | 33 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX1/11 | Absentee By Mail | 19 | 29 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX1/12 | Absentee By Mail | 13 | 29 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC5 BOX1/13 | Absentee By Mail | 24 | 19 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 11/308 | Absentee By Mail | 15 | 28 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 11/315 | Absentee By Mail | 15 | 31 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 11/316 | Absentee By Mail | 18 | 31 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 11/317 | Absentee By Mail | 18 | 29 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 11/318 | Absentee By Mail | 11 | 26 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 11/319 | Absentee By Mail | 5 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 11/320 | Absentee By Mail | 8 | 8 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 11/321 | Absentee By Mail | 13 | 14 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 11/322 | Absentee By Mail | 3 | 9 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 11/323 | Absentee By Mail | 9 | 11 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 11/324 | Absentee By Mail | 9 | 29 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 11/325 | Absentee By Mail | 17 | 29 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 11/326 | Absentee By Mail | 2 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 11/327 | Absentee By Mail | 9 | 10 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 11/329 | Absentee By Mail | 13 | 30 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 11/330 | Absentee By Mail | 11 | 34 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC5 BOX 11/331 | Absentee By Mail | 12 | 32 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 11/332 | Absentee By Mail | 18 | 29 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 11/333 | Absentee By Mail | 14 | 27 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 11/334 | Absentee By Mail | 20 | 26 | 1 | 1 | 0 | 0 | 0 |
| COBB | ICC5 BOX 11/335 | Absentee By Mail | 4 | 43 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 11/336 | Absentee By Mail | 6 | 39 | 1 | 1 | 0 | 0 | 0 |
| COBB | ICC5 BOX 11/337 | Absentee By Mail | 21 | 26 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 11/338 | Absentee By Mail | 21 | 24 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 11/339 | Absentee By Mail | 12 | 24 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 11/340 | Absentee By Mail | 5 | 18 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 11/341 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 11/342 | Absentee By Mail | 20 | 22 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 11/343 | Absentee By Mail | 1 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 11/344 | Absentee By Mail | 13 | 32 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX1/14 | Absentee By Mail | 6 | 17 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX1/15 | Absentee By Mail | 7 | 9 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX1/16 | Absentee By Mail | 25 | 23 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX1/17 | Absentee By Mail | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX1/18 | Absentee By Mail | 19 | 23 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX1/19 | Absentee By Mail | 22 | 23 | 0 | 0 | 0 | 0 | 0 |

| COBB | ICC5 BOX1/2 | Absentee By Mail | 16 | 26 | 0 | 0 | 0 | 0 | 0 |
|------|-------------|------------------|----|----|---|---|---|---|---|
| COBB | ICC5 BOX1/20 | Absentee By Mail | 14 | 33 | 2 | 0 | 0 | 1 | 0 |
| COBB | ICC5 BOX1/21 | Absentee By Mail | 21 | 22 | 1 | 0 | 0 | 2 | 0 |
| COBB | ICC5 BOX1/22 | Absentee By Mail | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX1/23 | Absentee By Mail | 9 | 18 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 12/345 | Absentee By Mail | 13 | 21 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 12/346 | Absentee By Mail | 12 | 26 | 5 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 12/347 | Absentee By Mail | 19 | 28 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 12/348 | Absentee By Mail | 2 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 12/349 | Absentee By Mail | 19 | 20 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 12/350 | Absentee By Mail | 22 | 24 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 12/351 | Absentee By Mail | 11 | 26 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 12/352 | Absentee By Mail | 8 | 33 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 12/353 | Absentee By Mail | 7 | 34 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC5 BOX 12/354 | Absentee By Mail | 2 | 6 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 12/355 | Absentee By Mail | 3 | 5 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 12/356 | Absentee By Mail | 5 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 12/357 | Absentee By Mail | 12 | 8 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 12/358 | Absentee By Mail | 7 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 12/359 | Absentee By Mail | 18 | 23 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 12/360 | Absentee By Mail | 11 | 33 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 12/361 | Absentee By Mail | 25 | 21 | 0 | 0 | 0 | 2 | 0 |
| COBB | ICC5 BOX 12/362 | Absentee By Mail | 5 | 19 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 12/363 | Absentee By Mail | 7 | 40 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 12/364 | Absentee By Mail | 9 | 34 | 0 | 0 | 0 | 2 | 0 |
| COBB | ICC5 BOX1/24 | Absentee By Mail | 22 | 27 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX1/25 | Absentee By Mail | 15 | 29 | 2 | 0 | 0 | 2 | 0 |
| COBB | ICC5 BOX1/26 | Absentee By Mail | 2 | 6 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC5 BOX1/27 | Absentee By Mail | 15 | 22 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC5 BOX1/28 | Absentee By Mail | 9 | 25 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX1/29 | Absentee By Mail | 15 | 28 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX1/3 | Absentee By Mail | 15 | 20 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX1/30 | Absentee By Mail | 4 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX1/31 | Absentee By Mail | 6 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX1/32 | Absentee By Mail | 6 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX1/33 | Absentee By Mail | 18 | 20 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 13/365 | Absentee By Mail | 15 | 25 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 13/366 | Absentee By Mail | 21 | 27 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 13/367 | Absentee By Mail | 23 | 24 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 13/368 | Absentee By Mail | 21 | 20 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 13/369 | Absentee By Mail | 21 | 25 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 13/370 | Absentee By Mail | 15 | 29 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 13/371 | Absentee By Mail | 15 | 30 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 13/372 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 13/373 | Absentee By Mail | 16 | 28 | 1 | 0 | 0 | 1 | 0 |
| COBB | ICC5 BOX 13/374 | Absentee By Mail | 19 | 27 | 0 | 0 | 0 | 1 | 0 |

| COBB | ICC5 BOX 13/375 | Absentee By Mail | 17 | 12 | 0 | 0 | 0 | 0 | 0 |
|------|------------------|-------------------|----|----|---|---|---|---|---|
| COBB | ICC5 BOX 13/376 | Absentee By Mail | 16 | 11 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 13/377 | Absentee By Mail | 8 | 38 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 13/378 | Absentee By Mail | 10 | 20 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 13/379 | Absentee By Mail | 13 | 35 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 13/38 | Absentee By Mail | 18 | 20 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 13/381 | Absentee By Mail | 2 | 15 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 13/382 | Absentee By Mail | 2 | 12 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 13/383 | Absentee By Mail | 18 | 31 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 13/384 | Absentee By Mail | 14 | 24 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 13/385 | Absentee By Mail | 19 | 27 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 13/386 | Absentee By Mail | 19 | 30 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 13/387 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 13/388 | Absentee By Mail | 16 | 15 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 13/389 | Absentee By Mail | 5 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 13/390 | Absentee By Mail | 13 | 16 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 13/391 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX1/34 | Absentee By Mail | 27 | 13 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX1/35 | Absentee By Mail | 7 | 19 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX1/36 | Absentee By Mail | 8 | 30 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX1/37 | Absentee By Mail | 15 | 18 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX1/38 | Absentee By Mail | 15 | 31 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX1/39 | Absentee By Mail | 21 | 27 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX1/4 | Absentee By Mail | 15 | 22 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX1/40 | Absentee By Mail | 10 | 13 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX1/41 | Absentee By Mail | 4 | 10 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX1/42 | Absentee By Mail | 22 | 26 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC5 BOX1/43 | Absentee By Mail | 12 | 37 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC5 BOX 14/392 | Absentee By Mail | 19 | 26 | 3 | 0 | 0 | 1 | 0 |
| COBB | ICC5 BOX 14/393 | Absentee By Mail | 9 | 35 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 14/394 | Absentee By Mail | 15 | 17 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 14/395 | Absentee By Mail | 5 | 9 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC5 BOX 14/396 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 14/397 | Absentee By Mail | 8 | 8 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 14/398 | Absentee By Mail | 20 | 11 | 3 | 0 | 0 | 1 | 0 |
| COBB | ICC5 BOX 14/399 | Absentee By Mail | 3 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX1/44 | Absentee By Mail | 14 | 29 | 2 | 0 | 0 | 1 | 0 |
| COBB | ICC5 BOX 14/400 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 14/401 | Absentee By Mail | 21 | 23 | 3 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 14/402 | Absentee By Mail | 15 | 24 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 14/403 | Absentee By Mail | 15 | 19 | 3 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 14/404 | Absentee By Mail | 20 | 26 | 2 | 0 | 0 | 1 | 0 |
| COBB | ICC5 BOX 14/405 | Absentee By Mail | 28 | 18 | 3 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 14/406 | Absentee By Mail | 19 | 24 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 14/407 | Absentee By Mail | 6 | 14 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 14/408 | Absentee By Mail | 18 | 24 | 0 | 0 | 0 | 0 | 0 |

| COBB | ICC5 BOX 14/409 | Absentee By Mail | 18 | 21 | 1 | 0 | 0 | 0 | 0 |
|------|-----------------|------------------|----|----|---|---|---|---|---|
| COBB | ICC5 BOX 14/410 | Absentee By Mail | 3 | 43 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 14/411 | Absentee By Mail | 7 | 15 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 14/412A | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 14/412 B | Absentee By Mail | 10 | 14 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 14/413 | Absentee By Mail | 21 | 22 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 14/414 | Absentee By Mail | 20 | 23 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC5 BOX 14/415 | Absentee By Mail | 6 | 16 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX1/45 | Absentee By Mail | 13 | 31 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX1/5 | Absentee By Mail | 11 | 20 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 15/416 | Absentee By Mail | 22 | 18 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 15/417 | Absentee By Mail | 7 | 12 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 15/418 | Absentee By Mail | 7 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 15/419 | Absentee By Mail | 5 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 15/420 | Absentee By Mail | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 15/421 | Absentee By Mail | 21 | 24 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 15/422 | Absentee By Mail | 20 | 24 | 1 | 1 | 0 | 0 | 0 |
| COBB | ICC5 BOX 15/423 | Absentee By Mail | 14 | 10 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 15/424 | Absentee By Mail | 16 | 20 | 2 | 1 | 0 | 0 | 0 |
| COBB | ICC5 BOX 15/425 | Absentee By Mail | 22 | 24 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 15/426 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 15/427 | Absentee By Mail | 1 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 15/428 | Absentee By Mail | 3 | 35 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 15/429 | Absentee By Mail | 21 | 17 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC5 BOX 15/430 | Absentee By Mail | 18 | 27 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC5 BOX 15/431 | Absentee By Mail | 25 | 23 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 15/432 | Absentee By Mail | 16 | 30 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 15/433 | Absentee By Mail | 12 | 32 | 3 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 15/434 | Absentee By Mail | 3 | 46 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 15/435 | Absentee By Mail | 12 | 29 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 15/436 | Absentee By Mail | 13 | 29 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 15/437 | Absentee By Mail | 10 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 15/438 | Absentee By Mail | 0 | 13 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 15/439 | Absentee By Mail | 7 | 26 | 2 | 1 | 0 | 0 | 0 |
| COBB | ICC5 BOX 15/440 | Absentee By Mail | 5 | 35 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 15/441 | Absentee By Mail | 18 | 29 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX1/6 | Absentee By Mail | 18 | 14 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 16/442 | Absentee By Mail | 8 | 18 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 16/443 | Absentee By Mail | 14 | 25 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 16/444 | Absentee By Mail | 26 | 23 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 16/445 | Absentee By Mail | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 16/446 | Absentee By Mail | 18 | 30 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 16/447 | Absentee By Mail | 10 | 9 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 16/448 | Absentee By Mail | 5 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 16/449 | Absentee By Mail | 16 | 31 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 16/450 | Absentee By Mail | 21 | 24 | 0 | 0 | 0 | 0 | 0 |

| COBB | ICC5 BOX 16/451 | Absentee By Mail | 14 | 31 | 0 | 0 | 0 | 0 | 0 |
|------|-----------------|------------------|----|----|---|---|---|---|---|
| COBB | ICC5 BOX 16/452 | Absentee By Mail | 20 | 23 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 16/453 | Absentee By Mail | 15 | 33 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 16/454 | Absentee By Mail | 17 | 26 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 16/455 | Absentee By Mail | 25 | 23 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 16/456 | Absentee By Mail | 8 | 36 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 16/457 | Absentee By Mail | 6 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 16/458 | Absentee By Mail | 19 | 25 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 16/459 | Absentee By Mail | 15 | 28 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 16/460 | Absentee By Mail | 15 | 14 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 16/461 | Absentee By Mail | 23 | 25 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC5 BOX 16/462 | Absentee By Mail | 14 | 27 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 16/463 | Absentee By Mail | 25 | 20 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 16/464 | Absentee By Mail | 6 | 6 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 16/465 | Absentee By Mail | 3 | 12 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX1/7 | Absentee By Mail | 4 | 5 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 17/466 | Absentee By Mail | 1 | 15 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 17/467 | Absentee By Mail | 15 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 17/468 | Absentee By Mail | 6 | 22 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 17/469 | Absentee By Mail | 9 | 23 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 17/470 | Absentee By Mail | 11 | 25 | 1 | 0 | 0 | 1 | 0 |
| COBB | ICC5 BOX 17/471 | Absentee By Mail | 6 | 38 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 17/472 | Absentee By Mail | 17 | 29 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 17/473 | Absentee By Mail | 4 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 17/474 | Absentee By Mail | 4 | 10 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 17/475 | Absentee By Mail | 8 | 12 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 17//476 | Absentee By Mail | 14 | 9 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 17/477 | Absentee By Mail | 4 | 5 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 17/478 | Absentee By Mail | 3 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 box 17/479 | Absentee By Mail | 2 | 12 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 17/480 | Absentee By Mail | 4 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 17/481 | Absentee By Mail | 1 | 9 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 17/482 | Absentee By Mail | 4 | 13 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 17/483 | Absentee By Mail | 13 | 15 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 17/484 | Absentee By Mail | 6 | 20 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 17/485 | Absentee By Mail | 11 | 22 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 17/486 | Absentee By Mail | 13 | 18 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 17/487 | Absentee By Mail | 12 | 30 | 3 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 17/488 | Absentee By Mail | 19 | 25 | 2 | 0 | 0 | 2 | 0 |
| COBB | ICC5 BOX 17/489 | Absentee By Mail | 14 | 29 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 17/490 | Absentee By Mail | 11 | 32 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 17/491 | Absentee By Mail | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 17/492 | Absentee By Mail | 22 | 24 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 17/493 | Absentee By Mail | 4 | 29 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 17/494 | Absentee By Mail | 6 | 39 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 17/495 | Absentee By Mail | 0 | 3 | 1 | 0 | 0 | 0 | 0 |

| COBB | ICC5 BOX 17/496 | Absentee By Mail | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
|------|-----------------|------------------|---|---|---|---|---|---|---|
| COBB | ICC5 BOX 17/497 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX1/8 | Absentee By Mail | 3 | 12 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 18/498 | Absentee By Mail | 4 | 2 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 18/499 | Absentee By Mail | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 18/500 | Absentee By Mail | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 18/501 | Absentee By Mail | 6 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 18/502 | Absentee By Mail | 1 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 18/503 | Absentee By Mail | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 18/504 | Absentee By Mail | 4 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 18/505 | Absentee By Mail | 1 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 18/506 | Absentee By Mail | 3 | 1 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 18/507 | Absentee By Mail | 4 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 18/508 | Absentee By Mail | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 18/509 | Absentee By Mail | 4 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 18/510 | Absentee By Mail | 5 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 18/511 | Absentee By Mail | 9 | 10 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 18/512 | Absentee By Mail | 5 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 18/513 | Absentee By Mail | 4 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 18/514 | Absentee By Mail | 7 | 5 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 18/515 | Absentee By Mail | 6 | 8 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX18/516 | Absentee By Mail | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 18/517 | Absentee By Mail | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 18/518 | Absentee By Mail | 3 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 18/519 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 18/520 | Absentee By Mail | 1 | 2 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 18/521 | Absentee By Mail | 0 | 5 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 18/522 | Absentee By Mail | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 18/523 | Absentee By Mail | 1 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 18/524 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 18/525 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 18/526 | Absentee By Mail | 11 | 37 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 18/527 | Absentee By Mail | 1 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 18/528 | Absentee By Mail | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 18/529 | Absentee By Mail | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 18/530 | Absentee By Mail | 9 | 28 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 18/531 | Absentee By Mail | 12 | 33 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 18/532 | Absentee By Mail | 8 | 12 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 18/533 | Absentee By Mail | 11 | 15 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 18/534 | Absentee By Mail | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 18/535 | Absentee By Mail | 12 | 25 | 4 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 18/536 | Absentee By Mail | 11 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 18/537 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 18/538 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 18/539 | Absentee By Mail | 7 | 12 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX1/9 | Absentee By Mail | 9 | 19 | 0 | 0 | 0 | 0 | 0 |

| COBB | ICC5 BOX19/540 | Absentee By Mail | 12 | 11 | 0 | 0 | 0 | 0 | 0 |
|------|----------------|------------------|----|----|---|---|---|---|---|
| COBB | ICC5 BOX19/541 | Absentee By Mail | 7 | 15 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX19/542 | Absentee By Mail | 6 | 37 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX19/543 | Absentee By Mail | 13 | 28 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX19/544 | Absentee By Mail | 6 | 21 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX19/545 | Absentee By Mail | 1 | 12 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX19/546 | Absentee By Mail | 2 | 16 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX19/547 | Absentee By Mail | 8 | 4 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX19/548 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX19/549 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX19/550 | Absentee By Mail | 14 | 31 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX19/551 | Absentee By Mail | 4 | 14 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX19/552 | Absentee By Mail | 8 | 11 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX19/553 | Absentee By Mail | 3 | 21 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX19/554 | Absentee By Mail | 14 | 12 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX19/555 | Absentee By Mail | 6 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX19/556 | Absentee By Mail | 4 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX19/557 | Absentee By Mail | 6 | 17 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX19/558 | Absentee By Mail | 2 | 19 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX19/559 | Absentee By Mail | 13 | 32 | 1 | 1 | 0 | 0 | 0 |
| COBB | ICC5 BOX19/560 | Absentee By Mail | 4 | 16 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX19/561 | Absentee By Mail | 9 | 11 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX19/562 | Absentee By Mail | 9 | 12 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX19/563 | Absentee By Mail | 13 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX19/564 | Absentee By Mail | 6 | 6 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX19/565 | Absentee By Mail | 7 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX19/566 | Absentee By Mail | 4 | 11 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX19/567 | Absentee By Mail | 2 | 3 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX19/568 | Absentee By Mail | 4 | 3 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX19/569 | Absentee By Mail | 9 | 7 | 3 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX19/570 | Absentee By Mail | 2 | 9 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX19/571 | Absentee By Mail | 10 | 10 | 2 | 1 | 0 | 0 | 0 |
| COBB | ICC5 BOX19/572 | Absentee By Mail | 7 | 13 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX19/573 | Absentee By Mail | 10 | 5 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX19/574 | Absentee By Mail | 5 | 16 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX19/575 | Absentee By Mail | 12 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX19/576 | Absentee By Mail | 6 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX19/577 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX19/578 | Absentee By Mail | 11 | 29 | 3 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX19/579 | Absentee By Mail | 12 | 23 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC5 BOX19/580 | Absentee By Mail | 11 | 33 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 20/581 | Absentee By Mail | 28 | 18 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 20/582 | Absentee By Mail | 0 | 3 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 20/583 | Absentee By Mail | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 20/584 | Absentee By Mail | 5 | 16 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 20/585 | Absentee By Mail | 10 | 18 | 0 | 0 | 0 | 0 | 0 |

| COBB | ICC5 BOX 20/586 | Absentee By Mail | 19 | 22 | 0 | 0 | 0 | 1 | 0 |
|------|-----------------|------------------|----|----|---|---|---|---|---|
| COBB | ICC5 BOX 20/587 | Absentee By Mail | 9 | 32 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 20/588 | Absentee By Mail | 5 | 7 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 20/589 | Absentee By Mail | 3 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 20/590 | Absentee By Mail | 2 | 18 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 20/591 | Absentee By Mail | 1 | 24 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 20/592 | Absentee By Mail | 11 | 27 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 20/593 | Absentee By Mail | 0 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 20/594 | Absentee By Mail | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 20/595 | Absentee By Mail | 2 | 9 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 20/596 | Absentee By Mail | 4 | 18 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 20/597 | Absentee By Mail | 8 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 20/598 | Absentee By Mail | 8 | 32 | 1 | 0 | 0 | 1 | 0 |
| COBB | ICC5 BOX 20/599 | Absentee By Mail | 1 | 5 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 20/600 | Absentee By Mail | 6 | 14 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 20/601 | Absentee By Mail | 6 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 21/602 | Absentee By Mail | 2 | 12 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 21/603 | Absentee By Mail | 6 | 16 | 1 | 1 | 0 | 0 | 0 |
| COBB | ICC5 BOX 21/604 | Absentee By Mail | 1 | 28 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 21/605 | Absentee By Mail | 14 | 23 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 21/606 | Absentee By Mail | 19 | 26 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 21/607 | Absentee By Mail | 4 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 21/608 | Absentee By Mail | 4 | 24 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 21/609 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 21/610 | Absentee By Mail | 11 | 34 | 2 | 2 | 0 | 0 | 0 |
| COBB | ICC5 BOX 21/611 | Absentee By Mail | 14 | 14 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC5 BOX 21/612 | Absentee By Mail | 10 | 30 | 3 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 21/613 | Absentee By Mail | 11 | 16 | 4 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 21/614 | Absentee By Mail | 8 | 14 | 3 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 21/615 | Absentee By Mail | 6 | 15 | 2 | 1 | 0 | 0 | 0 |
| COBB | ICC5 BOX 21/616 | Absentee By Mail | 16 | 21 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 21/617 | Absentee By Mail | 7 | 27 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 21/618 | Absentee By Mail | 17 | 24 | 3 | 2 | 0 | 0 | 0 |
| COBB | ICC5 BOX 21/619 | Absentee By Mail | 29 | 15 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 21/620 | Absentee By Mail | 8 | 14 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 21/621 | Absentee By Mail | 7 | 18 | 3 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 21/622 | Absentee By Mail | 16 | 25 | 1 | 1 | 0 | 0 | 0 |
| COBB | ICC5 BOX 21/623 | Absentee By Mail | 8 | 41 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 21/624 | Absentee By Mail | 9 | 15 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 21/625 | Absentee By Mail | 3 | 16 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 21/626 | Absentee By Mail | 1 | 10 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 21/627 | Absentee By Mail | 1 | 15 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 21/628 | Absentee By Mail | 8 | 11 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 21/629 | Absentee By Mail | 8 | 17 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 21/630 | Absentee By Mail | 12 | 15 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 22/631 | Absentee By Mail | 13 | 19 | 4 | 0 | 0 | 0 | 0 |

| COBB | ICC5 BOX 22/632 | Absentee By Mail | 10 | 27 | 2 | 0 | 0 | 0 | 0 |
|------|-----------------|------------------|----|----|---|---|---|---|---|
| COBB | ICC5 BOX 22/633 | Absentee By Mail | 2 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 22/634 | Absentee By Mail | 1 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 22/635 | Absentee By Mail | 6 | 9 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 22/636 | Absentee By Mail | 6 | 20 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 22/637 | Absentee By Mail | 8 | 19 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 22/638 | Absentee By Mail | 12 | 15 | 2 | 2 | 0 | 0 | 0 |
| COBB | ICC5 BOX 22/639 | Absentee By Mail | 6 | 8 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 22/640 | Absentee By Mail | 8 | 9 | 1 | 2 | 0 | 0 | 0 |
| COBB | ICC5 BOX 22/641 | Absentee By Mail | 10 | 6 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC5 BOX 22/642 | Absentee By Mail | 4 | 9 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 22/643 | Absentee By Mail | 5 | 10 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 22/644 | Absentee By Mail | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 22/645 | Absentee By Mail | 11 | 22 | 1 | 2 | 0 | 0 | 0 |
| COBB | ICC5 BOX 22/646 | Absentee By Mail | 10 | 24 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 22/647 | Absentee By Mail | 2 | 10 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 22/648 | Absentee By Mail | 7 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 22/649 | Absentee By Mail | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 22/650 | Absentee By Mail | 8 | 18 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 22/651 | Absentee By Mail | 5 | 8 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 22/652 | Absentee By Mail | 0 | 7 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 22/653 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 22/654 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 22/655 | Absentee By Mail | 2 | 3 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 22/656 | Absentee By Mail | 2 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 22/657 | Absentee By Mail | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 22/658 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 22/659 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 22/660 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 22/661 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 22/662 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 22/663 | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC5 BOX 22/664 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 22/665 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 22/666 | Absentee By Mail | 3 | 12 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 22/667 | Absentee By Mail | 5 | 23 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 22/668 | Absentee By Mail | 4 | 15 | 0 | 2 | 0 | 0 | 0 |
| COBB | ICC5 BOX 22/669 | Absentee By Mail | 3 | 8 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 22/670 | Absentee By Mail | 4 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 22/671 | Absentee By Mail | 8 | 11 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 22/672 | Absentee By Mail | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 22/673 | Absentee By Mail | 1 | 2 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 22/674 | Absentee By Mail | 1 | 6 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 22/675 | Absentee By Mail | 0 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 22/676 | Absentee By Mail | 3 | 7 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 22/677 | Absentee By Mail | 3 | 5 | 0 | 0 | 0 | 0 | 0 |

| COBB | ICC5 BOX 22/678 | Absentee By Mail | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
|------|-----------------|------------------|----|----|----|----|----|----|----|
| COBB | ICC5 BOX 23/679 | Absentee By Mail | 1 | 13 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 23/680 | Absentee By Mail | 6 | 13 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 23/681 | Absentee By Mail | 6 | 10 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 23/682 | Absentee By Mail | 1 | 16 | 1 | 0 | 0 | 1 | 0 |
| COBB | ICC5 BOX 23/683 | Absentee By Mail | 1 | 5 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 23/684 | Absentee By Mail | 2 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 23/685 | Absentee By Mail | 7 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 23/686 | Absentee By Mail | 3 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 2/46 | Absentee By Mail | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 24/687 | Absentee By Mail | 8 | 14 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 2/47 | Absentee By Mail | 2 | 39 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 2/48 | Absentee By Mail | 4 | 38 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 2/49 | Absentee By Mail | 2 | 15 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 2/50 | Absentee By Mail | 5 | 12 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 2/51 | Absentee By Mail | 14 | 13 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 2/52 | Absentee By Mail | 20 | 21 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC5 BOX 2/53 | Absentee By Mail | 2 | 13 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 2/54 | Absentee By Mail | 4 | 15 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 2/55 | Absentee By Mail | 2 | 15 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 2/56 | Absentee By Mail | 8 | 14 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 2/57 | Absentee By Mail | 15 | 32 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 2/58 | Absentee By Mail | 9 | 34 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 2/59 | Absentee By Mail | 23 | 23 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 2/60 | Absentee By Mail | 23 | 24 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 2/61 | Absentee By Mail | 12 | 24 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC5 BOX 2/62 | Absentee By Mail | 8 | 31 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 2/63 | Absentee By Mail | 18 | 29 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 2/64 | Absentee By Mail | 5 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 2/65 | Absentee By Mail | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 2/66 | Absentee By Mail | 14 | 30 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 2/67 | Absentee By Mail | 10 | 33 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 2/68 | Absentee By Mail | 3 | 9 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 2/69 | Absentee By Mail | 7 | 40 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 2/70 | Absentee By Mail | 6 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 2/71 | Absentee By Mail | 15 | 29 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 2/72 | Absentee By Mail | 12 | 21 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 2/73 | Absentee By Mail | 14 | 28 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 2/74 | Absentee By Mail | 13 | 16 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 2/75 | Absentee By Mail | 25 | 22 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 2/76 | Absentee By Mail | 19 | 28 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 2/77 | Absentee By Mail | 11 | 15 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 2/78 | Absentee By Mail | 3 | 9 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 2/79 | Absentee By Mail | 10 | 14 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 2/80 | Absentee By Mail | 3 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 2/82 | Absentee By Mail | 2 | 4 | 1 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| COBB | ICC5 BOX 2/83 | Absentee By Mail | 7 | 29 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 2/84 | Absentee By Mail | 3 | 16 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 2/85 | Absentee By Mail | 2 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 2/86 | Absentee By Mail | 6 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 2/87 | Absentee By Mail | 7 | 15 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 2/88 | Absentee By Mail | 1 | 11 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 4/100 | Absentee By Mail | 10 | 30 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 4/101 | Absentee By Mail | 16 | 30 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 4/102 | Absentee By Mail | 12 | 35 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 4/103 | Absentee By Mail | 11 | 36 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 4/104 | Absentee By Mail | 15 | 31 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 4/105 | Absentee By Mail | 15 | 34 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 4/106 | Absentee By Mail | 14 | 33 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 4/107 | Absentee By Mail | 15 | 15 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 4/108 | Absentee By Mail | 12 | 24 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 4/109 | Absentee By Mail | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 4/110 | Absentee By Mail | 7 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 4/111 | Absentee By Mail | 4 | 15 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 4/112 | Absentee By Mail | 1 | 9 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 4/113 | Absentee By Mail | 0 | 26 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 4/114 | Absentee By Mail | 29 | 19 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC5 BOX 4/115 | Absentee By Mail | 5 | 33 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 4/116 | Absentee By Mail | 11 | 35 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 4/117 | Absentee By Mail | 24 | 23 | 1 | 1 | 0 | 0 | 0 |
| COBB | ICC5 BOX 4/118 | Absentee By Mail | 13 | 33 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 4/119 | Absentee By Mail | 15 | 32 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 4/120 | Absentee By Mail | 10 | 36 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 4/121 | Absentee By Mail | 19 | 26 | 0 | 2 | 0 | 0 | 0 |
| COBB | ICC5 BOX 4/122 | Absentee By Mail | 15 | 27 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 4/123 | Absentee By Mail | 18 | 32 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 4/124 | Absentee By Mail | 14 | 33 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 4/125 | Absentee By Mail | 10 | 32 | 1 | 1 | 0 | 0 | 0 |
| COBB | ICC5 BOX 4/126 | Absentee By Mail | 9 | 33 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 4/95 | Absentee By Mail | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 4/96 | Absentee By Mail | 4 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 4/97 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 4/98 | Absentee By Mail | 9 | 23 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 499 | Absentee By Mail | 24 | 24 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 5/117 | Absentee By Mail | 5 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 5/127 | Absentee By Mail | 4 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 5/128 | Absentee By Mail | 4 | 15 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 5/129 | Absentee By Mail | 18 | 30 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 5/130 | Absentee By Mail | 8 | 37 | 3 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 5/131 | Absentee By Mail | 7 | 22 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 5/132 | Absentee By Mail | 15 | 29 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 5/133 | Absentee By Mail | 20 | 27 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| COBB | ICC5 BOX 5/134 | Absentee By Mail | 13 | 30 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 5/135 | Absentee By Mail | 4 | 13 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 5/136 | Absentee By Mail | 8 | 14 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 5/137 | Absentee By Mail | 10 | 24 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 5/138 | Absentee By Mail | 7 | 20 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 5/139 | Absentee By Mail | 7 | 31 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 5/140 | Absentee By Mail | 21 | 19 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 5/141 | Absentee By Mail | 16 | 20 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 5/142 | Absentee By Mail | 7 | 12 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 5/143 | Absentee By Mail | 12 | 34 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 5/144 | Absentee By Mail | 11 | 36 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 5/145 | Absentee By Mail | 11 | 39 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 5/146 | Absentee By Mail | 8 | 38 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 5/147 | Absentee By Mail | 13 | 29 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 5/148 | Absentee By Mail | 12 | 33 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 5/149 | Absentee By Mail | 28 | 20 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 5/150 | Absentee By Mail | 22 | 25 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 5/151 | Absentee By Mail | 14 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 5/152 | Absentee By Mail | 26 | 16 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 5/153 | Absentee By Mail | 14 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 5/154 | Absentee By Mail | 26 | 23 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 5/155 | Absentee By Mail | 16 | 20 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 5/156 | Absentee By Mail | 13 | 16 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 5/157 | Absentee By Mail | 22 | 24 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 5/158 | Absentee By Mail | 15 | 18 | 1 | 0 | 0 | 1 | 0 |
| COBB | ICC5 BOX 5/159 | Absentee By Mail | 2 | 17 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 5/160 | Absentee By Mail | 6 | 6 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC5 BOX 5/161 | Absentee By Mail | 9 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 5/162 | Absentee By Mail | 23 | 22 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 6/163 | Absentee By Mail | 1 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 6/164 | Absentee By Mail | 21 | 23 | 3 | 0 | 0 | 1 | 0 |
| COBB | ICC5 BOX 6/165 | Absentee By Mail | 26 | 23 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 6/166 | Absentee By Mail | 4 | 40 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 6/167 | Absentee By Mail | 15 | 12 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 6/168 | Absentee By Mail | 12 | 28 | 1 | 0 | 0 | 1 | 0 |
| COBB | ICC5 BOX 6/169 | Absentee By Mail | 14 | 33 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 6/170 | Absentee By Mail | 5 | 37 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 6/171 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 6/172 | Absentee By Mail | 26 | 19 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 6/173 | Absentee By Mail | 12 | 28 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 6/174 | Absentee By Mail | 5 | 37 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 6/175 | Absentee By Mail | 19 | 27 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC5 BOX 6/176 | Absentee By Mail | 4 | 42 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 6/177 | Absentee By Mail | 8 | 35 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 6/178 | Absentee By Mail | 14 | 32 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 6/179 | Absentee By Mail | 21 | 24 | 0 | 0 | 0 | 2 | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| COBB | ICC5 BOX 6/180 | Absentee By Mail | 16 | 27 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 6/181 | Absentee By Mail | 7 | 38 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 6/182 | Absentee By Mail | 13 | 29 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC5 BOX 6/183 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 6/184 | Absentee By Mail | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 6/185 | Absentee By Mail | 7 | 34 | 1 | 0 | 0 | 1 | 0 |
| COBB | ICC5 BOX 6/186 | Absentee By Mail | 19 | 28 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 6/187 | Absentee By Mail | 11 | 36 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 6/188 | Absentee By Mail | 9 | 38 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 6/189 | Absentee By Mail | 7 | 26 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 6/190 | Absentee By Mail | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 6/191 | Absentee By Mail | 14 | 30 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 6/192 | Absentee By Mail | 10 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 6/193 | Absentee By Mail | 20 | 21 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 6/194 | Absentee By Mail | 17 | 27 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 7/195 | Absentee By Mail | 7 | 39 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 7/196 | Absentee By Mail | 11 | 39 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 7/197 | Absentee By Mail | 25 | 20 | 2 | 0 | 0 | 1 | 0 |
| COBB | ICC5 BOX 7/198 | Absentee By Mail | 18 | 31 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 7/199 | Absentee By Mail | 16 | 33 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 7/200 | Absentee By Mail | 6 | 9 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 7/201 | Absentee By Mail | 12 | 11 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 7/202 | Absentee By Mail | 16 | 26 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 7/203 | Absentee By Mail | 14 | 31 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 7/204 | Absentee By Mail | 14 | 33 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 7/205 | Absentee By Mail | 24 | 23 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 7/206 | Absentee By Mail | 16 | 20 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 7/207 | Absentee By Mail | 13 | 33 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 7/208 | Absentee By Mail | 25 | 21 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 7/209 | Absentee By Mail | 12 | 36 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 7/210 | Absentee By Mail | 9 | 39 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 7/211 | Absentee By Mail | 14 | 13 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 7/212 | Absentee By Mail | 12 | 9 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 7/213 | Absentee By Mail | 4 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 7/214 | Absentee By Mail | 24 | 15 | 3 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 7/215 | Absentee By Mail | 10 | 35 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 7/216 | Absentee By Mail | 8 | 32 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 7/217 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 7/218 | Absentee By Mail | 17 | 30 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 7/219 | Absentee By Mail | 5 | 39 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC5 BOX 7/220 | Absentee By Mail | 7 | 36 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 7/221 | Absentee By Mail | 4 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 7/222 | Absentee By Mail | 4 | 11 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 7/223 | Absentee By Mail | 0 | 13 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 7/224 | Absentee By Mail | 17 | 17 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 7/225 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| COBB | ICC5 BOX 7/226 | Absentee By Mail | 9 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 8/227 | Absentee By Mail | 10 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 8/228 | Absentee By Mail | 8 | 38 | 0 | 0 | 1 | 0 | 0 |
| COBB | ICC5 BOX 8/229 | Absentee By Mail | 9 | 15 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 8/230 | Absentee By Mail | 12 | 10 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 8/231 | Absentee By Mail | 4 | 23 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 8/232 | Absentee By Mail | 9 | 26 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 8/233 | Absentee By Mail | 6 | 31 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 8/234 | Absentee By Mail | 30 | 20 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 8/235 | Absentee By Mail | 10 | 30 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 8/236 | Absentee By Mail | 7 | 30 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 8/237 | Absentee By Mail | 2 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 8/238 | Absentee By Mail | 1 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 8/239 | Absentee By Mail | 6 | 12 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 8/240 | Absentee By Mail | 9 | 18 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 8/241 | Absentee By Mail | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 8/242 | Absentee By Mail | 26 | 22 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 8/243 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 8/244 | Absentee By Mail | 1 | 10 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 8/245 | Absentee By Mail | 20 | 25 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 8/246 | Absentee By Mail | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 8/247 | Absentee By Mail | 18 | 31 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 8/248 | Absentee By Mail | 22 | 11 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 8/249 | Absentee By Mail | 28 | 17 | 1 | 0 | 0 | 1 | 0 |
| COBB | ICC5 BOX 8/250 | Absentee By Mail | 1 | 39 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 8/251 | Absentee By Mail | 7 | 6 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 8/252 | Absentee By Mail | 13 | 33 | 2 | 0 | 0 | 1 | 0 |
| COBB | ICC5 BOX 8/253 | Absentee By Mail | 14 | 30 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 8/254 | Absentee By Mail | 4 | 10 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 8/255 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 8/256 | Absentee By Mail | 15 | 19 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 8/257 | Absentee By Mail | 23 | 16 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 8/258 | Absentee By Mail | 2 | 8 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 8/259 | Absentee By Mail | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 8/260 | Absentee By Mail | 9 | 37 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 8/261 | Absentee By Mail | 5 | 9 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 8/262 | Absentee By Mail | 17 | 29 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 8/263 | Absentee By Mail | 18 | 26 | 2 | 0 | 0 | 1 | 0 |
| COBB | ICC5 BOX 8/264 | Absentee By Mail | 18 | 24 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 8/265 | Absentee By Mail | 0 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 8/266 | Absentee By Mail | 13 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 8/267 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 8/268 | Absentee By Mail | 8 | 16 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 9/269 | Absentee By Mail | 11 | 36 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 9/270 | Absentee By Mail | 4 | 19 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 9/271 | Absentee By Mail | 24 | 20 | 0 | 0 | 0 | 1 | 0 |

| COBB | ICC5 BOX 9/272 | Absentee By Mail | 20 | 19 | 0 | 0 | 0 | 0 | 0 |
|------|----------------|------------------|----|----|---|---|---|---|---|
| COBB | ICC5 BOX 9/273 | Absentee By Mail | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 9/274 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 9/275 | Absentee By Mail | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 9/276 | Absentee By Mail | 11 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 9/277 | Absentee By Mail | 7 | 13 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 9/278 | Absentee By Mail | 4 | 15 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 9/279 | Absentee By Mail | 7 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 9/280 | Absentee By Mail | 13 | 17 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC5 BOX 9/281 | Absentee By Mail | 15 | 16 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 10/253 | Absentee By Mail | 11 | 30 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 10/254 | Absentee By Mail | 5 | 21 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 10/255 | Absentee By Mail | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 10/256 | Absentee By Mail | 18 | 26 | 2 | 1 | 0 | 0 | 0 |
| COBB | ICC6 BOX 10/257 | Absentee By Mail | 4 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 10/258 | Absentee By Mail | 5 | 10 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 10/259 | Absentee By Mail | 0 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 10/260 | Absentee By Mail | 7 | 14 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 10/261 | Absentee By Mail | 10 | 14 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 10/262 | Absentee By Mail | 7 | 25 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 10/263 | Absentee By Mail | 10 | 36 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 10/264 | Absentee By Mail | 17 | 29 | 1 | 2 | 0 | 0 | 0 |
| COBB | ICC6 BOX 10/265 | Absentee By Mail | 6 | 12 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 10/266 | Absentee By Mail | 13 | 13 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 10/267 | Absentee By Mail | 8 | 4 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 10/268 | Absentee By Mail | 22 | 24 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 10/269 | Absentee By Mail | 4 | 10 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 10/270 | Absentee By Mail | 12 | 22 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 10/271 | Absentee By Mail | 11 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 10/272 | Absentee By Mail | 3 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 10/273 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 10/274 | Absentee By Mail | 2 | 15 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 10/275 | Absentee By Mail | 10 | 11 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 10/276 | Absentee By Mail | 4 | 11 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 10/277 | Absentee By Mail | 11 | 31 | 5 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 10/278 | Absentee By Mail | 7 | 24 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 10/279 | Absentee By Mail | 1 | 4 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 10/280 | Absentee By Mail | 5 | 13 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 10/281 | Absentee By Mail | 5 | 11 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 10/282 | Absentee By Mail | 9 | 33 | 3 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 10/283 | Absentee By Mail | 10 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 10/284 | Absentee By Mail | 12 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 10/285 | Absentee By Mail | 22 | 24 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 1/1 | Absentee By Mail | 11 | 34 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 1/10 | Absentee By Mail | 0 | 13 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 111/292 | Absentee By Mail | 3 | 5 | 0 | 0 | 0 | 0 | 0 |

| COBB | ICC6 BOX 11/247 | Absentee By Mail | 2 | 5 | 0 | 0 | 0 | 0 | 0 |
|------|-----------------|------------------|---|---|---|---|---|---|---|
| COBB | ICC6 BOX 11/286 | Absentee By Mail | 3 | 3 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 11/287 | Absentee By Mail | 2 | 9 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 11/288 | Absentee By Mail | 7 | 13 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 11/289 | Absentee By Mail | 6 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 11/290 | Absentee By Mail | 2 | 13 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 11/291 | Absentee By Mail | 2 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 11/293 | Absentee By Mail | 0 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 11/294 | Absentee By Mail | 0 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 11/296 | Absentee By Mail | 1 | 3 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 11/298 | Absentee By Mail | 1 | 7 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 11/299 | Absentee By Mail | 0 | 10 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 11/300 | Absentee By Mail | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 11/301 | Absentee By Mail | 2 | 11 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 11/302 | Absentee By Mail | 2 | 13 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 11/303 | Absentee By Mail | 2 | 6 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 11/304 | Absentee By Mail | 4 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 11/305 | Absentee By Mail | 3 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 11/306 | Absentee By Mail | 2 | 10 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 11/307 | Absentee By Mail | 12 | 14 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 11/308 | Absentee By Mail | 9 | 18 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 11/309 | Absentee By Mail | 2 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 11/310 | Absentee By Mail | 3 | 9 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 11/311 | Absentee By Mail | 4 | 16 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 11/312 | Absentee By Mail | 0 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 11/313 | Absentee By Mail | 1 | 6 | 1 | 1 | 0 | 0 | 0 |
| COBB | ICC6 BOX 11/314 | Absentee By Mail | 4 | 18 | 1 | 3 | 0 | 0 | 0 |
| COBB | ICC6 BOX 11/315 | Absentee By Mail | 6 | 9 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 11/316 | Absentee By Mail | 11 | 6 | 0 | 2 | 0 | 0 | 0 |
| COBB | ICC6 BOX 11/317 | Absentee By Mail | 1 | 9 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 11/318 | Absentee By Mail | 3 | 10 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 11/319 | Absentee By Mail | 12 | 10 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 11/320 | Absentee By Mail | 7 | 6 | 1 | 1 | 0 | 0 | 0 |
| COBB | ICC6 BOX 11/321 | Absentee By Mail | 3 | 17 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 11/322 | Absentee By Mail | 1 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 11/323 | Absentee By Mail | 0 | 11 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 11/324 | Absentee By Mail | 1 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 11/325 | Absentee By Mail | 1 | 8 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 11/326 | Absentee By Mail | 2 | 7 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 11/327 | Absentee By Mail | 3 | 9 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 11/328 | Absentee By Mail | 0 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 11/329 | Absentee By Mail | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 11/330 | Absentee By Mail | 1 | 9 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 11/331 | Absentee By Mail | 9 | 29 | 5 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 11/332 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 11/333 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |

| COBB | ICC6 BOX 11/334 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
|------|-----------------|------------------|---|---|---|---|---|---|---|
| COBB | ICC6 BOX 11/335 | Absentee By Mail | 3 | 5 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 11/336 | Absentee By Mail | 4 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 11/337 | Absentee By Mail | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 11/338 | Absentee By Mail | 3 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 11/339 | Absentee By Mail | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 11/340 | Absentee By Mail | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 11/341 | Absentee By Mail | 1 | 2 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 11/342 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 11/343 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 11/344 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 11/345 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 11/346 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 11/347 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 11/348 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 11/349 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 11/350 | Absentee By Mail | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 11/351 | Absentee By Mail | 6 | 3 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 11/352 | Absentee By Mail | 7 | 10 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 11/353 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 11/354 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 11/355 | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC6 BOX 11/356 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 11/357 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 11/358 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 1/2 | Absentee By Mail | 4 | 32 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 12/359 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 12/360 | Absentee By Mail | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 12/361 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 12/362 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 12/363 | Absentee By Mail | 1 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 12/364 | Absentee By Mail | 3 | 1 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 12/365 | Absentee By Mail | 4 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 12/366 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 12/367 | Absentee By Mail | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 12/368 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 12/369 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC6 BOX 12/370 | Absentee By Mail | 7 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 12/371 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 12/372 | Absentee By Mail | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 12/373 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 12/374 | Absentee By Mail | 4 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 12/375 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 12/376 | Absentee By Mail | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 12/377 | Absentee By Mail | 0 | 13 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 1/3 | Absentee By Mail | 16 | 27 | 1 | 0 | 0 | 1 | 0 |

| COBB | ICC6 BOX 13/378 | Absentee By Mail | 0 | 3 | 2 | 0 | 0 | 0 | 0 |
|------|-----------------|------------------|---|---|---|---|---|---|---|
| COBB | ICC6 BOX 13/379 | Absentee By Mail | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 13/380 | Absentee By Mail | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 13/381 | Absentee By Mail | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 13/382 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 13/383 | Absentee By Mail | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 13/384 | Absentee By Mail | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 13/385 | Absentee By Mail | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 13/386 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 13/387 | Absentee By Mail | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 13/388 | Absentee By Mail | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 13/389 | Absentee By Mail | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 13/390 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 13/391 | Absentee By Mail | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 13/392 | Absentee By Mail | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 13/393 | Absentee By Mail | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 13/394 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 13/395 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 13/396 | Absentee By Mail | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 13/397 | Absentee By Mail | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 13/398 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 13/399 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 13/400 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 13/401 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 13/402 | Absentee By Mail | 3 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 13/403 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 13/404 | Absentee By Mail | 1 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 13/405 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 13/406 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 13/407 | Absentee By Mail | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 13/408 | Absentee By Mail | 1 | 5 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC6 BOX 13/409 | Absentee By Mail | 0 | 4 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC6 BOX 13/409B | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 13/410 | Absentee By Mail | 4 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 13/411 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 13/412 | Absentee By Mail | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 13/413 | Absentee By Mail | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 13/414 | Absentee By Mail | 3 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 13/415 | Absentee By Mail | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 13/416 | Absentee By Mail | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 13/417 | Absentee By Mail | 0 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 13/418 | Absentee By Mail | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 13/419 | Absentee By Mail | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 13/420 | Absentee By Mail | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 13/421 | Absentee By Mail | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 13/422 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |

| COBB | ICC6 BOX 13/423 | Absentee By Mail | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
|------|-----------------|------------------|---|---|---|---|---|---|---|
| COBB | ICC6 BOX 13/424 | Absentee By Mail | 0 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 13/425 | Absentee By Mail | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 13/426 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 13/427 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 13/428 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 13/429 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 13/430 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 13/431 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 13/432 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 13/433 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 13/434 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 13/435 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 13/436 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 13/437 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 13/438 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 13/439 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 13/440 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 13/441 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 13/442 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 13/443 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 13/444 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC6 BOX 13/445 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 13/446 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 13/447 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 13/448 | Absentee By Mail | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 13/449 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 13/450 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 13/451 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 13/452 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 13/453 | Absentee By Mail | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 13/454 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 13/455 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 13/456 | Absentee By Mail | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 13/457 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 13/458 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 13/459 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 13/460 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 13/461 | Absentee By Mail | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 13/462 | Absentee By Mail | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 13/463 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 13/464 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 13/465 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 13/466 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 13/467 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 1/4 | Absentee By Mail | 31 | 13 | 1 | 0 | 0 | 0 | 0 |

| COBB | ICC6 BOX 1/5 | Absentee By Mail | 2 | 5 | 0 | 0 | 0 | 0 | 0 |
|------|--------------|------------------|---|---|---|---|---|---|---|
| COBB | ICC6 BOX 15/244 | Absentee By Mail | 3 | 6 | 2 | 0 | 0 | 1 | 0 |
| COBB | ICC6 BOX 1/6 | Absentee By Mail | 0 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 1/7 | Absentee By Mail | 12 | 28 | 1 | 0 | 0 | 1 | 0 |
| COBB | ICC6 BOX 1/8 | Absentee By Mail | 12 | 28 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 1/9 | Absentee By Mail | 28 | 16 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC6 BOX 2/11 | Absentee By Mail | 6 | 17 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 2/12 | Absentee By Mail | 25 | 22 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 2/13 | Absentee By Mail | 18 | 26 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 2/14 | Absentee By Mail | 17 | 31 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 2/15 | Absentee By Mail | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 2/16 | Absentee By Mail | 0 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 2/17 | Absentee By Mail | 9 | 27 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 2/18 | Absentee By Mail | 15 | 25 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 2/19 | Absentee By Mail | 14 | 32 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 2/20 | Absentee By Mail | 9 | 24 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 2/21 | Absentee By Mail | 6 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 2/22 | Absentee By Mail | 7 | 38 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 2/23 | Absentee By Mail | 6 | 29 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 2/24 | Absentee By Mail | 17 | 26 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 2/25 | Absentee By Mail | 11 | 35 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 2/26 | Absentee By Mail | 1 | 22 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 2/27 | Absentee By Mail | 9 | 40 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 2/28 | Absentee By Mail | 14 | 34 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 2/29 | Absentee By Mail | 12 | 10 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 2/30 | Absentee By Mail | 12 | 24 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 2/31 | Absentee By Mail | 10 | 13 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 2/32 | Absentee By Mail | 15 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 2/33 | Absentee By Mail | 3 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 2/34 | Absentee By Mail | 7 | 2 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 2/35 | Absentee By Mail | 4 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 2/36 | Absentee By Mail | 11 | 10 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 2/37 | Absentee By Mail | 23 | 21 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 2/38 | Absentee By Mail | 13 | 31 | 0 | 2 | 0 | 0 | 0 |
| COBB | ICC6 BOX 2/39 | Absentee By Mail | 12 | 21 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 2/40 | Absentee By Mail | 4 | 15 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 2/41 | Absentee By Mail | 3 | 10 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 2/42 | Absentee By Mail | 6 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 2/43 | Absentee By Mail | 16 | 31 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 2/44 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 2/45 | Absentee By Mail | 24 | 20 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 2/46 | Absentee By Mail | 19 | 27 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC6 BOX 2/47 | Absentee By Mail | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 2/48 | Absentee By Mail | 4 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 2/49 | Absentee By Mail | 12 | 19 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 2/50 | Absentee By Mail | 25 | 9 | 0 | 0 | 0 | 0 | 0 |

| COBB | ICC6 BOX 3/51 | Absentee By Mail | 19 | 2 | 0 | 0 | 0 | 0 | 0 |
|------|---------------|------------------|----|----|----|----|----|----|----|
| COBB | ICC6 BOX 3/52 | Absentee By Mail | 4 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 3/53 | Absentee By Mail | 15 | 29 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 3/54 | Absentee By Mail | 15 | 16 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 3/55 | Absentee By Mail | 6 | 15 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 3/56 | Absentee By Mail | 10 | 26 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 3/57 | Absentee By Mail | 4 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 3/58 | Absentee By Mail | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 3/59 | Absentee By Mail | 2 | 17 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 3/60 | Absentee By Mail | 8 | 9 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 3/61 | Absentee By Mail | 17 | 24 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC6 BOX 3/62 | Absentee By Mail | 10 | 14 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 3/63 | Absentee By Mail | 3 | 5 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 3/64 | Absentee By Mail | 4 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 3/65 | Absentee By Mail | 12 | 33 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 3/66 | Absentee By Mail | 30 | 20 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 3/67 | Absentee By Mail | 11 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 3/68 | Absentee By Mail | 11 | 29 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 3/69 | Absentee By Mail | 18 | 10 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 3/70 | Absentee By Mail | 23 | 25 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 3/71 | Absentee By Mail | 18 | 29 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC6 BOX 3/72 | Absentee By Mail | 14 | 19 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 3/73 | Absentee By Mail | 22 | 21 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 3/74 | Absentee By Mail | 2 | 23 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 4/75 | Absentee By Mail | 20 | 23 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 4/76 | Absentee By Mail | 15 | 27 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 4/77 | Absentee By Mail | 21 | 26 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 4/78 | Absentee By Mail | 8 | 10 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 4/79 | Absentee By Mail | 13 | 19 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 4/80 | Absentee By Mail | 21 | 12 | 1 | 0 | 0 | 1 | 0 |
| COBB | ICC6 BOX 4/81 | Absentee By Mail | 21 | 16 | 1 | 0 | 0 | 1 | 0 |
| COBB | ICC6 BOX 4/82 | Absentee By Mail | 17 | 28 | 1 | 0 | 0 | 1 | 0 |
| COBB | ICC6 BOX 4/83 | Absentee By Mail | 18 | 18 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 4/84 | Absentee By Mail | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 4/85 | Absentee By Mail | 20 | 27 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 4/86 | Absentee By Mail | 8 | 7 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 4/87 | Absentee By Mail | 3 | 13 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 4/88 | Absentee By Mail | 26 | 22 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 4/89 | Absentee By Mail | 17 | 9 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 4/90 | Absentee By Mail | 7 | 16 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 4/91 | Absentee By Mail | 9 | 11 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 4/92 | Absentee By Mail | 20 | 14 | 2 | 0 | 0 | 1 | 0 |
| COBB | ICC6 BOX 4/93 | Absentee By Mail | 18 | 22 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 4/94 | Absentee By Mail | 6 | 10 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 4/95 | Absentee By Mail | 14 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 4/96 | Absentee By Mail | 15 | 26 | 0 | 0 | 0 | 0 | 0 |

| COBB | ICC6 BOX 4/97 | Absentee By Mail | 0 | 16 | 0 | 0 | 0 | 1 | 0 |
|------|---------------|------------------|---|----|---|---|---|---|---|
| COBB | ICC6 BOX 4/98 | Absentee By Mail | 11 | 36 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 5/100 | Absentee By Mail | 2 | 19 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 5/101 | Absentee By Mail | 12 | 15 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 5/102 | Absentee By Mail | 6 | 21 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 5/103 | Absentee By Mail | 16 | 24 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC6 BOX 5/104 | Absentee By Mail | 24 | 22 | 2 | 1 | 0 | 0 | 0 |
| COBB | ICC6 BOX 5/105 | Absentee By Mail | 8 | 36 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 5/106 | Absentee By Mail | 5 | 4 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 5/107 | Absentee By Mail | 18 | 25 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 5/108 | Absentee By Mail | 10 | 12 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 5/109 | Absentee By Mail | 3 | 19 | 3 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 5/110 | Absentee By Mail | 6 | 18 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 5/111 | Absentee By Mail | 11 | 9 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 5/112 | Absentee By Mail | 7 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 5/113 | Absentee By Mail | 7 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 5/114 | Absentee By Mail | 5 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 5/115 | Absentee By Mail | 4 | 8 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 5/116 | Absentee By Mail | 4 | 10 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 5/118 | Absentee By Mail | 8 | 14 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 5/119 | Absentee By Mail | 7 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 5/120 | Absentee By Mail | 7 | 6 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 5/121 | Absentee By Mail | 6 | 9 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC6 BOX 5/122 | Absentee By Mail | 3 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 5/123 | Absentee By Mail | 11 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 5/124 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 5/125 | Absentee By Mail | 6 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 5/126 | Absentee By Mail | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 5/127 | Absentee By Mail | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 5/128 | Absentee By Mail | 6 | 22 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC6 BOX 5/129 | Absentee By Mail | 4 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 5/130 | Absentee By Mail | 7 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 5/131 | Absentee By Mail | 1 | 8 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 5/132 | Absentee By Mail | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 5/133 | Absentee By Mail | 5 | 3 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 5/134 | Absentee By Mail | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 5/135 | Absentee By Mail | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 5/136 | Absentee By Mail | 4 | 19 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 5/137 | Absentee By Mail | 11 | 18 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 5/138 | Absentee By Mail | 11 | 8 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 5/139 | Absentee By Mail | 9 | 6 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 5/140 | Absentee By Mail | 6 | 10 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 5/141 | Absentee By Mail | 3 | 6 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 5/142 | Absentee By Mail | 0 | 9 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 5/143 | Absentee By Mail | 6 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 5/144 | Absentee By Mail | 18 | 7 | 1 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| COBB | ICC6 BOX 5/145 | Absentee By Mail | 16 | 6 | 3 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 5/146 | Absentee By Mail | 11 | 15 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 5/99 | Absentee By Mail | 3 | 21 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 6/147 | Absentee By Mail | 9 | 33 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 6/148 | Absentee By Mail | 31 | 14 | 0 | 2 | 0 | 0 | 0 |
| COBB | ICC6 BOX 6/149 | Absentee By Mail | 5 | 9 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 6/150 | Absentee By Mail | 30 | 11 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 6/151 | Absentee By Mail | 28 | 21 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC6 BOX 6/152 | Absentee By Mail | 5 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 6/153 | Absentee By Mail | 4 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 6/154 | Absentee By Mail | 20 | 13 | 3 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 6/155 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 6/156 | Absentee By Mail | 2 | 9 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 6/157 | Absentee By Mail | 4 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 6/158 | Absentee By Mail | 16 | 23 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 6/159 | Absentee By Mail | 1 | 15 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 6/160 | Absentee By Mail | 10 | 17 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 6/161 | Absentee By Mail | 5 | 28 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 6/162 | Absentee By Mail | 9 | 12 | 3 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 6/163 | Absentee By Mail | 11 | 21 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 6/164 | Absentee By Mail | 8 | 26 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 6/165 | Absentee By Mail | 10 | 31 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 6/166 | Absentee By Mail | 13 | 12 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 6/167 | Absentee By Mail | 12 | 24 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 6/168 | Absentee By Mail | 6 | 4 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC6 BOX 6/169 | Absentee By Mail | 14 | 17 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 6/170 | Absentee By Mail | 5 | 11 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 6/171 | Absentee By Mail | 20 | 25 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 6/172 | Absentee By Mail | 2 | 9 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 6/173 | Absentee By Mail | 3 | 7 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 6/174 | Absentee By Mail | 3 | 7 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 6/175 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 6/176 | Absentee By Mail | 11 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 6/177 | Absentee By Mail | 7 | 13 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 6/178 | Absentee By Mail | 19 | 12 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 6/179 | Absentee By Mail | 8 | 9 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 6/180 | Absentee By Mail | 2 | 23 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 6/181 | Absentee By Mail | 5 | 9 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 6/225 | Absentee By Mail | 4 | 23 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 7/182 | Absentee By Mail | 10 | 15 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 7/183 | Absentee By Mail | 2 | 18 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 7/184 | Absentee By Mail | 1 | 20 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 7/185 | Absentee By Mail | 1 | 11 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC6 BOX 7/186 | Absentee By Mail | 5 | 26 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 7/187 | Absentee By Mail | 10 | 18 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 7/188 | Absentee By Mail | 6 | 7 | 0 | 0 | 0 | 0 | 0 |

| COBB | ICC6 BOX 7/189 | Absentee By Mail | 10 | 24 | 0 | 0 | 0 | 1 | 0 |
|------|----------------|------------------|----|----|---|---|---|---|---|
| COBB | ICC6 BOX 7/190 | Absentee By Mail | 6 | 36 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 7/191 | Absentee By Mail | 14 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 7/192 | Absentee By Mail | 10 | 14 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 7/193 | Absentee By Mail | 6 | 15 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 7/194 | Absentee By Mail | 7 | 21 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 7/195 | Absentee By Mail | 9 | 25 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 8/196 | Absentee By Mail | 20 | 26 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 8/197 | Absentee By Mail | 5 | 13 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 8/198 | Absentee By Mail | 23 | 22 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 8/199 | Absentee By Mail | 9 | 31 | 2 | 1 | 0 | 0 | 0 |
| COBB | ICC6 BOX 8/200 | Absentee By Mail | 10 | 36 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 8/201 | Absentee By Mail | 9 | 37 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 8/202 | Absentee By Mail | 8 | 25 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 8/203 | Absentee By Mail | 4 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 8/204 | Absentee By Mail | 6 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 8/205 | Absentee By Mail | 12 | 12 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 8/206 | Absentee By Mail | 13 | 33 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 8/207 | Absentee By Mail | 24 | 20 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 8/208 | Absentee By Mail | 14 | 24 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 8/209 | Absentee By Mail | 22 | 24 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 8/210 | Absentee By Mail | 22 | 21 | 1 | 1 | 0 | 0 | 0 |
| COBB | ICC6 BOX 8/211 | Absentee By Mail | 17 | 24 | 5 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 8/212 | Absentee By Mail | 16 | 29 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 8/213 | Absentee By Mail | 22 | 21 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 8/214 | Absentee By Mail | 16 | 16 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 8/215 | Absentee By Mail | 14 | 24 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 8/216 | Absentee By Mail | 22 | 18 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 8/217 | Absentee By Mail | 2 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 8/218 | Absentee By Mail | 13 | 32 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 8/219 | Absentee By Mail | 16 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 8/220 | Absentee By Mail | 27 | 17 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 8/221 | Absentee By Mail | 21 | 29 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 8/222 | Absentee By Mail | 4 | 13 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 8/223 | Absentee By Mail | 2 | 5 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 8/224 | Absentee By Mail | 8 | 10 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX 8/226 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX9/227 | Absentee By Mail | 13 | 11 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX9/228 | Absentee By Mail | 5 | 15 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX9/229 | Absentee By Mail | 12 | 12 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX9/230 | Absentee By Mail | 19 | 14 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX9/231 | Absentee By Mail | 15 | 29 | 1 | 1 | 0 | 0 | 0 |
| COBB | ICC6 BOX9/232 | Absentee By Mail | 26 | 21 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX9/233 | Absentee By Mail | 6 | 25 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX9/234 | Absentee By Mail | 2 | 6 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX9/235 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| COBB | ICC6 BOX9/236 | Absentee By Mail | 6 | 13 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX9/237 | Absentee By Mail | 10 | 31 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX9/238 | Absentee By Mail | 15 | 17 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC6 BOX9/239 | Absentee By Mail | 10 | 10 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX9/240 | Absentee By Mail | 15 | 14 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX9/241 | Absentee By Mail | 12 | 30 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX9/242 | Absentee By Mail | 24 | 18 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX9/243 | Absentee By Mail | 4 | 11 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX9/245 | Absentee By Mail | 15 | 27 | 1 | 1 | 0 | 0 | 0 |
| COBB | ICC6 BOX9/246 | Absentee By Mail | 12 | 27 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX9/247 | Absentee By Mail | 5 | 11 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX9/248 | Absentee By Mail | 12 | 16 | 2 | 0 | 0 | 2 | 0 |
| COBB | ICC6 BOX9/249 | Absentee By Mail | 11 | 19 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX9/250 | Absentee By Mail | 9 | 27 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX9/251 | Absentee By Mail | 17 | 15 | 4 | 0 | 0 | 0 | 0 |
| COBB | ICC6 BOX9/252 | Absentee By Mail | 6 | 37 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC7 BOX 1/1 | Absentee By Mail | 5 | 17 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC7 BOX 1/10 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC7 BOX 1/11 | Absentee By Mail | 4 | 11 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC7 BOX1/12 | Absentee By Mail | 17 | 30 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC7 BOX1/13 | Absentee By Mail | 26 | 12 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC7 BOX 1/14 | Absentee By Mail | 12 | 23 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC7 BOX 1/15 | Absentee By Mail | 12 | 20 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC7 BOX 1/16 | Absentee By Mail | 12 | 29 | 1 | 1 | 0 | 0 | 0 |
| COBB | ICC7 BOX1/17 | Absentee By Mail | 5 | 38 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC7 BOX1/18 | Absentee By Mail | 17 | 7 | 3 | 1 | 0 | 0 | 0 |
| COBB | ICC7 BOX1/19 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC7 BOX 1/2 | Absentee By Mail | 27 | 15 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC7 BOX1/20 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC7 BOX1/21 | Absentee By Mail | 5 | 31 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC7 BOX1/22 | Absentee By Mail | 3 | 9 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC7 BOX1/23 | Absentee By Mail | 5 | 19 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC7 BOX1/24 | Absentee By Mail | 10 | 17 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC7 BOX1/25 | Absentee By Mail | 26 | 20 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC7 BOX1/26 | Absentee By Mail | 17 | 19 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC7 BOX 1/3 | Absentee By Mail | 16 | 13 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC7 BOX 1/4 | Absentee By Mail | 14 | 31 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC7 BOX 1/5 | Absentee By Mail | 14 | 26 | 4 | 1 | 0 | 0 | 0 |
| COBB | ICC7 BOX 15/400 | Absentee By Mail | 11 | 17 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC7 BOX 1/6 | Absentee By Mail | 22 | 26 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC7 BOX 1/7 | Absentee By Mail | 19 | 26 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC7 BOX 1/8 | Absentee By Mail | 4 | 18 | 3 | 0 | 0 | 0 | 0 |
| COBB | ICC7 BOX 1/9 | Absentee By Mail | 9 | 19 | 1 | 1 | 0 | 0 | 0 |
| COBB | ICC7 BOX 2/27 | Absentee By Mail | 5 | 10 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC7 BOX 2/28 | Absentee By Mail | 7 | 34 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC7 BOX 2/30 | Absentee By Mail | 5 | 44 | 0 | 0 | 0 | 0 | 0 |

| COBB | ICC7 BOX 2/31 | Absentee By Mail | 7 | 14 | 4 | 0 | 0 | 0 | 0 |
| COBB | ICC7 BOX 2/32 | Absentee By Mail | 21 | 27 | 1 | 0 | 0 | 1 | 0 |
| COBB | ICC7 BOX 2/33 | Absentee By Mail | 16 | 20 | 0 | 0 | 0 | 2 | 0 |
| COBB | ICC7 BOX 2/34 | Absentee By Mail | 15 | 30 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC7 BOX 2/35 | Absentee By Mail | 7 | 34 | 1 | 0 | 0 | 1 | 0 |
| COBB | ICC7 BOX 2/36 | Absentee By Mail | 10 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC7 BOX 2/37 | Absentee By Mail | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC7 BOX 2/38 | Absentee By Mail | 25 | 23 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC7 BOX 2/39 | Absentee By Mail | 4 | 28 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC7 BOX 3/40 | Absentee By Mail | 22 | 16 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC7 BOX 3/41 | Absentee By Mail | 25 | 22 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC7 BOX 3/42 | Absentee By Mail | 29 | 20 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC7 BOX 3/43 | Absentee By Mail | 10 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC7 BOX 3/44 | Absentee By Mail | 18 | 24 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC7 BOX 3/45 | Absentee By Mail | 24 | 23 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC7 BOX 3/46 | Absentee By Mail | 6 | 3 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC7 BOX 3/47 | Absentee By Mail | 8 | 9 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC7 BOX 3/48 | Absentee By Mail | 10 | 6 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC7 BOX 3/49 | Absentee By Mail | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC7 BOX 3/50 | Absentee By Mail | 9 | 33 | 2 | 1 | 0 | 0 | 0 |
| COBB | ICC7 BOX 3/51 | Absentee By Mail | 10 | 29 | 1 | 1 | 0 | 0 | 0 |
| COBB | ICC7 BOX 3/52 | Absentee By Mail | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC7 BOX 3/53 | Absentee By Mail | 9 | 19 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC7 BOX 3/54 | Absentee By Mail | 19 | 27 | 3 | 0 | 0 | 0 | 0 |
| COBB | ICC7 BOX 3/55 | Absentee By Mail | 1 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC7 BOX 3/56 | Absentee By Mail | 4 | 10 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC7 BOX 3/56B | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC7 BOX 3/57 | Absentee By Mail | 4 | 12 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC7 BOX 3/58 | Absentee By Mail | 3 | 42 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC7 BOX 3/59 | Absentee By Mail | 3 | 15 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC7 BOX 3/60 | Absentee By Mail | 10 | 20 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC7 BOX 3/61 | Absentee By Mail | 16 | 29 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC7 BOX 3/62 | Absentee By Mail | 3 | 9 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC7 BOX 3/63 | Absentee By Mail | 7 | 10 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC7 BOX 3/64 | Absentee By Mail | 18 | 30 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC7 BOX 3/65 | Absentee By Mail | 3 | 16 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC7 BOX 3/66 | Absentee By Mail | 14 | 19 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC7 BOX 3/67 | Absentee By Mail | 17 | 22 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC7 BOX 3/68 | Absentee By Mail | 8 | 8 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC7 BOX 3/69 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC7 BOX 3/70 | Absentee By Mail | 9 | 9 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC7 BOX 3/71 | Absentee By Mail | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC7 BOX 3/89 | Absentee By Mail | 19 | 17 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC7 BOX 3/90 | Absentee By Mail | 13 | 21 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC7 BOX 3/91 | Absentee By Mail | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC7 BOX 3/92 | Absentee By Mail | 8 | 21 | 0 | 0 | 0 | 0 | 0 |

| COBB | ICC7 BOX 3/93 | Absentee By Mail | 15 | 30 | 0 | 0 | 0 | 0 | 0 |
|------|---------------|------------------|----|----|---|---|---|---|---|
| COBB | ICC7 BOX 3/94 | Absentee By Mail | 16 | 24 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC7 BOX 4/72 | Absentee By Mail | 9 | 36 | 1 | 2 | 0 | 0 | 0 |
| COBB | ICC7 BOX 4/73 | Absentee By Mail | 4 | 44 | 0 | 1 | 1 | 0 | 0 |
| COBB | ICC7 BOX 4/74 | Absentee By Mail | 5 | 39 | 0 | 0 | 1 | 5 | 0 |
| COBB | ICC7 BOX 4/75 | Absentee By Mail | 7 | 39 | 2 | 0 | 1 | 1 | 0 |
| COBB | ICC7 BOX 4/76 | Absentee By Mail | 10 | 59 | 0 | 0 | 0 | 2 | 0 |
| COBB | ICC7 BOX 4/77 | Absentee By Mail | 8 | 38 | 1 | 0 | 0 | 2 | 0 |
| COBB | ICC7 BOX 4/78 | Absentee By Mail | 10 | 33 | 0 | 0 | 0 | 5 | 0 |
| COBB | ICC7 BOX 4/79 | Absentee By Mail | 4 | 39 | 2 | 0 | 0 | 3 | 0 |
| COBB | ICC7 BOX 4/80 | Absentee By Mail | 11 | 33 | 3 | 0 | 0 | 0 | 0 |
| COBB | ICC7 BOX 4/81 | Absentee By Mail | 3 | 42 | 2 | 0 | 0 | 2 | 0 |
| COBB | ICC7 BOX 4/82 | Absentee By Mail | 8 | 33 | 1 | 0 | 0 | 4 | 0 |
| COBB | ICC7 BOX 4/83 | Absentee By Mail | 12 | 32 | 1 | 0 | 0 | 4 | 0 |
| COBB | ICC7 BOX 4/84 | Absentee By Mail | 8 | 39 | 0 | 0 | 0 | 3 | 0 |
| COBB | ICC7 BOX 4/85 | Absentee By Mail | 9 | 37 | 2 | 0 | 0 | 1 | 0 |
| COBB | ICC7 BOX 4/86 | Absentee By Mail | 5 | 36 | 3 | 0 | 0 | 4 | 0 |
| COBB | ICC7 BOX 4/87 | Absentee By Mail | 7 | 36 | 1 | 0 | 0 | 5 | 0 |
| COBB | ICC7 BOX 5/100 | Absentee By Mail | 22 | 20 | 2 | 0 | 0 | 5 | 0 |
| COBB | ICC7 BOX 5/101 | Absentee By Mail | 10 | 31 | 0 | 0 | 0 | 8 | 0 |
| COBB | ICC7 BOX 5/102 | Absentee By Mail | 11 | 34 | 2 | 0 | 0 | 3 | 0 |
| COBB | ICC7 BOX 5/103 | Absentee By Mail | 5 | 39 | 2 | 0 | 0 | 4 | 0 |
| COBB | ICC7 BOX 5/104 | Absentee By Mail | 9 | 35 | 2 | 0 | 0 | 4 | 0 |
| COBB | ICC7 BOX 5/88 | Absentee By Mail | 9 | 36 | 1 | 0 | 0 | 3 | 0 |
| COBB | ICC7 BOX 5/89 | Absentee By Mail | 12 | 33 | 2 | 0 | 0 | 4 | 0 |
| COBB | ICC7 BOX 5/90 | Absentee By Mail | 7 | 33 | 1 | 0 | 0 | 9 | 0 |
| COBB | ICC7 BOX 5/91 | Absentee By Mail | 13 | 34 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC7 BOX 5/92 | Absentee By Mail | 15 | 32 | 1 | 0 | 0 | 2 | 0 |
| COBB | ICC7 BOX 5/93 | Absentee By Mail | 10 | 35 | 0 | 0 | 0 | 4 | 0 |
| COBB | ICC7 BOX 5/94 | Absentee By Mail | 12 | 35 | 3 | 0 | 0 | 0 | 0 |
| COBB | ICC7 BOX 5/95 | Absentee By Mail | 9 | 37 | 1 | 0 | 0 | 3 | 0 |
| COBB | ICC7 BOX 5/96 | Absentee By Mail | 5 | 39 | 0 | 0 | 0 | 6 | 0 |
| COBB | ICC7 BOX 5/97 | Absentee By Mail | 7 | 38 | 1 | 0 | 0 | 4 | 0 |
| COBB | ICC7 BOX 5/98 | Absentee By Mail | 6 | 33 | 2 | 0 | 0 | 9 | 0 |
| COBB | ICC7 BOX 5/99 | Absentee By Mail | 12 | 35 | 2 | 0 | 1 | 2 | 0 |
| COBB | ICC7 BOX 6/105 | Absentee By Mail | 12 | 35 | 2 | 0 | 0 | 1 | 0 |
| COBB | ICC7 BOX 6/106 | Absentee By Mail | 5 | 40 | 1 | 0 | 0 | 4 | 0 |
| COBB | ICC7 BOX 6/107 | Absentee By Mail | 9 | 37 | 0 | 0 | 1 | 3 | 0 |
| COBB | ICC7 BOX 6/108 | Absentee By Mail | 12 | 36 | 1 | 0 | 0 | 1 | 0 |
| COBB | ICC7 BOX 6/109 | Absentee By Mail | 17 | 29 | 0 | 0 | 0 | 4 | 0 |
| COBB | ICC7 BOX 6/110 | Absentee By Mail | 9 | 38 | 0 | 0 | 1 | 2 | 0 |
| COBB | ICC7 BOX 6/111 | Absentee By Mail | 8 | 39 | 2 | 0 | 0 | 1 | 0 |
| COBB | ICC7 BOX 6/112 | Absentee By Mail | 13 | 35 | 0 | 0 | 0 | 2 | 0 |
| COBB | ICC7 BOX 6/113 | Absentee By Mail | 7 | 31 | 3 | 0 | 0 | 7 | 0 |
| COBB | ICC7 BOX 6/114 | Absentee By Mail | 15 | 29 | 2 | 0 | 0 | 3 | 0 |
| COBB | ICC7 BOX 6/115 | Absentee By Mail | 12 | 32 | 2 | 0 | 0 | 4 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| COBB | ICC7 BOX 6/116 | Absentee By Mail | 9 | 35 | 2 | 0 | 0 | 4 | 0 |
| COBB | ICC7 BOX 6/117 | Absentee By Mail | 7 | 38 | 4 | 0 | 0 | 1 | 0 |
| COBB | ICC7 BOX 6/118 | Absentee By Mail | 14 | 35 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC7 BOX 6/119 | Absentee By Mail | 8 | 35 | 0 | 0 | 0 | 6 | 0 |
| COBB | ICC7 BOX 6/120 | Absentee By Mail | 9 | 37 | 0 | 0 | 0 | 4 | 0 |
| COBB | ICC7 BOX 6/121 | Absentee By Mail | 8 | 35 | 1 | 0 | 0 | 5 | 0 |
| COBB | ICC7 BOX 6/122 | Absentee By Mail | 13 | 35 | 1 | 0 | 0 | 1 | 0 |
| COBB | ICC7 BOX 6/123 | Absentee By Mail | 11 | 36 | 0 | 0 | 0 | 3 | 0 |
| COBB | ICC7 BOX 6/124 | Absentee By Mail | 7 | 41 | 1 | 0 | 0 | 1 | 0 |
| COBB | ICC7 BOX 7/125 | Absentee By Mail | 10 | 20 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC7 BOX 7/126 | Absentee By Mail | 8 | 35 | 2 | 0 | 0 | 5 | 0 |
| COBB | ICC7 BOX 7/127 | Absentee By Mail | 10 | 35 | 1 | 0 | 0 | 3 | 0 |
| COBB | ICC7 BOX 7/128 | Absentee By Mail | 8 | 33 | 1 | 0 | 0 | 5 | 0 |
| COBB | ICC7 BOX 7/129 | Absentee By Mail | 10 | 31 | 3 | 0 | 0 | 6 | 0 |
| COBB | ICC7 BOX 7/130 | Absentee By Mail | 8 | 35 | 1 | 0 | 0 | 6 | 0 |
| COBB | ICC7 BOX 7/131 | Absentee By Mail | 11 | 33 | 1 | 0 | 0 | 5 | 0 |
| COBB | ICC7 BOX 7/132 | Absentee By Mail | 7 | 34 | 2 | 0 | 0 | 6 | 0 |
| COBB | ICC7 BOX 7/133 | Absentee By Mail | 6 | 39 | 1 | 0 | 0 | 2 | 0 |
| COBB | ICC7 BOX 7/134 | Absentee By Mail | 7 | 36 | 0 | 0 | 0 | 5 | 0 |
| COBB | ICC7 BOX 7/135 | Absentee By Mail | 6 | 39 | 2 | 0 | 0 | 3 | 0 |
| COBB | ICC7 BOX 7/136 | Absentee By Mail | 6 | 42 | 1 | 0 | 0 | 1 | 0 |
| COBB | ICC7 BOX 7/137 | Absentee By Mail | 9 | 39 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC7 BOX 7/138 | Absentee By Mail | 13 | 33 | 1 | 0 | 0 | 1 | 0 |
| COBB | ICC7 BOX 7/139 | Absentee By Mail | 6 | 36 | 0 | 0 | 0 | 6 | 0 |
| COBB | ICC7 BOX 7/140 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC7 BOX 7/141 | Absentee By Mail | 3 | 24 | 3 | 0 | 1 | 8 | 0 |
| COBB | ICC7 BOX 7/142 | Absentee By Mail | 0 | 5 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC7 BOX 7/143 | Absentee By Mail | 5 | 31 | 1 | 0 | 0 | 3 | 0 |
| COBB | ICC7 BOX 7/144 | Absentee By Mail | 9 | 29 | 0 | 0 | 0 | 12 | 0 |
| COBB | ICC7 BOX 7/145 | Absentee By Mail | 10 | 28 | 3 | 0 | 0 | 8 | 0 |
| COBB | ICC7 BOX 7/146 | Absentee By Mail | 8 | 37 | 1 | 0 | 0 | 4 | 0 |
| COBB | ICC7 BOX 7/147 | Absentee By Mail | 7 | 26 | 2 | 0 | 0 | 8 | 0 |
| COBB | ICC7 BOX 7/148 | Absentee By Mail | 6 | 38 | 2 | 0 | 0 | 4 | 0 |
| COBB | ICC7 BOX 7/149 | Absentee By Mail | 4 | 37 | 1 | 0 | 0 | 6 | 0 |
| COBB | ICC7 BOX 7/150 | Absentee By Mail | 7 | 30 | 4 | 0 | 0 | 9 | 0 |
| COBB | ICC7 BOX 8/152 | Absentee By Mail | 5 | 11 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC7 BOX 8/153 | Absentee By Mail | 4 | 15 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC7 BOX 8/154 | Absentee By Mail | 6 | 12 | 1 | 0 | 0 | 1 | 0 |
| COBB | ICC7 BOX 8/155 | Absentee By Mail | 4 | 7 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC7 BOX 8/156 | Absentee By Mail | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC7 BOX 8/157 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC7 BOX 8/158 | Absentee By Mail | 8 | 14 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC7 BOX 8/159 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC7 BOX 8/15i | Absentee By Mail | 5 | 15 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC7 BOX 8/160 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC7 BOX 8/161 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |

| COBB | ICC7 BOX 8/162 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
|------|----------------|------------------|---|---|---|---|---|---|---|
| COBB | ICC7 BOX 8/163 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC7 BOX 8/164 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC7 BOX 8/165 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC7 BOX 8/166 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC7 BOX 8/167 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC7 BOX 8/168 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC7 BOX 8/169 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC7 BOX 8/170 | Absentee By Mail | 3 | 21 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC7 BOX 8/171 | Absentee By Mail | 1 | 23 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC7 BOX 8/172 | Absentee By Mail | 6 | 13 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC7 BOX 8/173 | Absentee By Mail | 0 | 3 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC7 BOX 8/174 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC7 BOX 9/175 | Absentee By Mail | 3 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC8 BOX 10/238 | Absentee By Mail | 1 | 10 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC8 BOX 10/239 | Absentee By Mail | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC8 BOX 10/240 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC8 BOX10/241 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC8 BOX10/242 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC8 BOX10/243 | Absentee By Mail | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC8 BOX 1/1 | Absentee By Mail | 15 | 7 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC8 BOX 1/10 | Absentee By Mail | 19 | 20 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC8 BOX 1/11 | Absentee By Mail | 15 | 20 | 4 | 0 | 0 | 0 | 0 |
| COBB | ICC8 BOX 1/12 | Absentee By Mail | 10 | 35 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC8 BOX 1/13 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC8 BOX 1/14 | Absentee By Mail | 20 | 12 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC8 BOX 1/15 | Absentee By Mail | 15 | 30 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC8 BOX 1/16 | Absentee By Mail | 7 | 9 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC8 BOX 1/17 | Absentee By Mail | 7 | 34 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC8 BOX 1/18 | Absentee By Mail | 4 | 9 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC8 BOX 1/19 | Absentee By Mail | 17 | 27 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC8 BOX 1/2 | Absentee By Mail | 30 | 15 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC8 BOX 1/20 | Absentee By Mail | 7 | 36 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC8 BOX 1/21 | Absentee By Mail | 18 | 31 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC8 BOX 1/22 | Absentee By Mail | 27 | 18 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC8 BOX 1/23 | Absentee By Mail | 24 | 23 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC8 BOX 1/24 | Absentee By Mail | 23 | 25 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC8 BOX 1/25 | Absentee By Mail | 10 | 19 | 0 | 0 | 0 | 2 | 0 |
| COBB | ICC8 BOX 1/26 | Absentee By Mail | 17 | 28 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC8 BOX 1/27 | Absentee By Mail | 21 | 20 | 4 | 0 | 0 | 0 | 0 |
| COBB | ICC8 BOX 1/28 | Absentee By Mail | 15 | 22 | 1 | 0 | 0 | 1 | 0 |
| COBB | ICC8 BOX 1/29 | Absentee By Mail | 18 | 29 | 3 | 0 | 0 | 0 | 0 |
| COBB | ICC8 BOX 1/3 | Absentee By Mail | 22 | 24 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC8 BOX 1/30 | Absentee By Mail | 13 | 17 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC8 BOX 1/31 | Absentee By Mail | 3 | 25 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC8 BOX 1/32 | Absentee By Mail | 5 | 15 | 1 | 0 | 0 | 0 | 0 |

| COBB | ICC8 BOX 1/33 | Absentee By Mail | 6 | 37 | 1 | 0 | 0 | 1 | 0 |
|------|---------------|------------------|---|----|---|---|---|---|---|
| COBB | ICC8 BOX 1/34 | Absentee By Mail | 8 | 10 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC8 BOX 1/35 | Absentee By Mail | 13 | 10 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC8 BOX 1/36 | Absentee By Mail | 3 | 19 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC8 BOX 1/37 | Absentee By Mail | 23 | 19 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC8 BOX 1/38 | Absentee By Mail | 16 | 28 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC8 BOX 1/39 | Absentee By Mail | 10 | 30 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC8 BOX 1/4 | Absentee By Mail | 25 | 24 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC8 BOX 1/40 | Absentee By Mail | 24 | 22 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC8 BOX 1/41 | Absentee By Mail | 16 | 15 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC8 BOX 1/5 | Absentee By Mail | 14 | 9 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC8 BOX 1/6 | Absentee By Mail | 28 | 20 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC8 BOX 1/7 | Absentee By Mail | 0 | 12 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC8 BOX 1/8 | Absentee By Mail | 20 | 20 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC8 BOX 1/9 | Absentee By Mail | 1 | 38 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC8 BOX 2/42 | Absentee By Mail | 7 | 19 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC8 BOX 2/43 | Absentee By Mail | 10 | 20 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC8 BOX 2/44 | Absentee By Mail | 18 | 30 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC8 BOX 2/45 | Absentee By Mail | 9 | 33 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC8 BOX 2/46 | Absentee By Mail | 16 | 28 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC8 BOX 2/47 | Absentee By Mail | 20 | 30 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC8 BOX 2/48 | Absentee By Mail | 20 | 25 | 0 | 0 | 0 | 2 | 0 |
| COBB | ICC8 BOX 2/49 | Absentee By Mail | 5 | 10 | 3 | 0 | 0 | 0 | 0 |
| COBB | ICC8 BOX 2/50 | Absentee By Mail | 8 | 18 | 1 | 0 | 0 | 2 | 0 |
| COBB | ICC8 BOX 2/51 | Absentee By Mail | 21 | 25 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC8 BOX 2/52 | Absentee By Mail | 26 | 24 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC8 BOX 2/53 | Absentee By Mail | 5 | 39 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC8 BOX 2/54 | Absentee By Mail | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC8 BOX 2/55 | Absentee By Mail | 23 | 15 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC8 BOX 2/56 | Absentee By Mail | 14 | 34 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC8 BOX 2/57 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC8 BOX 2/58 | Absentee By Mail | 8 | 36 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC8 BOX 2/59 | Absentee By Mail | 7 | 11 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC8 BOX 2/60 | Absentee By Mail | 11 | 31 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC8 BOX 2/61 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC8 BOX 2/62 | Absentee By Mail | 7 | 9 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC8 BOX 2/63 | Absentee By Mail | 22 | 16 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC8 BOX 2/64 | Absentee By Mail | 27 | 15 | 4 | 0 | 0 | 0 | 0 |
| COBB | ICC8 BOX 2/65 | Absentee By Mail | 3 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC8 BOX 2/66 | Absentee By Mail | 17 | 29 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC8 BOX 2/67 | Absentee By Mail | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC8 BOX 2/68 | Absentee By Mail | 22 | 22 | 1 | 0 | 0 | 1 | 0 |
| COBB | ICC8 BOX 2/69 | Absentee By Mail | 6 | 27 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC8 BOX 2/70 | Absentee By Mail | 4 | 34 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC8 BOX 2/71 | Absentee By Mail | 6 | 41 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC8 BOX 2/72 | Absentee By Mail | 7 | 2 | 0 | 0 | 0 | 0 | 0 |

| COBB | ICC8 BOX 2/73 | Absentee By Mail | 32 | 18 | 0 | 0 | 0 | 0 | 0 |
|------|---------------|------------------|----|----|---|---|---|---|---|
| COBB | ICC8 BOX 2/74 | Absentee By Mail | 12 | 17 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC8 BOX 2/75 | Absentee By Mail | 1 | 10 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC8 BOX 2/76 | Absentee By Mail | 10 | 23 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC8 BOX 2/77 | Absentee By Mail | 9 | 33 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC8 BOX 2/78 | Absentee By Mail | 14 | 32 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC8 BOX 2/79 | Absentee By Mail | 19 | 28 | 0 | 0 | 0 | 2 | 0 |
| COBB | ICC8 BOX 2/80 | Absentee By Mail | 13 | 30 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC8 BOX 2/81 | Absentee By Mail | 0 | 3 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC8 BOX 38A/82 | Absentee By Mail | 23 | 16 | 1 | 0 | 0 | 1 | 0 |
| COBB | ICC8 BOX 3A/81 | Absentee By Mail | 15 | 29 | 1 | 0 | 0 | 1 | 0 |
| COBB | ICC8 BOX 3A/83 | Absentee By Mail | 25 | 22 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC8 BOX 3A/84 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC8 BOX 3A/85 | Absentee By Mail | 5 | 12 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC8 BOX 3A/86 | Absentee By Mail | 21 | 24 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC8 BOX 3A/87 | Absentee By Mail | 4 | 18 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC8 BOX 3A/88 | Absentee By Mail | 9 | 13 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC8 BOX 3A/89 | Absentee By Mail | 15 | 13 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC8 BOX 3B/100 | Absentee By Mail | 6 | 43 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC8 BOX 3B/101 | Absentee By Mail | 4 | 36 | 2 | 0 | 2 | 6 | 0 |
| COBB | ICC8 BOX 3B/102 | Absentee By Mail | 12 | 33 | 3 | 0 | 0 | 0 | 0 |
| COBB | ICC8 BOX 3B/103 | Absentee By Mail | 9 | 35 | 0 | 0 | 0 | 3 | 0 |
| COBB | ICC8 BOX 3B/104 | Absentee By Mail | 6 | 33 | 0 | 0 | 0 | 7 | 0 |
| COBB | ICC8 BOX 3B/105 | Absentee By Mail | 12 | 30 | 1 | 0 | 0 | 6 | 0 |
| COBB | ICC8 BOX 3B/106 | Absentee By Mail | 10 | 26 | 2 | 0 | 0 | 0 | 0 |
| COBB | ICC8 BOX 3B/90 | Absentee By Mail | 8 | 38 | 1 | 0 | 0 | 3 | 0 |
| COBB | ICC8 BOX 3B/91 | Absentee By Mail | 8 | 34 | 0 | 0 | 2 | 3 | 0 |
| COBB | ICC8 BOX 3B/92 | Absentee By Mail | 11 | 37 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC8 BOX 3B/93 | Absentee By Mail | 9 | 35 | 0 | 0 | 0 | 3 | 0 |
| COBB | ICC8 BOX 3B/94 | Absentee By Mail | 7 | 35 | 0 | 0 | 0 | 5 | 0 |
| COBB | ICC8 BOX 3B/95 | Absentee By Mail | 10 | 37 | 0 | 0 | 1 | 1 | 0 |
| COBB | ICC8 BOX 3B/96 | Absentee By Mail | 6 | 39 | 0 | 0 | 1 | 2 | 0 |
| COBB | ICC8 BOX 3B/97 | Absentee By Mail | 3 | 40 | 3 | 0 | 0 | 2 | 0 |
| COBB | ICC8 BOX 3B/98 | Absentee By Mail | 7 | 36 | 1 | 0 | 0 | 4 | 0 |
| COBB | ICC8 BOX 3B/99 | Absentee By Mail | 2 | 47 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC8 BOX 4/107 | Absentee By Mail | 10 | 35 | 0 | 0 | 0 | 4 | 0 |
| COBB | ICC8 BOX 4/108 | Absentee By Mail | 9 | 29 | 0 | 0 | 0 | 12 | 0 |
| COBB | ICC8 BOX 4/109 | Absentee By Mail | 6 | 40 | 0 | 0 | 0 | 4 | 0 |
| COBB | ICC8 BOX 4/110 | Absentee By Mail | 7 | 39 | 1 | 0 | 0 | 3 | 0 |
| COBB | ICC8 BOX 4/111 | Absentee By Mail | 7 | 39 | 1 | 0 | 0 | 2 | 0 |
| COBB | ICC8 BOX 4/112 | Absentee By Mail | 9 | 37 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC8 BOX 4/113 | Absentee By Mail | 9 | 38 | 0 | 0 | 0 | 3 | 0 |
| COBB | ICC8 BOX 4/114 | Absentee By Mail | 10 | 38 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC8 BOX 4/115 | Absentee By Mail | 7 | 42 | 0 | 0 | 0 | 1 | 0 |
| COBB | ICC8 BOX 4/116 | Absentee By Mail | 6 | 36 | 1 | 0 | 0 | 6 | 0 |
| COBB | ICC8 BOX 4/117 | Absentee By Mail | 7 | 41 | 0 | 0 | 0 | 2 | 0 |

| COBB | ICC8 BOX 4/118 | Absentee By Mail | 10 | 37 | 0 | 0 | 0 | 2 | 0 |
|------|----------------|------------------|----|----|---|---|---|---|---|
| COBB | ICC8 BOX 4/119 | Absentee By Mail | 9 | 35 | 0 | 0 | 0 | 5 | 0 |
| COBB | ICC8 BOX 4/120 | Absentee By Mail | 5 | 40 | 1 | 0 | 0 | 3 | 0 |
| COBB | ICC8 BOX 4/121 | Absentee By Mail | 11 | 38 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC8 BOX 5/122 | Absentee By Mail | 13 | 37 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC8 BOX 5/123 | Absentee By Mail | 3 | 44 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC8 BOX 5/124 | Absentee By Mail | 4 | 36 | 1 | 3 | 0 | 0 | 0 |
| COBB | ICC8 BOX 5/125 | Absentee By Mail | 7 | 38 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC8 BOX 5/126 | Absentee By Mail | 8 | 36 | 1 | 4 | 0 | 0 | 0 |
| COBB | ICC8 BOX 5/127 | Absentee By Mail | 8 | 36 | 2 | 4 | 0 | 0 | 0 |
| COBB | ICC8 BOX 5/128 | Absentee By Mail | 16 | 29 | 1 | 1 | 0 | 0 | 0 |
| COBB | ICC8 BOX 5/129 | Absentee By Mail | 6 | 38 | 0 | 4 | 0 | 0 | 0 |
| COBB | ICC8 BOX 5/130 | Absentee By Mail | 12 | 34 | 1 | 1 | 1 | 0 | 0 |
| COBB | ICC8 BOX 5/131 | Absentee By Mail | 10 | 37 | 0 | 3 | 0 | 0 | 0 |
| COBB | ICC8 BOX 5/132 | Absentee By Mail | 12 | 23 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC8 BOX 5/133 | Absentee By Mail | 8 | 37 | 0 | 2 | 0 | 0 | 0 |
| COBB | ICC8 BOX 5/134 | Absentee By Mail | 4 | 44 | 0 | 2 | 0 | 0 | 0 |
| COBB | ICC8 BOX 5/135 | Absentee By Mail | 7 | 39 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC8 BOX 5/136 | Absentee By Mail | 10 | 36 | 0 | 4 | 0 | 0 | 0 |
| COBB | ICC8 BOX 5/137 | Absentee By Mail | 15 | 32 | 2 | 1 | 0 | 0 | 0 |
| COBB | ICC8 BOX 5/138 | Absentee By Mail | 7 | 38 | 0 | 4 | 0 | 0 | 0 |
| COBB | ICC8 BOX 6/139 | Absentee By Mail | 5 | 41 | 1 | 2 | 1 | 0 | 0 |
| COBB | ICC8 BOX 6/140 | Absentee By Mail | 6 | 43 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC8 BOX 6/141 | Absentee By Mail | 9 | 40 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC8 BOX 6/142 | Absentee By Mail | 10 | 36 | 0 | 3 | 0 | 0 | 0 |
| COBB | ICC8 BOX 6/143 | Absentee By Mail | 3 | 42 | 1 | 1 | 0 | 0 | 0 |
| COBB | ICC8 BOX 6/144 | Absentee By Mail | 10 | 37 | 1 | 1 | 0 | 0 | 0 |
| COBB | ICC8 BOX 6/145 | Absentee By Mail | 12 | 36 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC8 BOX 6/146 | Absentee By Mail | 10 | 37 | 1 | 2 | 0 | 0 | 0 |
| COBB | ICC8 BOX 6/147 | Absentee By Mail | 9 | 38 | 2 | 1 | 0 | 0 | 0 |
| COBB | ICC8 BOX 6/148 | Absentee By Mail | 12 | 34 | 0 | 3 | 1 | 0 | 0 |
| COBB | ICC8 BOX 6/149 | Absentee By Mail | 8 | 37 | 0 | 6 | 0 | 0 | 0 |
| COBB | ICC8 BOX 6/150 | Absentee By Mail | 12 | 33 | 1 | 2 | 0 | 0 | 0 |
| COBB | ICC8 BOX 6/151 | Absentee By Mail | 7 | 29 | 1 | 3 | 1 | 0 | 0 |
| COBB | ICC8 BOX 6/152 | Absentee By Mail | 11 | 35 | 0 | 2 | 0 | 0 | 0 |
| COBB | ICC8 BOX 6/153 | Absentee By Mail | 7 | 39 | 0 | 4 | 0 | 0 | 0 |
| COBB | ICC8 BOX 6/154 | Absentee By Mail | 6 | 36 | 2 | 2 | 0 | 0 | 0 |
| COBB | ICC8 BOX 7/155 | Absentee By Mail | 8 | 32 | 0 | 0 | 0 | 2 | 0 |
| COBB | ICC8 BOX 7/156 | Absentee By Mail | 3 | 37 | 1 | 0 | 0 | 5 | 0 |
| COBB | ICC8 BOX 7/157 | Absentee By Mail | 12 | 26 | 0 | 0 | 0 | 8 | 0 |
| COBB | ICC8 BOX 7/158 | Absentee By Mail | 8 | 33 | 2 | 0 | 0 | 3 | 0 |
| COBB | ICC8 BOX 7/159 | Absentee By Mail | 5 | 39 | 0 | 0 | 0 | 6 | 0 |
| COBB | ICC8 BOX 7/160 | Absentee By Mail | 9 | 32 | 1 | 0 | 0 | 6 | 0 |
| COBB | ICC8 BOX 7/161 | Absentee By Mail | 5 | 39 | 1 | 0 | 0 | 4 | 0 |
| COBB | ICC8 BOX 7/162 | Absentee By Mail | 8 | 38 | 1 | 0 | 0 | 2 | 0 |
| COBB | ICC8 BOX 7/163 | Absentee By Mail | 8 | 36 | 2 | 0 | 0 | 4 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| COBB | ICC8 BOX 7/164 | Absentee By Mail | 3 | 44 | 2 | 0 | 0 | 1 | 0 |
| COBB | ICC8 BOX 7/165 | Absentee By Mail | 11 | 34 | 1 | 0 | 0 | 2 | 0 |
| COBB | ICC8 BOX 7/166 | Absentee By Mail | 14 | 24 | 3 | 0 | 0 | 8 | 0 |
| COBB | ICC8 BOX 7/167 | Absentee By Mail | 12 | 32 | 1 | 0 | 1 | 3 | 0 |
| COBB | ICC8 BOX 7/168 | Absentee By Mail | 10 | 37 | 1 | 0 | 0 | 1 | 0 |
| COBB | ICC8 BOX 7/169 | Absentee By Mail | 5 | 41 | 0 | 0 | 0 | 3 | 0 |
| COBB | ICC8 BOX 7/170 | Absentee By Mail | 8 | 38 | 1 | 0 | 0 | 3 | 0 |
| COBB | ICC8 BOX 7/171 | Absentee By Mail | 2 | 42 | 3 | 0 | 0 | 2 | 0 |
| COBB | ICC8 BOX 7/172 | Absentee By Mail | 6 | 33 | 2 | 0 | 0 | 5 | 0 |
| COBB | ICC8 BOX 7/173 | Absentee By Mail | 5 | 41 | 1 | 0 | 0 | 1 | 0 |
| COBB | ICC8 BOX 7/174 | Absentee By Mail | 5 | 40 | 0 | 0 | 0 | 3 | 0 |
| COBB | ICC8 BOX 7/175 | Absentee By Mail | 8 | 34 | 1 | 0 | 0 | 4 | 0 |
| COBB | ICC8 BOX 7/176 | Absentee By Mail | 7 | 32 | 0 | 0 | 0 | 10 | 0 |
| COBB | ICC8 BOX 7/177 | Absentee By Mail | 4 | 39 | 1 | 0 | 0 | 4 | 0 |
| COBB | ICC8 BOX 7/178 | Absentee By Mail | 7 | 40 | 0 | 0 | 0 | 3 | 0 |
| COBB | ICC8 BOX 8/179 | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| COBB | ICC8 BOX 8/180 | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| COBB | ICC8 BOX 8/181 | Absentee By Mail | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| COBB | ICC8 BOX 8/182 | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| COBB | ICC8 BOX 8/183 | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| COBB | ICC8 BOX 8/184 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC8 BOX 8/185 | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| COBB | ICC8 BOX 8/186 | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| COBB | ICC8 BOX 8/187 | Absentee By Mail | 0 | 1 | 0 | 0 | 15 | 0 | 0 |
| COBB | ICC8 BOX 8/188 | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| COBB | ICC8 BOX 8/189 | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| COBB | ICC8 BOX 8/190 | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| COBB | ICC8 BOX 8/191 | Absentee By Mail | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| COBB | ICC8 BOX 8/192 | Absentee By Mail | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| COBB | ICC8 BOX 8/193 | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| COBB | ICC8 BOX 8/194 | Absentee By Mail | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| COBB | ICC8 BOX 8/195 | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| COBB | ICC8 BOX 8/196 | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| COBB | ICC8 BOX 8/197 | Absentee By Mail | 0 | 0 | 0 | 0 | 4 | 0 | 0 |
| COBB | ICC8 BOX 8/198 | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| COBB | ICC8 BOX 8/199 | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| COBB | ICC8 BOX 8/200 | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| COBB | ICC8 BOX 8/201 | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| COBB | ICC8 BOX 8/202 | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| COBB | ICC8 BOX 8/203 | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| COBB | ICC8 BOX 8/204 | Absentee By Mail | 0 | 0 | 1 | 0 | 2 | 0 | 0 |
| COBB | ICC8 BOX 8/205 | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| COBB | ICC8 BOX 8/206 | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| COBB | ICC8 BOX 8/207 | Absentee By Mail | 1 | 0 | 0 | 0 | 2 | 0 | 0 |
| COBB | ICC8 BOX 8/208 | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| COBB | ICC8 BOX 8/209 | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| COBB | ICC8 BOX 8/210 | Absentee By Mail | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC8 BOX 8/211 | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| COBB | ICC8 BOX 8/212 | Absentee By Mail | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| COBB | ICC8 BOX 8/213 | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| COBB | ICC8 BOX 8/214 | Absentee By Mail | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| COBB | ICC8 BOX 8/215 | Absentee By Mail | 0 | 0 | 0 | 0 | 3 | 0 | 0 |
| COBB | ICC8 BOX 8/216 | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| COBB | ICC8 BOX 8/217 | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| COBB | ICC8 BOX 8/218 | Absentee By Mail | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| COBB | ICC8 BOX 8/219 | Absentee By Mail | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| COBB | ICC8 BOX 8/220 | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| COBB | ICC8 BOX 8/221 | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| COBB | ICC8 BOX 8/222 | Absentee By Mail | 0 | 0 | 1 | 0 | 2 | 0 | 0 |
| COBB | ICC8 BOX 8/223 | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| COBB | ICC8 BOX 8/224 | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| COBB | ICC8 BOX 9/225 | Absentee By Mail | 0 | 0 | 0 | 0 | 28 | 0 | 0 |
| COBB | ICC8 BOX 9/226 | Absentee By Mail | 0 | 1 | 0 | 0 | 18 | 0 | 0 |
| COBB | ICC8 BOX 9/227 | Absentee By Mail | 6 | 13 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC8 BOX 9/228 | Absentee By Mail | 7 | 31 | 2 | 5 | 1 | 0 | 0 |
| COBB | ICC8 BOX 9/229 | Absentee By Mail | 16 | 24 | 1 | 8 | 0 | 0 | 0 |
| COBB | ICC8 BOX 9/230 | Absentee By Mail | 8 | 27 | 3 | 11 | 0 | 0 | 0 |
| COBB | ICC8 BOX 9/231 | Absentee By Mail | 10 | 37 | 1 | 2 | 0 | 0 | 0 |
| COBB | ICC8 BOX 9/232 | Absentee By Mail | 2 | 18 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC8 BOX 9/233 | Absentee By Mail | 6 | 7 | 0 | 1 | 0 | 0 | 0 |
| COBB | ICC8 BOX 9/234 | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| COBB | ICC8 BOX 9/235 | Absentee By Mail | 4 | 18 | 2 | 6 | 0 | 0 | 0 |
| COBB | ICC8 BOX 9/236 | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| COBB | ICC8 BOX 9/237 | Absentee By Mail | 2 | 9 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICC BOX 17/464 | Absentee By Mail | 20 | 25 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICC BOX 6/194 | Absentee By Mail | 10 | 38 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICCI BOX 10/273 | Absentee By Mail | 8 | 13 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICCI BOX 10/276 | Absentee By Mail | 17 | 26 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICCI BOX 15/404 | Absentee By Mail | 11 | 16 | 1 | 0 | 0 | 0 | 0 |
| COBB | ICCI Box 28/755 | Absentee By Mail | 4 | 8 | 0 | 0 | 0 | 0 | 0 |
| COBB | ICCT BOX 3/70 | Absentee By Mail | 12 | 18 | 0 | 1 | 0 | 0 | 0 |
| COBB | Kell 01 ED11 | Election Day | 295 | 139 | 17 | 0 | 1 | 0 | 0 |
| COBB | Kemp 01 ED12 | Election Day | 238 | 81 | 10 | 0 | 2 | 2 | 0 |
| COBB | Kemp 02 Scanner A ED12 | Election Day | 213 | 84 | 14 | 0 | 0 | 4 | 0 |
| COBB | Kemp 02 Scanner B ED12 | Election Day | 151 | 69 | 11 | 0 | 0 | 3 | 0 |
| COBB | Kemp 03 ED12 | Election Day | 492 | 116 | 26 | 0 | 0 | 7 | 0 |
| COBB | Kennesaw 10/21/20 B | Advance | 628 | 541 | 13 | 0 | 1 | 2 | 0 |
| COBB | Kennesaw 1A ED13 | Election Day | 205 | 200 | 18 | 0 | 2 | 3 | 0 |
| COBB | Kennesaw 2A ED13 | Election Day | 312 | 212 | 16 | 0 | 0 | 2 | 0 |
| COBB | Kennesaw 3A Scanner A ED13 | Election Day | 142 | 200 | 12 | 0 | 0 | 4 | 0 |
| COBB | Kennesaw 3A Scanner B ED13 | Election Day | 151 | 191 | 16 | 0 | 0 | 1 | 0 |
| COBB | Kennesaw 4A ED13 | Election Day | 238 | 197 | 10 | 0 | 0 | 6 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| COBB | Kennesaw 5A Scanner A ED13 | Election Day | 282 | 209 | 14 | 0 | 2 | 1 | 0 |
| COBB | Kennesaw 5A Scanner B ED13 | Election Day | 212 | 157 | 14 | 0 | 0 | 2 | 0 |
| COBB | Kennesaw A 10/22/20 | Advance | 612 | 587 | 10 | 0 | 1 | 8 | 0 |
| COBB | Kennesaw A 10/24/20 | Advance | 620 | 457 | 13 | 0 | 0 | 4 | 0 |
| COBB | Kennesaw A 10/27/20 | Advance | 519 | 577 | 17 | 0 | 0 | 3 | 0 |
| COBB | Kennesaw A 10/29/20 | Advance | 715 | 678 | 24 | 0 | 0 | 13 | 0 |
| COBB | KENNESAW A 10/30/20 | Advance | 258 | 311 | 12 | 0 | 1 | 2 | 0 |
| COBB | Kennesaw B 10/26/20 | Advance | 653 | 619 | 29 | 0 | 2 | 5 | 0 |
| COBB | Kennesaw B 10/29/20 | Advance | 721 | 676 | 23 | 0 | 0 | 4 | 0 |
| COBB | Kennesaw B 10/30/20 | Advance | 248 | 320 | 6 | 0 | 0 | 5 | 0 |
| COBB | Lassiter 01 ED14 | Election Day | 415 | 150 | 22 | 0 | 0 | 4 | 0 |
| COBB | Lindley 01 Scanner A ED14 | Election Day | 88 | 146 | 11 | 0 | 0 | 5 | 0 |
| COBB | Lindley 01 Scanner B ED14 | Election Day | 80 | 138 | 9 | 0 | 1 | 3 | 0 |
| COBB | Lost Mountain 01 ED14 | Election Day | 189 | 104 | 11 | 0 | 0 | 6 | 0 |
| COBB | Lost Mountain 02 Scanner A ED14 | Election Day | 157 | 58 | 9 | 0 | 0 | 2 | 0 |
| COBB | Lost Mountain 02 Scanner B ED14 | Election Day | 187 | 60 | 8 | 0 | 0 | 0 | 0 |
| COBB | Lost Mountain 03 ED14 | Election Day | 269 | 137 | 16 | 0 | 0 | 3 | 0 |
| COBB | Lost Mountain 04 ED14 | Election Day | 257 | 62 | 7 | 0 | 1 | 3 | 0 |
| COBB | Mableton 01 Scanner A ED15 | Election Day | 32 | 51 | 3 | 0 | 0 | 5 | 0 |
| COBB | Mableton 01 Scanner B ED15 | Election Day | 118 | 221 | 6 | 0 | 1 | 3 | 0 |
| COBB | Mableton 02 ED15 | Election Day | 137 | 257 | 3 | 0 | 0 | 6 | 0 |
| COBB | Mableton 03 ED15 | Election Day | 184 | 181 | 9 | 0 | 0 | 7 | 0 |
| COBB | Mableton 04 ED15 | Election Day | 137 | 78 | 3 | 0 | 1 | 0 | 0 |
| COBB | Mabry 01 ED15 | Election Day | 227 | 65 | 14 | 0 | 0 | 4 | 0 |
| COBB | Macland 01 Scanner A ED15 | Election Day | 64 | 107 | 2 | 0 | 0 | 1 | 0 |
| COBB | Macland 01 Scanner B ED15 | Election Day | 90 | 162 | 8 | 0 | 0 | 1 | 0 |
| COBB | Main 10-29-20 A | Advance | 405 | 776 | 15 | 0 | 4 | 6 | 0 |
| COBB | Main 10-30-20 A | Advance | 240 | 520 | 14 | 0 | 1 | 5 | 0 |
| COBB | Main A 10/13/20 | Advance | 272 | 789 | 4 | 0 | 0 | 2 | 0 |
| COBB | Main A 10-16-20 | Advance | 490 | 1097 | 13 | 0 | 1 | 2 | 0 |
| COBB | Main A 10/19/20 | Advance | 291 | 766 | 14 | 0 | 0 | 1 | 0 |
| COBB | Main A 10/21/20 | Advance | 485 | 704 | 13 | 0 | 1 | 3 | 0 |
| COBB | Main A 10-24-20 | Advance | 569 | 1038 | 19 | 0 | 0 | 4 | 0 |
| COBB | Main A 10/27/20 | Advance | 507 | 706 | 8 | 0 | 3 | 6 | 0 |
| COBB | Main B 10/13/20 | Advance | 272 | 813 | 3 | 0 | 1 | 1 | 0 |
| COBB | MAIN B 10/16/20 | Advance | 555 | 1201 | 8 | 0 | 1 | 3 | 0 |
| COBB | Main B 10/19/20 | Advance | 303 | 651 | 10 | 0 | 0 | 7 | 0 |
| COBB | Main B 10/21/20 | Advance | 472 | 728 | 12 | 0 | 1 | 4 | 0 |
| COBB | Main B 10-24-20 | Advance | 522 | 1025 | 21 | 0 | 2 | 9 | 0 |
| COBB | Main B 10-27-20 | Advance | 465 | 789 | 18 | 0 | 1 | 6 | 0 |
| COBB | Main B 10/29/20 | Advance | 439 | 742 | 20 | 0 | 0 | 6 | 0 |
| COBB | Main B 10-30-20 | Advance | 234 | 518 | 15 | 0 | 1 | 6 | 0 |
| COBB | Marietta 1A Scanner A ED16 | Election Day | 90 | 172 | 9 | 0 | 0 | 7 | 0 |
| COBB | Marietta 1A Scanner B ED16 | Election Day | 104 | 163 | 10 | 0 | 2 | 1 | 0 |
| COBB | Marietta 2A ED16 | Election Day | 255 | 128 | 20 | 0 | 0 | 5 | 0 |
| COBB | Marietta 2B Scanner A ED16 | Election Day | 94 | 112 | 6 | 0 | 0 | 3 | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| COBB | Marietta 2B Scanner B ED16 | Election Day | 150 | 229 | 9 | 0 | 2 | 4 | 0 |
| COBB | Marietta 3A Scanner A ED16 | Election Day | 180 | 114 | 10 | 0 | 0 | 2 | 0 |
| COBB | Marietta 3A Scanner B ED16 | Election Day | 137 | 106 | 8 | 0 | 0 | 1 | 0 |
| COBB | Marietta 3B ED16 | Election Day | 57 | 172 | 1 | 0 | 0 | 3 | 0 |
| COBB | Marietta 4A ED16 | Election Day | 384 | 94 | 18 | 0 | 3 | 7 | 0 |
| COBB | Marietta 4B ED17 | Election Day | 184 | 110 | 9 | 0 | 1 | 6 | 0 |
| COBB | Marietta 4C ED17 | Election Day | 267 | 99 | 21 | 0 | 4 | 7 | 0 |
| COBB | Marietta 5A ED17 | Election Day | 158 | 289 | 17 | 0 | 0 | 2 | 0 |
| COBB | Marietta 5B ED17 | Election Day | 133 | 276 | 14 | 0 | 0 | 1 | 0 |
| COBB | Marietta 6A ED17 | Election Day | 114 | 263 | 3 | 0 | 0 | 1 | 0 |
| COBB | Marietta 6B ED17 | Election Day | 238 | 160 | 15 | 0 | 2 | 3 | 0 |
| COBB | Marietta 7A ED17 | Election Day | 108 | 273 | 7 | 0 | 1 | 2 | 0 |
| COBB | Mars Hill 01 ED18 | Election Day | 430 | 99 | 14 | 0 | 0 | 3 | 0 |
| COBB | Mars Hill 02 ED18 | Election Day | 292 | 137 | 13 | 0 | 1 | 1 | 0 |
| COBB | Mccleskey 01 ED18 | Election Day | 251 | 76 | 11 | 0 | 0 | 5 | 0 |
| COBB | McClure 01 ED18 | Election Day | 368 | 131 | 20 | 0 | 0 | 1 | 0 |
| COBB | McEachern 01 ED18 | Election Day | 152 | 144 | 8 | 0 | 0 | 1 | 0 |
| COBB | MD01 Scanner A ED19 | Election Day | 210 | 82 | 16 | 0 | 0 | 3 | 0 |
| COBB | MD01 Scanner B ED19 | Election Day | 211 | 91 | 6 | 0 | 0 | 4 | 0 |
| COBB | MT03 Scanner A ED19 | Election Day | 208 | 95 | 11 | 0 | 1 | 7 | 0 |
| COBB | MT04 Scanner A ED19 | Election Day | 242 | 95 | 11 | 0 | 0 | 3 | 0 |
| COBB | MT Bethel 01 Scanner A ED18 | Election Day | 223 | 64 | 9 | 0 | 0 | 4 | 0 |
| COBB | MT Bethel 01 Scanner B ED18 | Election Day | 162 | 59 | 8 | 0 | 1 | 5 | 0 |
| COBB | NC01 ED19 | Election Day | 209 | 116 | 17 | 0 | 0 | 3 | 0 |
| COBB | NJ01 Scanner A ED19 | Election Day | 83 | 162 | 5 | 0 | 1 | 1 | 0 |
| COBB | NJ01 Scanner B ED19 | Election Day | 69 | 164 | 3 | 0 | 0 | 2 | 0 |
| COBB | NO ICC BOX 1 BATCH 1 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | NO ICC BOX 1 BATCH 2 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | NORTHEAST 10/30/20 A | Advance | 1501 | 914 | 55 | 0 | 2 | 12 | 0 |
| COBB | NORTHEAST A 10/15/20 | Advance | 915 | 920 | 10 | 0 | 0 | 5 | 0 |
| COBB | NORTHEAST A/10/19/2020 | Advance | 919 | 866 | 14 | 0 | 1 | 4 | 0 |
| COBB | NORTHEAST A 10-26-20 | Advance | 1209 | 912 | 35 | 12 | 0 | 0 | 0 |
| COBB | NORTHEAST B 10/15/20 | Advance | 912 | 914 | 13 | 0 | 0 | 4 | 0 |
| COBB | NORTHEAST B 10-19-20 | Advance | 875 | 916 | 14 | 4 | 1 | 0 | 0 |
| COBB | NORTHEAST B 10-26-20 | Advance | 1216 | 908 | 38 | 0 | 0 | 8 | 0 |
| COBB | NORTHEAST B 10/30/20 | Advance | 1510 | 910 | 51 | 0 | 2 | 13 | 0 |
| COBB | NORTHWEST A 10/15/2020 | Advance | 819 | 633 | 6 | 0 | 0 | 4 | 0 |
| COBB | NORTHWEST A 10/20/20 | Advance | 587 | 944 | 9 | 0 | 0 | 3 | 0 |
| COBB | NORTHWEST A 10/24/20 | Advance | 1206 | 543 | 20 | 0 | 0 | 1 | 0 |
| COBB | NORTHWEST A/10/29/2020 | Advance | 1001 | 409 | 29 | 5 | 3 | 0 | 0 |
| COBB | NORTHWEST A/10/30/2020 | Advance | 339 | 188 | 16 | 0 | 1 | 5 | 0 |
| COBB | NORTHWEST B/10/15/2020 | Advance | 806 | 638 | 5 | 0 | 0 | 7 | 0 |
| COBB | NORTHWEST B 10/20/20 | Advance | 996 | 581 | 14 | 0 | 0 | 4 | 0 |
| COBB | NORTHWEST B 10/26/2020 | Advance | 927 | 441 | 13 | 0 | 0 | 5 | 0 |
| COBB | NORTHWEST B 10/29/20 | Advance | 1123 | 492 | 33 | 0 | 1 | 6 | 0 |
| COBB | NORTHWEST B 10/30/20 | Advance | 210 | 119 | 4 | 0 | 0 | 4 | 0 |

| COBB | Norton Park 01 SCANNER A ED20 | Election Day | 115 | 179 | 12 | 0 | 0 | 7 | 0 |
|------|-------------------------------|--------------|-----|-----|----|---|---|---|---|
| COBB | Norton Park 01 SCANNER B ED20 | Election Day | 105 | 191 | 13 | 0 | 0 | 2 | 0 |
| COBB | NS01 ED19 | Election Day | 293 | 130 | 18 | 0 | 0 | 2 | 0 |
| COBB | Oakdale 01  ED20 | Election Day | 258 | 167 | 13 | 0 | 0 | 6 | 0 |
| COBB | Oregon 01 ED20 | Election Day | 170 | 87 | 9 | 0 | 0 | 2 | 0 |
| COBB | Oregon 02 Scanner A ED20 | Election Day | 102 | 179 | 8 | 0 | 0 | 2 | 0 |
| COBB | Oregon 02 Scanner B ED20 | Election Day | 124 | 230 | 11 | 0 | 1 | 3 | 0 |
| COBB | Oregon 03 Scanner A ED20 | Election Day | 146 | 329 | 6 | 0 | 0 | 9 | 0 |
| COBB | Oregon 03 Scanner B ED20 | Election Day | 58 | 130 | 5 | 0 | 0 | 0 | 0 |
| COBB | Oregon 04 Scanner A ED21 | Election Day | 71 | 128 | 2 | 0 | 0 | 2 | 0 |
| COBB | Oregon 04 Scanner B ED21 | Election Day | 117 | 209 | 3 | 0 | 0 | 5 | 0 |
| COBB | Oregon 05 ED21 | Election Day | 298 | 185 | 13 | 0 | 0 | 5 | 0 |
| COBB | Palmer 01 ED21 | Election Day | 293 | 161 | 2 | 0 | 0 | 1 | 0 |
| COBB | Pebblebrook 01 Scanner A ED21 | Election Day | 50 | 180 | 9 | 0 | 0 | 2 | 0 |
| COBB | Pebblebrook 01 Scanner B ED21 | Election Day | 65 | 248 | 9 | 0 | 0 | 4 | 0 |
| COBB | Pine Mountain 01  ED21 | Election Day | 349 | 126 | 15 | 0 | 1 | 5 | 0 |
| COBB | Pine Mountain 02 ED21 | Election Day | 385 | 108 | 11 | 0 | 0 | 4 | 0 |
| COBB | PItner 01 ED22 | Election Day | 332 | 181 | 25 | 0 | 2 | 2 | 0 |
| COBB | Pope 01 ED22 | Election Day | 254 | 119 | 18 | 0 | 2 | 5 | 0 |
| COBB | Post Oak 01 ED22 | Election Day | 370 | 143 | 16 | 0 | 0 | 1 | 0 |
| COBB | Powder Springs 10-23-20 A | Advance | 723 | 1484 | 19 | 0 | 1 | 8 | 0 |
| COBB | POWDER SPRINGS 10/28/2020-A | Advance | 552 | 1168 | 23 | 6 | 0 | 0 | 0 |
| COBB | Powder Springs 1A Scanner A ED22 | Election Day | 20 | 21 | 3 | 0 | 0 | 1 | 0 |
| COBB | Powder Springs 1A Scanner B ED22 | Election Day | 120 | 171 | 11 | 0 | 0 | 6 | 0 |
| COBB | Powder Springs 2A ED22 | Election Day | 94 | 214 | 12 | 0 | 0 | 6 | 0 |
| COBB | Powder Springs 3A ED22 | Election Day | 134 | 249 | 10 | 0 | 0 | 2 | 0 |
| COBB | Powder Springs A 10-30-20 | Advance | 372 | 791 | 21 | 0 | 1 | 4 | 0 |
| COBB | Powder Springs B 10-23-20 | Advance | 841 | 1698 | 28 | 0 | 1 | 11 | 0 |
| COBB | Powder Springs B 10-28-20 | Advance | 501 | 985 | 26 | 0 | 1 | 10 | 0 |
| COBB | Powder Springs Scanner B 10-30-20 | Advance | 350 | 798 | 30 | 0 | 0 | 8 | 0 |
| COBB | Powers Ferry 01 ED22 | Election Day | 345 | 198 | 21 | 0 | 1 | 4 | 0 |
| COBB | PRODUP BOX 1-1 | Provisional | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | PRODUP BOX 1-10 | Provisional | 12 | 8 | 2 | 0 | 0 | 0 | 0 |
| COBB | PRODUP BOX 1-11 | Provisional | 9 | 17 | 0 | 0 | 0 | 0 | 0 |
| COBB | PRODUP BOX 1-12 | Provisional | 7 | 15 | 1 | 1 | 0 | 0 | 0 |
| COBB | PRODUP BOX 1-13 | Provisional | 3 | 17 | 3 | 0 | 0 | 0 | 0 |
| COBB | PRODUP BOX 1-14 | Provisional | 4 | 4 | 0 | 0 | 0 | 0 | 0 |
| COBB | PRODUP BOX 1-16 | Provisional | 8 | 11 | 1 | 0 | 0 | 0 | 0 |
| COBB | PRODUP BOX 1-17 | Provisional | 6 | 15 | 0 | 0 | 0 | 0 | 0 |
| COBB | PRODUP BOX 1-2 | Provisional | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COBB | PRODUP BOX 1-3 | Provisional | 5 | 22 | 0 | 4 | 0 | 0 | 0 |
| COBB | PRODUP BOX 1-4 | Provisional | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| COBB | PRODUP BOX 1-5 | Provisional | 15 | 12 | 0 | 0 | 0 | 0 | 0 |
| COBB | PRODUP BOX 1-6 | Provisional | 6 | 17 | 0 | 0 | 0 | 0 | 0 |
| COBB | PRODUP BOX 1-7 | Provisional | 8 | 14 | 0 | 0 | 0 | 0 | 0 |
| COBB | PRODUP BOX 1-8 | Provisional | 8 | 15 | 0 | 0 | 0 | 0 | 0 |

| COBB | PRODUP BOX 1-9 | Provisional | 10 | 12 | 0 | 0 | 0 | 0 | 0 |
|------|----------------|-------------|----|----|----|----|----|----|----|
| COBB | Riverside 01 ED23 | Election Day | 47 | 206 | 5 | 0 | 0 | 2 | 0 |
| COBB | Rocky Mount 01 ED23 | Election Day | 463 | 164 | 14 | 0 | 0 | 7 | 0 |
| COBB | Roswell 01 Scanner A ED23 | Election Day | 245 | 89 | 10 | 0 | 0 | 2 | 0 |
| COBB | Roswell 01 Scanner B ED23 | Election Day | 242 | 86 | 9 | 0 | 0 | 3 | 0 |
| COBB | Roswell 02 ED23 | Election Day | 366 | 153 | 20 | 0 | 0 | 8 | 0 |
| COBB | Sandy Plains 01 ED23 | Election Day | 295 | 160 | 19 | 0 | 1 | 8 | 0 |
| COBB | Sewell Mill 01 ED24 | Election Day | 335 | 172 | 12 | 0 | 0 | 2 | 0 |
| COBB | Sewell Mill 03 Scanner A ED24 | Election Day | 176 | 166 | 8 | 0 | 1 | 3 | 0 |
| COBB | Sewell Mill 03 Scanner B ED24 | Election Day | 183 | 174 | 12 | 0 | 3 | 2 | 0 |
| COBB | Shallowford Falls 01 ED24 | Election Day | 377 | 139 | 16 | 0 | 2 | 8 | 0 |
| COBB | Simpson 01 ED24 | Election Day | 172 | 72 | 12 | 0 | 0 | 2 | 0 |
| COBB | SMYRNA 1A SCANNER A ED 25 | Election Day | 112 | 298 | 13 | 0 | 1 | 6 | 0 |
| COBB | SMYRNA 1A SCANNER B ED 25 | Election Day | 46 | 106 | 1 | 0 | 0 | 1 | 0 |
| COBB | SMYRNA 2A SCANNER A ED 25 | Election Day | 61 | 163 | 12 | 0 | 0 | 4 | 0 |
| COBB | SMYRNA 2A SCANNER B ED 25 | Election Day | 126 | 244 | 12 | 0 | 2 | 4 | 0 |
| COBB | SMYRNA 3A SCANNER A ED 25 | Election Day | 152 | 210 | 9 | 0 | 0 | 5 | 0 |
| COBB | SMYRNA 3A SCANNER B ED 25 | Election Day | 57 | 57 | 5 | 0 | 0 | 2 | 0 |
| COBB | SMYRNA 3B ED 25 | Election Day | 143 | 136 | 12 | 0 | 0 | 0 | 0 |
| COBB | SMYRNA 4A SCANNER A ED 25 | Election Day | 168 | 144 | 11 | 0 | 0 | 1 | 0 |
| COBB | SMYRNA 4A SCANNER B ED25 | Election Day | 147 | 108 | 9 | 0 | 0 | 7 | 0 |
| COBB | SMYRNA 5A SCANNER A ED 25 | Election Day | 39 | 43 | 3 | 0 | 1 | 1 | 0 |
| COBB | SMYRNA 5A SCANNER B ED25 | Election Day | 179 | 292 | 17 | 0 | 1 | 4 | 0 |
| COBB | SMYRNA 6A SCANNER A ED26 | Election Day | 168 | 139 | 18 | 0 | 0 | 5 | 0 |
| COBB | SMYRNA 6A SCANNER B ED26 | Election Day | 157 | 152 | 13 | 0 | 0 | 4 | 0 |
| COBB | SMYRNA 7A SCANNER A ED26 | Election Day | 113 | 110 | 8 | 0 | 2 | 0 | 0 |
| COBB | SMYRNA 7A SCANNER B ED 26 | Election Day | 114 | 122 | 12 | 0 | 0 | 5 | 0 |
| COBB | Smyrna A 10/14/20 | Advance | 268 | 1021 | 7 | 0 | 0 | 5 | 0 |
| COBB | Smyrna A 10/19/20 | Advance | 631 | 1694 | 13 | 7 | 2 | 0 | 0 |
| COBB | SMYRNA A 10/21/20 | Advance | 531 | 968 | 10 | 0 | 0 | 8 | 0 |
| COBB | SMYRNA A 10/26/20 | Advance | 584 | 1103 | 21 | 0 | 1 | 4 | 0 |
| COBB | Smyrna A 10-27-20 | Advance | 162 | 280 | 5 | 0 | 0 | 5 | 0 |
| COBB | SMYRNA A 10/29/20 | Advance | 505 | 902 | 24 | 0 | 0 | 13 | 0 |
| COBB | SMYRNA A 10/30/20 | Advance | 249 | 560 | 12 | 0 | 1 | 7 | 0 |
| COBB | SMYRNA B 10/19/20 | Advance | 458 | 1107 | 13 | 0 | 0 | 2 | 0 |
| COBB | SMYRNA B 10/26/20 | Advance | 502 | 1036 | 26 | 2 | 0 | 0 | 0 |
| COBB | SMYRNA B 10/30/20 | Advance | 611 | 1260 | 22 | 0 | 4 | 5 | 0 |
| COBB | SMYRNA B 1244 10/29/20 | Advance | 748 | 770 | 8 | 0 | 0 | 1 | 0 |
| COBB | SMYRNA B 1544 10/15/20 | Advance | 401 | 1135 | 6 | 0 | 2 | 0 | 0 |
| COBB | SMYRNA SCANNER B 10/22/20 | Advance | 525 | 1001 | 12 | 0 | 1 | 2 | 0 |
| COBB | SOPE CREEK 01 ED | Election Day | 275 | 102 | 15 | 0 | 0 | 5 | 0 |
| COBB | SOPE CREEK 02 SCANNER A ED 26 | Election Day | 210 | 137 | 19 | 0 | 0 | 6 | 0 |
| COBB | SOPE CREEK 02 SCANNER B ED 26 | Election Day | 131 | 78 | 4 | 0 | 0 | 5 | 0 |
| COBB | SOPE CREEK 03 ED 26 | Election Day | 320 | 127 | 10 | 0 | 0 | 4 | 0 |
| COBB | South A 10/14/20 | Advance | 131 | 1161 | 1 | 0 | 0 | 4 | 0 |
| COBB | South A 10/19/20 | Advance | 267 | 1727 | 13 | 0 | 2 | 2 | 0 |

| COBB | South A 10/21/20 | Advance | 177 | 733 | 11 | 0 | 0 | 6 | 0 |
|------|------------------|---------|-----|-----|----|----|----|----|----|
| COBB | South A 10/26/20 | Advance | 350 | 1180 | 13 | 0 | 1 | 5 | 0 |
| COBB | South A 10/30/20 | Advance | 366 | 1229 | 33 | 0 | 2 | 11 | 0 |
| COBB | South B 10/14/20 | Advance | 149 | 1147 | 2 | 0 | 0 | 2 | 0 |
| COBB | South B 10/19/20 | Advance | 280 | 1608 | 13 | 0 | 0 | 1 | 0 |
| COBB | South B 10/21/20 | Advance | 205 | 822 | 5 | 0 | 1 | 1 | 0 |
| COBB | South B 10/26/20 | Advance | 314 | 1186 | 13 | 0 | 1 | 4 | 0 |
| COBB | South B 10/30/20 | Advance | 370 | 1250 | 34 | 0 | 1 | 15 | 0 |
| COBB | South Central 10/15/20 A | Advance | 280 | 907 | 2 | 0 | 0 | 2 | 0 |
| COBB | South Central 10-23-20 Box B | Advance | 748 | 1995 | 17 | 0 | 1 | 10 | 0 |
| COBB | SOUTH CENTRAL A 10/22/2020 | Advance | 1152 | 851 | 17 | 0 | 2 | 1 | 0 |
| COBB | SOUTH CENTRAL A 10/23/20 | Advance | 551 | 1539 | 16 | 0 | 1 | 3 | 0 |
| COBB | SOUTH CENTRAL A 10/30/20 | Advance | 469 | 1214 | 20 | 0 | 2 | 7 | 0 |
| COBB | South Central B 10/15/20 | Advance | 213 | 860 | 3 | 0 | 0 | 2 | 0 |
| COBB | SOUTH CENTRAL B 10/22/20 | Advance | 1177 | 809 | 20 | 2 | 0 | 0 | 0 |
| COBB | South Central B 10-30-20 | Advance | 467 | 1308 | 19 | 0 | 1 | 11 | 0 |
| COBB | SWEET WATER 01 ED27 | Election Day | 191 | 206 | 10 | 0 | 0 | 3 | 0 |
| COBB | SWEET WATER 02 ED27 | Election Day | 95 | 259 | 5 | 0 | 0 | 5 | 0 |
| COBB | TERRELL MILL 01 SCANNER A ED27 | Election Day | 103 | 171 | 12 | 0 | 0 | 0 | 0 |
| COBB | TERRELL MILL 01 SCANNER B ED27 | Election Day | 144 | 282 | 9 | 0 | 3 | 5 | 0 |
| COBB | TIMBER RIDGE 01 ED27 | Election Day | 258 | 91 | 8 | 0 | 0 | 5 | 0 |
| COBB | VAUGHAN 01 ED27 | Election Day | 356 | 107 | 14 | 0 | 1 | 0 | 0 |
| COBB | Vinings 01 | Election Day | 191 | 208 | 10 | 0 | 2 | 5 | 0 |
| COBB | Vinings 02 Scanner A ED28 | Election Day | 71 | 100 | 3 | 0 | 0 | 1 | 0 |
| COBB | Vinings 02 Scanner B ED28 | Election Day | 222 | 310 | 17 | 0 | 0 | 6 | 0 |
| COBB | Vinings 03 Scanner A ED28 | Election Day | 84 | 119 | 4 | 0 | 0 | 6 | 0 |
| COBB | Vinings 03 Scanner B ED28 | Election Day | 74 | 123 | 2 | 0 | 0 | 4 | 0 |
| COBB | Vinings 04 ED28 | Election Day | 405 | 213 | 5 | 0 | 2 | 4 | 0 |
| COBB | Wade Green 02 Scanner A ED29 | Election Day | 201 | 145 | 12 | 0 | 0 | 3 | 0 |
| COBB | Wade Green 02 Scanner B ED29 | Election Day | 212 | 123 | 19 | 0 | 1 | 3 | 0 |
| COBB | West A 10-15-20 | Advance | 633 | 705 | 2 | 0 | 0 | 3 | 0 |
| COBB | West A 10-16-20 | Advance | 589 | 503 | 7 | 0 | 0 | 3 | 0 |
| COBB | West A 10-19-20 | Advance | 533 | 451 | 5 | 0 | 0 | 3 | 0 |
| COBB | West A 10-21-20 | Advance | 697 | 316 | 9 | 0 | 0 | 3 | 0 |
| COBB | West A 10/24/20 | Advance | 625 | 306 | 17 | 0 | 0 | 3 | 0 |
| COBB | West A 10-26-20 | Advance | 204 | 179 | 1 | 0 | 0 | 0 | 0 |
| COBB | West A 10-27-20 | Advance | 343 | 181 | 3 | 0 | 0 | 0 | 0 |
| COBB | West A 10-28-20 | Advance | 778 | 333 | 22 | 0 | 0 | 4 | 0 |
| COBB | West A 10-30-20 | Advance | 595 | 368 | 12 | 0 | 0 | 10 | 0 |
| COBB | West B 10-15-20 | Advance | 615 | 715 | 8 | 0 | 0 | 2 | 0 |
| COBB | West B 10-16-20 | Advance | 524 | 460 | 4 | 0 | 0 | 6 | 0 |
| COBB | West B 10-19-20 | Advance | 475 | 392 | 3 | 0 | 1 | 2 | 0 |
| COBB | WEST B 1025 10/21/20 | Advance | 673 | 341 | 7 | 0 | 0 | 2 | 0 |
| COBB | West B 10-26-20 | Advance | 186 | 151 | 5 | 0 | 0 | 5 | 0 |
| COBB | West B 10-27-20 | Advance | 334 | 184 | 9 | 0 | 0 | 2 | 0 |
| COBB | West B 10-28-20 | Advance | 769 | 344 | 18 | 0 | 1 | 5 | 0 |

| COBB | West B 10-30-20 | Advance | 579 | 383 | 19 | 0 | 1 | 6 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| COBB | West Scanner B 10-24-20 | Advance | 637 | 331 | 8 | 0 | 1 | 2 | 0 |
| COBB | Willeo 01 ED29 | Election Day | 344 | 129 | 12 | 0 | 0 | 6 | 0 |
| COFFEE | 1 | Absentee By Mail | 441 | 1 | 17 | 0 | 0 | 0 | 0 |
| COFFEE | 10 | Election Day | 376 | 565 | 0 | 0 | 0 | 0 | 0 |
| COFFEE | 11 | Election Day | 879 | 185 | 95 | 0 | 0 | 0 | 0 |
| COFFEE | 12 | Election Day | 489 | 182 | 13 | 0 | 0 | 0 | 0 |
| COFFEE | 13 | Election Day | 625 | 0 | 0 | 0 | 0 | 0 | 0 |
| COFFEE | 14 | Election Day | 872 | 0 | 0 | 0 | 0 | 0 | 0 |
| COFFEE | 15 | Election Day | 966 | 0 | 0 | 0 | 0 | 0 | 0 |
| COFFEE | 16 | Election Day | 1071 | 430 | 0 | 0 | 0 | 0 | 0 |
| COFFEE | 17 | Election Day | 0 | 0 | 0 | 23 | 0 | 0 | 0 |
| COFFEE | 2 | Absentee By Mail | 484 | 527 | 0 | 0 | 0 | 0 | 0 |
| COFFEE | 3 | Absentee By Mail | 0 | 474 | 0 | 0 | 0 | 0 | 0 |
| COFFEE | 4 | Election Day | 393 | 8 | 0 | 0 | 0 | 0 | 0 |
| COFFEE | 5 | Election Day | 1046 | 7 | 0 | 0 | 0 | 0 | 0 |
| COFFEE | 6 | Election Day | 866 | 639 | 0 | 0 | 0 | 0 | 0 |
| COFFEE | 7 | Election Day | 461 | 592 | 0 | 0 | 0 | 0 | 0 |
| COFFEE | 8 | Election Day | 674 | 316 | 0 | 0 | 0 | 0 | 0 |
| COFFEE | 9 | Election Day | 935 | 585 | 0 | 0 | 0 | 0 | 0 |
| COLQUITT | ABM-10, BOX 1 | Absentee By Mail | 49 | 46 | 3 | 0 | 0 | 0 | 0 |
| COLQUITT | ABM-10, BOX 1 VRP WRITE-IN | Absentee By Mail | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| COLQUITT | ABM-11, BOX 1 | Absentee By Mail | 69 | 31 | 0 | 0 | 0 | 0 | 0 |
| COLQUITT | ABM-12, BOX 1 | Absentee By Mail | 66 | 31 | 0 | 0 | 0 | 3 | 0 |
| COLQUITT | ABM-13, BOX 1 | Absentee By Mail | 67 | 32 | 0 | 0 | 0 | 1 | 0 |
| COLQUITT | ABM-14, BOX 1 | Absentee By Mail | 71 | 28 | 0 | 0 | 0 | 0 | 0 |
| COLQUITT | ABM-14, BOX 1 VRP UNDETERMINED | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COLQUITT | ABM-15, BOX 1 | Absentee By Mail | 58 | 42 | 0 | 0 | 0 | 0 | 0 |
| COLQUITT | ABM-16, BOX 1 | Absentee By Mail | 79 | 21 | 0 | 0 | 0 | 0 | 0 |
| COLQUITT | ABM-17, BOX 1 | Absentee By Mail | 70 | 29 | 1 | 0 | 0 | 0 | 0 |
| COLQUITT | ABM-18, BOX 1 | Absentee By Mail | 64 | 36 | 0 | 0 | 0 | 0 | 0 |
| COLQUITT | ABM-19, BOX 1 | Absentee By Mail | 19 | 81 | 0 | 0 | 0 | 0 | 0 |
| COLQUITT | ABM-1, BOX 1 | Absentee By Mail | 9 | 2 | 2 | 0 | 0 | 0 | 0 |
| COLQUITT | ABM-1 BOX 1 VRP UNDETERMINED | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COLQUITT | ABM-20, BOX 1 | Absentee By Mail | 7 | 92 | 0 | 0 | 0 | 0 | 1 |
| COLQUITT | ABM-21, BOX 1 | Absentee By Mail | 67 | 29 | 2 | 0 | 0 | 2 | 0 |
| COLQUITT | ABM-22, BOX 1 | Absentee By Mail | 23 | 75 | 1 | 0 | 0 | 0 | 0 |
| COLQUITT | ABM-23, BOX 1 | Absentee By Mail | 70 | 28 | 0 | 0 | 0 | 0 | 0 |
| COLQUITT | ABM-24, BOX 1 | Absentee By Mail | 33 | 64 | 1 | 0 | 0 | 2 | 0 |
| COLQUITT | ABM-25, BOX 1 | Absentee By Mail | 69 | 29 | 2 | 0 | 0 | 0 | 0 |
| COLQUITT | ABM-26, BOX 1 | Absentee By Mail | 35 | 64 | 0 | 0 | 0 | 0 | 0 |
| COLQUITT | ABM-26, BOX 1 VRP WRITE-IN | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| COLQUITT | ABM-27, BOX 1 | Absentee By Mail | 52 | 45 | 1 | 0 | 0 | 0 | 1 |
| COLQUITT | ABM-27, BOX 1 VRP WRITE-IN | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| COLQUITT | ABM-28, BOX 1 | Absentee By Mail | 42 | 32 | 2 | 0 | 0 | 0 | 0 |
| COLQUITT | ABM-29, BOX 1 | Absentee By Mail | 1 | 2 | 0 | 0 | 0 | 0 | 0 |

| COLQUITT | ABM-29, BOX 1 VRP WRITE-IN | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| COLQUITT | ABM-2, BOX 1 | Absentee By Mail | 7 | 6 | 0 | 0 | 0 | 0 | 0 |
| COLQUITT | ABM-3, BOX 1 | Absentee By Mail | 51 | 47 | 0 | 0 | 0 | 0 | 0 |
| COLQUITT | ABM-4, BOX 1 | Absentee By Mail | 48 | 52 | 0 | 0 | 0 | 0 | 0 |
| COLQUITT | ABM-5, BOX 1 | Absentee By Mail | 40 | 57 | 1 | 0 | 0 | 2 | 0 |
| COLQUITT | ABM-6, BOX 1 | Absentee By Mail | 47 | 52 | 1 | 0 | 0 | 0 | 0 |
| COLQUITT | ABM-7, BOX 1 | Absentee By Mail | 43 | 57 | 1 | 0 | 0 | 0 | 0 |
| COLQUITT | ABM-8, BOX 1 | Absentee By Mail | 49 | 50 | 1 | 0 | 0 | 0 | 0 |
| COLQUITT | ABM-9, BOX 1 | Absentee By Mail | 60 | 39 | 1 | 0 | 0 | 0 | 0 |
| COLQUITT | AIP-10, BOX 1 | Advance | 147 | 52 | 1 | 0 | 0 | 0 | 0 |
| COLQUITT | AIP-10, BOX 2 | Advance | 160 | 39 | 1 | 0 | 0 | 0 | 0 |
| COLQUITT | AIP-11, BOX 1 | Advance | 165 | 35 | 0 | 0 | 0 | 0 | 0 |
| COLQUITT | AIP-11,BOX 2 | Advance | 159 | 39 | 1 | 0 | 0 | 1 | 0 |
| COLQUITT | AIP-12, BOX 1 | Advance | 147 | 52 | 1 | 0 | 0 | 0 | 0 |
| COLQUITT | AIP-12, BOX 2 | Advance | 141 | 55 | 4 | 0 | 0 | 0 | 0 |
| COLQUITT | AIP-13, BOX 1 | Advance | 162 | 37 | 1 | 0 | 0 | 0 | 0 |
| COLQUITT | AIP-13, BOX 2 | Advance | 161 | 39 | 0 | 0 | 0 | 0 | 0 |
| COLQUITT | AIP-14, BOX 1 | Advance | 159 | 40 | 0 | 0 | 0 | 1 | 0 |
| COLQUITT | AIP-14, BOX 2 | Advance | 161 | 38 | 1 | 0 | 0 | 0 | 0 |
| COLQUITT | AIP-15, BOX 1 | Advance | 159 | 39 | 2 | 0 | 0 | 0 | 0 |
| COLQUITT | AIP-15, BOX 2 | Advance | 169 | 31 | 0 | 0 | 0 | 0 | 0 |
| COLQUITT | AIP-16, BOX 1 | Advance | 157 | 41 | 2 | 0 | 0 | 0 | 0 |
| COLQUITT | AIP-16, BOX 2 | Advance | 161 | 39 | 0 | 0 | 0 | 0 | 0 |
| COLQUITT | AIP-17, BOX 1 | Advance | 164 | 35 | 1 | 0 | 0 | 0 | 0 |
| COLQUITT | AIP-17, BOX 2 | Advance | 154 | 44 | 2 | 0 | 0 | 0 | 0 |
| COLQUITT | AIP-18, BOX 1 | Advance | 165 | 34 | 1 | 0 | 0 | 0 | 0 |
| COLQUITT | AIP-18, BOX 2 | Advance | 49 | 15 | 0 | 0 | 0 | 0 | 0 |
| COLQUITT | AIP-19, BOX 1 | Advance | 161 | 38 | 1 | 0 | 0 | 0 | 0 |
| COLQUITT | AIP-1, BOX 1 | Advance | 138 | 62 | 0 | 0 | 0 | 0 | 0 |
| COLQUITT | AIP-1, BOX 2 | Advance | 163 | 35 | 2 | 0 | 0 | 0 | 0 |
| COLQUITT | AIP-20, BOX 1 | Advance | 160 | 39 | 1 | 0 | 0 | 0 | 0 |
| COLQUITT | AIP-21, BOX 1 | Advance | 159 | 37 | 3 | 0 | 0 | 1 | 0 |
| COLQUITT | AIP-22, BOX 1 | Advance | 65 | 122 | 3 | 0 | 0 | 1 | 0 |
| COLQUITT | AIP-22, BOX 1 VRP WRITE-IN | Advance | 0 | 1 | 0 | 8 | 0 | 0 | 0 |
| COLQUITT | AIP-23, BOX 1 | Advance | 143 | 56 | 0 | 0 | 0 | 0 | 0 |
| COLQUITT | AIP-23, BOX 1 VRP WRITE-IN | Advance | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| COLQUITT | AIP-24, BOX 1 | Advance | 2 | 11 | 0 | 0 | 0 | 0 | 0 |
| COLQUITT | AIP-2, BOX 1 | Advance | 151 | 48 | 0 | 0 | 0 | 1 | 0 |
| COLQUITT | AIP-2, BOX 2 | Advance | 136 | 61 | 2 | 0 | 0 | 1 | 0 |
| COLQUITT | AIP-3, BOX 1 | Advance | 141 | 57 | 1 | 0 | 0 | 1 | 0 |
| COLQUITT | AIP-3, BOX 2 | Advance | 150 | 49 | 1 | 0 | 0 | 0 | 0 |
| COLQUITT | AIP-4, BOX1 | Advance | 154 | 45 | 1 | 0 | 0 | 0 | 0 |
| COLQUITT | AIP-4, BOX 2 | Advance | 159 | 39 | 2 | 0 | 0 | 0 | 0 |
| COLQUITT | AIP-5, BOX 1 | Advance | 145 | 54 | 0 | 0 | 0 | 1 | 0 |
| COLQUITT | AIP-5, BOX 2 | Advance | 152 | 45 | 3 | 0 | 0 | 0 | 0 |
| COLQUITT | AIP-6, BOX 1 | Advance | 151 | 48 | 1 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| COLQUITT | AIP-6, BOX 2 | Advance | 165 | 34 | 1 | 0 | 0 | 0 | 0 |
| COLQUITT | AIP-7, BOX 1 | Advance | 143 | 54 | 1 | 0 | 0 | 2 | 0 |
| COLQUITT | AIP-7, BOX 2 | Advance | 143 | 54 | 3 | 0 | 0 | 0 | 0 |
| COLQUITT | AIP-8, BOX 1 | Advance | 145 | 52 | 3 | 0 | 0 | 0 | 0 |
| COLQUITT | AIP-8, BOX 2 | Advance | 140 | 58 | 2 | 0 | 0 | 0 | 0 |
| COLQUITT | AIP-9, BOX 1 | Advance | 163 | 37 | 0 | 0 | 0 | 0 | 0 |
| COLQUITT | AIP-9, BOX 2 | Advance | 163 | 37 | 0 | 0 | 0 | 0 | 0 |
| COLQUITT | AUTREYVILLE, BOX 1 | Election Day | 260 | 45 | 5 | 0 | 0 | 0 | 0 |
| COLQUITT | AUTREYVILLE, BOX 1 VRP WRITE-IN | Election Day | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| COLQUITT | BRIDGECREEK, BOX 1 | Election Day | 274 | 23 | 1 | 0 | 0 | 2 | 0 |
| COLQUITT | BRIDGECREEK, BOX 1 VRP WRITE-IN | Election Day | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| COLQUITT | CROSLAND, BOX 1 | Election Day | 86 | 24 | 0 | 0 | 0 | 1 | 0 |
| COLQUITT | DOERUN,BOX 1 | Election Day | 152 | 76 | 2 | 0 | 0 | 2 | 0 |
| COLQUITT | FUNSTON, BOX 1 | Election Day | 279 | 26 | 7 | 0 | 0 | 1 | 0 |
| COLQUITT | FUNSTON, BOX 1 VRP WRITE - IN | Election Day | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| COLQUITT | HAMILTON, BOX 1 | Election Day | 263 | 19 | 1 | 0 | 0 | 0 | 0 |
| COLQUITT | HARTSFIELD, BOX 1 | Election Day | 172 | 7 | 1 | 0 | 0 | 0 | 0 |
| COLQUITT | HOPEWELL, BOX 2 | Election Day | 264 | 35 | 6 | 0 | 0 | 0 | 0 |
| COLQUITT | LEE, BOX 2 | Election Day | 211 | 27 | 2 | 0 | 0 | 0 | 0 |
| COLQUITT | LEE, BOX 2 VRP WRITE-IN | Election Day | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| COLQUITT | MILLCREEK, BOX 2 | Election Day | 112 | 5 | 1 | 0 | 0 | 0 | 0 |
| COLQUITT | MONK, BOX 2 | Election Day | 345 | 36 | 3 | 0 | 0 | 0 | 0 |
| COLQUITT | MOULTRIE, BOX 2 | Election Day | 345 | 225 | 9 | 0 | 0 | 2 | 0 |
| COLQUITT | MOULTRIE, BOX 2 VRP WRITE-IN | Election Day | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| COLQUITT | MURPHY, BOX 3 | Election Day | 190 | 14 | 1 | 0 | 0 | 0 | 0 |
| COLQUITT | NORMAN PARK, BOX 3 | Election Day | 404 | 95 | 2 | 0 | 0 | 0 | 0 |
| COLQUITT | PROV, BOX 1 | Provisional | 10 | 3 | 0 | 0 | 0 | 0 | 0 |
| COLQUITT | ROBINSON, BOX 3 | Election Day | 232 | 39 | 1 | 0 | 0 | 1 | 0 |
| COLQUITT | ROBINSON, BOX 3 VRP WRITE-IN | Election Day | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| COLQUITT | SHAW, BOX 2 | Election Day | 79 | 354 | 4 | 0 | 0 | 2 | 0 |
| COLQUITT | THIGPEN, BOX 3 | Election Day | 100 | 8 | 0 | 0 | 0 | 0 | 0 |
| COLQUITT | TYTY, BOX 3 | Election Day | 220 | 14 | 3 | 0 | 0 | 1 | 0 |
| COLQUITT | WARRIOR, BOX 3 | Election Day | 282 | 36 | 1 | 0 | 0 | 1 | 0 |
| COLUMBIA | Batch 28 Batch 254 | Absentee By Mail | 28 | 21 | 0 | 0 | 0 | 0 | 1 |
| COLUMBIA | Box 10 Batch 149 | Absentee By Mail | 33 | 16 | 0 | 0 | 0 | 0 | 1 |
| COLUMBIA | Box 10 Batch 151 | Absentee By Mail | 30 | 19 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 10 Batch 151 Dup | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 10 Batch 152 | Absentee By Mail | 23 | 27 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 10 Batch 153 | Absentee By Mail | 18 | 31 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 10 Batch 154 | Absentee By Mail | 21 | 28 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 10 Batch 155 | Absentee By Mail | 25 | 24 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 10 Batch 155 Dup | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 10 Batch 156 | Absentee By Mail | 23 | 26 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 10 Batch 156 W/I | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| COLUMBIA | Box 10 Batch 51 | Absentee By Mail | 7 | 41 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 10 Batch 51 Dup | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| COLUMBIA | Box 10 Batch 51 W/I | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| COLUMBIA | Box 10 Batch 52 | Absentee By Mail | 13 | 35 | 1 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 10 Batch 52 W/I | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| COLUMBIA | Box 10 Batch 53 | Absentee By Mail | 14 | 35 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 10 Batch 53 W/I | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| COLUMBIA | Box 10 Batch 54 | Absentee By Mail | 11 | 39 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 10 Batch 55 | Absentee By Mail | 12 | 38 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 11 Batch 157 | Absentee By Mail | 21 | 28 | 1 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 11 Batch 158 | Absentee By Mail | 21 | 27 | 2 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 11 Batch 159 | Absentee By Mail | 23 | 24 | 2 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 11 Batch 159 Dup | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 11 Batch 160 | Absentee By Mail | 14 | 35 | 0 | 0 | 0 | 1 | 0 |
| COLUMBIA | Box 11 Batch 161 | Absentee By Mail | 27 | 22 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 11 Batch 161 Dup | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 11 Batch 163 | Absentee By Mail | 25 | 22 | 0 | 0 | 0 | 1 | 0 |
| COLUMBIA | Box 11 Batch 163 W/I | Absentee By Mail | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| COLUMBIA | Box 11 Batch 56 | Absentee By Mail | 8 | 41 | 1 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 11 Batch 57 | Absentee By Mail | 6 | 42 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 11 Batch 57 Dup | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 11 Batch 58 | Absentee By Mail | 11 | 38 | 1 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 11 Batch 59 | Absentee By Mail | 14 | 34 | 2 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 11 Batch 60 | Absentee By Mail | 20 | 28 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 11 Batch 60 Dup | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 11 Batch 60 UDMD | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 11 Batch 63 | Absentee By Mail | 37 | 12 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 11 Batch 63 UDMD | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 12 Batch 162 | Absentee By Mail | 28 | 21 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 12 Batch 162 Dup | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 12 Batch 165 | Absentee By Mail | 24 | 23 | 1 | 0 | 0 | 1 | 0 |
| COLUMBIA | Box 12 Batch 165 UDMD | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 12 Batch 166 | Absentee By Mail | 25 | 23 | 1 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 12 Batch 166 Dup | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 12 Batch 167 | Absentee By Mail | 23 | 27 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 12 Batch 168 | Absentee By Mail | 26 | 24 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 12 Batch 169 | Absentee By Mail | 16 | 34 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 12 Batch 170 | Absentee By Mail | 19 | 31 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 12 Batch 171 | Absentee By Mail | 16 | 33 | 1 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 12 Batch 62 | Absentee By Mail | 13 | 34 | 1 | 0 | 0 | 1 | 0 |
| COLUMBIA | Box 12 Batch 62 UDMD | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 12 Batch 64 | Absentee By Mail | 24 | 25 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 12 Batch 64 UDMD | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 12 Batch 65 | Absentee By Mail | 28 | 21 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 12 Batch 65 W/I | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| COLUMBIA | Box 12 Batch 66 | Absentee By Mail | 19 | 29 | 1 | 0 | 0 | 0 | 1 |
| COLUMBIA | Box 13 Batch 164 | Absentee By Mail | 25 | 22 | 0 | 0 | 0 | 1 | 0 |
| COLUMBIA | Box 13 Batch 164 Dup | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| COLUMBIA | Box 13 Batch 172 | Absentee By Mail | 16 | 33 | 1 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 13 Batch 173 | Absentee By Mail | 23 | 27 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 13 Batch 174 | Absentee By Mail | 18 | 31 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 13 Batch 174 UDMD | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| COLUMBIA | Box 13 Batch 177 | Absentee By Mail | 20 | 28 | 2 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 13 Batch 178 | Absentee By Mail | 21 | 27 | 1 | 0 | 0 | 1 | 0 |
| COLUMBIA | Box 13  Batch 61 | Absentee By Mail | 12 | 36 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 13 Batch 61 Dup | Absentee By Mail | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 13 Batch 67 | Absentee By Mail | 20 | 30 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 13 Batch 68 | Absentee By Mail | 19 | 29 | 2 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 13 Batch 69 | Absentee By Mail | 10 | 37 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 13 Batch 69 Dup | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 13 Batch 69 UDMD | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| COLUMBIA | Box 13 Batch 70 | Absentee By Mail | 28 | 22 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 13 Batch 71 | Absentee By Mail | 14 | 34 | 1 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 13 Batch 71 W/I | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| COLUMBIA | Box 14 Batch 10 Dup | Absentee By Mail | 7 | 5 | 1 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 14 Batch 11 Dup | Absentee By Mail | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 14 Batch 12 Dup | Absentee By Mail | 10 | 7 | 1 | 1 | 0 | 0 | 0 |
| COLUMBIA | Box 14 Batch 1 Dup | Absentee By Mail | 12 | 34 | 4 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 14 Batch 2 Dup | Absentee By Mail | 10 | 37 | 1 | 2 | 0 | 0 | 0 |
| COLUMBIA | Box 14 Batch 3 Dup | Absentee By Mail | 13 | 36 | 1 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 14 Batch 4 Dup | Absentee By Mail | 13 | 36 | 0 | 0 | 1 | 0 | 0 |
| COLUMBIA | Box 14 Batch 5 Dup | Absentee By Mail | 6 | 21 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 14 Batch 6 Dup | Absentee By Mail | 11 | 32 | 0 | 1 | 0 | 0 | 0 |
| COLUMBIA | Box 14 Batch 7 Dup | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 14 Batch 8 Dup | Absentee By Mail | 7 | 7 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 14 Batch 9 Dup | Absentee By Mail | 6 | 12 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 15 Batch 175 | Absentee By Mail | 14 | 34 | 1 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 15 Batch 175 Dup | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 15 Batch 176 | Absentee By Mail | 22 | 27 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 15 Batch 176 Dup | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 15 Batch 179 | Absentee By Mail | 23 | 27 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 15 Batch 180 | Absentee By Mail | 25 | 25 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 15 Batch 181 | Absentee By Mail | 26 | 23 | 1 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 15 Batch 183 | Absentee By Mail | 30 | 20 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 15 Batch 186 | Absentee By Mail | 23 | 26 | 1 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 15 Batch 72 | Absentee By Mail | 14 | 33 | 2 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 15 Batch 72 W/I | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| COLUMBIA | Box 15 Batch 73 | Absentee By Mail | 24 | 25 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 15 Batch 73 Dup | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 15 Batch 74 | Absentee By Mail | 23 | 25 | 1 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 15 Batch 76 | Absentee By Mail | 23 | 26 | 1 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 15 Batch 77 | Absentee By Mail | 12 | 38 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 16 Batch 182 | Absentee By Mail | 22 | 28 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 16 Batch 184 | Absentee By Mail | 21 | 27 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| COLUMBIA | Box 16 Batch 185 | Absentee By Mail | 11 | 22 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 16 Batch 187 | Absentee By Mail | 28 | 20 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 16 Batch 187 W/I | Absentee By Mail | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| COLUMBIA | Box 16 Batch 188 | Absentee By Mail | 22 | 27 | 0 | 0 | 0 | 1 | 0 |
| COLUMBIA | Box 16 Batch 189 | Absentee By Mail | 22 | 27 | 1 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 16 Batch 190 | Absentee By Mail | 23 | 25 | 2 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 16 Batch 75 | Absentee By Mail | 28 | 21 | 1 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 16 Batch 78 | Absentee By Mail | 14 | 33 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 16 Batch 78 Dup | Absentee By Mail | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 16 Batch 79 | Absentee By Mail | 15 | 35 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 16 Batch 80 | Absentee By Mail | 10 | 39 | 1 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 16 Batch 81 | Absentee By Mail | 17 | 33 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 17 Batch 191 | Absentee By Mail | 21 | 26 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 17 Batch 191 Dup | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 17 Batch 192 | Absentee By Mail | 22 | 28 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 17 Batch 193 | Absentee By Mail | 20 | 29 | 1 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 17 Batch 194 | Absentee By Mail | 35 | 14 | 0 | 0 | 0 | 1 | 0 |
| COLUMBIA | Box 17 Batch 195 | Absentee By Mail | 19 | 31 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 17 Batch 196 | Absentee By Mail | 0 | 32 | 18 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 17 Batch 197 | Absentee By Mail | 24 | 25 | 1 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 17 Batch 82 | Absentee By Mail | 11 | 37 | 1 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 17 Batch 82 Dup | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 17 Batch 83 | Absentee By Mail | 15 | 35 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 17 Batch 84 | Absentee By Mail | 21 | 27 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 17 Batch 84 Dup | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 17 Batch 85 | Absentee By Mail | 11 | 38 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 17 Batch 85 UDMD | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 17 Batch 87 | Absentee By Mail | 17 | 33 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 18 Batch 198 | Absentee By Mail | 29 | 19 | 2 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 18 Batch 199 | Absentee By Mail | 27 | 23 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 18 Batch 200 | Absentee By Mail | 24 | 24 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 18 Batch 200 W/I | Absentee By Mail | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| COLUMBIA | Box 18 Batch 201 | Absentee By Mail | 25 | 23 | 1 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 18 Batch 203 | Absentee By Mail | 22 | 28 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 18 Batch 204 | Absentee By Mail | 26 | 24 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 18 Batch 86 | Absentee By Mail | 12 | 36 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 18 Batch 86 Dup | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 18 Batch 88 | Absentee By Mail | 20 | 29 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 18 Batch 88 Dup | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 18 Batch 89 | Absentee By Mail | 14 | 34 | 1 | 0 | 0 | 1 | 0 |
| COLUMBIA | Box 18 Batch 90 | Absentee By Mail | 21 | 29 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 18 Batch 91 | Absentee By Mail | 26 | 22 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 18 Batch 91 Dup | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 18 Batch 92 | Absentee By Mail | 31 | 18 | 0 | 0 | 0 | 1 | 0 |
| COLUMBIA | Box 19 Batch 202 | Absentee By Mail | 14 | 33 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 19 Batch 202 Dup | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| COLUMBIA | Box 19 Batch 202 W/I | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| COLUMBIA | Box 19 Batch 205 | Absentee By Mail | 31 | 19 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 19 Batch 206 | Absentee By Mail | 30 | 19 | 1 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 19 Batch 207 | Absentee By Mail | 14 | 34 | 1 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 19 Batch 207 W/I | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| COLUMBIA | Box 19 Batch 208 | Absentee By Mail | 20 | 28 | 0 | 0 | 0 | 1 | 0 |
| COLUMBIA | Box 19 Batch 208 Dup | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 19 Batch 209 | Absentee By Mail | 36 | 13 | 0 | 0 | 0 | 1 | 0 |
| COLUMBIA | Box 19 Batch 211 | Absentee By Mail | 23 | 25 | 0 | 0 | 0 | 2 | 0 |
| COLUMBIA | Box 19 Batch 93 | Absentee By Mail | 22 | 24 | 2 | 0 | 0 | 1 | 0 |
| COLUMBIA | Box 19 Batch 93 Dup | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 19 Batch 94 | Absentee By Mail | 20 | 27 | 3 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 19 Batch 95 | Absentee By Mail | 16 | 31 | 1 | 0 | 0 | 1 | 0 |
| COLUMBIA | Box 19 Batch 95 Dup | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 19 Batch 96 | Absentee By Mail | 16 | 33 | 1 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 19 Batch 98 | Absentee By Mail | 13 | 33 | 3 | 0 | 0 | 1 | 0 |
| COLUMBIA | Box 1 Batch 1 | Absentee By Mail | 32 | 18 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 1 Batch 2 | Absentee By Mail | 40 | 8 | 1 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 1 Batch 2 Dup | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 1 Batch 3 | Absentee By Mail | 29 | 18 | 3 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 1 Batch 4 | Absentee By Mail | 20 | 29 | 1 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 1 Batch 5 | Absentee By Mail | 15 | 33 | 1 | 1 | 0 | 0 | 0 |
| COLUMBIA | Box 1 Batch 5 W/I | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| COLUMBIA | Box 1 Batch 7 | Absentee By Mail | 12 | 37 | 1 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 1 Batch 92 | Absentee By Mail | 24 | 24 | 0 | 0 | 0 | 0 | 1 |
| COLUMBIA | Box 1 Batch 92 Dup | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 1 Batch 93 | Absentee By Mail | 25 | 21 | 2 | 0 | 0 | 1 | 0 |
| COLUMBIA | Box 1 Batch 94 | Absentee By Mail | 21 | 29 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 1 Batch 95 | Absentee By Mail | 18 | 29 | 1 | 0 | 0 | 1 | 0 |
| COLUMBIA | Box 1 Batch 95 Dup | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 1 Batch 96 | Absentee By Mail | 20 | 30 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 1 Batch 97 | Absentee By Mail | 19 | 31 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 20 106 Dup | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 20 Batch 100 | Absentee By Mail | 27 | 20 | 1 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 20 Batch 100 Dup | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 20 Batch 100 UDMD | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| COLUMBIA | Box 20 Batch 101 | Absentee By Mail | 21 | 27 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 20 Batch 101 Dup | Absentee By Mail | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 20 Batch 102 | Absentee By Mail | 11 | 39 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 20 Batch 103 | Absentee By Mail | 23 | 26 | 1 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 20 Batch 104 | Absentee By Mail | 16 | 30 | 2 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 20 Batch 104 W/I | Absentee By Mail | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| COLUMBIA | Box 20 Batch 105 | Absentee By Mail | 15 | 33 | 1 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 20 Batch 105 Dup | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 20 Batch 106 | Absentee By Mail | 17 | 32 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 20 Batch 210 | Absentee By Mail | 25 | 25 | 0 | 0 | 0 | 0 | 0 |

| COLUMBIA | Box 20 Batch 212 | Absentee By Mail | 25 | 23 | 1 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| COLUMBIA | Box 20 Batch 212 Dup | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 20 Batch 213 | Absentee By Mail | 22 | 25 | 1 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 20 Batch 213 UDMD | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| COLUMBIA | Box 20 Batch 97 | Absentee By Mail | 19 | 30 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 20 Batch 97 Dup | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 20 Batch 99 | Absentee By Mail | 21 | 26 | 2 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 20 Batch 99 Dup | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 21 Batch 107 | Absentee By Mail | 13 | 33 | 2 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 21 Batch 107 Dup | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 21 Batch 108 | Absentee By Mail | 14 | 35 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 21 Batch 108 Dup | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 21 Batch 109 | Absentee By Mail | 16 | 33 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 21 Batch 109 W/I | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| COLUMBIA | Box 21 Batch 110 | Absentee By Mail | 11 | 36 | 1 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 21 Batch 110 Dup | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 21 Batch 110 W/I | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| COLUMBIA | Box 21 Batch 111 | Absentee By Mail | 13 | 34 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 21 Batch 111 Dup | Absentee By Mail | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 21 Batch 112 | Absentee By Mail | 11 | 38 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 21 Batch 112 UDMD | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 21 Batch 113 | Absentee By Mail | 28 | 21 | 1 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 21 Batch 114 | Absentee By Mail | 16 | 33 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 21 Batch 114 Dup | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 21 Batch 214 | Absentee By Mail | 23 | 26 | 1 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 21 Batch 215 | Absentee By Mail | 24 | 26 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 21 Batch 216 | Absentee By Mail | 29 | 21 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 21 Batch 217 | Absentee By Mail | 12 | 7 | 0 | 0 | 0 | 1 | 0 |
| COLUMBIA | Box 22 Batch 115 | Absentee By Mail | 24 | 24 | 2 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 22 Batch 116 | Absentee By Mail | 22 | 26 | 0 | 0 | 0 | 1 | 0 |
| COLUMBIA | Box 22 Batch 116 Dup | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 22 Batch 117 | Absentee By Mail | 14 | 34 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 22 Batch 117 Dup | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 22 Batch 117 W/I | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| COLUMBIA | Box 22 Batch 118 | Absentee By Mail | 17 | 32 | 1 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 22 Batch 119 | Absentee By Mail | 19 | 30 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 22 Batch 119 Dup | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 22 Batch 120 | Absentee By Mail | 27 | 21 | 1 | 0 | 0 | 1 | 0 |
| COLUMBIA | Box 22 Batch 121 | Absentee By Mail | 16 | 30 | 2 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 22 Batch 121 Dup | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 22 Batch 121 W/I | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| COLUMBIA | Box 22 Batch 122 | Absentee By Mail | 13 | 37 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 22 Batch 123 | Absentee By Mail | 28 | 21 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 22 Batch 123 Dup | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 22 Batch 124 | Absentee By Mail | 22 | 27 | 0 | 0 | 0 | 1 | 0 |
| COLUMBIA | Box 22 Batch 125 | Absentee By Mail | 20 | 30 | 0 | 0 | 0 | 0 | 0 |

| COLUMBIA | Box 22 Batch 126 | Absentee By Mail | 23 | 25 | 2 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| COLUMBIA | Box 23 Batch 127 | Absentee By Mail | 26 | 21 | 2 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 23 Batch 127 Dup | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 23 Batch 128 | Absentee By Mail | 20 | 28 | 0 | 0 | 0 | 1 | 0 |
| COLUMBIA | Box 23 Batch 128 Dup | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 23 Batch 129 | Absentee By Mail | 24 | 23 | 2 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 23 Batch 129 W/I | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| COLUMBIA | Box 23 Batch 130 | Absentee By Mail | 17 | 30 | 2 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 23 Batch 130 W/I | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| COLUMBIA | Box 23 Batch 131 | Absentee By Mail | 16 | 31 | 2 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 23 Batch 131 Dup | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 23 Batch 132 | Absentee By Mail | 17 | 30 | 2 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 23 Batch 132 Dup | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 23 Batch 133 | Absentee By Mail | 19 | 29 | 1 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 23 Batch 133 Dup | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 23 Batch 135 | Absentee By Mail | 21 | 27 | 1 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 23 Batch 135 W/I | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| COLUMBIA | Box 23 Batch 136 | Absentee By Mail | 16 | 30 | 1 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 23 Batch 136 W/I | Absentee By Mail | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| COLUMBIA | Box 23 Batch 218 | Absentee By Mail | 23 | 27 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 23 Batch 219 | Absentee By Mail | 25 | 21 | 3 | 0 | 0 | 1 | 0 |
| COLUMBIA | Box 23 Batch 220 | Absentee By Mail | 28 | 20 | 1 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 24 Batch 134 | Absentee By Mail | 27 | 17 | 1 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 24 Batch 134 Dup | Absentee By Mail | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 24 Batch 137 | Absentee By Mail | 19 | 29 | 2 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 24 Batch 138 | Absentee By Mail | 20 | 27 | 1 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 24 Batch 138 Dup | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 24 Batch 138 UDMD | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 24 Batch 139 | Absentee By Mail | 18 | 31 | 1 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 24 Batch 142 | Absentee By Mail | 26 | 24 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 24 Batch 221 | Absentee By Mail | 29 | 16 | 3 | 0 | 0 | 1 | 0 |
| COLUMBIA | Box 24 Batch 221 Dup | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 24 Batch 222 | Absentee By Mail | 28 | 20 | 1 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 24 Batch 222 W/I | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| COLUMBIA | Box 24 Batch 223 | Absentee By Mail | 25 | 23 | 1 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 24 Batch 223 UDMD | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 24 Batch 224 | Absentee By Mail | 24 | 26 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 24 Batch 225 | Absentee By Mail | 26 | 22 | 2 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 24 Batch 226 | Absentee By Mail | 31 | 16 | 1 | 0 | 0 | 1 | 0 |
| COLUMBIA | Box 24 Batch 226 W/I | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| COLUMBIA | Box 24 Batch 227 | Absentee By Mail | 22 | 25 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 24 Batch 227 W/I | Absentee By Mail | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| COLUMBIA | Box 25 Batch 140 | Absentee By Mail | 6 | 42 | 1 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 25 Batch 140 Dup | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 25 Batch 141 | Absentee By Mail | 19 | 29 | 0 | 0 | 0 | 1 | 0 |
| COLUMBIA | Box 25 Batch 141 Dup | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| COLUMBIA | Box 25 Batch 143 | Absentee By Mail | 26 | 21 | 2 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 25 Batch 143 W/I | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| COLUMBIA | Box 25 Batch 144 | Absentee By Mail | 23 | 26 | 1 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 25 Batch 145 | Absentee By Mail | 20 | 28 | 1 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 25 Batch 145 W/I | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| COLUMBIA | Box 25 Batch 228 | Absentee By Mail | 23 | 25 | 2 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 25 Batch 229 | Absentee By Mail | 23 | 22 | 3 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 25 Batch 229 Dup | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 25 Batch 229 W/I | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| COLUMBIA | Box 25 Batch 230 | Absentee By Mail | 22 | 26 | 2 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 25 Batch 231 | Absentee By Mail | 18 | 31 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 25 Batch 231 W/I | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| COLUMBIA | Box 25 Batch 232 | Absentee By Mail | 32 | 17 | 1 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 25 Batch 233 | Absentee By Mail | 34 | 16 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 25 Batch 234 | Absentee By Mail | 30 | 19 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 25 Batch 234 W/I | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| COLUMBIA | Box 26 Batch 146 | Absentee By Mail | 26 | 24 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 26 Batch 147 | Absentee By Mail | 19 | 30 | 1 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 26 Batch 148 | Absentee By Mail | 19 | 27 | 4 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 26 Batch 149 | Absentee By Mail | 22 | 27 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 26 Batch 149 Dup | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 26 Batch 150 | Absentee By Mail | 20 | 27 | 2 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 26 Batch 150 Dup | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 26 Batch 152 | Absentee By Mail | 26 | 24 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 26 Batch 235 | Absentee By Mail | 21 | 25 | 4 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 26 Batch 236 | Absentee By Mail | 29 | 20 | 1 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 26 Batch 237 | Absentee By Mail | 23 | 25 | 2 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 26 Batch 238 | Absentee By Mail | 17 | 30 | 1 | 0 | 0 | 0 | 1 |
| COLUMBIA | Box 26 Batch 238 Dup | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 26 Batch 239 | Absentee By Mail | 22 | 18 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 26 Batch 241 | Absentee By Mail | 28 | 21 | 1 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 27 Batch 151 | Absentee By Mail | 22 | 25 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 27 Batch 151 Dup | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 27 Batch 151 W/I | Absentee By Mail | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| COLUMBIA | Box 27 Batch 153 | Absentee By Mail | 16 | 32 | 1 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 27 Batch 153 Dup | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 27 Batch 154 | Absentee By Mail | 9 | 37 | 4 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 27 Batch 155 | Absentee By Mail | 22 | 28 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 27 Batch 156 | Absentee By Mail | 19 | 26 | 3 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 27 Batch 156 Dup | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 27 Batch 156 W/I | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| COLUMBIA | Box 27 Batch 157 | Absentee By Mail | 24 | 25 | 0 | 0 | 0 | 1 | 0 |
| COLUMBIA | Box 27 Batch 240 | Absentee By Mail | 21 | 23 | 3 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 27 Batch 240 Dup | Absentee By Mail | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 27 Batch 240 W/I | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| COLUMBIA | Box 27 Batch 242 | Absentee By Mail | 24 | 25 | 1 | 0 | 0 | 0 | 0 |

| COLUMBIA | Box 27 Batch 243 | Absentee By Mail | 25 | 25 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| COLUMBIA | Box 27 Batch 244 | Absentee By Mail | 26 | 21 | 1 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 27 Batch 244 Dup | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 27 Batch 244 W/I | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| COLUMBIA | Box 27 Batch 245 | Absentee By Mail | 24 | 25 | 1 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 27 Batch 247 | Absentee By Mail | 21 | 29 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 28 Batch 158 | Absentee By Mail | 22 | 24 | 1 | 0 | 0 | 1 | 0 |
| COLUMBIA | Box 28 Batch 158 W/I | Absentee By Mail | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| COLUMBIA | Box 28 Batch 159 | Absentee By Mail | 20 | 28 | 1 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 28 Batch 159 Dup | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 28 Batch 160 | Absentee By Mail | 22 | 25 | 3 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 28 Batch 161 | Absentee By Mail | 24 | 24 | 0 | 0 | 0 | 0 | 1 |
| COLUMBIA | Box 28 Batch 161 Dup | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 28 Batch 246 | Absentee By Mail | 31 | 19 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 28 Batch 248 | Absentee By Mail | 6 | 14 | 0 | 0 | 0 | 1 | 0 |
| COLUMBIA | Box 28 Batch 249 | Absentee By Mail | 30 | 18 | 1 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 28 Batch 249 Dup | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 28 Batch 250 | Absentee By Mail | 13 | 36 | 1 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 28 Batch 251 | Absentee By Mail | 21 | 27 | 1 | 0 | 0 | 1 | 0 |
| COLUMBIA | Box 28 Batch 252 | Absentee By Mail | 6 | 9 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 28 Batch 253 | Absentee By Mail | 22 | 28 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 29 Batch 162 | Absentee By Mail | 19 | 27 | 3 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 29 Batch 162 Dup | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 29 Batch 163 | Absentee By Mail | 11 | 38 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 29 Batch 163 Dup | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 29 Batch 164 | Absentee By Mail | 20 | 25 | 3 | 0 | 0 | 1 | 0 |
| COLUMBIA | Box 29 Batch 164 W/I | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| COLUMBIA | Box 29 Batch 165 | Absentee By Mail | 26 | 24 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 29 Batch 166 | Absentee By Mail | 6 | 37 | 5 | 0 | 0 | 1 | 0 |
| COLUMBIA | Box 29 Batch 166 Dup | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 29 Batch 167 | Absentee By Mail | 9 | 20 | 2 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 29 Batch 167 Dup | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 29 Batch 255 | Absentee By Mail | 19 | 29 | 2 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 29 Batch 256 | Absentee By Mail | 18 | 14 | 2 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 29 Batch 256 W/I | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| COLUMBIA | Box 29 Batch 257 | Absentee By Mail | 21 | 25 | 4 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 29 Batch 258 | Absentee By Mail | 21 | 28 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 29 Batch 258 W/I | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| COLUMBIA | Box 2 Batch 10 | Absentee By Mail | 16 | 34 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 2 Batch 100 | Absentee By Mail | 26 | 24 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 2 Batch 101 | Absentee By Mail | 16 | 34 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 2 Batch 102 | Absentee By Mail | 16 | 34 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 2 Batch 103 | Absentee By Mail | 10 | 40 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 2 Batch 104 | Absentee By Mail | 31 | 19 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 2 Batch 11 | Absentee By Mail | 29 | 21 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 2 Batch 6 | Absentee By Mail | 23 | 26 | 0 | 0 | 0 | 0 | 0 |

| COLUMBIA | Box 2 Batch 6 Dup | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| COLUMBIA | Box 2 Batch 8 | Absentee By Mail | 21 | 29 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 2 Batch 9 | Absentee By Mail | 27 | 23 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 2 Batch 98 | Absentee By Mail | 23 | 27 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 2 Batch 99 | Absentee By Mail | 18 | 32 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 30 Batch 2 Dup | Absentee By Mail | 5 | 17 | 3 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 31 | Absentee By Mail | 9 | 11 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 32 | Provisional | 47 | 33 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 33 | Advance | 355 | 184 | 7 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 33 W/I | Advance | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| COLUMBIA | Box 34 | Advance | 398 | 180 | 9 | 0 | 0 | 1 | 0 |
| COLUMBIA | Box 34 W/I | Advance | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| COLUMBIA | Box 35 | Advance | 1174 | 591 | 41 | 0 | 0 | 1 | 0 |
| COLUMBIA | Box 35 W/I | Advance | 0 | 0 | 0 | 3 | 1 | 0 | 0 |
| COLUMBIA | Box 36 | Advance | 982 | 380 | 16 | 0 | 0 | 2 | 0 |
| COLUMBIA | Box 37 | Advance | 1374 | 791 | 17 | 0 | 0 | 4 | 0 |
| COLUMBIA | Box 38 | Advance | 932 | 428 | 41 | 0 | 0 | 2 | 0 |
| COLUMBIA | Box 38 W/I | Advance | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| COLUMBIA | Box 39 | Advance | 911 | 474 | 22 | 0 | 0 | 5 | 0 |
| COLUMBIA | Box 39 W/I | Advance | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| COLUMBIA | Box 3 Batch 105 | Absentee By Mail | 20 | 30 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 3 Batch 106 | Absentee By Mail | 25 | 25 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 3 Batch 107 | Absentee By Mail | 20 | 28 | 1 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 3 Batch 108 | Absentee By Mail | 26 | 23 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 3 Batch 110 | Absentee By Mail | 27 | 23 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 3 Batch 110 W/I | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| COLUMBIA | Box 3 Batch 12 | Absentee By Mail | 26 | 21 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 3 Batch 12 Dup | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 3 Batch 12 W/I | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| COLUMBIA | Box 3 Batch 12 W/I | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| COLUMBIA | Box 3 Batch 13 | Absentee By Mail | 20 | 28 | 1 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 3 Batch 14 | Absentee By Mail | 12 | 38 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 3 Batch 15 | Absentee By Mail | 13 | 37 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 3 Batch 16 | Absentee By Mail | 12 | 37 | 1 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 3 Batch 17 | Absentee By Mail | 34 | 14 | 0 | 0 | 0 | 1 | 0 |
| COLUMBIA | Box 3 Batch 17 Dup | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 3 Batch 18 | Absentee By Mail | 16 | 33 | 1 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 40 | Advance | 1114 | 473 | 25 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 40 W/I | Advance | 0 | 0 | 0 | 3 | 1 | 0 | 0 |
| COLUMBIA | Box 41 | Advance | 1159 | 830 | 20 | 0 | 0 | 2 | 0 |
| COLUMBIA | Box 41 W/I | Advance | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| COLUMBIA | Box 42 | Advance | 443 | 190 | 12 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 42 W/I | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| COLUMBIA | Box 43 | Advance | 1068 | 510 | 23 | 0 | 0 | 2 | 0 |
| COLUMBIA | Box 43 W/I | Advance | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| COLUMBIA | Box 44 | Advance | 1128 | 460 | 20 | 0 | 0 | 3 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| COLUMBIA | Box 44 W/I | Advance | 0 | 0 | 0 | 5 | 0 | 0 | 0 |
| COLUMBIA | Box 45 | Advance | 1163 | 718 | 25 | 0 | 0 | 2 | 0 |
| COLUMBIA | Box 45 W/I | Advance | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| COLUMBIA | Box 46 | Advance | 1049 | 656 | 5 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 46 W/I | Advance | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| COLUMBIA | Box 47 | Advance | 1176 | 621 | 16 | 0 | 0 | 2 | 0 |
| COLUMBIA | Box 47 W/I | Advance | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| COLUMBIA | Box 48 | Advance | 784 | 285 | 15 | 0 | 0 | 1 | 0 |
| COLUMBIA | Box 48 W/I | Advance | 10 | 28 | 1 | 2 | 1 | 0 | 0 |
| COLUMBIA | Box 49 | Advance | 1051 | 514 | 21 | 0 | 0 | 3 | 0 |
| COLUMBIA | Box 49 W/I | Advance | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| COLUMBIA | Box 4 Batch 109 | Absentee By Mail | 36 | 13 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 4 Batch 109 Dup | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 4 Batch 111 | Absentee By Mail | 29 | 20 | 0 | 0 | 0 | 1 | 0 |
| COLUMBIA | Box 4 Batch 112 | Absentee By Mail | 34 | 14 | 1 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 4 Batch 112 Dup | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 4 Batch 113 | Absentee By Mail | 20 | 30 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 4 Batch 114 | Absentee By Mail | 23 | 27 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 4 Batch 115 | Absentee By Mail | 21 | 29 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 4 Batch 19 | Absentee By Mail | 9 | 40 | 1 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 4 Batch 20 | Absentee By Mail | 10 | 40 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 4 Batch 21 | Absentee By Mail | 17 | 33 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 4 Batch 22 | Absentee By Mail | 10 | 38 | 0 | 0 | 0 | 2 | 0 |
| COLUMBIA | Box 4 Batch 23 | Absentee By Mail | 13 | 36 | 1 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 4 Batch 24 | Absentee By Mail | 14 | 32 | 2 | 0 | 0 | 0 | 1 |
| COLUMBIA | Box 4 Batch 24 W/I | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| COLUMBIA | Box 50 | Advance | 918 | 344 | 17 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 50 W/I | Advance | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| COLUMBIA | Box 51 | Advance | 857 | 378 | 23 | 0 | 0 | 3 | 0 |
| COLUMBIA | Box 51 W/I | Advance | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| COLUMBIA | Box 52 | Advance | 1112 | 802 | 10 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 52 W/I | Advance | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| COLUMBIA | Box 53 | Advance | 1119 | 466 | 13 | 0 | 0 | 1 | 0 |
| COLUMBIA | Box 53 W/I | Advance | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| COLUMBIA | Box 54 | Advance | 845 | 336 | 21 | 0 | 0 | 3 | 0 |
| COLUMBIA | Box 54 W/I | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| COLUMBIA | Box 55 | Advance | 1074 | 502 | 15 | 0 | 0 | 1 | 0 |
| COLUMBIA | Box 55 W/I | Advance | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| COLUMBIA | Box 56 | Advance | 839 | 316 | 16 | 0 | 0 | 2 | 0 |
| COLUMBIA | Box 56 W/I | Advance | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| COLUMBIA | Box 57 | Advance | 835 | 361 | 27 | 0 | 0 | 1 | 0 |
| COLUMBIA | Box 57 W/I | Advance | 0 | 0 | 0 | 5 | 1 | 0 | 0 |
| COLUMBIA | Box 58 | Advance | 1116 | 794 | 6 | 0 | 0 | 1 | 0 |
| COLUMBIA | Box 58 W/I | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| COLUMBIA | Box 59 | Advance | 1121 | 520 | 11 | 0 | 0 | 1 | 0 |
| COLUMBIA | Box 59 W/I | Advance | 0 | 0 | 0 | 4 | 2 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| COLUMBIA | Box 5 Batch 116 | Absentee By Mail | 21 | 29 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 5 Batch 117 | Absentee By Mail | 25 | 25 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 5 Batch 118 | Absentee By Mail | 18 | 32 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 5 Batch 119 | Absentee By Mail | 25 | 23 | 1 | 0 | 0 | 0 | 1 |
| COLUMBIA | Box 5 Batch 120 | Absentee By Mail | 23 | 26 | 0 | 0 | 0 | 1 | 0 |
| COLUMBIA | Box 5 Batch 121 | Absentee By Mail | 33 | 17 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 5 Batch 25 | Absentee By Mail | 22 | 27 | 1 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 5 Batch 26 | Absentee By Mail | 24 | 24 | 1 | 0 | 0 | 1 | 0 |
| COLUMBIA | Box 5 Batch 27 | Absentee By Mail | 30 | 19 | 1 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 5 Batch 28 | Absentee By Mail | 21 | 29 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 5 Batch 29 | Absentee By Mail | 15 | 34 | 1 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 5 Batch 30 | Absentee By Mail | 14 | 35 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 5 Batch 30 W/I | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| COLUMBIA | Box 60 | Advance | 808 | 313 | 14 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 60 W/I | Advance | 0 | 0 | 0 | 3 | 1 | 0 | 0 |
| COLUMBIA | Box 61 | Advance | 1179 | 551 | 14 | 0 | 0 | 2 | 0 |
| COLUMBIA | Box 61 W/I | Advance | 0 | 0 | 0 | 5 | 0 | 0 | 0 |
| COLUMBIA | Box 62 | Advance | 763 | 276 | 18 | 0 | 0 | 1 | 0 |
| COLUMBIA | Box 62 W/I | Advance | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| COLUMBIA | Box 63 | Advance | 789 | 375 | 32 | 0 | 0 | 3 | 0 |
| COLUMBIA | Box 63 W/I | Advance | 0 | 1 | 0 | 5 | 0 | 0 | 0 |
| COLUMBIA | Box 64 Batch 010 | Election Day | 454 | 39 | 8 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 64 Batch 015 | Election Day | 410 | 129 | 24 | 0 | 0 | 5 | 0 |
| COLUMBIA | Box 64 Batch 015 W/I | Election Day | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| COLUMBIA | Box 64 Batch 016 | Election Day | 170 | 27 | 5 | 0 | 0 | 1 | 0 |
| COLUMBIA | Box 64 Batch 016 W/I | Election Day | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| COLUMBIA | Box 64 Batch 017 | Election Day | 349 | 130 | 17 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 64 Batch 017 W/I | Election Day | 0 | 0 | 0 | 3 | 2 | 0 | 0 |
| COLUMBIA | Box 64 Batch 018 | Election Day | 329 | 236 | 36 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 64 Batch 018 W/I | Election Day | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| COLUMBIA | Box 65 Batch 020 | Election Day | 365 | 82 | 9 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 65 Batch 022 | Election Day | 307 | 115 | 10 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 65 Batch 024 | Election Day | 163 | 26 | 4 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 65 Batch 025 | Election Day | 112 | 14 | 2 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 65 Batch 026 | Election Day | 205 | 118 | 18 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 65 Batch 030 | Election Day | 279 | 220 | 16 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 65 Batch 030 W/I | Election Day | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| COLUMBIA | Box 65 Batch 031 | Election Day | 192 | 258 | 8 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 65 Batch 031 W/I | Election Day | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| COLUMBIA | Box 66 Batch 32 | Election Day | 249 | 78 | 4 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 66 Batch 32 W/I | Election Day | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| COLUMBIA | Box 66 Batch 33 | Election Day | 237 | 219 | 24 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 66 Batch 33 W/I | Election Day | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| COLUMBIA | Box 66 Batch 34 | Election Day | 179 | 157 | 10 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 66 Batch 34 W/I | Election Day | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| COLUMBIA | Box 66 Batch 40 | Election Day | 380 | 84 | 3 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| COLUMBIA | Box 66 Batch 50 | Election Day | 106 | 126 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 66 Batch 51 | Election Day | 354 | 34 | 3 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 66 Batch 60 | Election Day | 224 | 97 | 5 | 0 | 0 | 1 | 0 |
| COLUMBIA | Box 66 Batch 60 W/I | Election Day | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| COLUMBIA | Box 67 Batch 61 | Election Day | 476 | 110 | 14 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 67 Batch 61 W/I | Election Day | 0 | 0 | 0 | 3 | 4 | 0 | 0 |
| COLUMBIA | Box 67 Batch 62 | Election Day | 579 | 152 | 29 | 0 | 0 | 3 | 0 |
| COLUMBIA | Box 67 Batch 62 W/I | Election Day | 0 | 0 | 0 | 3 | 3 | 0 | 0 |
| COLUMBIA | Box 67 Batch 63 | Election Day | 147 | 59 | 8 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 67 Batch 63 W/I | Election Day | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| COLUMBIA | Box 67 Batch 64 | Election Day | 404 | 140 | 13 | 0 | 0 | 1 | 0 |
| COLUMBIA | Box 67 Batch 64 W/I | Election Day | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| COLUMBIA | Box 67 Batch 65 | Election Day | 347 | 102 | 15 | 0 | 0 | 1 | 0 |
| COLUMBIA | Box 68 Batch 070 | Election Day | 244 | 109 | 7 | 0 | 0 | 1 | 0 |
| COLUMBIA | Box 68 Batch 070 W/I | Election Day | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| COLUMBIA | Box 68 Batch 075 | Election Day | 343 | 123 | 23 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 68 Batch 075 W/I | Election Day | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| COLUMBIA | Box 68 Batch 076 | Election Day | 317 | 138 | 12 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 68 Batch 076 W/I | Election Day | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| COLUMBIA | Box 68 Batch 080 | Election Day | 275 | 78 | 6 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 68 Batch 080 W/I | Election Day | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| COLUMBIA | Box 68 Batch 085 | Election Day | 447 | 117 | 14 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 68 Batch 085 W/I | Election Day | 0 | 0 | 0 | 3 | 1 | 0 | 0 |
| COLUMBIA | Box 68 Batch 090 | Election Day | 307 | 85 | 11 | 0 | 0 | 1 | 0 |
| COLUMBIA | Box 68 Batch 090 W/I | Election Day | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| COLUMBIA | Box 69 Batch 100 | Election Day | 319 | 133 | 12 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 69 Batch 100 W/I | Election Day | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| COLUMBIA | Box 69 Batch 105 | Election Day | 130 | 35 | 6 | 0 | 0 | 1 | 0 |
| COLUMBIA | Box 69 Batch 105 W/I | Election Day | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| COLUMBIA | Box 69 Batch 107 | Election Day | 244 | 114 | 3 | 0 | 0 | 1 | 0 |
| COLUMBIA | Box 69 Batch 107 W/I | Election Day | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| COLUMBIA | Box 69 Batch 108 | Election Day | 243 | 81 | 9 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 69 Batch 108 W/I | Election Day | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| COLUMBIA | Box 69 Batch 109 | Election Day | 367 | 110 | 6 | 0 | 0 | 1 | 0 |
| COLUMBIA | Box 69 Batch 109 W/I | Election Day | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| COLUMBIA | Box 69 Batch 110 | Election Day | 198 | 106 | 12 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 69 Batch 110 W/I | Election Day | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| COLUMBIA | Box 69 Batch 111 | Election Day | 261 | 107 | 15 | 0 | 0 | 1 | 0 |
| COLUMBIA | Box 6 Batch 122 | Absentee By Mail | 27 | 21 | 1 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 6 Batch 122 Dup | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 6 Batch 123 | Absentee By Mail | 29 | 21 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 6 Batch 124 | Absentee By Mail | 22 | 27 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 6 Batch 124 Dup | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 6 Batch 125 | Absentee By Mail | 15 | 32 | 2 | 0 | 0 | 1 | 0 |
| COLUMBIA | Box 6 Batch 126 | Absentee By Mail | 10 | 37 | 2 | 0 | 0 | 1 | 0 |
| COLUMBIA | Box 6 Batch 127 | Absentee By Mail | 16 | 34 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| COLUMBIA | Box 6 Batch 128 | Absentee By Mail | 15 | 35 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 6 Batch 31 | Absentee By Mail | 24 | 26 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 6 Batch 32 | Absentee By Mail | 27 | 22 | 1 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 6 Batch 33 | Absentee By Mail | 30 | 17 | 3 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 6 Batch 34 | Absentee By Mail | 19 | 28 | 2 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 6 Batch 34 W/I | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| COLUMBIA | Box 6 Batch 35 | Absentee By Mail | 18 | 30 | 2 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 70 Batch 115 | Election Day | 324 | 146 | 19 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 70 Batch 115 W/I | Election Day | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| COLUMBIA | Box 70 Batch 120 | Election Day | 234 | 64 | 10 | 0 | 0 | 4 | 0 |
| COLUMBIA | Box 70 Batch 125 | Election Day | 309 | 161 | 11 | 0 | 0 | 3 | 0 |
| COLUMBIA | Box 70 Batch 130 | Election Day | 305 | 96 | 2 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 70 Batch 130 W/I | Election Day | 0 | 0 | 0 | 3 | 1 | 0 | 0 |
| COLUMBIA | Box 70 Batch 131 | Election Day | 160 | 38 | 5 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 70 Batch 131 W/I | Election Day | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| COLUMBIA | Box 70 Batch 132 | Election Day | 317 | 99 | 10 | 0 | 0 | 1 | 0 |
| COLUMBIA | Box 70 Batch 132 W/I | Election Day | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| COLUMBIA | Box 71 Batch 134 | Election Day | 193 | 64 | 6 | 0 | 0 | 2 | 0 |
| COLUMBIA | Box 71 Batch 134 W/I | Election Day | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| COLUMBIA | Box 71 Batch 135 | Election Day | 273 | 73 | 9 | 0 | 0 | 1 | 0 |
| COLUMBIA | Box 71 Batch 135 W/I | Election Day | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| COLUMBIA | Box 71 Batch 136 | Election Day | 270 | 135 | 15 | 0 | 0 | 1 | 0 |
| COLUMBIA | Box 71 Batch 136 W/I | Election Day | 0 | 0 | 0 | 4 | 2 | 0 | 0 |
| COLUMBIA | Box 71 Batch 137 | Election Day | 203 | 44 | 6 | 0 | 0 | 1 | 0 |
| COLUMBIA | Box 71 Batch 137 W/I | Election Day | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| COLUMBIA | Box 7 Batch 129 | Absentee By Mail | 22 | 27 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 7 Batch 129 Dup | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 7 Batch 130 | Absentee By Mail | 17 | 31 | 2 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 7 Batch 131 | Absentee By Mail | 20 | 29 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 7 Batch 131 W/I | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| COLUMBIA | Box 7 Batch 132 | Absentee By Mail | 24 | 24 | 1 | 0 | 0 | 1 | 0 |
| COLUMBIA | Box 7 Batch 133 | Absentee By Mail | 17 | 33 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 7 Batch 134 | Absentee By Mail | 24 | 25 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 7 Batch 134 W/I | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| COLUMBIA | Box 7 Batch 135 | Absentee By Mail | 17 | 33 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 7 Batch 136 | Absentee By Mail | 19 | 31 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 7 Batch 36 | Absentee By Mail | 12 | 38 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 7 Batch 37 | Absentee By Mail | 9 | 41 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 7 Batch 38 | Absentee By Mail | 10 | 40 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 7 Batch 39 | Absentee By Mail | 12 | 36 | 2 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 8 Batch 137 | Absentee By Mail | 21 | 27 | 0 | 0 | 0 | 1 | 0 |
| COLUMBIA | Box 8 Batch 137 W/I | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| COLUMBIA | Box 8 Batch 138 | Absentee By Mail | 19 | 30 | 1 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 8 Batch 139 | Absentee By Mail | 27 | 22 | 1 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 8 Batch 140 | Absentee By Mail | 18 | 30 | 2 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 8 Batch 141 | Absentee By Mail | 12 | 37 | 1 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| COLUMBIA | Box 8 Batch 142 | Absentee By Mail | 18 | 30 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 8 Batch 142 W/I | Absentee By Mail | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| COLUMBIA | Box 8 Batch 40 | Absentee By Mail | 16 | 34 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 8 Batch 41 | Absentee By Mail | 16 | 34 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 8 Batch 42 | Absentee By Mail | 14 | 34 | 1 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 8 Batch 42 Dup | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 8 Batch 43 | Absentee By Mail | 13 | 37 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 8 Batch 44 | Absentee By Mail | 13 | 36 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 8 Batch 44 Dup | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 8 Batch 45 | Absentee By Mail | 12 | 38 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 9 Batch 143 | Absentee By Mail | 20 | 30 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 9 Batch 144 | Absentee By Mail | 17 | 33 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 9 Batch 145 | Absentee By Mail | 26 | 23 | 0 | 0 | 0 | 0 | 1 |
| COLUMBIA | Box 9 Batch 146 | Absentee By Mail | 36 | 14 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 9 Batch 147 | Absentee By Mail | 30 | 18 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 9 Batch 147 Dup | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 9 Batch 147 W/I | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| COLUMBIA | Box 9 Batch 148 | Absentee By Mail | 34 | 16 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 9 Batch 150 | Absentee By Mail | 30 | 19 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 9 Batch 150 W/I | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| COLUMBIA | Box 9 Batch 46 | Absentee By Mail | 22 | 28 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 9 Batch 47 | Absentee By Mail | 21 | 27 | 0 | 0 | 0 | 2 | 0 |
| COLUMBIA | Box 9 Batch 48 | Absentee By Mail | 18 | 31 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 9 Batch 48 Dup | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 9 Batch 49 | Absentee By Mail | 26 | 22 | 1 | 0 | 0 | 0 | 0 |
| COLUMBIA | Box 9 Batch 50 | Absentee By Mail | 10 | 39 | 1 | 0 | 0 | 0 | 0 |
| COOK | ABM-1 | Absentee By Mail | 54 | 44 | 0 | 0 | 0 | 0 | 0 |
| COOK | ABM-10 VRP DUPLICATED | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COOK | ABM-11 | Absentee By Mail | 41 | 58 | 1 | 0 | 0 | 0 | 0 |
| COOK | ABM-12 | Absentee By Mail | 47 | 51 | 1 | 0 | 0 | 1 | 0 |
| COOK | ABM-13 | Absentee By Mail | 42 | 55 | 1 | 0 | 0 | 0 | 0 |
| COOK | ABM-14 VRP DUPLICATED | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| COOK | ABM-15 | Absentee By Mail | 49 | 46 | 4 | 0 | 0 | 0 | 0 |
| COOK | ABM-15 VRP DUPLICATED | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| COOK | ABM-16 | Absentee By Mail | 20 | 20 | 0 | 0 | 0 | 0 | 0 |
| COOK | ABM-16 VRP DUPLICATED | Absentee By Mail | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| COOK | ABM-17 | Absentee By Mail | 34 | 27 | 3 | 0 | 0 | 0 | 0 |
| COOK | ABM-17 VRP DUPLICATED | Absentee By Mail | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| COOK | ABM-17 VRP WRITE-IN | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| COOK | ABM-18 | Absentee By Mail | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
| COOK | ABM-2 VRP DUPLICATED | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| COOK | ABM-3 | Absentee By Mail | 56 | 40 | 1 | 0 | 0 | 0 | 0 |
| COOK | ABM-4 VRP DUPLICATED | Absentee By Mail | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| COOK | ABM-5 | Absentee By Mail | 44 | 52 | 0 | 0 | 0 | 1 | 1 |
| COOK | ABM-6 VRP DUPLICATED | Absentee By Mail | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| COOK | ABM-7 | Absentee By Mail | 44 | 54 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| COOK | ABM-8 VRP DUPLICATED | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| COOK | ABM-9 | Absentee By Mail | 42 | 55 | 2 | 0 | 0 | 0 | 0 |
| COOK | AIP-1 | Advance | 140 | 39 | 1 | 0 | 0 | 0 | 0 |
| COOK | AIP-10 | Advance | 174 | 38 | 3 | 0 | 0 | 1 | 0 |
| COOK | AIP-11 | Advance | 194 | 45 | 2 | 0 | 0 | 0 | 0 |
| COOK | AIP-12 | Advance | 141 | 46 | 3 | 0 | 0 | 0 | 0 |
| COOK | AIP-13 | Advance | 165 | 37 | 2 | 0 | 0 | 0 | 0 |
| COOK | AIP-14 | Advance | 162 | 68 | 1 | 0 | 0 | 1 | 0 |
| COOK | AIP-15 | Advance | 117 | 35 | 0 | 0 | 0 | 0 | 0 |
| COOK | AIP-16 | Advance | 144 | 41 | 1 | 0 | 0 | 0 | 0 |
| COOK | AIP-17 | Advance | 145 | 47 | 4 | 0 | 0 | 0 | 0 |
| COOK | AIP-18 | Advance | 186 | 46 | 3 | 0 | 0 | 0 | 0 |
| COOK | AIP-19 | Advance | 171 | 49 | 1 | 0 | 0 | 0 | 0 |
| COOK | AIP-2 | Advance | 74 | 54 | 1 | 0 | 0 | 0 | 0 |
| COOK | AIP-20 | Advance | 127 | 50 | 1 | 0 | 0 | 0 | 0 |
| COOK | AIP-21 | Advance | 146 | 35 | 1 | 0 | 0 | 0 | 0 |
| COOK | AIP-22 | Advance | 152 | 41 | 1 | 0 | 0 | 0 | 0 |
| COOK | AIP-23 | Advance | 112 | 43 | 0 | 0 | 0 | 1 | 0 |
| COOK | AIP-24 | Advance | 66 | 33 | 2 | 0 | 0 | 1 | 0 |
| COOK | AIP-2 VRP WRITE-IN | Advance | 0 | 0 | 0 | 5 | 1 | 0 | 0 |
| COOK | AIP-3 | Advance | 118 | 30 | 2 | 0 | 0 | 0 | 0 |
| COOK | AIP-4 | Advance | 120 | 21 | 1 | 0 | 0 | 0 | 0 |
| COOK | AIP-5 | Advance | 81 | 18 | 1 | 0 | 0 | 0 | 0 |
| COOK | AIP-6 | Advance | 133 | 56 | 3 | 0 | 0 | 0 | 0 |
| COOK | AIP-7 | Advance | 149 | 46 | 0 | 0 | 0 | 1 | 0 |
| COOK | AIP-8 | Advance | 137 | 47 | 1 | 0 | 0 | 0 | 0 |
| COOK | AIP-9 | Advance | 147 | 43 | 1 | 0 | 0 | 2 | 0 |
| COOK | CECIL | Election Day | 135 | 104 | 8 | 0 | 0 | 0 | 0 |
| COOK | CECIL VRP WRITE-IN | Election Day | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| COOK | DELLE BEAMGUARD | Election Day | 205 | 87 | 4 | 0 | 0 | 1 | 0 |
| COOK | DELLE BEAMGUARD VRP WRITE-IN | Election Day | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| COOK | ELM PINE | Election Day | 6 | 82 | 0 | 0 | 0 | 0 | 0 |
| COOK | LENOX | Election Day | 241 | 79 | 6 | 0 | 0 | 0 | 0 |
| COOK | LENOX VRP WRITE-IN | Election Day | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| COOK | MASSEE | Election Day | 100 | 15 | 0 | 0 | 0 | 0 | 0 |
| COOK | NEW LIFE | Election Day | 235 | 22 | 4 | 0 | 0 | 0 | 0 |
| COOK | NEW LIFE VRP WRITE-IN | Election Day | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| COOK | PROV-1 | Provisional | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| COOK | RIVERBEND | Election Day | 125 | 17 | 2 | 0 | 0 | 0 | 0 |
| COOK | RIVERBEND VRP WRITE-IN | Election Day | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| COOK | SPARKS | Election Day | 65 | 133 | 2 | 0 | 0 | 0 | 0 |
| COWETA | ABM Box 1 | Absentee By Mail | 297 | 288 | 7 | 0 | 0 | 0 | 0 |
| COWETA | ABM Box 10 | Absentee By Mail | 216 | 381 | 3 | 0 | 0 | 0 | 0 |
| COWETA | ABM Box 11 | Absentee By Mail | 249 | 344 | 6 | 0 | 0 | 1 | 0 |
| COWETA | ABM Box 12 | Absentee By Mail | 285 | 320 | 4 | 0 | 0 | 3 | 0 |
| COWETA | ABM Box 13 | Absentee By Mail | 379 | 269 | 12 | 1 | 0 | 0 | 0 |

| COWETA | ABM Box 14 | Absentee By Mail | 285 | 313 | 5 | 0 | 0 | 1 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| COWETA | ABM Box 15 | Absentee By Mail | 311 | 324 | 8 | 0 | 0 | 2 | 0 |
| COWETA | ABM Box 16 | Absentee By Mail | 332 | 298 | 6 | 0 | 0 | 1 | 0 |
| COWETA | ABM Box 17 | Absentee By Mail | 402 | 262 | 15 | 0 | 0 | 1 | 0 |
| COWETA | ABM Box 18 | Absentee By Mail | 390 | 243 | 12 | 0 | 0 | 3 | 0 |
| COWETA | ABM Box 19 | Absentee By Mail | 441 | 275 | 13 | 0 | 0 | 6 | 0 |
| COWETA | ABM Box 20 | Absentee By Mail | 369 | 278 | 8 | 0 | 0 | 3 | 0 |
| COWETA | ABM Box 21 | Absentee By Mail | 285 | 352 | 13 | 1 | 0 | 2 | 0 |
| COWETA | ABM Box 22 | Absentee By Mail | 310 | 276 | 17 | 0 | 0 | 4 | 0 |
| COWETA | ABM Box 23 | Absentee By Mail | 358 | 229 | 11 | 0 | 0 | 2 | 0 |
| COWETA | ABM Box 24 | Absentee By Mail | 316 | 268 | 12 | 0 | 0 | 4 | 0 |
| COWETA | ABM Box 25 | Absentee By Mail | 357 | 268 | 9 | 0 | 0 | 2 | 0 |
| COWETA | ABM Box 26 | Absentee By Mail | 98 | 168 | 2 | 0 | 0 | 5 | 0 |
| COWETA | ABM Box 27 | Absentee By Mail | 87 | 127 | 2 | 0 | 0 | 6 | 0 |
| COWETA | ABM Box 28 | Absentee By Mail | 301 | 283 | 30 | 1 | 0 | 2 | 0 |
| COWETA | ABM Box 29 | Absentee By Mail | 106 | 445 | 13 | 38 | 5 | 2 | 0 |
| COWETA | ABM Box 3 | Absentee By Mail | 281 | 327 | 4 | 0 | 0 | 3 | 0 |
| COWETA | ABM Box 30 | Absentee By Mail | 326 | 257 | 16 | 0 | 0 | 1 | 0 |
| COWETA | ABM Box 31 | Absentee By Mail | 299 | 348 | 28 | 18 | 3 | 2 | 0 |
| COWETA | ABM Box 32 | Absentee By Mail | 0 | 0 | 0 | 0 | 17 | 0 | 0 |
| COWETA | ABM Box 33 | Absentee By Mail | 80 | 135 | 8 | 0 | 1 | 1 | 0 |
| COWETA | ABM Box 4 | Absentee By Mail | 337 | 264 | 3 | 0 | 0 | 3 | 0 |
| COWETA | ABMBox 5 | Absentee By Mail | 328 | 293 | 7 | 0 | 0 | 0 | 0 |
| COWETA | ABM Box 6 | Absentee By Mail | 381 | 312 | 6 | 0 | 0 | 0 | 0 |
| COWETA | ABM Box 7 | Absentee By Mail | 337 | 276 | 5 | 0 | 0 | 1 | 0 |
| COWETA | ABM Box 8 | Absentee By Mail | 232 | 383 | 7 | 0 | 0 | 1 | 0 |
| COWETA | ABM Box 9 | Absentee By Mail | 285 | 356 | 7 | 0 | 0 | 3 | 0 |
| COWETA | AMB  Box 2 | Absentee By Mail | 343 | 342 | 8 | 0 | 0 | 2 | 0 |
| COWETA | CANONGATE CASE 23 | Election Day | 797 | 130 | 22 | 5 | 0 | 1 | 0 |
| COWETA | CEDAR CREEK CASE 8 | Election Day | 984 | 155 | 27 | 4 | 0 | 1 | 0 |
| COWETA | CENTRAL CASE 17 | Election Day | 282 | 455 | 18 | 2 | 0 | 3 | 0 |
| COWETA | COWETA  CENT LIB CASE 27 | Election Day | 271 | 70 | 6 | 0 | 0 | 1 | 0 |
| COWETA | DRESDEN CASE 4 | Election Day | 338 | 50 | 5 | 1 | 0 | 0 | 0 |
| COWETA | ES AIP Box 1 | Advance | 1193 | 555 | 7 | 0 | 0 | 3 | 0 |
| COWETA | ES AIP Box 10 | Advance | 1716 | 417 | 24 | 3 | 0 | 2 | 0 |
| COWETA | ES AIP Box 11 | Advance | 367 | 112 | 3 | 0 | 1 | 0 | 0 |
| COWETA | ES AIP Box 12 | Advance | 1695 | 466 | 20 | 7 | 5 | 3 | 0 |
| COWETA | ES AIP Box 2 | Advance | 1158 | 515 | 10 | 0 | 0 | 2 | 0 |
| COWETA | ES AIP Box 3 | Advance | 1184 | 417 | 24 | 0 | 1 | 0 | 0 |
| COWETA | ES AIP Box 4 | Advance | 1308 | 465 | 19 | 0 | 0 | 0 | 0 |
| COWETA | ES AIP Box 5 | Advance | 1035 | 254 | 6 | 1 | 1 | 0 | 0 |
| COWETA | ES AIP Box 6 | Advance | 961 | 232 | 6 | 1 | 0 | 1 | 0 |
| COWETA | ES AIP Box 7 | Advance | 1514 | 400 | 18 | 7 | 0 | 0 | 0 |
| COWETA | ES AIP Box 8 | Advance | 1441 | 399 | 17 | 3 | 0 | 1 | 0 |
| COWETA | ES AIP Box 9 | Advance | 1538 | 347 | 17 | 4 | 0 | 1 | 0 |
| COWETA | EXPO CENTER  CASE 20 | Election Day | 448 | 156 | 14 | 5 | 0 | 1 | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| COWETA | FISCHER RD CASE 7 | Election Day | 662 | 172 | 20 | 6 | 1 | 2 | 0 |
| COWETA | GRANTVILLE CASE 9 | Election Day | 687 | 197 | 12 | 3 | 1 | 1 | 0 |
| COWETA | GREENTOP CASE 19 | Election Day | 474 | 184 | 11 | 2 | 1 | 1 | 0 |
| COWETA | HARALSON CASE 10 | Election Day | 782 | 98 | 13 | 0 | 0 | 0 | 0 |
| COWETA | MADRAS CASE 22 | Election Day | 705 | 203 | 24 | 2 | 1 | 2 | 0 |
| COWETA | MORELAND CASE 2 | Election Day | 905 | 118 | 10 | 2 | 0 | 0 | 0 |
| COWETA | NEWNAN CASE 5 | Election Day | 322 | 333 | 18 | 1 | 0 | 0 | 0 |
| COWETA | NEWNAN CTR CASE 18 -- 1 | Election Day | 723 | 400 | 25 | 14 | 0 | 1 | 0 |
| COWETA | NEWNAN CTR CASE 18 -- 2 | Election Day | 678 | 413 | 28 | 6 | 0 | 0 | 0 |
| COWETA | NEWNAN CTR CASE 18 -- 3 | Election Day | 659 | 326 | 36 | 5 | 1 | 0 | 0 |
| COWETA | NORTHSIDE CASE25 | Election Day | 529 | 196 | 20 | 7 | 1 | 2 | 0 |
| COWETA | PANTHER CREEK CASE 12 | Election Day | 881 | 144 | 15 | 2 | 0 | 1 | 0 |
| COWETA | PINE RD CASE 3 | Election Day | 550 | 49 | 10 | 2 | 0 | 1 | 0 |
| COWETA | RAYMOND CASE 13 | Election Day | 608 | 104 | 8 | 3 | 0 | 1 | 0 |
| COWETA | SENOIA CASE 1 | Election Day | 1001 | 169 | 24 | 5 | 1 | 2 | 0 |
| COWETA | SHARPSBURG CASE 6 | Election Day | 881 | 117 | 25 | 3 | 3 | 1 | 0 |
| COWETA | SMOKEY RD CASE 15 | Election Day | 417 | 227 | 13 | 2 | 0 | 1 | 0 |
| COWETA | THOMAS CROSS CASE 26 | Election Day | 844 | 162 | 20 | 4 | 0 | 1 | 0 |
| COWETA | TURIN CASE 14 | Election Day | 1015 | 166 | 23 | 3 | 5 | 3 | 0 |
| COWETA | VR AIP Box 1 | Advance | 886 | 822 | 9 | 0 | 0 | 1 | 0 |
| COWETA | VR AIP Box 2 | Advance | 1366 | 977 | 9 | 3 | 1 | 1 | 0 |
| COWETA | VR AIP Box 3 | Advance | 1093 | 513 | 12 | 2 | 0 | 1 | 0 |
| COWETA | VR AIP Box 4 | Advance | 1179 | 549 | 12 | 7 | 0 | 0 | 0 |
| COWETA | VR AIP Box 5 | Advance | 1094 | 602 | 16 | 2 | 1 | 0 | 0 |
| COWETA | VR AIP Box 6 | Advance | 1160 | 584 | 10 | 3 | 0 | 5 | 0 |
| COWETA | VR AIP Box 7 | Advance | 1281 | 574 | 26 | 2 | 0 | 2 | 0 |
| COWETA | VR AIP Box 8 | Advance | 651 | 383 | 18 | 3 | 2 | 1 | 0 |
| COWETA | WELCOME CASE 11 | Election Day | 1060 | 150 | 21 | 2 | 0 | 0 | 0 |
| COWETA | WESTSIDE 24 | Election Day | 91 | 162 | 5 | 0 | 1 | 2 | 0 |
| COWETA | WHITE OAK CASE 21 | Election Day | 677 | 226 | 26 | 4 | 2 | 2 | 0 |
| CRAWFORD | 1 | Absentee By Mail | 23 | 19 | 1 | 0 | 0 | 0 | 0 |
| CRAWFORD | 10 | Absentee By Mail | 29 | 17 | 0 | 0 | 0 | 0 | 0 |
| CRAWFORD | 101 | Election Day | 65 | 40 | 1 | 1 | 0 | 0 | 0 |
| CRAWFORD | 102 | Election Day | 49 | 53 | 0 | 0 | 0 | 0 | 0 |
| CRAWFORD | 11 | Absentee By Mail | 32 | 16 | 0 | 0 | 0 | 1 | 0 |
| CRAWFORD | 12 | Absentee By Mail | 23 | 23 | 0 | 0 | 0 | 0 | 0 |
| CRAWFORD | 13 | Absentee By Mail | 24 | 21 | 0 | 0 | 0 | 0 | 0 |
| CRAWFORD | 14 | Absentee By Mail | 22 | 21 | 1 | 0 | 0 | 0 | 0 |
| CRAWFORD | 15 | Absentee By Mail | 26 | 21 | 0 | 0 | 0 | 1 | 0 |
| CRAWFORD | 16 | Absentee By Mail | 17 | 24 | 1 | 0 | 0 | 0 | 0 |
| CRAWFORD | 17 | Absentee By Mail | 16 | 28 | 1 | 0 | 0 | 0 | 0 |
| CRAWFORD | 18 | Absentee By Mail | 22 | 21 | 0 | 0 | 0 | 0 | 0 |
| CRAWFORD | 19 | Absentee By Mail | 23 | 23 | 0 | 0 | 0 | 0 | 0 |
| CRAWFORD | 2 | Absentee By Mail | 19 | 27 | 1 | 0 | 0 | 0 | 0 |
| CRAWFORD | 20 | Absentee By Mail | 25 | 15 | 2 | 0 | 0 | 0 | 0 |
| CRAWFORD | 201 | Election Day | 121 | 66 | 5 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CRAWFORD | 21 | Absentee By Mail | 11 | 12 | 0 | 0 | 0 | 0 | 0 |
| CRAWFORD | 22 | Absentee By Mail | 19 | 17 | 1 | 0 | 0 | 0 | 0 |
| CRAWFORD | 23 | Absentee By Mail | 12 | 11 | 2 | 0 | 0 | 0 | 0 |
| CRAWFORD | 24 | Other | 12 | 12 | 0 | 1 | 0 | 0 | 0 |
| CRAWFORD | 25 | Other | 11 | 12 | 0 | 1 | 0 | 0 | 0 |
| CRAWFORD | 26 | Other | 13 | 8 | 0 | 0 | 0 | 0 | 0 |
| CRAWFORD | 27 | Other | 9 | 7 | 0 | 0 | 0 | 0 | 1 |
| CRAWFORD | 28 | Other | 14 | 11 | 0 | 0 | 0 | 0 | 0 |
| CRAWFORD | 29 | Other | 6 | 5 | 0 | 0 | 0 | 0 | 0 |
| CRAWFORD | 3 | Absentee By Mail | 20 | 24 | 0 | 0 | 0 | 0 | 0 |
| CRAWFORD | 30 | Advance | 85 | 14 | 1 | 0 | 0 | 0 | 0 |
| CRAWFORD | 301 | Election Day | 197 | 33 | 5 | 1 | 0 | 0 | 0 |
| CRAWFORD | 31 | Advance | 80 | 20 | 0 | 0 | 0 | 0 | 0 |
| CRAWFORD | 32 | Advance | 79 | 21 | 0 | 0 | 0 | 0 | 0 |
| CRAWFORD | 33 | Advance | 78 | 21 | 1 | 0 | 0 | 0 | 0 |
| CRAWFORD | 34 | Advance | 72 | 24 | 2 | 0 | 0 | 2 | 0 |
| CRAWFORD | 35 | Advance | 67 | 32 | 1 | 0 | 0 | 0 | 0 |
| CRAWFORD | 36 | Advance | 81 | 18 | 0 | 0 | 0 | 1 | 0 |
| CRAWFORD | 37 | Advance | 85 | 14 | 1 | 0 | 0 | 0 | 0 |
| CRAWFORD | 38 | Advance | 79 | 19 | 2 | 0 | 0 | 0 | 0 |
| CRAWFORD | 39 | Advance | 72 | 26 | 1 | 0 | 0 | 1 | 0 |
| CRAWFORD | 4 | Absentee By Mail | 24 | 19 | 0 | 0 | 0 | 1 | 0 |
| CRAWFORD | 40 | Advance | 74 | 23 | 2 | 0 | 0 | 1 | 0 |
| CRAWFORD | 401 | Election Day | 359 | 32 | 3 | 1 | 0 | 0 | 0 |
| CRAWFORD | 41 | Advance | 74 | 23 | 1 | 0 | 0 | 0 | 0 |
| CRAWFORD | 42 | Advance | 77 | 22 | 1 | 0 | 0 | 0 | 0 |
| CRAWFORD | 43 | Advance | 76 | 24 | 0 | 0 | 0 | 0 | 0 |
| CRAWFORD | 44 | Advance | 69 | 31 | 0 | 0 | 0 | 0 | 0 |
| CRAWFORD | 45 | Advance | 62 | 37 | 0 | 0 | 0 | 1 | 0 |
| CRAWFORD | 46 | Advance | 65 | 35 | 0 | 0 | 0 | 0 | 0 |
| CRAWFORD | 47 | Advance | 81 | 18 | 1 | 0 | 0 | 0 | 0 |
| CRAWFORD | 48 | Advance | 80 | 19 | 1 | 0 | 0 | 0 | 0 |
| CRAWFORD | 49 | Advance | 65 | 35 | 0 | 0 | 0 | 0 | 0 |
| CRAWFORD | 5 | Absentee By Mail | 27 | 16 | 0 | 0 | 0 | 0 | 0 |
| CRAWFORD | 50 | Advance | 71 | 26 | 2 | 0 | 0 | 1 | 0 |
| CRAWFORD | 501 | Election Day | 361 | 39 | 7 | 0 | 0 | 0 | 0 |
| CRAWFORD | 51 | Advance | 74 | 26 | 0 | 0 | 0 | 0 | 0 |
| CRAWFORD | 52 | Advance | 78 | 28 | 2 | 0 | 0 | 2 | 0 |
| CRAWFORD | 53 | Advance | 77 | 21 | 1 | 0 | 0 | 1 | 0 |
| CRAWFORD | 54 | Advance | 75 | 25 | 0 | 0 | 0 | 0 | 0 |
| CRAWFORD | 55 | Advance | 77 | 21 | 0 | 2 | 0 | 0 | 0 |
| CRAWFORD | 56 | Advance | 76 | 22 | 1 | 0 | 0 | 1 | 0 |
| CRAWFORD | 57 | Advance | 78 | 21 | 1 | 0 | 0 | 0 | 0 |
| CRAWFORD | 58 | Advance | 91 | 9 | 0 | 0 | 0 | 0 | 0 |
| CRAWFORD | 59 | Advance | 75 | 25 | 0 | 0 | 0 | 0 | 0 |
| CRAWFORD | 6 | Absentee By Mail | 10 | 34 | 0 | 0 | 0 | 0 | 0 |

| CRAWFORD | | 60 | Advance | 82 | 18 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|
| CRAWFORD | | 61 | Advance | 73 | 27 | 0 | 0 | 0 | 0 | 0 |
| CRAWFORD | | 62 | Advance | 80 | 19 | 1 | 0 | 0 | 0 | 0 |
| CRAWFORD | | 63 | Advance | 77 | 21 | 1 | 0 | 0 | 1 | 0 |
| CRAWFORD | | 64 | Advance | 78 | 21 | 1 | 0 | 0 | 0 | 0 |
| CRAWFORD | | 65 | Advance | 50 | 21 | 3 | 1 | 0 | 1 | 0 |
| CRAWFORD | | 66 | Provisional | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| CRAWFORD | | 7 | Absentee By Mail | 20 | 26 | 0 | 0 | 0 | 0 | 0 |
| CRAWFORD | | 8 | Absentee By Mail | 32 | 14 | 0 | 0 | 0 | 0 | 0 |
| CRAWFORD | | 9 | Absentee By Mail | 21 | 20 | 0 | 0 | 0 | 0 | 0 |
| CRISP | #1 | | Absentee By Mail | 15 | 27 | 0 | 0 | 0 | 0 | 0 |
| CRISP | #10 | | Absentee By Mail | 23 | 25 | 0 | 0 | 0 | 0 | 0 |
| CRISP | #11 | | Absentee By Mail | 22 | 23 | 0 | 0 | 0 | 0 | 0 |
| CRISP | #12 | | Absentee By Mail | 24 | 15 | 0 | 0 | 0 | 0 | 0 |
| CRISP | #13 | | Absentee By Mail | 22 | 24 | 0 | 0 | 0 | 0 | 0 |
| CRISP | #14 | | Absentee By Mail | 16 | 29 | 0 | 0 | 0 | 0 | 0 |
| CRISP | #15 | | Absentee By Mail | 19 | 21 | 0 | 0 | 0 | 0 | 0 |
| CRISP | #16 | | Absentee By Mail | 24 | 23 | 0 | 0 | 0 | 0 | 0 |
| CRISP | #17 | | Absentee By Mail | 25 | 23 | 0 | 0 | 0 | 0 | 0 |
| CRISP | #18 | | Absentee By Mail | 18 | 28 | 0 | 0 | 0 | 0 | 0 |
| CRISP | #19 | | Absentee By Mail | 23 | 25 | 0 | 0 | 0 | 0 | 0 |
| CRISP | #2 | | Absentee By Mail | 15 | 21 | 0 | 0 | 0 | 0 | 0 |
| CRISP | #20 | | Absentee By Mail | 25 | 23 | 0 | 0 | 0 | 0 | 0 |
| CRISP | #21 | | Absentee By Mail | 27 | 16 | 2 | 0 | 0 | 0 | 0 |
| CRISP | #22 | | Absentee By Mail | 34 | 15 | 0 | 0 | 0 | 0 | 0 |
| CRISP | #23 | | Absentee By Mail | 28 | 17 | 0 | 0 | 0 | 0 | 0 |
| CRISP | #24 | | Absentee By Mail | 25 | 20 | 0 | 0 | 0 | 0 | 0 |
| CRISP | #25 | | Absentee By Mail | 24 | 15 | 1 | 0 | 0 | 0 | 0 |
| CRISP | #26 | | Absentee By Mail | 31 | 16 | 0 | 0 | 0 | 0 | 0 |
| CRISP | #27 | | Absentee By Mail | 24 | 21 | 1 | 0 | 0 | 1 | 0 |
| CRISP | #28 | | Absentee By Mail | 24 | 20 | 1 | 0 | 0 | 0 | 0 |
| CRISP | #29 | | Absentee By Mail | 15 | 26 | 0 | 0 | 0 | 0 | 0 |
| CRISP | #3 | | Absentee By Mail | 15 | 27 | 0 | 0 | 0 | 0 | 0 |
| CRISP | #30 | | Absentee By Mail | 27 | 22 | 0 | 0 | 0 | 0 | 0 |
| CRISP | #31 | | Absentee By Mail | 28 | 14 | 0 | 0 | 0 | 1 | 0 |
| CRISP | #32 | | Absentee By Mail | 24 | 27 | 0 | 0 | 0 | 1 | 0 |
| CRISP | #33 | | Absentee By Mail | 18 | 22 | 2 | 0 | 0 | 0 | 0 |
| CRISP | #34 | | Absentee By Mail | 13 | 8 | 0 | 0 | 0 | 0 | 0 |
| CRISP | #35 | | Absentee By Mail | 2 | 47 | 0 | 1 | 0 | 0 | 0 |
| CRISP | #36 | | Absentee By Mail | 19 | 27 | 2 | 1 | 0 | 0 | 2 |
| CRISP | #37 | | Absentee By Mail | 0 | 0 | 0 | 0 | 3 | 0 | 0 |
| CRISP | #38 | | Absentee By Mail | 6 | 43 | 0 | 0 | 0 | 0 | 1 |
| CRISP | #39 | | Absentee By Mail | 8 | 18 | 0 | 0 | 0 | 0 | 0 |
| CRISP | #4 | | Absentee By Mail | 20 | 26 | 0 | 0 | 0 | 0 | 0 |
| CRISP | #40 | | Absentee By Mail | 1 | 5 | 0 | 0 | 0 | 0 | 0 |
| CRISP | #5 | | Absentee By Mail | 21 | 23 | 0 | 0 | 0 | 1 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CRISP | #6 | Absentee By Mail | 13 | 31 | 0 | 0 | 0 | 0 | 0 |
| CRISP | #7 | Absentee By Mail | 20 | 25 | 0 | 0 | 0 | 0 | 0 |
| CRISP | #8 | Absentee By Mail | 21 | 27 | 0 | 0 | 0 | 0 | 0 |
| CRISP | #9 | Absentee By Mail | 23 | 22 | 1 | 0 | 0 | 0 | 0 |
| CRISP | AIP #1 A | Advance | 24 | 44 | 0 | 2 | 0 | 0 | 0 |
| CRISP | AIP #1B | Election Day | 158 | 61 | 1 | 0 | 0 | 0 | 0 |
| CRISP | AIP #1C | Advance | 159 | 59 | 1 | 0 | 0 | 0 | 0 |
| CRISP | AIP #1D | Advance | 188 | 73 | 1 | 0 | 0 | 1 | 0 |
| CRISP | AIP #1E | Advance | 171 | 82 | 4 | 0 | 0 | 0 | 0 |
| CRISP | AIP #1F | Advance | 147 | 65 | 2 | 0 | 0 | 1 | 0 |
| CRISP | AIP #1G | Advance | 121 | 72 | 3 | 0 | 0 | 0 | 0 |
| CRISP | AIP  #1H | Advance | 210 | 81 | 4 | 0 | 0 | 1 | 0 |
| CRISP | AIP#1 I | Advance | 147 | 71 | 1 | 0 | 0 | 0 | 0 |
| CRISP | AIP#1 J | Advance | 161 | 54 | 1 | 0 | 0 | 1 | 0 |
| CRISP | AIP #1K | Advance | 155 | 74 | 1 | 0 | 0 | 2 | 0 |
| CRISP | AIP #2A | Advance | 22 | 48 | 0 | 4 | 1 | 0 | 0 |
| CRISP | AIP #2B | Advance | 141 | 73 | 1 | 0 | 0 | 0 | 0 |
| CRISP | AIP #2C | Advance | 143 | 65 | 4 | 0 | 0 | 1 | 0 |
| CRISP | AIP #2D | Advance | 157 | 51 | 0 | 0 | 0 | 0 | 0 |
| CRISP | AIP #2E | Advance | 170 | 75 | 4 | 0 | 0 | 0 | 0 |
| CRISP | AIP #2F | Advance | 180 | 65 | 1 | 0 | 0 | 0 | 0 |
| CRISP | AIP #2G | Advance | 152 | 92 | 0 | 0 | 0 | 1 | 0 |
| CRISP | AIP #2H | Advance | 165 | 93 | 1 | 0 | 0 | 2 | 0 |
| CRISP | AIP #2I | Advance | 166 | 70 | 1 | 0 | 0 | 3 | 0 |
| CRISP | AIP #2J | Advance | 151 | 86 | 0 | 0 | 0 | 0 | 0 |
| CRISP | AIP #2K | Advance | 139 | 74 | 2 | 0 | 0 | 0 | 0 |
| CRISP | ARABI A | Election Day | 89 | 11 | 0 | 1 | 0 | 0 | 0 |
| CRISP | ARABI B | Election Day | 74 | 25 | 0 | 0 | 0 | 0 | 0 |
| CRISP | CONEY | Election Day | 128 | 13 | 0 | 0 | 0 | 1 | 0 |
| CRISP | CORDELE #1 | Election Day | 121 | 222 | 9 | 0 | 0 | 1 | 0 |
| CRISP | CORDELE #2 A | Election Day | 88 | 131 | 5 | 0 | 0 | 1 | 0 |
| CRISP | CORDELE #2B | Election Day | 72 | 137 | 6 | 0 | 0 | 0 | 0 |
| CRISP | CORDELE W | Election Day | 1 | 13 | 0 | 0 | 0 | 1 | 0 |
| CRISP | JAMESTOWN A | Election Day | 118 | 8 | 0 | 0 | 0 | 1 | 0 |
| CRISP | JAMESTOWN B | Election Day | 91 | 7 | 0 | 0 | 0 | 0 | 0 |
| CRISP | LISTONIA A | Election Day | 94 | 2 | 2 | 0 | 0 | 0 | 0 |
| CRISP | LISTONIA B | Election Day | 103 | 3 | 1 | 0 | 0 | 0 | 0 |
| CRISP | PROVISIONAL | Provisional | 3 | 2 | 0 | 0 | 0 | 0 | 0 |
| DADE | absentee by mail | Absentee By Mail | 635 | 377 | 12 | 4 | 1 | 4 | 1 |
| DADE | advance | Advance | 3414 | 640 | 44 | 5 | 5 | 9 | 0 |
| DADE | Davis | Election Day | 430 | 32 | 7 | 0 | 0 | 0 | 0 |
| DADE | New Home | Election Day | 213 | 21 | 4 | 0 | 0 | 1 | 0 |
| DADE | New Salem | Election Day | 278 | 42 | 7 | 2 | 0 | 0 | 0 |
| DADE | North Dade | Election Day | 284 | 37 | 8 | 0 | 2 | 0 | 0 |
| DADE | provisional | Provisional | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| DADE | South Dade | Election Day | 191 | 23 | 5 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DADE | Trenton #1 | Election Day | 173 | 22 | 5 | 0 | 0 | 0 | 0 |
| DADE | Trenton #2 | Election Day | 163 | 17 | 3 | 0 | 0 | 0 | 0 |
| DADE | West Brow | Election Day | 278 | 49 | 12 | 3 | 4 | 0 | 0 |
| DAWSON | ADVANCE, 1, BATCH 1 | Advance | 1583 | 236 | 12 | 1 | 0 | 1 | 0 |
| DAWSON | ADVANCE, 1, BATCH 2 | Advance | 2095 | 234 | 11 | 3 | 0 | 3 | 0 |
| DAWSON | ADVANCE, 1, BATCH 3 | Advance | 1199 | 168 | 22 | 3 | 0 | 3 | 0 |
| DAWSON | ADVANCE, 1, BATCH 4 | Advance | 280 | 46 | 10 | 0 | 0 | 1 | 0 |
| DAWSON | ADVANCE, 2, BATCH 1 | Advance | 1569 | 232 | 11 | 2 | 1 | 3 | 0 |
| DAWSON | ADVANCE, 2, BATCH 2 | Advance | 1186 | 126 | 11 | 1 | 0 | 0 | 0 |
| DAWSON | ADVANCE, 2, BATCH 3 | Advance | 1183 | 139 | 13 | 2 | 1 | 2 | 0 |
| DAWSON | Central, ABM, BATCH 12 | Absentee By Mail | 39 | 8 | 0 | 0 | 0 | 0 | 0 |
| DAWSON | Central, ABM, BATCH 13 | Absentee By Mail | 27 | 22 | 0 | 0 | 0 | 0 | 0 |
| DAWSON | Central, ABM, BATCH 14 | Absentee By Mail | 36 | 9 | 0 | 0 | 0 | 0 | 0 |
| DAWSON | Central, ABM, BATCH 15 | Absentee By Mail | 31 | 13 | 0 | 0 | 0 | 0 | 0 |
| DAWSON | Central, ABM, BATCH 16 | Absentee By Mail | 24 | 19 | 1 | 0 | 0 | 0 | 0 |
| DAWSON | Central, ABM, BATCH 17 | Absentee By Mail | 34 | 12 | 0 | 0 | 0 | 0 | 0 |
| DAWSON | Central, ABM, BATCH 18 | Absentee By Mail | 36 | 13 | 0 | 0 | 0 | 1 | 0 |
| DAWSON | Central, ABM, BATCH 19 | Absentee By Mail | 32 | 16 | 0 | 0 | 0 | 0 | 0 |
| DAWSON | Central, ABM, BATCH 20 | Absentee By Mail | 33 | 16 | 0 | 0 | 0 | 0 | 0 |
| DAWSON | Central, ABM, BATCH 21 | Absentee By Mail | 34 | 12 | 0 | 0 | 0 | 0 | 0 |
| DAWSON | Central, ABM, BATCH 22 | Absentee By Mail | 30 | 16 | 0 | 0 | 0 | 0 | 0 |
| DAWSON | Central, ABM, BATCH 23 | Absentee By Mail | 41 | 6 | 1 | 0 | 0 | 0 | 0 |
| DAWSON | Central, ABM, BATCH 24 | Absentee By Mail | 23 | 11 | 2 | 0 | 0 | 0 | 0 |
| DAWSON | Central, ABM, BATCH 25 | Absentee By Mail | 38 | 11 | 0 | 0 | 0 | 0 | 0 |
| DAWSON | Central, ABM, BATCH 26 | Absentee By Mail | 37 | 7 | 0 | 0 | 0 | 0 | 0 |
| DAWSON | Central, ABM, BATCH 27 | Absentee By Mail | 35 | 7 | 2 | 0 | 0 | 1 | 0 |
| DAWSON | Central, ABM, BATCH 28 | Absentee By Mail | 12 | 2 | 0 | 0 | 0 | 0 | 0 |
| DAWSON | Central, ABM, BATCH 29, DUP | Absentee By Mail | 24 | 14 | 2 | 1 | 0 | 0 | 0 |
| DAWSON | Central, ABM, BATCH 61 | Absentee By Mail | 30 | 11 | 2 | 0 | 0 | 0 | 0 |
| DAWSON | Central, ABM, BATCH 62 | Absentee By Mail | 39 | 6 | 2 | 0 | 0 | 1 | 0 |
| DAWSON | Central, ABM, BATCH 63 | Absentee By Mail | 35 | 8 | 1 | 0 | 0 | 0 | 0 |
| DAWSON | Central, ABM, BATCH 64, DUP | Absentee By Mail | 12 | 10 | 1 | 1 | 1 | 0 | 0 |
| DAWSON | Central, ABM, BATCH 69 | Absentee By Mail | 12 | 8 | 0 | 0 | 0 | 0 | 0 |
| DAWSON | Central, ABM, BATCH 70 | Absentee By Mail | 31 | 13 | 1 | 0 | 0 | 0 | 0 |
| DAWSON | Central, ABM, BATCH 71 | Absentee By Mail | 36 | 7 | 1 | 0 | 0 | 0 | 0 |
| DAWSON | Central, ABM, BATCH 72, DUP | Absentee By Mail | 16 | 13 | 1 | 0 | 0 | 0 | 0 |
| DAWSON | Central, ABM, BATCH 76 | Absentee By Mail | 12 | 4 | 1 | 0 | 0 | 0 | 0 |
| DAWSON | Central, ABM, BATCH 80, DUP | Absentee By Mail | 2 | 1 | 0 | 2 | 0 | 1 | 0 |
| DAWSON | Central, ABM, BATCH 82, DUP | Absentee By Mail | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| DAWSON | CENTRAL,ED, 1 | Election Day | 559 | 50 | 12 | 3 | 0 | 0 | 0 |
| DAWSON | CENTRAL, ED, 2 | Election Day | 375 | 43 | 4 | 1 | 0 | 0 | 0 |
| DAWSON | Central, Provisional, BATCH 1 | Provisional | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| DAWSON | East, ABM, BATCH 30 | Absentee By Mail | 34 | 14 | 0 | 0 | 0 | 0 | 0 |
| DAWSON | East, ABM, BATCH 31 | Absentee By Mail | 32 | 17 | 0 | 0 | 0 | 0 | 0 |
| DAWSON | East, ABM, BATCH 32 | Absentee By Mail | 30 | 17 | 2 | 0 | 0 | 0 | 0 |
| DAWSON | East, ABM, BATCH 33 | Absentee By Mail | 25 | 20 | 0 | 0 | 0 | 1 | 0 |

| DAWSON | East, ABM, BATCH 34 | Absentee By Mail | 32 | 15 | 1 | 0 | 0 | 0 | 0 |
|--------|---------------------|------------------|----|----|---|---|---|---|---|
| DAWSON | East, ABM, BATCH 35 | Absentee By Mail | 25 | 20 | 0 | 0 | 0 | 1 | 0 |
| DAWSON | East, ABM, BATCH 36 | Absentee By Mail | 32 | 14 | 0 | 0 | 0 | 0 | 0 |
| DAWSON | East, ABM, BATCH 37 | Absentee By Mail | 36 | 9 | 1 | 0 | 0 | 1 | 0 |
| DAWSON | East, ABM, BATCH 38 | Absentee By Mail | 24 | 20 | 1 | 0 | 0 | 0 | 0 |
| DAWSON | East, ABM, BATCH 39 | Absentee By Mail | 9 | 3 | 0 | 0 | 0 | 0 | 0 |
| DAWSON | East, ABM, BATCH 40 | Absentee By Mail | 15 | 4 | 0 | 0 | 0 | 0 | 0 |
| DAWSON | East, ABM, BATCH 41 | Absentee By Mail | 30 | 16 | 0 | 0 | 0 | 0 | 0 |
| DAWSON | East, ABM, BATCH 42 | Absentee By Mail | 35 | 12 | 0 | 0 | 0 | 0 | 0 |
| DAWSON | East, ABM, BATCH 43 | Absentee By Mail | 31 | 15 | 0 | 0 | 0 | 1 | 0 |
| DAWSON | East, ABM, BATCH 44 | Absentee By Mail | 37 | 11 | 0 | 0 | 0 | 0 | 0 |
| DAWSON | East, ABM, BATCH 45 | Absentee By Mail | 36 | 10 | 1 | 0 | 0 | 0 | 0 |
| DAWSON | East, ABM, BATCH 46 | Absentee By Mail | 26 | 20 | 0 | 0 | 0 | 0 | 0 |
| DAWSON | East, ABM, BATCH 47 | Absentee By Mail | 10 | 4 | 0 | 0 | 0 | 0 | 0 |
| DAWSON | East, ABM, BATCH 48 | Absentee By Mail | 25 | 25 | 0 | 0 | 0 | 0 | 0 |
| DAWSON | East, ABM, BATCH 49 | Absentee By Mail | 30 | 17 | 0 | 0 | 0 | 0 | 0 |
| DAWSON | East, ABM, BATCH 50 | Absentee By Mail | 16 | 31 | 0 | 0 | 0 | 0 | 0 |
| DAWSON | East, ABM, BATCH 51, DUP | Absentee By Mail | 24 | 5 | 0 | 3 | 0 | 0 | 0 |
| DAWSON | East, ABM, BATCH 52 | Absentee By Mail | 28 | 15 | 1 | 0 | 0 | 0 | 0 |
| DAWSON | East, ABM, BATCH 53, DUP | Absentee By Mail | 16 | 17 | 2 | 0 | 0 | 1 | 0 |
| DAWSON | East, ABM, BATCH 54 | Absentee By Mail | 28 | 16 | 2 | 0 | 0 | 1 | 0 |
| DAWSON | East, ABM, BATCH 55 | Absentee By Mail | 29 | 16 | 1 | 0 | 0 | 0 | 0 |
| DAWSON | East, ABM, BATCH 56 | Absentee By Mail | 34 | 13 | 0 | 0 | 0 | 0 | 0 |
| DAWSON | East, ABM, BATCH 57 | Absentee By Mail | 25 | 17 | 0 | 0 | 0 | 1 | 0 |
| DAWSON | East, ABM, BATCH 65 | Absentee By Mail | 16 | 23 | 4 | 0 | 0 | 0 | 0 |
| DAWSON | East, ABM, BATCH 66 | Absentee By Mail | 27 | 14 | 3 | 0 | 0 | 0 | 0 |
| DAWSON | East, ABM, BATCH 67 | Absentee By Mail | 24 | 18 | 0 | 0 | 0 | 0 | 0 |
| DAWSON | East, ABM, BATCH 68, DUP | Absentee By Mail | 19 | 20 | 0 | 1 | 0 | 0 | 0 |
| DAWSON | East, ABM, BATCH 77 | Absentee By Mail | 15 | 9 | 1 | 0 | 0 | 0 | 0 |
| DAWSON | East, ABM, BATCH 79, DUP | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| DAWSON | EAST, ED, 1 | Election Day | 577 | 80 | 18 | 3 | 0 | 1 | 0 |
| DAWSON | EAST, ED, 2 | Election Day | 430 | 46 | 16 | 2 | 0 | 0 | 0 |
| DAWSON | East, Provisional, BATCH 2 | Provisional | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| DAWSON | West, ABM, BATCH 10 | Absentee By Mail | 28 | 5 | 0 | 0 | 0 | 0 | 0 |
| DAWSON | West, ABM, BATCH 11, DUP | Absentee By Mail | 6 | 5 | 0 | 0 | 0 | 0 | 0 |
| DAWSON | West, ABM, BATCH 2 | Absentee By Mail | 31 | 18 | 0 | 0 | 0 | 0 | 0 |
| DAWSON | West, ABM, BATCH 3 | Absentee By Mail | 23 | 26 | 1 | 0 | 0 | 0 | 0 |
| DAWSON | West, ABM, BATCH 4 | Absentee By Mail | 13 | 14 | 0 | 0 | 0 | 0 | 0 |
| DAWSON | West, ABM, BATCH 5 | Absentee By Mail | 14 | 33 | 1 | 0 | 0 | 1 | 0 |
| DAWSON | West, ABM, BATCH 58, DUP | Absentee By Mail | 3 | 2 | 0 | 0 | 0 | 0 | 0 |
| DAWSON | West, ABM, BATCH 59 | Absentee By Mail | 32 | 17 | 0 | 0 | 0 | 1 | 0 |
| DAWSON | West, ABM, BATCH 6 | Absentee By Mail | 20 | 26 | 1 | 0 | 0 | 0 | 0 |
| DAWSON | West, ABM, BATCH 60 | Absentee By Mail | 14 | 2 | 0 | 0 | 0 | 0 | 0 |
| DAWSON | West, ABM, BATCH 7 | Absentee By Mail | 31 | 18 | 0 | 0 | 0 | 0 | 0 |
| DAWSON | West, ABM, BATCH 73 | Absentee By Mail | 6 | 3 | 0 | 0 | 0 | 0 | 0 |
| DAWSON | West, ABM, BATCH 74 | Absentee By Mail | 25 | 13 | 2 | 0 | 0 | 2 | 0 |

| DAWSON | West, ABM, BATCH 75, DUP | Absentee By Mail | 7 | 7 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| DAWSON | West, ABM, BATCH 78, DUP | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DAWSON | West, ABM, BATCH 8 | Absentee By Mail | 21 | 27 | 0 | 0 | 0 | 0 | 0 |
| DAWSON | West, ABM, BATCH 81 | Absentee By Mail | 21 | 14 | 1 | 0 | 0 | 2 | 0 |
| DAWSON | West, ABM, BATCH 9 | Absentee By Mail | 20 | 28 | 0 | 0 | 0 | 0 | 0 |
| DAWSON | West, ED, 1 | Election Day | 395 | 35 | 12 | 0 | 0 | 1 | 0 |
| DAWSON | West, Provisional, BATCH 3 | Provisional | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| DECATUR | Annex, Batch 1 | Advance | 257 | 224 | 4 | 0 | 0 | 4 | 0 |
| DECATUR | Annex, Batch 10 | Advance | 185 | 90 | 3 | 0 | 0 | 0 | 0 |
| DECATUR | Annex, Batch 2 | Advance | 258 | 169 | 1 | 0 | 0 | 3 | 0 |
| DECATUR | Annex, Batch 3 | Advance | 423 | 234 | 5 | 0 | 0 | 3 | 0 |
| DECATUR | Annex, Batch 4 | Advance | 264 | 142 | 4 | 0 | 0 | 1 | 0 |
| DECATUR | Annex, Batch 5 | Advance | 216 | 177 | 2 | 0 | 0 | 0 | 0 |
| DECATUR | Annex, Batch 6 | Advance | 210 | 76 | 2 | 0 | 0 | 0 | 0 |
| DECATUR | Annex, Batch 7 | Advance | 308 | 183 | 6 | 0 | 0 | 0 | 0 |
| DECATUR | Annex, Batch 8 | Advance | 482 | 234 | 4 | 0 | 0 | 1 | 0 |
| DECATUR | Annex, Batch 9 | Advance | 267 | 129 | 3 | 0 | 0 | 0 | 0 |
| DECATUR | Attapulgus | Election Day | 119 | 167 | 2 | 0 | 0 | 4 | 0 |
| DECATUR | Brinson | Election Day | 158 | 33 | 1 | 0 | 0 | 0 | 0 |
| DECATUR | Climax | Election Day | 197 | 43 | 4 | 0 | 0 | 0 | 0 |
| DECATUR | Coliseum Scanner #1 | Election Day | 116 | 104 | 3 | 0 | 0 | 0 | 0 |
| DECATUR | Coliseum Scanner #2 | Election Day | 163 | 139 | 4 | 0 | 0 | 2 | 0 |
| DECATUR | Fairgrounds | Election Day | 162 | 151 | 3 | 0 | 0 | 2 | 0 |
| DECATUR | Fairgrounds, Batch 1 | Advance | 336 | 237 | 3 | 0 | 1 | 3 | 0 |
| DECATUR | Fairgrounds, Batch 2 | Advance | 244 | 111 | 4 | 0 | 0 | 0 | 0 |
| DECATUR | Fairgrounds, Batch 3 | Advance | 268 | 113 | 2 | 0 | 0 | 0 | 0 |
| DECATUR | Fairgrounds, Batch 4 | Advance | 265 | 187 | 1 | 0 | 0 | 1 | 0 |
| DECATUR | Fairgrounds, Batch 5 | Advance | 244 | 121 | 2 | 0 | 0 | 0 | 0 |
| DECATUR | Fairgrounds, Batch 6 | Advance | 227 | 82 | 0 | 0 | 0 | 0 | 0 |
| DECATUR | Kendrick | Election Day | 132 | 23 | 0 | 0 | 0 | 0 | 0 |
| DECATUR | Mail-In Box 1, Batch 1 | Absentee By Mail | 14 | 47 | 0 | 0 | 0 | 0 | 0 |
| DECATUR | Mail-In Box 1, Batch 10 | Absentee By Mail | 6 | 24 | 0 | 0 | 0 | 0 | 0 |
| DECATUR | Mail-In Box 1, Batch 11 | Absentee By Mail | 13 | 35 | 1 | 0 | 0 | 0 | 0 |
| DECATUR | Mail-In Box 1, Batch 12 | Absentee By Mail | 23 | 26 | 1 | 0 | 0 | 0 | 1 |
| DECATUR | Mail-In Box 1, Batch 13 | Absentee By Mail | 16 | 34 | 0 | 0 | 0 | 0 | 0 |
| DECATUR | Mail-In Box 1, Batch 14 | Absentee By Mail | 18 | 32 | 0 | 0 | 0 | 0 | 0 |
| DECATUR | Mail-In Box 1, Batch 15 | Absentee By Mail | 6 | 6 | 1 | 0 | 0 | 0 | 0 |
| DECATUR | Mail-In Box 1, Batch 16 | Absentee By Mail | 14 | 25 | 1 | 0 | 0 | 0 | 0 |
| DECATUR | Mail-In Box 1, Batch 17 | Absentee By Mail | 10 | 26 | 0 | 0 | 0 | 0 | 0 |
| DECATUR | Mail-In Box 1, Batch 18 | Absentee By Mail | 10 | 38 | 0 | 0 | 0 | 0 | 0 |
| DECATUR | Mail-In Box 1, Batch 19 | Absentee By Mail | 8 | 19 | 0 | 0 | 0 | 0 | 0 |
| DECATUR | Mail-In Box 1, Batch 2 | Absentee By Mail | 4 | 30 | 0 | 0 | 0 | 0 | 0 |
| DECATUR | Mail-In Box 1, Batch 20 | Absentee By Mail | 15 | 33 | 0 | 0 | 0 | 0 | 0 |
| DECATUR | Mail-In Box 1, Batch 21 | Absentee By Mail | 11 | 23 | 0 | 0 | 0 | 0 | 0 |
| DECATUR | Mail-In Box 1, Batch 3 | Absentee By Mail | 8 | 32 | 0 | 0 | 0 | 0 | 0 |
| DECATUR | Mail-In Box 1, Batch 4 | Absentee By Mail | 7 | 32 | 1 | 0 | 0 | 1 | 0 |

| DECATUR | Mail-In Box 1, Batch 5 | Absentee By Mail | 2 | 33 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| DECATUR | Mail-In Box 1, Batch 6 | Absentee By Mail | 5 | 25 | 0 | 0 | 0 | 0 | 0 |
| DECATUR | Mail-In Box 1, Batch 7 | Absentee By Mail | 15 | 24 | 1 | 0 | 0 | 0 | 0 |
| DECATUR | Mail-In Box 1, Batch 8 | Absentee By Mail | 21 | 26 | 0 | 0 | 0 | 0 | 0 |
| DECATUR | Mail-In Box 1, Batch 9 | Absentee By Mail | 9 | 19 | 0 | 0 | 0 | 0 | 0 |
| DECATUR | Mail-In Box 2, Batch 22 | Absentee By Mail | 6 | 10 | 1 | 0 | 0 | 0 | 0 |
| DECATUR | Mail-In Box 2, Batch 23 | Absentee By Mail | 18 | 31 | 0 | 0 | 0 | 1 | 0 |
| DECATUR | Mail-In Box 2, Batch 24 | Absentee By Mail | 12 | 21 | 3 | 0 | 0 | 0 | 0 |
| DECATUR | Mail-In Box 2, Batch 25 | Absentee By Mail | 5 | 19 | 0 | 0 | 0 | 1 | 0 |
| DECATUR | Mail-In Box 2, Batch 25-1 | Absentee By Mail | 19 | 17 | 0 | 0 | 0 | 0 | 1 |
| DECATUR | Mail-In Box 2, Batch 26 | Absentee By Mail | 8 | 10 | 0 | 0 | 0 | 0 | 0 |
| DECATUR | Mail-In Box 2, Batch 26-1 | Absentee By Mail | 19 | 25 | 1 | 0 | 0 | 0 | 0 |
| DECATUR | Mail-In Box 2, Batch 27 | Absentee By Mail | 6 | 16 | 0 | 0 | 0 | 0 | 0 |
| DECATUR | Mail-In Box 2, Batch 28 | Absentee By Mail | 24 | 33 | 0 | 0 | 0 | 1 | 0 |
| DECATUR | Mail-In Box 2, Batch 29 | Absentee By Mail | 4 | 23 | 0 | 0 | 0 | 0 | 0 |
| DECATUR | Mail-In Box 2, Batch 30 | Absentee By Mail | 19 | 26 | 2 | 0 | 0 | 1 | 0 |
| DECATUR | Mail-In Box 2, Batch 31 | Absentee By Mail | 29 | 26 | 0 | 0 | 0 | 0 | 0 |
| DECATUR | Mail-In Box 2, Batch 32 | Absentee By Mail | 26 | 24 | 0 | 0 | 0 | 0 | 0 |
| DECATUR | Mail-In Box 2, Batch 33 | Absentee By Mail | 18 | 31 | 0 | 0 | 0 | 0 | 0 |
| DECATUR | Mail-In Box 2, Batch 34 | Absentee By Mail | 16 | 23 | 0 | 0 | 0 | 0 | 0 |
| DECATUR | Mail-In Box 3, Batch 35 | Absentee By Mail | 20 | 32 | 1 | 0 | 0 | 0 | 0 |
| DECATUR | Mail-In Box 3, Batch 36 | Absentee By Mail | 13 | 37 | 0 | 0 | 0 | 0 | 0 |
| DECATUR | Mail-In Box 3, Batch 37 | Absentee By Mail | 15 | 25 | 1 | 0 | 0 | 0 | 0 |
| DECATUR | Mail-In Box 3, Batch 38 | Absentee By Mail | 28 | 18 | 0 | 0 | 0 | 0 | 0 |
| DECATUR | Mail-In Box 3, Batch 39 | Absentee By Mail | 15 | 22 | 1 | 0 | 0 | 0 | 0 |
| DECATUR | Mail-In Box 3, Batch 40 | Absentee By Mail | 15 | 24 | 0 | 0 | 0 | 0 | 1 |
| DECATUR | Mail-In Box 3, Batch 41 | Absentee By Mail | 10 | 24 | 0 | 0 | 1 | 0 | 0 |
| DECATUR | Mail-In Box 3, Batch 42 | Absentee By Mail | 14 | 20 | 0 | 0 | 0 | 0 | 0 |
| DECATUR | Mail-In Box 3, Batch 43 | Absentee By Mail | 9 | 24 | 0 | 0 | 0 | 0 | 0 |
| DECATUR | Mail-In Box 3, Batch 44 | Absentee By Mail | 16 | 18 | 2 | 0 | 0 | 0 | 0 |
| DECATUR | Mail-In Box 3, Batch 45 | Absentee By Mail | 16 | 15 | 0 | 0 | 0 | 0 | 0 |
| DECATUR | Mail-In Box 3, Batch 46 | Absentee By Mail | 11 | 16 | 0 | 0 | 0 | 0 | 0 |
| DECATUR | Mail-In Box 3, Batch 47 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| DECATUR | Mail-In Box 3, Batch 48 | Absentee By Mail | 8 | 18 | 0 | 0 | 0 | 0 | 0 |
| DECATUR | Mail-In Box 3, Batch 49 | Absentee By Mail | 17 | 9 | 0 | 0 | 0 | 0 | 0 |
| DECATUR | Mail-In Box 4, Batch 50 | Absentee By Mail | 10 | 27 | 0 | 0 | 0 | 0 | 0 |
| DECATUR | Mail-In Box 4, Batch 51 | Absentee By Mail | 15 | 12 | 0 | 0 | 0 | 0 | 0 |
| DECATUR | Mail-In Box 4, Batch 52 | Absentee By Mail | 7 | 19 | 0 | 0 | 0 | 2 | 2 |
| DECATUR | Mail-In Box 4, Batch 53 | Absentee By Mail | 13 | 24 | 1 | 0 | 0 | 0 | 0 |
| DECATUR | Mail-In Box 4, Batch 54 | Absentee By Mail | 23 | 17 | 0 | 0 | 0 | 0 | 0 |
| DECATUR | Mail-In Box 4, Batch 55 | Absentee By Mail | 15 | 21 | 3 | 0 | 1 | 0 | 0 |
| DECATUR | Mail-In Box 4, Batch 56 | Absentee By Mail | 23 | 27 | 0 | 0 | 0 | 1 | 0 |
| DECATUR | Mail-In Box 4, Batch 57 | Absentee By Mail | 13 | 29 | 2 | 0 | 0 | 0 | 0 |
| DECATUR | Mail-In Box 4, Batch 58 | Absentee By Mail | 14 | 29 | 0 | 0 | 0 | 0 | 1 |
| DECATUR | Mail-In Box 4, Batch 59 | Absentee By Mail | 23 | 36 | 0 | 0 | 1 | 0 | 0 |
| DECATUR | Mail-In Box 4, Batch 60 | Absentee By Mail | 4 | 4 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DECATUR | Mail-In Box 4, Batch 61 | Provisional | 4 | 10 | 0 | 0 | 0 | 0 | 0 |
| DECATUR | Mount Pleasant | Election Day | 129 | 9 | 1 | 0 | 0 | 2 | 0 |
| DECATUR | Recovery | Election Day | 173 | 17 | 0 | 0 | 0 | 0 | 0 |
| DECATUR | West Bainbridge | Election Day | 120 | 102 | 2 | 0 | 0 | 1 | 0 |
| DEKALB | 1008 / memorial 1, 1.3 | Advance | 100 | 900 | 4 | 4 | 0 | 0 | 0 |
| DEKALB | 1016 / memorial 2, 1.4 | Advance | 92 | 910 | 9 | 1 | 0 | 4 | 0 |
| DEKALB | 1019 | Advance | 417 | 495 | 18 | 0 | 0 | 6 | 0 |
| DEKALB | 1028 | Absentee By Mail | 162 | 836 | 18 | 0 | 0 | 4 | 0 |
| DEKALB | 1044 / memorial 2, 1.2 | Advance | 74 | 1523 | 9 | 2 | 0 | 2 | 0 |
| DEKALB | 1092 | Absentee By Mail | 40 | 1053 | 5 | 1 | 2 | 0 | 0 |
| DEKALB | 1093 | Election Day | 312 | 790 | 1 | 0 | 0 | 0 | 0 |
| DEKALB | 1105 / Ellenwood 2.2 | Advance | 13 | 1081 | 8 | 3 | 0 | 1 | 0 |
| DEKALB | 1127 | Advance | 83 | 1027 | 9 | 0 | 0 | 3 | 0 |
| DEKALB | 1136 | Absentee By Mail | 221 | 922 | 37 | 0 | 0 | 4 | 0 |
| DEKALB | 1142 / S DeKalb 2.5 | Advance | 46 | 1079 | 7 | 4 | 2 | 4 | 0 |
| DEKALB | 1146 COAN 2.3 | Advance | 91 | 1078 | 18 | 0 | 0 | 4 | 0 |
| DEKALB | 1148 | Absentee By Mail | 170 | 961 | 9 | 0 | 0 | 3 | 0 |
| DEKALB | 1152 | Advance | 69 | 1066 | 8 | 0 | 0 | 10 | 0 |
| DEKALB | 1153 STONECREST | Advance | 35 | 115 | 2 | 0 | 0 | 1 | 0 |
| DEKALB | 1155 | Absentee By Mail | 246 | 898 | 4 | 0 | 0 | 3 | 0 |
| DEKALB | 1157 | Advance | 174 | 936 | 24 | 8 | 1 | 5 | 0 |
| DEKALB | 1161 / S. DeKalb 2.1 | Advance | 19 | 1137 | 1 | 2 | 0 | 6 | 0 |
| DEKALB | 1175 | Absentee By Mail | 49 | 1080 | 5 | 0 | 0 | 0 | 0 |
| DEKALB | 1185 | Absentee By Mail | 126 | 893 | 27 | 0 | 0 | 10 | 1 |
| DEKALB | 1189 | Absentee By Mail | 507 | 652 | 25 | 6 | 2 | 8 | 0 |
| DEKALB | 1191 | Absentee By Mail | 200 | 941 | 21 | 0 | 0 | 6 | 3 |
| DEKALB | 1191 STONECREST 2.2 | Advance | 44 | 1149 | 3 | 0 | 0 | 1 | 0 |
| DEKALB | 1198 | Absentee By Mail | 108 | 1051 | 6 | 0 | 0 | 2 | 0 |
| DEKALB | 1200 / memorial 2, 1.1 | Advance | 76 | 1120 | 3 | 0 | 0 | 0 | 1 |
| DEKALB | 1201 | Advance | 92 | 1098 | 8 | 1 | 0 | 0 | 0 |
| DEKALB | 1226 / memorial 1, 2.4 | Advance | 106 | 2116 | 4 | 4 | 0 | 1 | 0 |
| DEKALB | 1231 | Advance | 170 | 1047 | 10 | 3 | 0 | 1 | 0 |
| DEKALB | 1236 | Advance | 52 | 1179 | 2 | 2 | 1 | 1 | 0 |
| DEKALB | 1236 / south dekalb 1.2 | Advance | 36 | 1189 | 6 | 0 | 0 | 2 | 0 |
| DEKALB | 1252 | Advance | 376 | 866 | 4 | 3 | 0 | 0 | 0 |
| DEKALB | 1253 | Absentee By Mail | 139 | 1059 | 20 | 0 | 0 | 3 | 0 |
| DEKALB | 1272 | Absentee By Mail | 187 | 1149 | 14 | 2 | 3 | 3 | 0 |
| DEKALB | 1272 - EDAY | Election Day | 39 | 1227 | 5 | 0 | 0 | 0 | 0 |
| DEKALB | 1272 / S. DeKalb 1.6 | Advance | 58 | 1177 | 14 | 10 | 0 | 2 | 0 |
| DEKALB | 1279 | Election Day | 156 | 1029 | 27 | 0 | 0 | 0 | 0 |
| DEKALB | 1296 | Advance | 467 | 778 | 36 | 0 | 0 | 3 | 0 |
| DEKALB | 1-2 DUNWOODY | Advance | 501 | 859 | 6 | 0 | 0 | 0 | 0 |
| DEKALB | 1303 | Advance | 44 | 1242 | 12 | 0 | 0 | 1 | 0 |
| DEKALB | 1308 | Absentee By Mail | 54 | 1005 | 30 | 0 | 0 | 9 | 2 |
| DEKALB | 1341 COAN 1.1 | Advance | 38 | 1294 | 6 | 0 | 0 | 0 | 0 |
| DEKALB | 1363 | Advance | 47 | 1287 | 4 | 0 | 0 | 2 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DEKALB | 1368 Memorial 1-2.6 | Advance | 142 | 1196 | 20 | 8 | 2 | 2 | 0 |
| DEKALB | 1379 / S. DeKalb 1.5 | Advance | 68 | 1272 | 11 | 2 | 0 | 2 | 0 |
| DEKALB | 1382 COAN 1.3 | Advance | 68 | 1304 | 9 | 0 | 0 | 0 | 0 |
| DEKALB | 1400 | Advance | 91 | 1291 | 9 | 0 | 0 | 3 | 0 |
| DEKALB | 1410 | Absentee By Mail | 220 | 1099 | 35 | 0 | 0 | 10 | 0 |
| DEKALB | 1447 ELLENWOOD 23 | Advance | 45 | 1377 | 11 | 0 | 0 | 7 | 0 |
| DEKALB | 1478 | Election Day | 357 | 1121 | 11 | 0 | 0 | 1 | 0 |
| DEKALB | 1487 | Absentee By Mail | 226 | 1285 | 24 | 0 | 0 | 7 | 0 |
| DEKALB | 1493 | Advance | 41 | 1441 | 7 | 2 | 0 | 2 | 0 |
| DEKALB | 1509 | Absentee By Mail | 178 | 1313 | 13 | 3 | 0 | 4 | 0 |
| DEKALB | 1536-Ellenwood 1.2 | Advance | 71 | 1469 | 15 | 5 | 0 | 3 | 0 |
| DEKALB | 1556 | Advance | 38 | 1650 | 4 | 0 | 0 | 1 | 0 |
| DEKALB | 1581 | Advance | 30 | 1543 | 5 | 2 | 0 | 0 | 0 |
| DEKALB | 1599 | Absentee By Mail | 136 | 1543 | 9 | 0 | 0 | 4 | 1 |
| DEKALB | 1610 / Memorial 2, 2.2 | Advance | 72 | 961 | 4 | 1 | 0 | 1 | 0 |
| DEKALB | 1612 | Absentee By Mail | 196 | 1367 | 28 | 0 | 0 | 4 | 0 |
| DEKALB | 1620 | Absentee By Mail | 201 | 1396 | 17 | 2 | 0 | 2 | 0 |
| DEKALB | 1701 | Absentee By Mail | 212 | 1454 | 25 | 0 | 0 | 10 | 0 |
| DEKALB | 1705 | Absentee By Mail | 149 | 1532 | 14 | 0 | 0 | 6 | 0 |
| DEKALB | 1710 | Absentee By Mail | 148 | 1536 | 6 | 0 | 0 | 0 | 0 |
| DEKALB | 1713 | Absentee By Mail | 199 | 1480 | 21 | 0 | 0 | 5 | 0 |
| DEKALB | 1730 | Absentee By Mail | 185 | 1342 | 6 | 0 | 0 | 4 | 0 |
| DEKALB | 1736 core 2 5 | Advance | 564 | 1139 | 27 | 0 | 0 | 1 | 0 |
| DEKALB | 1740 | Absentee By Mail | 326 | 1389 | 26 | 0 | 0 | 2 | 1 |
| DEKALB | 1773 | Absentee By Mail | 179 | 1579 | 13 | 0 | 0 | 0 | 0 |
| DEKALB | 1783 | Absentee By Mail | 135 | 1682 | 14 | 0 | 0 | 2 | 0 |
| DEKALB | 1785 | Absentee By Mail | 211 | 1576 | 13 | 0 | 0 | 3 | 0 |
| DEKALB | 1792 | Absentee By Mail | 230 | 1641 | 11 | 0 | 0 | 5 | 0 |
| DEKALB | 1793 | Absentee By Mail | 82 | 1694 | 9 | 3 | 2 | 1 | 0 |
| DEKALB | 1824 | Advance | 259 | 1420 | 23 | 0 | 0 | 6 | 0 |
| DEKALB | 1824 ab | Absentee By Mail | 258 | 1519 | 23 | 15 | 2 | 6 | 0 |
| DEKALB | 1850 | Absentee By Mail | 151 | 1679 | 10 | 4 | 1 | 3 | 2 |
| DEKALB | 1852 | Absentee By Mail | 303 | 1515 | 19 | 0 | 0 | 5 | 0 |
| DEKALB | 1871 | Absentee By Mail | 148 | 1677 | 13 | 0 | 0 | 4 | 3 |
| DEKALB | 1875 | Absentee By Mail | 326 | 1564 | 4 | 0 | 0 | 4 | 0 |
| DEKALB | 1884 | Absentee By Mail | 194 | 1669 | 13 | 3 | 3 | 2 | 0 |
| DEKALB | 1894 | Absentee By Mail | 249 | 1613 | 24 | 14 | 1 | 4 | 0 |
| DEKALB | 1902 | Absentee By Mail | 55 | 1927 | 3 | 0 | 0 | 5 | 1 |
| DEKALB | 1917 | Absentee By Mail | 401 | 1469 | 30 | 9 | 1 | 1 | 0 |
| DEKALB | 1918 | Absentee By Mail | 156 | 1738 | 17 | 4 | 1 | 2 | 0 |
| DEKALB | 1924 | Absentee By Mail | 298 | 1587 | 25 | 0 | 0 | 9 | 0 |
| DEKALB | 1941 | Absentee By Mail | 257 | 1686 | 11 | 0 | 0 | 0 | 0 |
| DEKALB | 1956 | Absentee By Mail | 194 | 1742 | 10 | 0 | 0 | 3 | 1 |
| DEKALB | 19570 | Absentee By Mail | 135 | 1805 | 12 | 2 | 0 | 5 | 0 |
| DEKALB | 1957 5040 Box 3 | Absentee By Mail | 181 | 1757 | 9 | 0 | 2 | 6 | 3 |
| DEKALB | 1957 Box 5 4000 | Absentee By Mail | 192 | 1721 | 9 | 2 | 2 | 5 | 2 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DEKALB | | 1958 | Absentee By Mail | 139 | 1802 | 8 | 6 | 0 | 1 | 0 |
| DEKALB | | 1962 | Advance | 93 | 1858 | 10 | 1 | 0 | 0 | 0 |
| DEKALB | 1962 ab | | Absentee By Mail | 308 | 1634 | 10 | 0 | 0 | 4 | 0 |
| DEKALB | | 1980 | Absentee By Mail | 382 | 1548 | 30 | 0 | 0 | 10 | 1 |
| DEKALB | | 1985 | Absentee By Mail | 317 | 1589 | 46 | 12 | 6 | 11 | 0 |
| DEKALB | | 2014 | Absentee By Mail | 168 | 1831 | 9 | 0 | 0 | 0 | 1 |
| DEKALB | | 2019 | Absentee By Mail | 300 | 1665 | 29 | 0 | 0 | 14 | 0 |
| DEKALB | | 2037 | Absentee By Mail | 305 | 1711 | 9 | 0 | 0 | 4 | 0 |
| DEKALB | | 2065 | Absentee By Mail | 218 | 1800 | 19 | 2 | 3 | 9 | 1 |
| DEKALB | | 2073 | Absentee By Mail | 282 | 1768 | 10 | 5 | 0 | 6 | 1 |
| DEKALB | | 2100 | Absentee By Mail | 359 | 1471 | 45 | 0 | 0 | 9 | 0 |
| DEKALB | 2100 5030 Box 9 | | Absentee By Mail | 359 | 1369 | 45 | 16 | 8 | 9 | 1 |
| DEKALB | | 2108 | Absentee By Mail | 216 | 1887 | 10 | 0 | 0 | 3 | 0 |
| DEKALB | | 2186 | Absentee By Mail | 129 | 2048 | 11 | 0 | 0 | 3 | 1 |
| DEKALB | 2190 TABULATOR 5040 BOX 6 | | Absentee By Mail | 355 | 1823 | 16 | 0 | 0 | 7 | 1 |
| DEKALB | | 2192 | Absentee By Mail | 279 | 1890 | 10 | 6 | 0 | 8 | 0 |
| DEKALB | | 2262 | Advance | 270 | 1964 | 18 | 4 | 0 | 4 | 0 |
| DEKALB | | 2270 | Absentee By Mail | 161 | 2074 | 19 | 0 | 0 | 5 | 0 |
| DEKALB | | 2337 | Absentee By Mail | 131 | 2189 | 7 | 0 | 0 | 2 | 0 |
| DEKALB | | 2339 | Absentee By Mail | 468 | 825 | 21 | 8 | 0 | 11 | 0 |
| DEKALB | | 2359 | Advance | 95 | 2237 | 14 | 8 | 1 | 1 | 0 |
| DEKALB | | 2369 | Advance | 123 | 2234 | 5 | 4 | 0 | 5 | 0 |
| DEKALB | | 239 | Absentee By Mail | 48 | 181 | 7 | 0 | 0 | 0 | 0 |
| DEKALB | 2.3 SOUTH DEKALB 2.3 | | Advance | 35 | 1271 | 6 | 0 | 0 | 1 | 0 |
| DEKALB | | 2423 | Absentee By Mail | 324 | 2074 | 16 | 0 | 2 | 6 | 1 |
| DEKALB | | 2428 | Absentee By Mail | 311 | 2087 | 11 | 0 | 0 | 7 | 2 |
| DEKALB | | 255 | Advance | 14 | 235 | 4 | 0 | 0 | 1 | 0 |
| DEKALB | | 2607 | Absentee By Mail | 357 | 2164 | 60 | 6 | 4 | 14 | 0 |
| DEKALB | | 2794 | Advance | 165 | 2592 | 22 | 0 | 0 | 1 | 0 |
| DEKALB | | 309 | Absentee By Mail | 46 | 246 | 11 | 3 | 1 | 1 | 1 |
| DEKALB | | 346 | Absentee By Mail | 38 | 298 | 8 | 1 | 0 | 1 | 0 |
| DEKALB | | 360 | Absentee By Mail | 167 | 910 | 16 | 0 | 0 | 7 | 0 |
| DEKALB | | 3687 | Advance | 498 | 3139 | 39 | 3 | 2 | 6 | 0 |
| DEKALB | | 421 | Absentee By Mail | 91 | 581 | 21 | 0 | 0 | 4 | 0 |
| DEKALB | | 454 | Absentee By Mail | 66 | 380 | 6 | 0 | 0 | 0 | 0 |
| DEKALB | | 491 | Absentee By Mail | 58 | 429 | 3 | 0 | 0 | 1 | 0 |
| DEKALB | | 546 | Advance | 88 | 488 | 10 | 0 | 0 | 0 | 0 |
| DEKALB | | 565 | Absentee By Mail | 89 | 499 | 18 | 0 | 0 | 4 | 0 |
| DEKALB | | 567 | Absentee By Mail | 213 | 951 | 30 | 0 | 0 | 9 | 0 |
| DEKALB | | 570 | Absentee By Mail | 71 | 485 | 13 | 0 | 0 | 0 | 0 |
| DEKALB | | 602 | Absentee By Mail | 74 | 494 | 18 | 0 | 0 | 7 | 0 |
| DEKALB | 615/ house of hope 2.3 | | Advance | 30 | 549 | 5 | 0 | 0 | 0 | 0 |
| DEKALB | | 656 | Advance | 263 | 366 | 19 | 0 | 0 | 3 | 0 |
| DEKALB | | 67 | Election Day | 546 | 2420 | 63 | 0 | 0 | 9 | 0 |
| DEKALB | | 700 | Absentee By Mail | 123 | 546 | 15 | 0 | 0 | 10 | 0 |
| DEKALB | | 711 | Advance | 125 | 559 | 15 | 0 | 0 | 1 | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DEKALB | | 712 | Absentee By Mail | 129 | 555 | 14 | 8 | 2 | 4 | 0 |
| DEKALB | | 737 | Election Day | 241 | 485 | 9 | 0 | 0 | 1 | 0 |
| DEKALB | 793 / mem 1, 2.1 | | Advance | 31 | 758 | 1 | 1 | 0 | 2 | 0 |
| DEKALB | 809/ mem2, 1.7 | | Advance | 75 | 720 | 8 | 5 | 0 | 1 | 0 |
| DEKALB | | 825 | Advance | 137 | 671 | 15 | 4 | 3 | 6 | 0 |
| DEKALB | | 834 | Absentee By Mail | 129 | 656 | 11 | 1 | 0 | 14 | 0 |
| DEKALB | 835 mem 2 1.3 | | Advance | 58 | 771 | 4 | 1 | 1 | 0 | 0 |
| DEKALB | 835 / mem 2 2.1 | | Advance | 46 | 785 | 0 | 2 | 0 | 0 | 0 |
| DEKALB | | 847 | Absentee By Mail | 124 | 687 | 23 | 0 | 0 | 8 | 0 |
| DEKALB | | 850 | Absentee By Mail | 74 | 769 | 4 | 1 | 0 | 2 | 0 |
| DEKALB | | 858 | Advance | 179 | 679 | 3 | 0 | 0 | 0 | 0 |
| DEKALB | | 878 | Advance | 54 | 807 | 12 | 0 | 0 | 8 | 0 |
| DEKALB | | 909 | Advance | 76 | 824 | 5 | 2 | 0 | 2 | 0 |
| DEKALB | | 910 | Advance | 81 | 810 | 10 | 0 | 0 | 2 | 0 |
| DEKALB | 916 / house of hope 2.1 | | Advance | 13 | 750 | 1 | 1 | 1 | 1 | 0 |
| DEKALB | | 923 | Advance | 330 | 591 | 8 | 4 | 0 | 5 | 1 |
| DEKALB | | 93 | Absentee By Mail | 34 | 289 | 3 | 0 | 0 | 9 | 0 |
| DEKALB | | 941 | Advance | 471 | 525 | 11 | 0 | 0 | 3 | 0 |
| DEKALB | | 951 | Election Day | 153 | 745 | 38 | 0 | 0 | 4 | 0 |
| DEKALB | | 964 | Advance | 346 | 582 | 20 | 0 | 0 | 3 | 0 |
| DEKALB | | 978 | Advance | 181 | 790 | 4 | 0 | 0 | 0 | 0 |
| DEKALB | 985 / mem 2, 2.3 | | Advance | 41 | 952 | 6 | 1 | 0 | 1 | 2 |
| DEKALB | | 99998 | Absentee By Mail | 9 | 40 | 0 | 0 | 0 | 0 | 0 |
| DEKALB | | 99999 | Absentee By Mail | 172 | 1452 | 14 | 0 | 0 | 11 | 0 |
| DEKALB | Absentee EN001 | | Absentee By Mail | 0 | 34 | 0 | 0 | 0 | 2 | 0 |
| DEKALB | Agnes Scott 1.2 | | Advance | 169 | 2332 | 18 | 0 | 0 | 2 | 0 |
| DEKALB | AGNES SCOTT-1-4 1870 | | Advance | 232 | 1599 | 18 | 0 | 0 | 3 | 0 |
| DEKALB | Agnes Scott 2.3 | | Advance | 71 | 633 | 7 | 2 | 0 | 2 | 0 |
| DEKALB | BEREAN 2.5 | | Advance | 165 | 0 | 22 | 0 | 0 | 1 | 0 |
| DEKALB | BEREAN 2.6 | | Advance | 133 | 1946 | 17 | 0 | 0 | 2 | 0 |
| DEKALB | BROOKHAVEN 1-3 | | Advance | 429 | 854 | 7 | 0 | 0 | 2 | 0 |
| DEKALB | BROOKHAVEN 1.4 | | Advance | 510 | 959 | 11 | 0 | 0 | 2 | 0 |
| DEKALB | BROOKHAVEN 1.5 | | Advance | 363 | 513 | 9 | 0 | 0 | 4 | 0 |
| DEKALB | BROOKHAVEN 2/.4 | | Advance | 381 | 618 | 19 | 0 | 0 | 2 | 0 |
| DEKALB | (C) 11-3744 | | Election Day | 985 | 2421 | 93 | 0 | 0 | 12 | 0 |
| DEKALB | C15 3133 | | Election Day | 701 | 2354 | 64 | 28 | 4 | 13 | 0 |
| DEKALB | CHAMBLEE DUNWOODY LIBRARY | | Election Day | 398 | 753 | 10 | 0 | 0 | 1 | 0 |
| DEKALB | COAN 1.4 | | Advance | 86 | 939 | 9 | 0 | 0 | 0 | 0 |
| DEKALB | COAN 1.5 | | Advance | 90 | 980 | 12 | 0 | 0 | 5 | 0 |
| DEKALB | COAN 1.6 - 1412 | | Advance | 126 | 1263 | 13 | 0 | 0 | 1 | 0 |
| DEKALB | COAN 1.7 - 1197 | | Advance | 165 | 1003 | 22 | 0 | 0 | 2 | 0 |
| DEKALB | COAN 1.8 | | Election Day | 45 | 366 | 12 | 0 | 0 | 5 | 0 |
| DEKALB | COAN 2.1 | | Election Day | 28 | 832 | 1 | 0 | 0 | 0 | 0 |
| DEKALB | COAN 2.2 | | Advance | 79 | 1297 | 10 | 0 | 0 | 1 | 0 |
| DEKALB | CONT. 14 | | Election Day | 536 | 2853 | 50 | 0 | 0 | 12 | 0 |
| DEKALB | Container 1 | | Election Day | 1221 | 1098 | 79 | 0 | 0 | 9 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DEKALB | Container 10 | Election Day | 784 | 2553 | 69 | 0 | 0 | 10 | 0 |
| DEKALB | Container 12 | Election Day | 414 | 2856 | 64 | 37 | 1 | 8 | 0 |
| DEKALB | CONTAINER 13 | Election Day | 968 | 2539 | 74 | 0 | 0 | 16 | 0 |
| DEKALB | Container 16 | Election Day | 118 | 447 | 14 | 1 | 1 | 1 | 0 |
| DEKALB | Container 2 | Election Day | 889 | 1502 | 73 | 0 | 0 | 6 | 0 |
| DEKALB | Container 3 | Election Day | 522 | 2088 | 82 | 28 | 2 | 7 | 0 |
| DEKALB | Container 4 | Election Day | 773 | 2078 | 70 | 0 | 0 | 20 | 0 |
| DEKALB | Container 5 | Election Day | 825 | 2459 | 61 | 20 | 0 | 7 | 0 |
| DEKALB | Container 6 | Election Day | 958 | 1462 | 67 | 33 | 4 | 7 | 0 |
| DEKALB | Container 7 | Election Day | 542 | 2423 | 64 | 29 | 6 | 9 | 0 |
| DEKALB | Container 8 | Election Day | 1074 | 1967 | 82 | 28 | 5 | 6 | 0 |
| DEKALB | container 9 | Election Day | 788 | 2587 | 109 | 0 | 0 | 0 | 0 |
| DEKALB | CORE 40.1 | Advance | 411 | 960 | 25 | 0 | 0 | 0 | 0 |
| DEKALB | CORE 41.1 | Advance | 160 | 779 | 4 | 0 | 0 | 1 | 2 |
| DEKALB | CORE 4.1.2 | Advance | 472 | 1285 | 18 | 0 | 0 | 2 | 0 |
| DEKALB | CORE 4 2 3 "1914" | Advance | 491 | 1407 | 14 | 0 | 0 | 0 | 0 |
| DEKALB | Core 4.2.4 | Advance | 615 | 1348 | 24 | 3 | 2 | 7 | 0 |
| DEKALB | Core4 w0188 | Advance | 663 | 978 | 26 | 10 | 0 | 8 | 0 |
| DEKALB | DUNWOODY 1.4-1613 | Advance | 676 | 925 | 10 | 0 | 0 | 2 | 0 |
| DEKALB | DUNWOODY 1.5 | Advance | 632 | 818 | 17 | 0 | 0 | 4 | 0 |
| DEKALB | DUNWOODY 1.6 | Election Day | 494 | 668 | 12 | 0 | 0 | 4 | 0 |
| DEKALB | DUNWOODY 1.7 | Election Day | 895 | 2004 | 45 | 0 | 0 | 16 | 0 |
| DEKALB | DUNWOODY 2-1 | Advance | 357 | 860 | 5 | 0 | 0 | 1 | 0 |
| DEKALB | DUNWOODY 2.2-1203 | Advance | 421 | 767 | 10 | 0 | 0 | 1 | 1 |
| DEKALB | DUNWOODY 2.3 | Advance | 535 | 742 | 14 | 0 | 0 | 0 | 0 |
| DEKALB | DUNWOODY 2.4 | Election Day | 574 | 819 | 19 | 0 | 0 | 8 | 0 |
| DEKALB | DUNWOODY 2.5 | Advance | 580 | 725 | 25 | 0 | 0 | 5 | 0 |
| DEKALB | DUNWOODY LIBRARY | Election Day | 311 | 869 | 5 | 0 | 0 | 0 | 0 |
| DEKALB | Election Day001 | Election Day | 3 | 5 | 0 | 0 | 0 | 14 | 0 |
| DEKALB | ELLENWOOD 1.1 | Advance | 21 | 1190 | 2 | 0 | 0 | 2 | 0 |
| DEKALB | ELLENWOOD 1.3 | Advance | 49 | 955 | 14 | 0 | 0 | 3 | 0 |
| DEKALB | ELLENWOOD 2.4 - 605 | Advance | 27 | 564 | 9 | 0 | 0 | 1 | 0 |
| DEKALB | HOUSE OF HOPE 1.1 | Advance | 22 | 1031 | 4 | 0 | 0 | 1 | 0 |
| DEKALB | HOUSE OF HOPE 1.2 | Advance | 33 | 932 | 1 | 0 | 0 | 1 | 0 |
| DEKALB | HOUSE OF HOPE 13 | Advance | 50 | 1263 | 12 | 0 | 0 | 0 | 0 |
| DEKALB | HOUSE OF HOPE 2.2 | Advance | 32 | 1364 | 3 | 0 | 0 | 0 | 0 |
| DEKALB | house of hope 2.4 | Advance | 11 | 212 | 3 | 0 | 0 | 2 | 0 |
| DEKALB | MEMORIAL 1 1.1 | Advance | 76 | 911 | 1 | 0 | 0 | 2 | 0 |
| DEKALB | MEMORIAL 1.1.4 | Advance | 122 | 911 | 5 | 0 | 0 | 2 | 0 |
| DEKALB | MEMORIAL 1.2 | Advance | 116 | 1263 | 5 | 0 | 0 | 0 | 0 |
| DEKALB | Memorial 1 2.3 / 1072 | Advance | 90 | 971 | 1 | 1 | 0 | 0 | 0 |
| DEKALB | MEMORIAL 1 2.5 | Advance | 122 | 1253 | 7 | 0 | 0 | 4 | 0 |
| DEKALB | MEMORIAL 2.1.7 | Advance | 91 | 636 | 8 | 0 | 0 | 1 | 4 |
| DEKALB | memorial drive 2 | Advance | 92 | 750 | 11 | 0 | 0 | 7 | 0 |
| DEKALB | SOUTH DEKALB 1.4 | Advance | 76 | 1540 | 7 | 0 | 0 | 3 | 0 |
| DEKALB | SOUTH DEKALB 1.7 | Advance | 20 | 362 | 4 | 0 | 0 | 0 | 0 |

| DEKALB | SOUTH DEKALB 2.2 | Advance | 25 | 994 | 2 | 0 | 0 | 0 | 0 |
|--------|------------------|---------|-----|------|----|---|---|---|---|
| DEKALB | SOUTH DEKALB 2.4 | Advance | 54 | 1361 | 11 | 0 | 0 | 4 | 0 |
| DEKALB | SOUTH DEKALB 2.6 - 1145 | Advance | 62 | 1055 | 15 | 0 | 0 | 8 | 0 |
| DEKALB | SOUTH DEKALB 2.7-354 | Advance | 22 | 317 | 7 | 0 | 0 | 2 | 0 |
| DEKALB | STONECREST | Advance | 83 | 1400 | 13 | 0 | 0 | 3 | 0 |
| DEKALB | STONECREST 1.2 | Advance | 48 | 1361 | 3 | 0 | 0 | 2 | 0 |
| DEKALB | STONECREST 1.3 | Absentee By Mail | 52 | 1364 | 6 | 0 | 0 | 3 | 0 |
| DEKALB | STONECREST 1.4 | Advance | 79 | 1467 | 9 | 0 | 0 | 3 | 0 |
| DEKALB | STONECREST 1.5 | Advance | 26 | 349 | 2 | 0 | 0 | 0 | 0 |
| DEKALB | STONECREST 2.1 | Advance | 29 | 1244 | 1 | 0 | 0 | 0 | 0 |
| DEKALB | Stonecrest 2.3 / 1602 | Advance | 94 | 1495 | 10 | 0 | 0 | 3 | 0 |
| DEKALB | STONECREST 2.4 | Advance | 51 | 1348 | 3 | 0 | 0 | 0 | 0 |
| DEKALB | STONECREST 2.5 | Advance | 45 | 1374 | 6 | 0 | 0 | 0 | 0 |
| DEKALB | STONECREST 2.6 | Advance | 56 | 1367 | 5 | 0 | 0 | 2 | 0 |
| DEKALB | STONECREST 2-7 1400 | Advance | 57 | 1332 | 8 | 0 | 0 | 1 | 0 |
| DEKALB | STONECREST 2.8 - 1215 | Advance | 55 | 1139 | 9 | 0 | 0 | 4 | 0 |
| DEKALB | stonecrest 3.1 1453 | Advance | 33 | 1406 | 5 | 0 | 0 | 2 | 0 |
| DEKALB | TUCKER | Election Day | 395 | 811 | 15 | 0 | 0 | 0 | 0 |
| DEKALB | TUCKER 1.1 | Advance | 269 | 849 | 6 | 0 | 0 | 1 | 0 |
| DEKALB | TUCKER 1.2 | Advance | 282 | 877 | 10 | 0 | 0 | 1 | 0 |
| DEKALB | TUCKER 1.3 | Advance | 227 | 813 | 12 | 0 | 0 | 1 | 0 |
| DEKALB | TUCKER 1.4 | Advance | 427 | 986 | 11 | 0 | 0 | 2 | 0 |
| DEKALB | TUCKER 1.5 | Election Day | 356 | 704 | 12 | 0 | 0 | 4 | 0 |
| DEKALB | TUCKER 1PT. 6 | Election Day | 380 | 853 | 25 | 0 | 0 | 0 | 0 |
| DEKALB | TUCKER 2.1 | Election Day | 273 | 1080 | 4 | 0 | 0 | 0 | 0 |
| DEKALB | TUCKER 2-2 | Advance | 394 | 1054 | 12 | 0 | 0 | 2 | 1 |
| DEKALB | TUCKER 2.4 | Advance | 481 | 1092 | 16 | 0 | 0 | 5 | 0 |
| DEKALB | TUCKER 2.6-1328 | Advance | 406 | 901 | 14 | 0 | 0 | 2 | 0 |
| DEKALB | TUCKER 2.7 | Advance | 411 | 766 | 0 | 0 | 0 | 3 | 21 |
| DEKALB | TUCKER -2.8-1198 | Advance | 392 | 777 | 21 | 0 | 0 | 4 | 0 |
| DEKALB | tucker 2.9 / 713 | Advance | 213 | 588 | 8 | 0 | 0 | 2 | 0 |
| DEKALB | TUCKER LIBRARY | Election Day | 385 | 715 | 23 | 0 | 0 | 4 | 0 |
| DEKALB | TUCKER SCANNER 2 BOX 3 | Advance | 294 | 947 | 8 | 0 | 0 | 2 | 0 |
| DODGE | ABS-1 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 0 | 0 |
| DODGE | ABS-10 | Absentee By Mail | 14 | 11 | 0 | 0 | 0 | 0 | 0 |
| DODGE | ABS-11 | Absentee By Mail | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| DODGE | ABS-12 | Absentee By Mail | 19 | 6 | 0 | 0 | 0 | 0 | 0 |
| DODGE | ABS-13 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 0 | 0 |
| DODGE | ABS-15 | Absentee By Mail | 14 | 11 | 0 | 0 | 0 | 0 | 0 |
| DODGE | ABS-16 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 0 | 0 |
| DODGE | ABS-17 | Absentee By Mail | 18 | 7 | 0 | 0 | 0 | 0 | 0 |
| DODGE | ABS-18 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 0 | 0 |
| DODGE | ABS-19 | Absentee By Mail | 11 | 12 | 0 | 0 | 0 | 0 | 0 |
| DODGE | ABS-2 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 0 | 0 |
| DODGE | ABS-20 | Absentee By Mail | 20 | 7 | 0 | 0 | 0 | 0 | 0 |
| DODGE | ABS-21 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 0 | 0 |

| DODGE | ABS-22 | Absentee By Mail | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
|-------|--------|------------------|----|----|---|---|---|---|---|
| DODGE | ABS-23 | Absentee By Mail | 14 | 11 | 0 | 0 | 0 | 0 | 0 |
| DODGE | ABS-24 | Absentee By Mail | 15 | 8 | 2 | 0 | 0 | 0 | 0 |
| DODGE | ABS-25 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| DODGE | ABS-26 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 0 | 0 |
| DODGE | ABS-27 | Absentee By Mail | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| DODGE | ABS-28 | Absentee By Mail | 14 | 11 | 0 | 0 | 0 | 0 | 0 |
| DODGE | ABs-29 | Absentee By Mail | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| DODGE | ABS-3 | Absentee By Mail | 12 | 12 | 0 | 0 | 0 | 1 | 0 |
| DODGE | ABS-30 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 0 | 0 |
| DODGE | ABS-31 | Absentee By Mail | 15 | 9 | 1 | 0 | 0 | 0 | 0 |
| DODGE | ABS-32 | Absentee By Mail | 18 | 7 | 0 | 0 | 0 | 0 | 0 |
| DODGE | ABS-33 | Absentee By Mail | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| DODGE | ABS-34 | Absentee By Mail | 14 | 11 | 0 | 0 | 0 | 0 | 0 |
| DODGE | ABS-35 | Absentee By Mail | 20 | 5 | 1 | 0 | 0 | 0 | 0 |
| DODGE | ABS-36 | Absentee By Mail | 15 | 9 | 0 | 0 | 0 | 0 | 0 |
| DODGE | ABS-37 | Absentee By Mail | 17 | 8 | 1 | 0 | 0 | 0 | 0 |
| DODGE | ABS-38 | Absentee By Mail | 14 | 10 | 0 | 0 | 0 | 0 | 0 |
| DODGE | ABS-39 | Absentee By Mail | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| DODGE | ABS-4 | Absentee By Mail | 11 | 13 | 1 | 0 | 0 | 0 | 0 |
| DODGE | ABS-40 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 0 | 0 |
| DODGE | ABS-41 | Absentee By Mail | 17 | 8 | 0 | 0 | 0 | 0 | 0 |
| DODGE | ABS-42 | Absentee By Mail | 11 | 13 | 0 | 0 | 0 | 1 | 0 |
| DODGE | ABS-43 | Absentee By Mail | 20 | 5 | 0 | 0 | 0 | 0 | 0 |
| DODGE | ABS-44 | Absentee By Mail | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| DODGE | ABS-45 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 0 | 0 |
| DODGE | ABS-46 | Absentee By Mail | 13 | 11 | 1 | 0 | 0 | 0 | 0 |
| DODGE | ABS-47 | Absentee By Mail | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| DODGE | ABS-48 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 1 | 0 |
| DODGE | ABS-49 | Absentee By Mail | 20 | 4 | 0 | 0 | 0 | 0 | 0 |
| DODGE | ABS-5 | Absentee By Mail | 15 | 9 | 1 | 0 | 0 | 0 | 0 |
| DODGE | ABS-50 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 0 | 0 |
| DODGE | ABS-51 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 0 | 0 |
| DODGE | ABS-52 | Absentee By Mail | 4 | 4 | 0 | 0 | 0 | 0 | 0 |
| DODGE | ABS-53 | Absentee By Mail | 6 | 16 | 2 | 0 | 0 | 0 | 0 |
| DODGE | ABS-6 | Absentee By Mail | 17 | 8 | 0 | 0 | 0 | 0 | 0 |
| DODGE | ABS-7 | Absentee By Mail | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| DODGE | ABS-8 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 0 | 0 |
| DODGE | ABS-9 | Absentee By Mail | 15 | 9 | 0 | 0 | 0 | 0 | 1 |
| DODGE | AIP 1 | Advance | 769 | 224 | 2 | 1 | 0 | 4 | 0 |
| DODGE | AIP 2 | Advance | 673 | 322 | 4 | 0 | 0 | 1 | 0 |
| DODGE | AIP 3 | Advance | 733 | 260 | 3 | 2 | 1 | 1 | 0 |
| DODGE | AIP 4 | Advance | 617 | 234 | 2 | 2 | 0 | 1 | 0 |
| DODGE | ASB-14 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 0 | 0 |
| DODGE | Chauncey | Election Day | 147 | 34 | 1 | 0 | 0 | 0 | 0 |
| DODGE | Clarks | Election Day | 46 | 3 | 0 | 0 | 0 | 0 | 0 |

| DODGE | Eddins | Election Day | 197 | 54 | 1 | 0 | 1 | 1 | 0 |
|-------|--------|--------------|-----|----|---|---|---|---|---|
| DODGE | Empire | Election Day | 153 | 9 | 2 | 0 | 0 | 0 | 0 |
| DODGE | Jaybird | Election Day | 68 | 18 | 0 | 0 | 0 | 1 | 0 |
| DODGE | Jones | Election Day | 133 | 14 | 2 | 0 | 0 | 0 | 0 |
| DODGE | Lee | Election Day | 362 | 235 | 11 | 2 | 0 | 1 | 0 |
| DODGE | McCranie | Election Day | 106 | 10 | 1 | 0 | 0 | 0 | 0 |
| DODGE | Milan | Election Day | 110 | 19 | 1 | 1 | 0 | 1 | 0 |
| DODGE | Mitchell | Election Day | 115 | 16 | 2 | 0 | 0 | 0 | 0 |
| DODGE | Mullis | Election Day | 180 | 42 | 2 | 0 | 0 | 1 | 0 |
| DODGE | Plainfield | Election Day | 152 | 8 | 2 | 0 | 0 | 0 | 0 |
| DODGE | Pondtown | Election Day | 200 | 42 | 2 | 0 | 0 | 0 | 0 |
| DODGE | PRV-54 | Provisional | 4 | 1 | 1 | 0 | 0 | 0 | 0 |
| DODGE | Rawlins | Election Day | 171 | 33 | 4 | 0 | 0 | 0 | 0 |
| DODGE | Vilula | Election Day | 90 | 1 | 1 | 0 | 0 | 0 | 0 |
| DODGE | Yonker | Election Day | 105 | 12 | 2 | 0 | 0 | 0 | 0 |
| DOOLY | Adavance Voting Precinct (23) | Advance | 57 | 43 | 0 | 0 | 0 | 0 | 0 |
| DOOLY | Adavance Voting Precinct (24) | Advance | 64 | 35 | 1 | 0 | 0 | 0 | 0 |
| DOOLY | Advance Voting Precicnt (20) | Advance | 69 | 31 | 0 | 0 | 0 | 0 | 0 |
| DOOLY | Advance Voting Precinct (21) | Advance | 62 | 37 | 0 | 0 | 0 | 1 | 0 |
| DOOLY | Advance Voting Precinct (19) | Advance | 49 | 49 | 1 | 0 | 0 | 1 | 0 |
| DOOLY | Advance Voting Precinct (22) | Advance | 52 | 45 | 1 | 0 | 0 | 2 | 0 |
| DOOLY | Advance Voting Precinct (25) | Advance | 58 | 41 | 0 | 0 | 0 | 1 | 0 |
| DOOLY | Advance Voting Precinct (26) | Advance | 48 | 51 | 1 | 0 | 0 | 0 | 0 |
| DOOLY | Advance Voting Precinct (27) | Advance | 53 | 47 | 0 | 0 | 0 | 0 | 0 |
| DOOLY | Advance Voting Precinct (28) | Advance | 75 | 24 | 1 | 0 | 0 | 0 | 0 |
| DOOLY | Advance Voting Precinct (29) | Advance | 75 | 23 | 1 | 0 | 0 | 1 | 0 |
| DOOLY | Advance Voting Precinct (30) | Advance | 65 | 34 | 1 | 0 | 0 | 0 | 0 |
| DOOLY | Advance Voting Precinct (31) | Advance | 59 | 41 | 0 | 0 | 0 | 0 | 0 |
| DOOLY | Advance Voting Precinct (32) | Advance | 50 | 48 | 1 | 0 | 0 | 1 | 0 |
| DOOLY | Advance Voting Precinct (33) | Advance | 57 | 42 | 1 | 0 | 0 | 0 | 0 |
| DOOLY | Advance Voting Precinct (34) | Advance | 60 | 40 | 0 | 0 | 0 | 0 | 0 |
| DOOLY | Advance Voting Precinct (35) | Advance | 61 | 39 | 0 | 0 | 0 | 0 | 0 |
| DOOLY | Advance Voting Precinct (36) | Advance | 60 | 40 | 0 | 0 | 0 | 0 | 0 |
| DOOLY | Advance Voting Precinct (37) | Advance | 67 | 33 | 0 | 0 | 0 | 0 | 0 |
| DOOLY | Advance Voting Precinct (38) | Advance | 60 | 40 | 0 | 0 | 0 | 0 | 0 |
| DOOLY | Advance Voting Precinct (39) | Advance | 53 | 46 | 0 | 0 | 0 | 1 | 0 |
| DOOLY | Advance Voting Precinct (40) | Advance | 58 | 40 | 2 | 0 | 0 | 0 | 0 |
| DOOLY | Advance Voting Precinct (41) | Advance | 59 | 34 | 7 | 0 | 0 | 0 | 0 |
| DOOLY | Advance Voting Precinct (42) | Advance | 54 | 44 | 0 | 0 | 1 | 1 | 0 |
| DOOLY | Advance Voting Precinct (43) | Advance | 6 | 4 | 0 | 0 | 0 | 0 | 0 |
| DOOLY | Byromville Voting Precinct (1) | Absentee By Mail | 17 | 33 | 0 | 0 | 0 | 0 | 0 |
| DOOLY | Byromville Voting Precinct (2) | Absentee By Mail | 16 | 23 | 0 | 0 | 0 | 1 | 0 |
| DOOLY | Byromville Voting Precinct (53) | Election Day | 49 | 48 | 2 | 0 | 0 | 1 | 0 |
| DOOLY | Byromville Voting Precinct (54) | Election Day | 46 | 32 | 0 | 0 | 0 | 0 | 0 |
| DOOLY | Lilly Voting Precinct (3) | Absentee By Mail | 11 | 38 | 1 | 0 | 0 | 0 | 0 |
| DOOLY | Lilly Voting Precinct (4) | Absentee By Mail | 7 | 4 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOOLY | Lilly Voting Precinct (55) | Election Day | 44 | 55 | 1 | 0 | 0 | 0 | 0 |
| DOOLY | Lilly Voting Precinct (56) | Election Day | 10 | 8 | 1 | 0 | 0 | 0 | 0 |
| DOOLY | Pinehurst Voting Precinct (44) | Election Day | 73 | 27 | 0 | 0 | 0 | 0 | 0 |
| DOOLY | Pinehurst Voting Precinct (45) | Election Day | 16 | 6 | 1 | 0 | 0 | 0 | 0 |
| DOOLY | Pinehurst Voting Precinct (5) | Absentee By Mail | 27 | 20 | 3 | 0 | 0 | 0 | 0 |
| DOOLY | Pinehurst Voting Precinct (6) | Absentee By Mail | 9 | 4 | 0 | 0 | 1 | 0 | 0 |
| DOOLY | Provisional Ballots (57) | Provisional | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
| DOOLY | Unadilla Voting Precinct (14) | Absentee By Mail | 21 | 28 | 0 | 0 | 0 | 1 | 0 |
| DOOLY | Unadilla Voting Precinct (15) | Absentee By Mail | 18 | 32 | 0 | 0 | 0 | 0 | 0 |
| DOOLY | Unadilla Voting Precinct (16) | Absentee By Mail | 19 | 30 | 1 | 0 | 0 | 0 | 0 |
| DOOLY | Unadilla Voting Precinct (17) | Absentee By Mail | 22 | 27 | 0 | 0 | 0 | 1 | 0 |
| DOOLY | Unadilla Voting Precinct (18) | Absentee By Mail | 3 | 10 | 0 | 0 | 1 | 0 | 0 |
| DOOLY | Unadilla Voting Precinct (49) | Election Day | 47 | 51 | 1 | 0 | 0 | 1 | 0 |
| DOOLY | Unadilla Voting Precinct (50) | Election Day | 42 | 58 | 0 | 0 | 0 | 0 | 0 |
| DOOLY | Unadilla Voting Precinct (51) | Election Day | 53 | 46 | 1 | 0 | 0 | 0 | 0 |
| DOOLY | Unadilla Voting Precinct (52) | Election Day | 3 | 4 | 0 | 0 | 0 | 0 | 0 |
| DOOLY | Vienna Voting Precicnt (10) | Absentee By Mail | 18 | 32 | 0 | 0 | 0 | 0 | 0 |
| DOOLY | Vienna Voting Precinct (11) | Absentee By Mail | 10 | 38 | 0 | 0 | 0 | 2 | 0 |
| DOOLY | Vienna Voting Precinct (12) | Absentee By Mail | 17 | 33 | 0 | 0 | 0 | 0 | 0 |
| DOOLY | Vienna Voting Precinct (13) | Absentee By Mail | 7 | 13 | 0 | 0 | 0 | 0 | 0 |
| DOOLY | Vienna Voting Precinct (46) | Election Day | 39 | 61 | 0 | 0 | 0 | 0 | 0 |
| DOOLY | Vienna Voting Precinct (47) | Election Day | 44 | 52 | 3 | 0 | 0 | 1 | 0 |
| DOOLY | Vienna Voting Precinct (48) | Election Day | 0 | 34 | 0 | 0 | 0 | 0 | 0 |
| DOOLY | Vienna Voting Precinct (7) | Absentee By Mail | 11 | 39 | 0 | 0 | 0 | 0 | 0 |
| DOOLY | Vienna Voting Precinct (8) | Absentee By Mail | 17 | 33 | 0 | 0 | 0 | 0 | 0 |
| DOOLY | Vienna Voting Precinct (9) | Absentee By Mail | 11 | 37 | 2 | 0 | 0 | 0 | 0 |
| DOUGHERTY | 10 Mt. Zion Center | Election Day | 21 | 558 | 6 | 3 | 0 | 1 | 0 |
| DOUGHERTY | 11 Alice Coachman Elementary | Election Day | 10 | 123 | 0 | 0 | 0 | 1 | 0 |
| DOUGHERTY | 12 Carver Teen Center | Election Day | 9 | 229 | 4 | 2 | 0 | 1 | 0 |
| DOUGHERTY | 13 Shiloh | Election Day | 12 | 264 | 5 | 0 | 0 | 2 | 0 |
| DOUGHERTY | 14 Litman Cathedral | Election Day | 11 | 235 | 8 | 0 | 0 | 0 | 0 |
| DOUGHERTY | 15 Phoebe Healthworks | Election Day | 64 | 174 | 4 | 3 | 0 | 0 | 0 |
| DOUGHERTY | 16 Turner Elem School | Election Day | 10 | 108 | 1 | 1 | 0 | 0 | 0 |
| DOUGHERTY | 17 Jackson Heights | Election Day | 16 | 398 | 6 | 0 | 0 | 3 | 0 |
| DOUGHERTY | 18 Bill Miller | Election Day | 48 | 329 | 5 | 1 | 0 | 1 | 0 |
| DOUGHERTY | 19 Radium Middle School | Election Day | 62 | 95 | 2 | 1 | 0 | 1 | 0 |
| DOUGHERTY | 1 Palmyra Church | Election Day | 322 | 219 | 7 | 2 | 0 | 1 | 0 |
| DOUGHERTY | 20 Putney 1st Baptist Church | Election Day | 503 | 264 | 6 | 1 | 0 | 1 | 0 |
| DOUGHERTY | 21 International Studies | Election Day | 84 | 109 | 1 | 0 | 0 | 1 | 0 |
| DOUGHERTY | 22 Phoebe East | Election Day | 86 | 462 | 3 | 0 | 0 | 1 | 0 |
| DOUGHERTY | 23 Pine Bluff | Election Day | 217 | 263 | 4 | 1 | 0 | 0 | 0 |
| DOUGHERTY | 24 Albany Middle | Election Day | 23 | 343 | 2 | 2 | 0 | 1 | 0 |
| DOUGHERTY | 25 Christ Church | Election Day | 429 | 121 | 2 | 0 | 0 | 2 | 0 |
| DOUGHERTY | 26 Lamar Reese Elem School | Election Day | 21 | 170 | 4 | 0 | 0 | 0 | 0 |
| DOUGHERTY | 27 First Christian Church | Election Day | 231 | 149 | 6 | 2 | 0 | 2 | 0 |
| DOUGHERTY | 28 Lovett Hall | Election Day | 9 | 193 | 1 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOUGHERTY | 2 Sherwood | Election Day | 263 | 379 | 13 | 3 | 0 | 3 | 0 |
| DOUGHERTY | 3 Covenant Pres Church | Election Day | 318 | 252 | 7 | 2 | 0 | 0 | 0 |
| DOUGHERTY | 4 Greenbriar Church | Election Day | 399 | 264 | 5 | 4 | 0 | 0 | 0 |
| DOUGHERTY | 5 Westover High School | Election Day | 323 | 314 | 11 | 3 | 1 | 0 | 0 |
| DOUGHERTY | 6 Merry Acres Middle | Election Day | 318 | 211 | 7 | 4 | 0 | 0 | 0 |
| DOUGHERTY | 7 Darton | Election Day | 128 | 479 | 6 | 3 | 0 | 0 | 0 |
| DOUGHERTY | 8 Westtown | Election Day | 41 | 501 | 4 | 2 | 0 | 3 | 0 |
| DOUGHERTY | 9 Second Mt. Zion | Election Day | 261 | 129 | 3 | 0 | 1 | 1 | 0 |
| DOUGHERTY | ABM 1 | Absentee By Mail | 35 | 126 | 0 | 0 | 0 | 2 | 0 |
| DOUGHERTY | ABM 10 | Absentee By Mail | 52 | 178 | 1 | 1 | 0 | 0 | 0 |
| DOUGHERTY | ABM 11 | Absentee By Mail | 18 | 76 | 0 | 0 | 0 | 1 | 0 |
| DOUGHERTY | ABM 12 | Absentee By Mail | 41 | 167 | 0 | 0 | 0 | 0 | 1 |
| DOUGHERTY | ABM 13 | Absentee By Mail | 32 | 192 | 1 | 0 | 0 | 0 | 0 |
| DOUGHERTY | ABM 14 | Absentee By Mail | 61 | 155 | 2 | 1 | 0 | 3 | 0 |
| DOUGHERTY | ABM 15 | Absentee By Mail | 46 | 156 | 4 | 1 | 0 | 2 | 0 |
| DOUGHERTY | ABM 16 | Absentee By Mail | 80 | 146 | 1 | 1 | 0 | 0 | 0 |
| DOUGHERTY | ABM 17 | Absentee By Mail | 78 | 192 | 1 | 1 | 0 | 1 | 0 |
| DOUGHERTY | ABM 18 | Absentee By Mail | 43 | 223 | 1 | 0 | 0 | 2 | 1 |
| DOUGHERTY | ABM 19 | Absentee By Mail | 45 | 242 | 0 | 0 | 0 | 0 | 1 |
| DOUGHERTY | ABM 2 | Absentee By Mail | 52 | 157 | 2 | 0 | 0 | 2 | 2 |
| DOUGHERTY | ABM 20 | Absentee By Mail | 32 | 230 | 1 | 0 | 0 | 1 | 0 |
| DOUGHERTY | ABM 21 | Absentee By Mail | 40 | 242 | 0 | 1 | 0 | 0 | 0 |
| DOUGHERTY | ABM 22 | Absentee By Mail | 39 | 217 | 0 | 0 | 0 | 0 | 0 |
| DOUGHERTY | ABM 23 | Absentee By Mail | 27 | 199 | 1 | 0 | 0 | 2 | 0 |
| DOUGHERTY | ABM 24 | Absentee By Mail | 47 | 206 | 2 | 0 | 0 | 1 | 0 |
| DOUGHERTY | ABM 25 | Absentee By Mail | 43 | 238 | 2 | 0 | 0 | 1 | 0 |
| DOUGHERTY | ABM 26 | Absentee By Mail | 54 | 169 | 0 | 0 | 0 | 1 | 1 |
| DOUGHERTY | ABM 27 | Absentee By Mail | 46 | 219 | 1 | 0 | 0 | 0 | 0 |
| DOUGHERTY | ABM 28 | Absentee By Mail | 61 | 169 | 0 | 1 | 0 | 1 | 0 |
| DOUGHERTY | ABM 29 | Absentee By Mail | 38 | 174 | 1 | 0 | 0 | 0 | 0 |
| DOUGHERTY | ABM 3 | Absentee By Mail | 58 | 131 | 2 | 0 | 1 | 1 | 1 |
| DOUGHERTY | ABM 30 | Absentee By Mail | 55 | 162 | 0 | 0 | 0 | 0 | 0 |
| DOUGHERTY | ABM 31 | Absentee By Mail | 59 | 149 | 1 | 0 | 1 | 0 | 0 |
| DOUGHERTY | ABM 32 | Absentee By Mail | 48 | 166 | 0 | 0 | 0 | 1 | 0 |
| DOUGHERTY | ABM 33 | Absentee By Mail | 63 | 185 | 1 | 1 | 0 | 0 | 0 |
| DOUGHERTY | ABM 34 | Absentee By Mail | 52 | 231 | 0 | 0 | 0 | 0 | 0 |
| DOUGHERTY | ABM 35 | Absentee By Mail | 66 | 206 | 1 | 1 | 0 | 1 | 0 |
| DOUGHERTY | ABM 36 | Absentee By Mail | 87 | 152 | 0 | 1 | 0 | 0 | 0 |
| DOUGHERTY | ABM 37 | Absentee By Mail | 22 | 97 | 0 | 0 | 0 | 2 | 0 |
| DOUGHERTY | ABM 38 | Absentee By Mail | 53 | 176 | 2 | 0 | 0 | 0 | 0 |
| DOUGHERTY | ABM 39 | Absentee By Mail | 40 | 126 | 2 | 0 | 0 | 0 | 0 |
| DOUGHERTY | ABM 4 | Absentee By Mail | 43 | 163 | 4 | 2 | 0 | 2 | 0 |
| DOUGHERTY | ABM 40 | Absentee By Mail | 41 | 197 | 4 | 0 | 0 | 3 | 1 |
| DOUGHERTY | ABM 41 | Absentee By Mail | 46 | 178 | 3 | 1 | 0 | 1 | 0 |
| DOUGHERTY | ABM 42 | Absentee By Mail | 77 | 144 | 5 | 3 | 0 | 0 | 0 |
| DOUGHERTY | ABM 43 | Absentee By Mail | 73 | 195 | 5 | 1 | 0 | 1 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOUGHERTY | ABM 44 | Absentee By Mail | 56 | 150 | 3 | 0 | 1 | 2 | 0 |
| DOUGHERTY | ABM 45 | Absentee By Mail | 88 | 260 | 6 | 1 | 0 | 0 | 0 |
| DOUGHERTY | ABM 46 | Absentee By Mail | 6 | 18 | 0 | 0 | 0 | 0 | 0 |
| DOUGHERTY | ABM 47 | Absentee By Mail | 2 | 9 | 0 | 0 | 0 | 0 | 0 |
| DOUGHERTY | ABM 48 | Absentee By Mail | 5 | 44 | 0 | 0 | 0 | 1 | 0 |
| DOUGHERTY | ABM 49 | Absentee By Mail | 3 | 39 | 0 | 0 | 0 | 1 | 0 |
| DOUGHERTY | ABM 5 | Absentee By Mail | 66 | 153 | 6 | 0 | 0 | 1 | 0 |
| DOUGHERTY | ABM 6 | Absentee By Mail | 60 | 179 | 1 | 2 | 0 | 1 | 0 |
| DOUGHERTY | ABM 7 | Absentee By Mail | 48 | 174 | 0 | 0 | 0 | 0 | 0 |
| DOUGHERTY | ABM 8 | Absentee By Mail | 64 | 141 | 1 | 0 | 0 | 0 | 0 |
| DOUGHERTY | ABM 9 | Absentee By Mail | 51 | 156 | 2 | 0 | 0 | 0 | 0 |
| DOUGHERTY | ICP 1 | Advance | 2828 | 7078 | 41 | 26 | 0 | 27 | 0 |
| DOUGHERTY | ICP 2 | Advance | 981 | 2105 | 33 | 0 | 0 | 7 | 0 |
| DOUGHERTY | PROV | Absentee By Mail | 22 | 84 | 3 | 1 | 0 | 0 | 0 |
| DOUGLAS | 1st Baptist D-ville Batch 1 | Election Day | 22 | 27 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | 1st Baptist D-ville Batch 2 | Election Day | 18 | 30 | 2 | 0 | 0 | 0 | 0 |
| DOUGLAS | 1st Baptist D-ville Batch 3 | Election Day | 28 | 21 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | 1st Baptist D-ville Batch 4 | Election Day | 25 | 22 | 2 | 0 | 0 | 1 | 0 |
| DOUGLAS | 1st Baptist D-ville Batch 5 | Election Day | 22 | 7 | 1 | 1 | 1 | 0 | 0 |
| DOUGLAS | 1st Baptist Lithia Batch 1 | Election Day | 26 | 23 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | 1st Baptist Lithia Batch 2 | Election Day | 17 | 31 | 2 | 0 | 0 | 0 | 0 |
| DOUGLAS | 1st Baptist Lithia Batch 3 | Election Day | 24 | 21 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | 1st Baptist Lithia Batch 4 | Election Day | 22 | 26 | 2 | 0 | 0 | 0 | 0 |
| DOUGLAS | 1st Baptist Lithia Batch 5 | Election Day | 24 | 20 | 6 | 0 | 0 | 0 | 0 |
| DOUGLAS | 1st Baptist Lithia Batch 6 | Election Day | 19 | 4 | 1 | 4 | 0 | 0 | 0 |
| DOUGLAS | Arbor Station Batch 1 | Election Day | 15 | 33 | 2 | 0 | 0 | 0 | 0 |
| DOUGLAS | Arbor Station Batch 2 | Election Day | 17 | 32 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Arbor Station Batch 3 | Election Day | 25 | 11 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Arbor Station Batch 4 | Election Day | 19 | 31 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Arbor Station Batch 5 | Election Day | 15 | 34 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Arbor Station Batch 6 | Election Day | 18 | 32 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Arbor Station Batch 7 | Election Day | 17 | 30 | 3 | 0 | 0 | 0 | 0 |
| DOUGLAS | Arbor Station Batch 8 | Election Day | 16 | 34 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Arbor Station Batch 9 | Election Day | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| DOUGLAS | Atlanta West AV Batch 1 | Advance | 0 | 0 | 6 | 0 | 0 | 1 | 0 |
| DOUGLAS | Atlanta West AV Batch 2 | Advance | 0 | 100 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Atlanta West AV Batch 3 | Advance | 0 | 100 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Atlanta West AV Batch 4 | Advance | 0 | 100 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Atlanta West AV Batch 5 | Advance | 24 | 48 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Atlanta West AV Batch 6 | Advance | 100 | 0 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Atlanta West AV Batch 7 | Advance | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| DOUGLAS | Atlanta West Batch 1 | Election Day | 4 | 37 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Atlanta West Batch 10 | Election Day | 11 | 16 | 2 | 5 | 1 | 0 | 0 |
| DOUGLAS | Atlanta West Batch 2 | Election Day | 8 | 42 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Atlanta West Batch 3 | Election Day | 12 | 38 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Atlanta West Batch 4 | Election Day | 13 | 37 | 0 | 0 | 0 | 0 | 0 |

| DOUGLAS | Atlanta West Batch 5 | Election Day | 5 | 45 | 0 | 0 | 0 | 0 | 0 |
|---------|---------------------|--------------|---|----|---|---|---|---|---|
| DOUGLAS | Atlanta West Batch 6 | Election Day | 6 | 44 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Atlanta West Batch 7 | Election Day | 7 | 41 | 2 | 0 | 0 | 0 | 0 |
| DOUGLAS | Atlanta West Batch 8 | Election Day | 3 | 46 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Atlanta West Batch 9 | Election Day | 7 | 42 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | AV Boundary Waters 4, Batch 1 | Advance | 100 | 0 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | AV Boundary Waters 4, Batch 10 | Advance | 102 | 0 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | AV Boundary Waters 4, Batch 11 | Advance | 0 | 83 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | AV Boundary Waters 4, Batch 12 | Advance | 0 | 100 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | AV Boundary Waters 4, Batch 13 | Advance | 0 | 100 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | AV Boundary Waters 4, Batch 14 | Advance | 0 | 38 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | AV Boundary Waters 4, Batch 2 | Advance | 0 | 0 | 14 | 0 | 0 | 0 | 0 |
| DOUGLAS | AV Boundary Waters 4, Batch 3 | Advance | 100 | 0 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | AV Boundary Waters 4, Batch 4 | Advance | 0 | 100 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | AV Boundary Waters 4, Batch 5 | Advance | 0 | 100 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | AV Boundary Waters 4, Batch 6 | Advance | 0 | 100 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | AV Boundary Waters 4, Batch 7 | Advance | 0 | 100 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | AV Boundary Waters 4, Batch 8 | Advance | 0 | 100 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | AV Boundary Waters 4, Batch 9 | Advance | 0 | 100 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | AV Boundary Waters 5, Batch 1 | Advance | 0 | 100 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | AV Boundary Waters 5, Batch 10 | Advance | 17 | 59 | 4 | 0 | 0 | 1 | 0 |
| DOUGLAS | AV Boundary Waters 5, Batch 2 | Advance | 0 | 100 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | AV Boundary Waters 5, Batch 3 | Advance | 101 | 0 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | AV Boundary Waters 5, Batch 4 | Advance | 0 | 100 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | AV Boundary Waters 5, Batch 5 | Advance | 100 | 0 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | AV Boundary Waters 5, Batch 6 | Advance | 1 | 99 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | AV Boundary Waters 5, Batch 7 | Advance | 0 | 100 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | AV Boundary Waters 5, Batch 8 | Advance | 0 | 100 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | AV Boundary Waters 5, Batch 9 | Advance | 0 | 100 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 100-A32 | Absentee By Mail | 24 | 23 | 0 | 0 | 0 | 0 | 1 |
| DOUGLAS | Batch 101-A33 | Absentee By Mail | 18 | 31 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 102-A34 | Absentee By Mail | 7 | 41 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 103-A39 | Absentee By Mail | 8 | 41 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 104-A40 | Absentee By Mail | 9 | 41 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 105-A30 | Absentee By Mail | 6 | 40 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 106-A41 | Absentee By Mail | 11 | 39 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 107-A27 | Absentee By Mail | 14 | 35 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 108-A42 | Absentee By Mail | 9 | 39 | 2 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 109-A29 | Absentee By Mail | 6 | 17 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 10-B52 | Absentee By Mail | 13 | 36 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 110/B59 | Absentee By Mail | 14 | 34 | 1 | 0 | 0 | 1 | 0 |
| DOUGLAS | Batch 111/B69 | Absentee By Mail | 13 | 36 | 0 | 0 | 0 | 1 | 0 |
| DOUGLAS | Batch 112/B64 | Absentee By Mail | 16 | 33 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 113/B66 | Absentee By Mail | 26 | 24 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 114/B68 | Absentee By Mail | 3 | 45 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 115/B71 | Absentee By Mail | 9 | 41 | 0 | 0 | 0 | 0 | 0 |

| DOUGLAS | Batch 116/B70 | Absentee By Mail | 22 | 28 | 0 | 0 | 0 | 0 | 0 |
|---------|---------------|------------------|----|----|---|---|---|---|---|
| DOUGLAS | Batch 117/B65 | Absentee By Mail | 13 | 36 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 118/B60 | Absentee By Mail | 5 | 44 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 119/B63 | Absentee By Mail | 14 | 35 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 11-B51 | Absentee By Mail | 12 | 38 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 120/B62 | Absentee By Mail | 32 | 15 | 0 | 1 | 0 | 1 | 0 |
| DOUGLAS | Batch 121/B67 | Absentee By Mail | 15 | 36 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 122/B61 | Absentee By Mail | 19 | 29 | 0 | 1 | 0 | 0 | 0 |
| DOUGLAS | Batch 123/B58 | Absentee By Mail | 11 | 45 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 124-B41 | Absentee By Mail | 16 | 34 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 125-B35 | Absentee By Mail | 15 | 35 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 126-B32 | Absentee By Mail | 6 | 42 | 0 | 0 | 0 | 2 | 0 |
| DOUGLAS | Batch 127-B38 | Absentee By Mail | 18 | 29 | 2 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 128-B39 | Absentee By Mail | 12 | 38 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 129-B34 | Absentee By Mail | 10 | 37 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 12-B48 | Absentee By Mail | 8 | 41 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 130-B37 | Absentee By Mail | 18 | 30 | 0 | 0 | 0 | 2 | 0 |
| DOUGLAS | Batch 131-B30 | Absentee By Mail | 26 | 21 | 2 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 132-B36 | Absentee By Mail | 22 | 39 | 1 | 0 | 0 | 1 | 0 |
| DOUGLAS | Batch 133-B33 | Absentee By Mail | 10 | 39 | 0 | 0 | 1 | 0 | 0 |
| DOUGLAS | Batch 134-B31 | Absentee By Mail | 9 | 40 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 135-B40 | Absentee By Mail | 12 | 38 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 136-A11 | Absentee By Mail | 8 | 41 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 137-A7 | Absentee By Mail | 19 | 31 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 138-A4 | Absentee By Mail | 15 | 34 | 0 | 1 | 0 | 0 | 0 |
| DOUGLAS | Batch 139-A14 | Absentee By Mail | 18 | 32 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 13-B47 | Absentee By Mail | 9 | 39 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 140-A8 | Absentee By Mail | 6 | 42 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 141-A12 | Absentee By Mail | 16 | 32 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 142-A13 | Absentee By Mail | 25 | 23 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 143-A9 | Absentee By Mail | 17 | 32 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 144-A3 | Absentee By Mail | 23 | 27 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 145-A5 | Absentee By Mail | 21 | 28 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 146-A1 | Absentee By Mail | 12 | 36 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 147-A10 | Absentee By Mail | 6 | 43 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 148-A2 | Absentee By Mail | 8 | 41 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 149-A6 | Absentee By Mail | 9 | 41 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 14-B49 | Absentee By Mail | 19 | 31 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 150-A23 | Absentee By Mail | 13 | 37 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 151-A22 | Absentee By Mail | 5 | 45 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 152-A19 | Absentee By Mail | 11 | 38 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 153-A26 | Absentee By Mail | 20 | 27 | 1 | 2 | 0 | 0 | 0 |
| DOUGLAS | Batch 154-A18 | Absentee By Mail | 5 | 41 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 155-A20 | Absentee By Mail | 13 | 36 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 156-A25 | Absentee By Mail | 8 | 39 | 2 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 157-A21 | Absentee By Mail | 13 | 33 | 1 | 0 | 0 | 1 | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DOUGLAS | Batch 158-A24 | Absentee By Mail | 12 | 36 | 0 | 1 | 0 | 0 | 0 |
| DOUGLAS | Batch 159-A15 | Absentee By Mail | 14 | 36 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 15-B46 | Absentee By Mail | 20 | 30 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 160-A17 | Absentee By Mail | 15 | 33 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 161-A16 | Absentee By Mail | 20 | 28 | 1 | 0 | 0 | 1 | 0 |
| DOUGLAS | Batch 162-B118 | Absentee By Mail | 4 | 43 | 0 | 0 | 1 | 1 | 0 |
| DOUGLAS | Batch 163-B117 | Absentee By Mail | 19 | 29 | 1 | 0 | 1 | 0 | 0 |
| DOUGLAS | Batch 164-B121 | Absentee By Mail | 20 | 29 | 0 | 0 | 0 | 1 | 0 |
| DOUGLAS | Batch 165-B111 | Absentee By Mail | 19 | 30 | 0 | 0 | 0 | 1 | 0 |
| DOUGLAS | Batch 166-B110 | Absentee By Mail | 12 | 37 | 0 | 1 | 0 | 0 | 0 |
| DOUGLAS | Batch 167-B116 | Absentee By Mail | 9 | 41 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 168-B119 | Absentee By Mail | 11 | 38 | 0 | 1 | 0 | 0 | 0 |
| DOUGLAS | Batch 169-B120 | Absentee By Mail | 11 | 39 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 16-B50 | Absentee By Mail | 10 | 34 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 170-B115 | Absentee By Mail | 4 | 37 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 171-B122 | Absentee By Mail | 15 | 34 | 0 | 0 | 0 | 1 | 0 |
| DOUGLAS | Batch 172-B113 | Absentee By Mail | 6 | 42 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 173-B114 | Absentee By Mail | 12 | 45 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 174-B112 | Absentee By Mail | 17 | 29 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 175-B102 | Absentee By Mail | 23 | 26 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 176-B96 | Absentee By Mail | 16 | 47 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 177-B104 | Absentee By Mail | 5 | 44 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 178-B100 | Absentee By Mail | 17 | 32 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 179-B98 | Absentee By Mail | 11 | 37 | 0 | 1 | 0 | 0 | 0 |
| DOUGLAS | Batch 17-B86 | Absentee By Mail | 17 | 32 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 180-B103 | Absentee By Mail | 14 | 35 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 181-B101 | Absentee By Mail | 6 | 43 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 182-B108 | Absentee By Mail | 9 | 39 | 2 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 183-B99 | Absentee By Mail | 5 | 44 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 184-B97 | Absentee By Mail | 12 | 38 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 185-B106 | Absentee By Mail | 19 | 31 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 186-B109 | Absentee By Mail | 11 | 40 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 187-B107 | Absentee By Mail | 21 | 29 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 188-B105 | Absentee By Mail | 17 | 31 | 2 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 189-B163 | Absentee By Mail | 23 | 24 | 2 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 18-B90 | Absentee By Mail | 17 | 33 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 190-B169 | Absentee By Mail | 30 | 19 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 191-B171 | Absentee By Mail | 16 | 34 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 192-B165 | Absentee By Mail | 31 | 17 | 0 | 0 | 0 | 2 | 0 |
| DOUGLAS | Batch 193-B164 | Absentee By Mail | 25 | 24 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 194-B173 | Absentee By Mail | 22 | 27 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 195 | Absentee By Mail | 8 | 41 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 196-B168 | Absentee By Mail | 7 | 43 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 197-B167 | Absentee By Mail | 12 | 37 | 0 | 0 | 0 | 0 | 1 |
| DOUGLAS | Batch 198-B170 | Absentee By Mail | 12 | 37 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 199-B166 | Absentee By Mail | 17 | 31 | 0 | 1 | 0 | 1 | 0 |

| DOUGLAS | Batch 19-B87 | Absentee By Mail | 12 | 38 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 1-B43 | Absentee By Mail | 5 | 44 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 200-B172 | Absentee By Mail | 16 | 34 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 201 | Absentee By Mail | 20 | 28 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 202-B186 | Absentee By Mail | 13 | 37 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 203-B180 | Absentee By Mail | 12 | 36 | 2 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 204-B179 | Absentee By Mail | 16 | 31 | 0 | 0 | 0 | 1 | 0 |
| DOUGLAS | Batch 205-B177 | Absentee By Mail | 14 | 35 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 206 | Absentee By Mail | 10 | 39 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 207-B183 | Absentee By Mail | 24 | 25 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 208 | Absentee By Mail | 13 | 34 | 0 | 1 | 0 | 0 | 0 |
| DOUGLAS | Batch 209-B187 | Absentee By Mail | 19 | 35 | 0 | 0 | 0 | 1 | 0 |
| DOUGLAS | Batch 20-B89 | Absentee By Mail | 8 | 42 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 211-B185 | Absentee By Mail | 23 | 19 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 212-B181 | Absentee By Mail | 12 | 37 | 0 | 0 | 0 | 1 | 0 |
| DOUGLAS | Batch 213-B178 | Absentee By Mail | 29 | 19 | 2 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 214-B182 | Absentee By Mail | 22 | 27 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 215-B188 | Absentee By Mail | 18 | 31 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 216-B198 | Absentee By Mail | 12 | 37 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 217-B189 | Absentee By Mail | 25 | 24 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 218-B199 | Absentee By Mail | 9 | 39 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 219-B195 | Absentee By Mail | 21 | 27 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 21-B92 | Absentee By Mail | 9 | 41 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 220-B194 | Absentee By Mail | 21 | 29 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 221-B190 | Absentee By Mail | 25 | 21 | 2 | 1 | 0 | 0 | 0 |
| DOUGLAS | Batch 222-B200 | Absentee By Mail | 25 | 25 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 223-B192 | Absentee By Mail | 12 | 37 | 0 | 0 | 0 | 1 | 0 |
| DOUGLAS | Batch 224-B197 | Absentee By Mail | 14 | 30 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 226-B193 | Absentee By Mail | 15 | 34 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 227-B191 | Absentee By Mail | 14 | 35 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 228-B196 | Absentee By Mail | 8 | 16 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 229-B146 | Absentee By Mail | 13 | 36 | 0 | 1 | 0 | 0 | 0 |
| DOUGLAS | Batch 22-B94 | Absentee By Mail | 17 | 37 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 230 | Absentee By Mail | 15 | 35 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 231-B141 | Absentee By Mail | 8 | 42 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 232-B148 | Absentee By Mail | 12 | 36 | 2 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 233-B135 | Absentee By Mail | 10 | 39 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 234-B138 | Absentee By Mail | 15 | 35 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 235-B136 | Absentee By Mail | 4 | 44 | 2 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 236-B137 | Absentee By Mail | 16 | 33 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 237-B143 | Absentee By Mail | 15 | 35 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 238-B142 | Absentee By Mail | 5 | 44 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 239-B147 | Absentee By Mail | 19 | 30 | 0 | 0 | 0 | 1 | 0 |
| DOUGLAS | Batch 23-B95 | Absentee By Mail | 7 | 41 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 240-B139 | Absentee By Mail | 16 | 34 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 241-B144 | Absentee By Mail | 14 | 35 | 0 | 1 | 0 | 0 | 0 |

| DOUGLAS | Batch 242-B145 | Absentee By Mail | 16 | 33 | 0 | 1 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| DOUGLAS | Batch 243-B149 | Absentee By Mail | 11 | 37 | 2 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 244-B140 | Absentee By Mail | 11 | 38 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 244-B267 | Absentee By Mail | 9 | 40 | 0 | 0 | 0 | 1 | 0 |
| DOUGLAS | Batch 245-B203 | Absentee By Mail | 22 | 28 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 246-B211 | Absentee By Mail | 17 | 32 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 247-B216 | Absentee By Mail | 13 | 34 | 2 | 0 | 0 | 1 | 0 |
| DOUGLAS | Batch 248-B208 | Absentee By Mail | 5 | 43 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 249-B209 | Absentee By Mail | 24 | 25 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 24-B83 | Absentee By Mail | 13 | 37 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 250-B201 | Absentee By Mail | 15 | 33 | 0 | 0 | 0 | 0 | 1 |
| DOUGLAS | Batch 251-B207 | Absentee By Mail | 15 | 33 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 252-B214 | Absentee By Mail | 13 | 37 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 253-B212 | Absentee By Mail | 22 | 27 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 254-B213 | Absentee By Mail | 9 | 40 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 255-B209 | Absentee By Mail | 15 | 32 | 1 | 0 | 0 | 1 | 0 |
| DOUGLAS | Batch 256-B215 | Absentee By Mail | 17 | 32 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 257 | Absentee By Mail | 16 | 33 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 258-B210 | Absentee By Mail | 19 | 31 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 259 | Absentee By Mail | 18 | 32 | 1 | 0 | 0 | 1 | 0 |
| DOUGLAS | Batch 25-B84 | Absentee By Mail | 8 | 41 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 261-B235 | Absentee By Mail | 17 | 32 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 262-B237 | Absentee By Mail | 13 | 34 | 2 | 1 | 0 | 0 | 0 |
| DOUGLAS | Batch 263-B233 | Absentee By Mail | 15 | 33 | 0 | 0 | 0 | 1 | 0 |
| DOUGLAS | Batch 264-B241 | Absentee By Mail | 10 | 39 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 265-B243 | Absentee By Mail | 13 | 37 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 266-B239 | Absentee By Mail | 16 | 31 | 0 | 1 | 0 | 0 | 0 |
| DOUGLAS | Batch 267-B244 | Absentee By Mail | 15 | 33 | 2 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 268-B240 | Absentee By Mail | 10 | 40 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 269-B242 | Absentee By Mail | 15 | 33 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 26-B91 | Absentee By Mail | 12 | 36 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 270-B234 | Absentee By Mail | 12 | 37 | 0 | 0 | 0 | 1 | 0 |
| DOUGLAS | Batch 271-B238 | Absentee By Mail | 15 | 35 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 272-B245 | Absentee By Mail | 16 | 33 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 272-B305 | Absentee By Mail | 13 | 36 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 273-B236 | Absentee By Mail | 15 | 32 | 2 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 273-B300 | Absentee By Mail | 16 | 33 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 274-B302 | Absentee By Mail | 23 | 26 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 275-B263 | Absentee By Mail | 14 | 34 | 2 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 275-B306 | Absentee By Mail | 7 | 41 | 1 | 0 | 1 | 0 | 0 |
| DOUGLAS | Batch 276 | Absentee By Mail | 12 | 38 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 276-B299 | Absentee By Mail | 24 | 26 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 277-B309 | Absentee By Mail | 16 | 33 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 278-B266 | Absentee By Mail | 16 | 32 | 2 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 279-B260 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 279-B304 | Absentee By Mail | 9 | 41 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOUGLAS | Batch 27-B88 | Absentee By Mail | 10 | 40 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 280-B307 | Absentee By Mail | 9 | 40 | 0 | 0 | 0 | 1 | 0 |
| DOUGLAS | Batch 281-B259 | Absentee By Mail | 23 | 26 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 281-B310 | Absentee By Mail | 12 | 38 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 282-B264 | Absentee By Mail | 15 | 33 | 1 | 0 | 0 | 1 | 0 |
| DOUGLAS | Batch 282-B311 | Absentee By Mail | 12 | 38 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 283-B268 | Absentee By Mail | 15 | 35 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 283-B303 | Absentee By Mail | 13 | 37 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 284-B257 | Absentee By Mail | 14 | 36 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 284-B312 | Absentee By Mail | 15 | 13 | 0 | 0 | 0 | 0 | 1 |
| DOUGLAS | Batch 285-B256 | Absentee By Mail | 10 | 38 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 285-B298 | Absentee By Mail | 21 | 28 | 0 | 1 | 0 | 0 | 0 |
| DOUGLAS | Batch 286-B261 | Absentee By Mail | 16 | 34 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 288-B250 | Absentee By Mail | 12 | 31 | 2 | 1 | 0 | 0 | 0 |
| DOUGLAS | Batch 289-B253 | Absentee By Mail | 15 | 33 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 289-B258 | Absentee By Mail | 13 | 35 | 1 | 0 | 0 | 1 | 0 |
| DOUGLAS | Batch 28-B93 | Absentee By Mail | 12 | 38 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 290-B247 | Absentee By Mail | 10 | 36 | 2 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 291-B252 | Absentee By Mail | 13 | 34 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 292-B254 | Absentee By Mail | 16 | 31 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 293-B255 | Absentee By Mail | 18 | 30 | 2 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 294-B245 | Absentee By Mail | 13 | 37 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 294-B265 | Absentee By Mail | 17 | 31 | 1 | 1 | 0 | 0 | 0 |
| DOUGLAS | Batch 295-B249 | Absentee By Mail | 12 | 36 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 296-B248 | Absentee By Mail | 4 | 43 | 2 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 297-B251 | Absentee By Mail | 8 | 20 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 29-B82 | Absentee By Mail | 6 | 45 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 2-B45 | Absentee By Mail | 7 | 42 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 301-B286 | Absentee By Mail | 26 | 22 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 308 | Absentee By Mail | 12 | 38 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 30-B85 | Absentee By Mail | 7 | 42 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 31.1 Dupes | Absentee By Mail | 2 | 9 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 31.2 Dupes | Absentee By Mail | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 31.3 Dupes | Absentee By Mail | 0 | 6 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 314-B336 | Absentee By Mail | 18 | 31 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 31.4 Dupes | Absentee By Mail | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 315-B340 | Absentee By Mail | 16 | 32 | 0 | 0 | 0 | 1 | 0 |
| DOUGLAS | Batch 31.5 Dupes | Absentee By Mail | 0 | 12 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 316-B337 | Absentee By Mail | 15 | 33 | 1 | 0 | 1 | 0 | 0 |
| DOUGLAS | Batch 31.6 Dupes | Absentee By Mail | 3 | 11 | 2 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 317-B329 | Absentee By Mail | 26 | 21 | 2 | 0 | 0 | 1 | 0 |
| DOUGLAS | Batch 318-B339 | Absentee By Mail | 19 | 27 | 2 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 319-B338 | Absentee By Mail | 13 | 35 | 2 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 31/B28 | Absentee By Mail | 19 | 30 | 0 | 1 | 0 | 0 | 0 |
| DOUGLAS | Batch 320-B341 | Absentee By Mail | 10 | 36 | 3 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 321-B342 | Absentee By Mail | 26 | 37 | 1 | 1 | 0 | 0 | 0 |

| DOUGLAS | Batch 322-B343 | Absentee By Mail | 10 | 40 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| DOUGLAS | Batch 323-B335 | Absentee By Mail | 15 | 33 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 324-B331 | Absentee By Mail | 19 | 31 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 325-B334 | Absentee By Mail | 20 | 30 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 326-B330 | Absentee By Mail | 13 | 36 | 0 | 0 | 0 | 1 | 0 |
| DOUGLAS | Batch 327-B333 | Absentee By Mail | 5 | 42 | 2 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 328-B332 | Absentee By Mail | 16 | 34 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 329 | Absentee By Mail | 11 | 36 | 0 | 0 | 0 | 1 | 0 |
| DOUGLAS | BAtch 32/B26 | Absentee By Mail | 17 | 33 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 330-B292 | Absentee By Mail | 23 | 24 | 1 | 1 | 0 | 0 | 0 |
| DOUGLAS | Batch 331-B294 | Absentee By Mail | 7 | 41 | 2 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 332-B290 | Absentee By Mail | 23 | 26 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 333-B287 | Absentee By Mail | 18 | 30 | 2 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 334-B293 | Absentee By Mail | 10 | 25 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | batch 335-B289 | Absentee By Mail | 19 | 30 | 0 | 1 | 0 | 0 | 0 |
| DOUGLAS | Batch 336-B288 | Absentee By Mail | 11 | 36 | 1 | 1 | 0 | 0 | 0 |
| DOUGLAS | Batch 337-B295 | Absentee By Mail | 12 | 35 | 3 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 338-B296 | Absentee By Mail | 14 | 32 | 4 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 339-B301 | Absentee By Mail | 19 | 29 | 0 | 0 | 1 | 0 | 0 |
| DOUGLAS | Batch 33/B27 | Absentee By Mail | 18 | 31 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 340-B300 | Absentee By Mail | 12 | 37 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 341-B299 | Absentee By Mail | 10 | 36 | 0 | 0 | 0 | 1 | 0 |
| DOUGLAS | Batch 342 | Absentee By Mail | 13 | 37 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 343-B297 | Absentee By Mail | 23 | 40 | 2 | 0 | 0 | 1 | 0 |
| DOUGLAS | Batch 345/B315 | Absentee By Mail | 11 | 36 | 2 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 346/B313 | Absentee By Mail | 13 | 36 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 347/B328 | Absentee By Mail | 12 | 37 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 348-B324 | Absentee By Mail | 4 | 43 | 3 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 349/B325 | Absentee By Mail | 7 | 41 | 2 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 34/B20 | Absentee By Mail | 14 | 55 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 350/B316 | Absentee By Mail | 14 | 35 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 351 B314 | Absentee By Mail | 19 | 31 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 352/B322 | Absentee By Mail | 13 | 35 | 0 | 1 | 0 | 0 | 0 |
| DOUGLAS | Batch 353/B323 | Absentee By Mail | 18 | 31 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 354/B317 | Absentee By Mail | 5 | 45 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 355/B326 | Absentee By Mail | 11 | 34 | 2 | 1 | 0 | 1 | 0 |
| DOUGLAS | Batch 356/B318 | Absentee By Mail | 16 | 31 | 1 | 1 | 0 | 0 | 0 |
| DOUGLAS | Batch 357/B327 | Absentee By Mail | 10 | 37 | 1 | 0 | 0 | 2 | 0 |
| DOUGLAS | Batch 358/B321 | Absentee By Mail | 16 | 34 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 359/B319 | Absentee By Mail | 13 | 33 | 2 | 0 | 1 | 0 | 0 |
| DOUGLAS | Batch 35/B25 | Absentee By Mail | 7 | 41 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 360-B312 | Absentee By Mail | 14 | 34 | 0 | 1 | 1 | 0 | 0 |
| DOUGLAS | Batch 360/B320 | Absentee By Mail | 9 | 39 | 1 | 0 | 0 | 1 | 0 |
| DOUGLAS | Batch 361-B306 | Absentee By Mail | 11 | 39 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 362-B309 | Absentee By Mail | 12 | 36 | 0 | 0 | 0 | 1 | 0 |
| DOUGLAS | Batch 363-B310 | Absentee By Mail | 9 | 37 | 2 | 0 | 2 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOUGLAS | Batch 364-B305 | Absentee By Mail | 12 | 35 | 0 | 0 | 1 | 0 | 0 |
| DOUGLAS | Batch 365-B308 | Absentee By Mail | 9 | 40 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 366-B307 | Absentee By Mail | 15 | 35 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 367-B311 | Absentee By Mail | 13 | 35 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 369-B304 | Absentee By Mail | 12 | 38 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 36/B29 | Absentee By Mail | 15 | 35 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 370-B303 | Absentee By Mail | 17 | 32 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 371-B302 | Absentee By Mail | 14 | 33 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 37/B23 | Absentee By Mail | 20 | 30 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 384-A68 | Absentee By Mail | 10 | 38 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 385 | Absentee By Mail | 12 | 36 | 0 | 0 | 0 | 1 | 0 |
| DOUGLAS | Batch 386-A62 | Absentee By Mail | 8 | 40 | 1 | 0 | 0 | 1 | 0 |
| DOUGLAS | Batch 387-A61 | Absentee By Mail | 11 | 37 | 0 | 0 | 0 | 1 | 0 |
| DOUGLAS | Batch 388-A64 | Absentee By Mail | 10 | 37 | 1 | 2 | 0 | 0 | 0 |
| DOUGLAS | Batch 389-A66 | Absentee By Mail | 15 | 39 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 38/B21 | Absentee By Mail | 14 | 34 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 390-A71 | Absentee By Mail | 16 | 32 | 2 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 391-A63 | Absentee By Mail | 9 | 41 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 392-A67 | Absentee By Mail | 10 | 36 | 3 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 393 A69 | Absentee By Mail | 16 | 32 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 394-A65 | Absentee By Mail | 12 | 27 | 2 | 0 | 0 | 1 | 0 |
| DOUGLAS | Batch 39/B24 | Absentee By Mail | 11 | 38 | 0 | 0 | 0 | 1 | 0 |
| DOUGLAS | Batch 3-B44 | Absentee By Mail | 10 | 37 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 405-A87 | Absentee By Mail | 5 | 16 | 0 | 0 | 0 | 1 | 1 |
| DOUGLAS | Batch 407/Prov | Provisional | 7 | 29 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 40/B22 | Absentee By Mail | 12 | 36 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 41-B9 | Absentee By Mail | 6 | 43 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 42-B3 | Absentee By Mail | 12 | 39 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 43-B8 | Absentee By Mail | 2 | 44 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 44-B10 | Absentee By Mail | 15 | 34 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 45-B4 | Absentee By Mail | 13 | 33 | 0 | 0 | 0 | 0 | 1 |
| DOUGLAS | Batch 46-B2 | Absentee By Mail | 25 | 25 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 47-B6 | Absentee By Mail | 20 | 30 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 48-B5 | Absentee By Mail | 14 | 35 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 49-B11 | Absentee By Mail | 22 | 28 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 4-B57 | Absentee By Mail | 9 | 49 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 50-B1 | Absentee By Mail | 16 | 33 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 51-B7 | Absentee By Mail | 4 | 58 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 53-B17 | Absentee By Mail | 9 | 38 | 1 | 0 | 0 | 1 | 0 |
| DOUGLAS | Batch 54-B15 | Absentee By Mail | 12 | 38 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 55-B12 | Absentee By Mail | 17 | 33 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 56-B13 | Absentee By Mail | 7 | 40 | 1 | 0 | 0 | 1 | 0 |
| DOUGLAS | Batch 57-B16 | Absentee By Mail | 13 | 36 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 57-B19 | Absentee By Mail | 9 | 41 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 58-B18 | Absentee By Mail | 18 | 32 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 59-B14 | Absentee By Mail | 9 | 44 | 1 | 0 | 0 | 0 | 0 |

| DOUGLAS | Batch 5-B54 | Absentee By Mail | 10 | 40 | 0 | 0 | 0 | 0 | 0 |
|---------|-------------|------------------|-----|-----|---|---|---|---|---|
| DOUGLAS | Batch 60-B160 | Absentee By Mail | 11 | 39 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 61-B155 | Absentee By Mail | 19 | 31 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 62-B159 | Absentee By Mail | 10 | 40 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 63-B153 | Absentee By Mail | 12 | 38 | 0 | 0 | 0 | 1 | 0 |
| DOUGLAS | Batch 64 | Absentee By Mail | 12 | 37 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 65-B154 | Absentee By Mail | 10 | 39 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 66-B157 | Absentee By Mail | 4 | 45 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 67-B152 | Absentee By Mail | 15 | 33 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 68-B156 | Absentee By Mail | 16 | 34 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 69-B158 | Absentee By Mail | 16 | 32 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 6-B53 | Absentee By Mail | 9 | 41 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 70-B151 | Absentee By Mail | 13 | 34 | 3 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 71-B161 | Absentee By Mail | 3 | 35 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 72-B77 | Absentee By Mail | 8 | 42 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 73-B80 | Absentee By Mail | 13 | 37 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 74-B79 | Absentee By Mail | 11 | 38 | 0 | 1 | 0 | 0 | 0 |
| DOUGLAS | Batch 75-B72 | Absentee By Mail | 16 | 32 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 76-B76 | Absentee By Mail | 14 | 52 | 0 | 0 | 0 | 1 | 0 |
| DOUGLAS | Batch 77-B81 | Absentee By Mail | 14 | 35 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 78-B75 | Absentee By Mail | 19 | 31 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 79-B78 | Absentee By Mail | 17 | 31 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 7-B42 | Absentee By Mail | 9 | 39 | 0 | 1 | 0 | 0 | 0 |
| DOUGLAS | Batch 80-B74 | Absentee By Mail | 6 | 42 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 81-B73 | Absentee By Mail | 13 | 37 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 82-B126 | Absentee By Mail | 15 | 35 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 83-B132 | Absentee By Mail | 17 | 32 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 84-B129 | Absentee By Mail | 6 | 40 | 2 | 1 | 0 | 0 | 0 |
| DOUGLAS | Batch 85-B133 | Absentee By Mail | 13 | 36 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 86-B125 | Absentee By Mail | 19 | 31 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 87-B127 | Absentee By Mail | 17 | 32 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 88-B128 | Absentee By Mail | 15 | 34 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 89-B131 | Absentee By Mail | 13 | 46 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 8-B56 | Absentee By Mail | 13 | 36 | 0 | 1 | 0 | 0 | 0 |
| DOUGLAS | Batch 90-B123 | Absentee By Mail | 11 | 37 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 91-B124 | Absentee By Mail | 14 | 36 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 92-B134 | Absentee By Mail | 10 | 36 | 0 | 0 | 0 | 0 | 1 |
| DOUGLAS | Batch 93-B130 | Absentee By Mail | 14 | 34 | 2 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 94-A37 | Absentee By Mail | 8 | 39 | 1 | 0 | 1 | 0 | 0 |
| DOUGLAS | Batch 95-A36 | Absentee By Mail | 7 | 43 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 96-A35 | Absentee By Mail | 22 | 27 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 97-A28 | Absentee By Mail | 18 | 31 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 98-A31 | Absentee By Mail | 12 | 50 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch 99-A38 | Absentee By Mail | 9 | 38 | 0 | 1 | 0 | 1 | 0 |
| DOUGLAS | Batch 9-B55 | Absentee By Mail | 7 | 43 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch A48-377 | Absentee By Mail | 10 | 38 | 2 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOUGLAS | Batch A49-376 | Absentee By Mail | 17 | 32 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch A50-374 | Absentee By Mail | 19 | 20 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch A51-378 | Absentee By Mail | 8 | 29 | 0 | 1 | 0 | 0 | 0 |
| DOUGLAS | Batch A52-379 | Absentee By Mail | 13 | 36 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch A53-383 | Absentee By Mail | 9 | 48 | 4 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch A54-382 | Absentee By Mail | 6 | 42 | 0 | 1 | 0 | 0 | 0 |
| DOUGLAS | Batch A55-373 | Absentee By Mail | 10 | 38 | 1 | 0 | 0 | 1 | 0 |
| DOUGLAS | Batch A56-380 | Absentee By Mail | 9 | 44 | 1 | 0 | 0 | 1 | 0 |
| DOUGLAS | Batch A57-375 | Absentee By Mail | 12 | 36 | 1 | 1 | 0 | 0 | 0 |
| DOUGLAS | Batch A72-402 | Absentee By Mail | 10 | 37 | 2 | 1 | 0 | 0 | 0 |
| DOUGLAS | Batch A73-403 | Absentee By Mail | 1 | 33 | 0 | 0 | 0 | 1 | 0 |
| DOUGLAS | Batch A74-397 | Absentee By Mail | 16 | 28 | 3 | 1 | 1 | 0 | 0 |
| DOUGLAS | Batch A75-400 | Absentee By Mail | 17 | 38 | 5 | 1 | 1 | 0 | 0 |
| DOUGLAS | Batch A76-399 | Absentee By Mail | 12 | 36 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch A77-395 | Absentee By Mail | 6 | 39 | 3 | 0 | 0 | 1 | 0 |
| DOUGLAS | Batch A78-396 | Absentee By Mail | 5 | 42 | 0 | 2 | 1 | 0 | 0 |
| DOUGLAS | Batch A79-398 | Absentee By Mail | 13 | 26 | 3 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch A80-401 | Absentee By Mail | 5 | 15 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch Container # 10 Dupes | Absentee By Mail | 1 | 4 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch Container # 11 Dupes | Absentee By Mail | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch Container # 12 Dupes | Absentee By Mail | 1 | 6 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch Container 13 Dupes | Absentee By Mail | 2 | 6 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch Container # 14 Dupes | Absentee By Mail | 1 | 6 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch Container # 15 Dupes | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch Container # 16 Dupes | Absentee By Mail | 7 | 6 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch Container 17 Dupes | Absentee By Mail | 5 | 14 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch Container # 18 Dupes | Absentee By Mail | 6 | 6 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch Container 1 Dupes | Absentee By Mail | 2 | 8 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch Container # 20 Dupes | Absentee By Mail | 2 | 9 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch Container # 21 Dupes | Absentee By Mail | 0 | 6 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch Container #22 Dupes | Absentee By Mail | 2 | 6 | 0 | 1 | 0 | 0 | 0 |
| DOUGLAS | Batch Container # 23 Dupes | Absentee By Mail | 6 | 11 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch Container # 24 Dupes | Absentee By Mail | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch Container # 25 Dupes | Absentee By Mail | 3 | 5 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch Container # 27 Dupes | Absentee By Mail | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch Container # 2 Dupes | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch Container # 32 Dupes | Absentee By Mail | 2 | 6 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch Container 33 Provisional | Provisional | 8 | 15 | 2 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch Container # 3 Dupes | Absentee By Mail | 1 | 5 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch Container # 4 Dupes 4.1 | Absentee By Mail | 1 | 5 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch Container # 4 Dupes 4.2 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch Container # 4 Dupes 4.3 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch Container # 5 Dupes | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch Container # 6 Dupes | Absentee By Mail | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch Container # 7 Dupes | Absentee By Mail | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Batch Container # 8 Dupes | Absentee By Mail | 3 | 6 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOUGLAS | Batch Container # 9 Dupes | Absentee By Mail | 2 | 7 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Beulah Batch 1 | Election Day | 22 | 28 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Beulah Batch 10 | Election Day | 13 | 14 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Beulah Batch 2 | Election Day | 15 | 34 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Beulah Batch 3 | Election Day | 20 | 30 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Beulah Batch 4 | Election Day | 34 | 15 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Beulah Batch 5 | Election Day | 25 | 22 | 3 | 0 | 0 | 0 | 0 |
| DOUGLAS | Beulah Batch 6 | Election Day | 20 | 30 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Beulah Batch 7 | Election Day | 26 | 24 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Beulah Batch 8 | Election Day | 30 | 20 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Beulah Batch 9 | Election Day | 42 | 5 | 3 | 0 | 0 | 0 | 0 |
| DOUGLAS | Boundary Waters AV 1 Batch | Advance | 19 | 80 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Boundary Waters AV 1 Batch 10 | Advance | 23 | 76 | 2 | 0 | 0 | 0 | 0 |
| DOUGLAS | Boundary Waters AV 1 Batch 11 | Advance | 19 | 80 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Boundary Waters AV 1 Batch 12 | Advance | 61 | 37 | 0 | 2 | 0 | 0 | 0 |
| DOUGLAS | Boundary Waters AV 1 Batch 13 | Advance | 41 | 57 | 2 | 1 | 0 | 0 | 0 |
| DOUGLAS | Boundary Waters AV 1 Batch 14 | Advance | 29 | 22 | 1 | 2 | 1 | 0 | 0 |
| DOUGLAS | Boundary Waters AV 1 Batch 2 | Advance | 33 | 67 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Boundary Waters AV 1 Batch 3 | Advance | 20 | 80 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Boundary Waters AV 1 Batch 4 | Advance | 17 | 80 | 2 | 0 | 0 | 1 | 0 |
| DOUGLAS | Boundary Waters AV 1 Batch 5 | Advance | 24 | 74 | 0 | 0 | 0 | 2 | 0 |
| DOUGLAS | Boundary Waters AV 1 Batch 6 | Advance | 23 | 73 | 3 | 0 | 0 | 0 | 0 |
| DOUGLAS | Boundary Waters AV 1 Batch 7 | Advance | 14 | 86 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Boundary Waters AV 1 Batch 8 | Advance | 26 | 74 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Boundary Waters AV 1 Batch 9 | Advance | 26 | 73 | 2 | 0 | 0 | 0 | 0 |
| DOUGLAS | Boundary Waters AV 2 Batch 1 | Advance | 4 | 46 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Boundary Waters AV 2 Batch 10 | Advance | 9 | 39 | 2 | 0 | 0 | 0 | 0 |
| DOUGLAS | Boundary Waters AV 2 Batch 11 | Advance | 15 | 33 | 0 | 0 | 0 | 2 | 0 |
| DOUGLAS | Boundary Waters AV 2 Batch 12 | Advance | 16 | 31 | 2 | 0 | 0 | 1 | 0 |
| DOUGLAS | Boundary Waters AV 2 Batch 13 | Advance | 13 | 37 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Boundary Waters AV 2 Batch 14 | Advance | 11 | 39 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Boundary Waters AV 2 Batch 15 | Advance | 14 | 36 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Boundary Waters AV 2 Batch 16 | Advance | 5 | 45 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Boundary Waters AV 2 Batch 17 | Advance | 8 | 42 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Boundary Waters AV 2 Batch 18 | Advance | 10 | 40 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Boundary Waters AV 2 Batch 19 | Advance | 15 | 34 | 0 | 0 | 0 | 1 | 0 |
| DOUGLAS | Boundary Waters AV 2 Batch 2 | Advance | 11 | 37 | 2 | 0 | 0 | 0 | 0 |
| DOUGLAS | Boundary Waters AV 2 Batch 20 | Advance | 7 | 43 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Boundary Waters AV 2 Batch 21 | Advance | 7 | 42 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Boundary Waters AV 2 Batch 22 | Advance | 8 | 41 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Boundary Waters AV 2 Batch 23 | Advance | 11 | 39 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Boundary Waters AV 2 Batch 24 | Advance | 5 | 12 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Boundary Waters AV 2 Batch 3 | Advance | 9 | 38 | 3 | 0 | 0 | 0 | 0 |
| DOUGLAS | Boundary Waters AV 2 Batch 4 | Advance | 14 | 36 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Boundary Waters AV 2 Batch 5 | Advance | 12 | 37 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Boundary Waters AV 2 Batch 6 | Advance | 10 | 40 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOUGLAS | Boundary Waters AV 2 Batch 7 | Advance | 7 | 42 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Boundary Waters AV 2 Batch 8 | Advance | 9 | 41 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Boundary Waters AV 2 Batch 9 | Advance | 11 | 39 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Boundary Waters AV 3, Batch 1 | Advance | 1 | 52 | 4 | 0 | 0 | 0 | 0 |
| DOUGLAS | Boundary Waters AV 3, Batch 10 | Advance | 0 | 50 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Boundary Waters AV 3, Batch 11 | Advance | 6 | 44 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Boundary Waters AV 3, Batch 12 | Advance | 0 | 50 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Boundary Waters AV 3, Batch 13 | Advance | 8 | 42 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Boundary Waters AV 3, Batch 14 | Advance | 7 | 43 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Boundary Waters AV 3, Batch 15 | Advance | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Boundary Waters AV 3, Batch 16 | Advance | 14 | 36 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Boundary Waters AV 3, Batch 17 | Advance | 12 | 38 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Boundary Waters AV 3, Batch 18 | Advance | 17 | 32 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Boundary Waters AV 3, Batch 19 | Advance | 10 | 39 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Boundary Waters AV 3, Batch 2 | Advance | 22 | 27 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Boundary Waters AV 3, Batch 20 | Advance | 12 | 39 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Boundary Waters AV 3, Batch 21 | Advance | 10 | 39 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Boundary Waters AV 3, Batch 23 | Advance | 22 | 24 | 2 | 1 | 1 | 0 | 0 |
| DOUGLAS | Boundary Waters AV 3, Batch 3 | Advance | 27 | 20 | 2 | 1 | 0 | 0 | 0 |
| DOUGLAS | Boundary Waters AV 3, Batch 4 | Advance | 35 | 13 | 0 | 2 | 0 | 0 | 0 |
| DOUGLAS | Boundary Waters AV 3, Batch 5 | Advance | 0 | 50 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Boundary Waters AV 3, Batch 6 | Advance | 11 | 39 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Boundary Waters AV 3, Batch 7 | Advance | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Boundary Waters AV 3, Batch 8 | Advance | 0 | 50 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Boundary Waters AV 3, Batch 9 | Advance | 0 | 50 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Boundary Waters AV, Batch 22 | Advance | 25 | 22 | 1 | 2 | 0 | 0 | 0 |
| DOUGLAS | Boundary Waters Batch 1 | Election Day | 9 | 9 | 1 | 5 | 1 | 0 | 0 |
| DOUGLAS | Boundary Waters Batch 2 | Election Day | 9 | 36 | 2 | 0 | 0 | 3 | 0 |
| DOUGLAS | Boundary Waters Batch 3 | Election Day | 0 | 50 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Boundary Waters Batch 4 | Election Day | 0 | 50 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Boundary Waters Batch 5 | Election Day | 0 | 50 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Boundary Waters Batch 6 | Election Day | 0 | 50 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Boundary Waters Batch 7 | Election Day | 21 | 3 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Bright Star Batch 1 | Election Day | 62 | 37 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Bright Star Batch 2 | Election Day | 54 | 42 | 4 | 0 | 0 | 0 | 0 |
| DOUGLAS | Bright Star Batch 3 | Election Day | 60 | 37 | 3 | 0 | 0 | 0 | 0 |
| DOUGLAS | Bright Star Batch 4 | Election Day | 33 | 21 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Bright Star Batch 5 | Election Day | 39 | 5 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Chapel Hill Middle Batch 1 | Election Day | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| DOUGLAS | Chapel Hill Middle Batch 2 | Election Day | 15 | 31 | 4 | 0 | 0 | 0 | 0 |
| DOUGLAS | Chapel Hill Middle Batch 3 | Election Day | 13 | 36 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Chapel Hill Middle Batch 4 | Election Day | 25 | 24 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Chapel Hill Middle Batch 5 | Election Day | 16 | 34 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Chapel Hill Middle Batch 6 | Election Day | 21 | 27 | 2 | 0 | 0 | 0 | 0 |
| DOUGLAS | Chapel Hill Middle Batch 7 | Election Day | 16 | 32 | 2 | 0 | 0 | 0 | 0 |
| DOUGLAS | Chapel Hill Middle Batch 8 | Election Day | 19 | 30 | 1 | 0 | 0 | 0 | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DOUGLAS | Chapel Hill Middle Batch 9 | Election Day | 15 | 24 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Chestnut Log | Election Day | 132 | 280 | 10 | 2 | 0 | 0 | 0 |
| DOUGLAS | Church @ Chapel Hill Av, Batch 1 | Advance | 38 | 8 | 0 | 1 | 0 | 0 | 0 |
| DOUGLAS | Church @ Chapel Hill Av, Batch 10 | Advance | 18 | 32 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Church @ Chapel Hill Av, Batch 2 | Advance | 12 | 37 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Church @ Chapel Hill Av, Batch 3 | Advance | 18 | 32 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Church @ Chapel Hill Av, Batch 4 | Advance | 14 | 34 | 2 | 0 | 0 | 0 | 0 |
| DOUGLAS | Church @ Chapel Hill Av, Batch 5 | Advance | 27 | 47 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Church @ Chapel Hill Av, Batch 6 | Advance | 25 | 24 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Church @ Chapel Hill Av, Batch 7 | Advance | 24 | 27 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Church @ Chapel Hill Av, Batch 8 | Advance | 15 | 35 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Church @ Chapel Hill Av, Batch 9 | Advance | 16 | 33 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Church @ Chapel Hill Batch 1 | Election Day | 184 | 347 | 18 | 6 | 0 | 3 | 0 |
| DOUGLAS | Deer Lick AV1, Batch 1 | Advance | 3 | 4 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Deer Lick AV1, Batch 10 | Advance | 15 | 35 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Deer Lick AV1, Batch 11 | Advance | 21 | 29 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Deer Lick AV1, Batch 12 | Advance | 20 | 30 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Deer Lick AV1, Batch 13 | Advance | 20 | 26 | 1 | 2 | 0 | 1 | 0 |
| DOUGLAS | Deer Lick AV1, Batch 14 | Advance | 17 | 32 | 0 | 1 | 0 | 0 | 0 |
| DOUGLAS | Deer Lick AV1, Batch 15 | Advance | 20 | 30 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Deer Lick AV1, Batch 16 | Advance | 39 | 7 | 1 | 2 | 0 | 0 | 0 |
| DOUGLAS | Deer Lick AV1, Batch 17 | Advance | 33 | 14 | 1 | 2 | 0 | 0 | 0 |
| DOUGLAS | Deer Lick AV1, Batch 18 | Advance | 28 | 15 | 2 | 5 | 0 | 0 | 0 |
| DOUGLAS | Deer Lick AV1, Batch 19 | Advance | 27 | 23 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Deer Lick AV1, Batch 2 | Advance | 19 | 31 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Deer Lick AV1, Batch 20 | Advance | 14 | 36 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Deer Lick AV1, Batch 21 | Advance | 19 | 32 | 0 | 0 | 0 | 1 | 0 |
| DOUGLAS | Deer Lick AV1, Batch 22 | Advance | 15 | 34 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Deer Lick AV1, Batch 23 | Advance | 28 | 22 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Deer Lick AV1, Batch 24 | Advance | 12 | 38 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Deer Lick AV1, Batch 25 | Advance | 11 | 38 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Deer Lick AV 1, Batch 26 | Advance | 22 | 26 | 2 | 0 | 0 | 0 | 0 |
| DOUGLAS | Deer Lick AV1, Batch 27 | Advance | 8 | 42 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Deer Lick AV1, Batch 28 | Advance | 20 | 30 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Deer Lick AV1, Batch 29 | Advance | 15 | 34 | 0 | 0 | 0 | 1 | 0 |
| DOUGLAS | Deer Lick AV1, Batch 3 | Advance | 21 | 29 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Deer Lick AV1, Batch 30 | Advance | 14 | 36 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Deer Lick AV 1, Batch 31 | Advance | 20 | 30 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Deer Lick AV 1, Batch 32 | Advance | 22 | 28 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Deer Lick AV 1, Batch 33 | Advance | 22 | 28 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Deer Lick AV1, Batch 4 | Advance | 15 | 34 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Deer Lick AV1, Batch 5 | Advance | 15 | 35 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Deer Lick AV1, Batch 6 | Advance | 17 | 33 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Deer Lick AV 1, Batch 7 | Advance | 18 | 31 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Deer Lick AV1, Batch 8 | Advance | 21 | 29 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Deer Lick AV1, Batch 9 | Advance | 21 | 27 | 2 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOUGLAS | Deer Lick AV 2 Batch 1 | Advance | 12 | 31 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Deer Lick AV 2 Batch 10 | Advance | 28 | 72 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Deer Lick AV 2 Batch 11 | Advance | 20 | 81 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Deer Lick AV 2 Batch 12 | Advance | 21 | 68 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Deer Lick AV 2 Batch 13 | Advance | 22 | 78 | 0 | 0 | 0 | 1 | 0 |
| DOUGLAS | Deer Lick AV 2 Batch 14 | Advance | 32 | 79 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Deer Lick AV 2 Batch 15 | Advance | 27 | 73 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Deer Lick AV 2 Batch 16 | Advance | 27 | 75 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Deer Lick AV 2 Batch 17 | Advance | 33 | 66 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Deer Lick AV 2 Batch 18 | Advance | 32 | 68 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Deer Lick AV 2 Batch 2 | Advance | 41 | 60 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Deer Lick AV 2 Batch 3 | Advance | 26 | 74 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Deer Lick AV 2 Batch 4 | Advance | 35 | 54 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Deer Lick AV 2 Batch 5 | Advance | 38 | 61 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Deer Lick AV 2 Batch 6 | Advance | 31 | 68 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Deer Lick AV 2 Batch 7 | Advance | 34 | 72 | 4 | 0 | 0 | 0 | 0 |
| DOUGLAS | Deer Lick AV 2 Batch 8 | Advance | 24 | 75 | 2 | 0 | 0 | 0 | 0 |
| DOUGLAS | Deer Lick AV 2 Batch 9 | Advance | 31 | 68 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Deer Lick AV 3 Batch 1 | Advance | 20 | 33 | 17 | 0 | 0 | 5 | 0 |
| DOUGLAS | Deer Lick AV 3 Batch 10 | Advance | 0 | 100 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Deer Lick AV 3 Batch 11 | Advance | 0 | 100 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Deer Lick AV 3 Batch 12 | Advance | 0 | 100 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Deer Lick AV 3 Batch 13 | Advance | 0 | 100 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Deer Lick AV 3 Batch 14 | Advance | 0 | 100 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Deer Lick AV 3 Batch 15 | Advance | 100 | 0 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Deer Lick AV 3 Batch 16 | Advance | 0 | 100 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Deer Lick AV 3 Batch 17 | Advance | 0 | 100 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Deer Lick AV 3 Batch 18 | Advance | 44 | 57 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Deer Lick AV 3 Batch 19 | Advance | 33 | 67 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Deer Lick AV 3 Batch 2 | Advance | 100 | 0 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Deer Lick AV 3 Batch 20 | Advance | 74 | 36 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Deer Lick AV 3 Batch 21 | Advance | 88 | 12 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Deer Lick AV 3 Batch 22 | Advance | 62 | 27 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Deer Lick AV 3 Batch 3 | Advance | 89 | 36 | 2 | 3 | 0 | 0 | 0 |
| DOUGLAS | Deer Lick AV 3 Batch 4 | Advance | 0 | 100 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Deer Lick AV 3 Batch 5 | Advance | 1 | 99 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Deer Lick AV 3 Batch 6 | Advance | 100 | 0 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Deer Lick AV 3 Batch 7 | Advance | 0 | 100 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Deer Lick AV 3 Batch 8 | Advance | 0 | 100 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Deer Lick AV 3 Batch 9 | Advance | 0 | 100 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Deer Lick Election Batch 1 | Election Day | 114 | 160 | 5 | 1 | 0 | 0 | 0 |
| DOUGLAS | Dog River AV 1, Batch 1 | Advance | 42 | 6 | 2 | 0 | 0 | 0 | 0 |
| DOUGLAS | Dog River AV 1, Batch 10 | Advance | 39 | 11 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Dog River AV 1, Batch 11 | Advance | 32 | 16 | 2 | 0 | 0 | 0 | 0 |
| DOUGLAS | Dog River AV 1, Batch 12 | Advance | 42 | 8 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Dog River AV 1, Batch 13 | Advance | 38 | 11 | 1 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOUGLAS | Dog River AV 1, Batch 14 | Advance | 34 | 15 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Dog River AV 1, Batch 15 | Advance | 39 | 11 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Dog River AV 1, Batch 16 | Advance | 36 | 14 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Dog River AV 1, Batch 17 | Advance | 37 | 13 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Dog River AV 1, Batch 18 | Advance | 33 | 17 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Dog River AV 1, Batch 19 | Advance | 40 | 9 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Dog River AV 1, Batch 2 | Advance | 40 | 9 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Dog River AV 1, Batch 20 | Advance | 36 | 13 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Dog River AV 1, Batch 21 | Advance | 36 | 11 | 2 | 0 | 0 | 1 | 0 |
| DOUGLAS | Dog River AV 1, Batch 22 | Advance | 44 | 6 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Dog River AV 1, Batch 23 | Advance | 30 | 18 | 2 | 0 | 0 | 0 | 0 |
| DOUGLAS | Dog River AV 1, Batch 24 | Advance | 42 | 6 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Dog River AV 1, Batch 25 | Advance | 41 | 3 | 2 | 0 | 0 | 1 | 0 |
| DOUGLAS | Dog River AV 1, Batch 26 | Advance | 43 | 15 | 2 | 0 | 0 | 0 | 0 |
| DOUGLAS | Dog River AV 1, Batch 27 | Advance | 34 | 14 | 2 | 0 | 0 | 0 | 0 |
| DOUGLAS | Dog River AV 1, Batch 28 | Advance | 44 | 14 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Dog River AV 1, Batch 29 | Advance | 36 | 14 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Dog River AV 1, Batch 3 | Advance | 36 | 13 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Dog River AV 1, Batch 30 | Advance | 38 | 11 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Dog River AV 1, Batch 31 | Advance | 33 | 16 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Dog River AV 1, Batch 32 | Advance | 39 | 8 | 2 | 0 | 0 | 1 | 0 |
| DOUGLAS | Dog River AV 1, Batch 33 | Advance | 42 | 8 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Dog River AV 1, Batch 34 | Advance | 42 | 5 | 1 | 0 | 1 | 1 | 0 |
| DOUGLAS | Dog River AV 1, Batch 35 | Advance | 36 | 12 | 2 | 0 | 0 | 0 | 0 |
| DOUGLAS | Dog River AV 1, Batch 36 | Advance | 35 | 13 | 2 | 0 | 0 | 0 | 0 |
| DOUGLAS | Dog River AV 1, Batch 37 | Advance | 42 | 5 | 2 | 0 | 0 | 1 | 0 |
| DOUGLAS | Dog River AV 1, Batch 38 | Advance | 47 | 3 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Dog River AV 1, Batch 39 | Advance | 44 | 34 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Dog River AV 1, Batch 4 | Advance | 40 | 10 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Dog River AV 1, Batch 40 | Advance | 0 | 0 | 0 | 8 | 2 | 0 | 0 |
| DOUGLAS | Dog River AV 1, Batch 5 | Advance | 34 | 17 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Dog River AV 1, Batch 6 | Advance | 39 | 12 | 0 | 0 | 0 | 1 | 0 |
| DOUGLAS | Dog River AV 1, Batch 7 | Advance | 29 | 20 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Dog River AV 1, Batch 8 | Advance | 35 | 12 | 3 | 0 | 0 | 0 | 0 |
| DOUGLAS | Dog River AV 1, Batch 9 | Advance | 37 | 12 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Dog River Av 2, Batch 1 | Advance | 75 | 25 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Dog River Av 2, Batch 10 | Advance | 64 | 33 | 3 | 0 | 0 | 0 | 0 |
| DOUGLAS | Dog River Av 2, Batch 11 | Advance | 67 | 33 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Dog River Av 2, Batch 12 | Advance | 62 | 36 | 2 | 0 | 0 | 0 | 0 |
| DOUGLAS | Dog River Av 2, Batch 13 | Advance | 70 | 30 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Dog River Av 2, Batch 14 | Advance | 66 | 31 | 3 | 0 | 0 | 0 | 0 |
| DOUGLAS | Dog River Av 2, Batch 15 | Advance | 77 | 22 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Dog River Av 2, Batch 16 | Advance | 88 | 9 | 2 | 1 | 0 | 0 | 0 |
| DOUGLAS | Dog River Av 2, Batch 17 | Advance | 68 | 30 | 2 | 0 | 0 | 0 | 0 |
| DOUGLAS | Dog River Av 2, Batch 18 | Advance | 86 | 12 | 0 | 2 | 0 | 0 | 0 |
| DOUGLAS | Dog River Av 2, Batch 19 | Advance | 73 | 23 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOUGLAS | Dog River Av 2, Batch 2 | Advance | 72 | 27 | 0 | 0 | 0 | 1 | 0 |
| DOUGLAS | Dog River Av 2, Batch 3 | Advance | 72 | 28 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Dog River Av 2, Batch 4 | Advance | 76 | 23 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Dog River Av 2, Batch 5 | Advance | 62 | 37 | 0 | 0 | 0 | 1 | 0 |
| DOUGLAS | Dog River Av 2, Batch 6 | Advance | 75 | 24 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Dog River Av 2, Batch 7 | Advance | 87 | 11 | 2 | 0 | 0 | 0 | 0 |
| DOUGLAS | Dog River Av 2, Batch 8 | Advance | 73 | 25 | 1 | 0 | 0 | 1 | 0 |
| DOUGLAS | Dog River Av 2, Batch 9 | Advance | 67 | 33 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Dog River AV 3 Batch 1 | Advance | 0 | 35 | 16 | 0 | 0 | 0 | 0 |
| DOUGLAS | Dog River AV 3 Batch 10 | Advance | 23 | 1 | 0 | 2 | 0 | 2 | 0 |
| DOUGLAS | Dog River AV 3 Batch 11 | Advance | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Dog River AV 3 Batch 12 | Advance | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Dog River AV 3 Batch 13 | Advance | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Dog River AV 3 Batch 14 | Advance | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Dog River AV 3 Batch 15 | Advance | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Dog River AV 3 Batch 16 | Advance | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Dog River AV 3 Batch 17 | Advance | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Dog River AV 3 Batch 18 | Advance | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Dog River AV 3 Batch 19 | Advance | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Dog River AV 3 Batch 2 | Advance | 0 | 50 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Dog River AV 3 Batch 20 | Advance | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Dog River AV 3 Batch 21 | Advance | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Dog River AV 3 Batch 22 | Advance | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Dog River AV 3 Batch 23 | Advance | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Dog River AV 3 Batch 24 | Advance | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Dog River AV 3 Batch 25 | Advance | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Dog River AV 3 Batch 26 | Advance | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Dog River AV 3 Batch 27 | Advance | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Dog River AV 3 Batch 28 | Advance | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Dog River AV 3 Batch 29 | Advance | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Dog River AV 3 Batch 3 | Advance | 0 | 50 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Dog River AV 3 Batch 30 | Advance | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Dog River AV 3 Batch 31 | Advance | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Dog River AV 3 Batch 32 | Advance | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Dog River AV 3 Batch 4 | Advance | 0 | 50 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Dog River AV 3 Batch 5 | Advance | 0 | 50 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Dog River AV 3 Batch 6 | Advance | 0 | 50 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Dog River AV 3 Batch 7 | Advance | 0 | 50 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Dog River AV 3 Batch 8 | Advance | 0 | 50 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Dog River AV 3 Batch 9 | Advance | 0 | 50 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Dog River Batch 1 | Election Day | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| DOUGLAS | Dog River Batch 10 | Election Day | 41 | 8 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Dog River Batch 11 | Election Day | 39 | 10 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Dog River Batch 12 | Election Day | 15 | 4 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Dog River Batch 2 | Election Day | 40 | 9 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Dog River Batch 3 | Election Day | 35 | 14 | 1 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DOUGLAS | Dog River Batch 4 | Election Day | 40 | 10 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Dog River Batch 5 | Election Day | 40 | 9 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Dog River Batch 6 | Election Day | 44 | 6 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Dog River Batch 7 | Election Day | 40 | 8 | 2 | 0 | 0 | 0 | 0 |
| DOUGLAS | Dog River Batch 8 | Election Day | 36 | 12 | 1 | 0 | 0 | 1 | 0 |
| DOUGLAS | Dog River Batch 9 | Election Day | 40 | 8 | 2 | 0 | 0 | 0 | 0 |
| DOUGLAS | Dorsett Shoals Batch 1 | Election Day | 27 | 20 | 3 | 0 | 0 | 0 | 0 |
| DOUGLAS | Dorsett Shoals Batch 10 | Election Day | 29 | 22 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Dorsett Shoals Batch 11 | Election Day | 7 | 5 | 0 | 1 | 0 | 0 | 0 |
| DOUGLAS | Dorsett Shoals Batch 2 | Election Day | 34 | 16 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Dorsett Shoals Batch 3 | Election Day | 36 | 14 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Dorsett Shoals Batch 4 | Election Day | 37 | 7 | 4 | 2 | 0 | 0 | 0 |
| DOUGLAS | Dorsett Shoals Batch 5 | Election Day | 29 | 19 | 2 | 0 | 0 | 0 | 0 |
| DOUGLAS | Dorsett Shoals Batch 6 | Election Day | 24 | 24 | 2 | 0 | 0 | 0 | 0 |
| DOUGLAS | Dorsett Shoals Batch 7 | Election Day | 31 | 16 | 3 | 0 | 0 | 0 | 0 |
| DOUGLAS | Dorsett Shoals Batch 8 | Election Day | 31 | 18 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Dorsett Shoals Batch 9 | Election Day | 24 | 25 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Ephesus Batch 1 | Election Day | 31 | 10 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Ephesus Batch 10 | Election Day | 43 | 5 | 2 | 0 | 0 | 0 | 0 |
| DOUGLAS | Ephesus Batch 11 | Election Day | 43 | 7 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Ephesus Batch 12 | Election Day | 46 | 4 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Ephesus Batch 13 | Election Day | 39 | 10 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Ephesus Batch 14 | Election Day | 41 | 0 | 2 | 1 | 0 | 0 | 0 |
| DOUGLAS | Ephesus Batch 2 | Election Day | 44 | 6 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Ephesus Batch 3 | Election Day | 38 | 11 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Ephesus Batch 4 | Election Day | 39 | 11 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Ephesus Batch 5 | Election Day | 43 | 7 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Ephesus Batch 6 | Election Day | 42 | 8 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Ephesus Batch 7 | Election Day | 41 | 6 | 2 | 1 | 0 | 0 | 0 |
| DOUGLAS | Ephesus Batch 8 | Election Day | 37 | 12 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Ephesus Batch 9 | Election Day | 43 | 7 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Factory Shoals Batch 1 | Election Day | 16 | 33 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Factory Shoals Batch 2 | Election Day | 13 | 36 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Factory Shoals Batch 3 | Election Day | 16 | 33 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Factory Shoals Batch 4 | Election Day | 27 | 22 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Factory Shoals Batch 5 | Election Day | 15 | 33 | 1 | 0 | 0 | 1 | 0 |
| DOUGLAS | Factory Shoals Batch 6 | Election Day | 9 | 40 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Factory Shoals Batch 7 | Election Day | 19 | 28 | 2 | 0 | 0 | 1 | 0 |
| DOUGLAS | Factory Shoals Batch 8 | Election Day | 7 | 0 | 0 | 2 | 0 | 0 | 0 |
| DOUGLAS | Golden Batch 1 | Election Day | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| DOUGLAS | Golden Batch 10 | Election Day | 10 | 37 | 3 | 0 | 0 | 0 | 0 |
| DOUGLAS | Golden Batch 11 | Election Day | 2 | 38 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Golden Batch 12 | Election Day | 7 | 43 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Golden Batch 2 | Election Day | 9 | 39 | 2 | 0 | 0 | 0 | 0 |
| DOUGLAS | Golden Batch 3 | Election Day | 5 | 44 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Golden Batch 4 | Election Day | 13 | 37 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOUGLAS | Golden Batch 5 | Election Day | 5 | 43 | 1 | 0 | 0 | 1 | 0 |
| DOUGLAS | Golden Batch 6 | Election Day | 18 | 32 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Golden Batch 7 | Election Day | 10 | 39 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Golden Batch 8 | Election Day | 7 | 40 | 3 | 0 | 0 | 0 | 0 |
| DOUGLAS | Golden Batch 9 | Election Day | 10 | 39 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Lithia Springs HS Batch 1 | Election Day | 5 | 16 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Lithia Springs HS Batch 10 | Election Day | 8 | 42 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Lithia Springs HS Batch 2 | Election Day | 7 | 41 | 2 | 0 | 0 | 0 | 0 |
| DOUGLAS | Lithia Springs HS Batch 3 | Election Day | 8 | 41 | 0 | 0 | 0 | 1 | 0 |
| DOUGLAS | Lithia Springs HS Batch 4 | Election Day | 6 | 43 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Lithia Springs HS Batch 5 | Election Day | 10 | 40 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Lithia Springs HS Batch 6 | Election Day | 8 | 41 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Lithia Springs HS Batch 7 | Election Day | 7 | 41 | 2 | 0 | 0 | 0 | 0 |
| DOUGLAS | Lithia Springs HS Batch 8 | Election Day | 22 | 26 | 0 | 1 | 0 | 1 | 0 |
| DOUGLAS | Lithia Springs HS Batch 9 | Election Day | 9 | 37 | 3 | 0 | 0 | 0 | 0 |
| DOUGLAS | Lutheran Church Batch 1 | Election Day | 25 | 25 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Lutheran Church Batch 2 | Election Day | 26 | 20 | 3 | 0 | 0 | 1 | 0 |
| DOUGLAS | Lutheran Church Batch 3 | Election Day | 11 | 38 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Lutheran Church Batch 4 | Election Day | 19 | 30 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Lutheran Church Batch 5 | Election Day | 18 | 31 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Lutheran Church Batch 6 | Election Day | 33 | 16 | 0 | 0 | 0 | 1 | 0 |
| DOUGLAS | Lutheran Church Batch 7 | Election Day | 20 | 27 | 3 | 0 | 0 | 0 | 0 |
| DOUGLAS | Lutheran Church Batch 8 | Election Day | 30 | 16 | 3 | 0 | 0 | 1 | 0 |
| DOUGLAS | Lutheran Church Batch 9 | Election Day | 3 | 6 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Mirror Lake Batch 1 | Election Day | 22 | 6 | 0 | 1 | 0 | 0 | 0 |
| DOUGLAS | Mirror Lake Batch 10 | Election Day | 30 | 20 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Mirror Lake Batch 11 | Election Day | 26 | 22 | 2 | 0 | 0 | 0 | 0 |
| DOUGLAS | Mirror Lake Batch 12 | Election Day | 32 | 15 | 3 | 0 | 0 | 0 | 0 |
| DOUGLAS | Mirror Lake Batch 13 | Election Day | 23 | 25 | 2 | 0 | 0 | 0 | 0 |
| DOUGLAS | Mirror Lake Batch 14 | Election Day | 28 | 21 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Mirror Lake Batch 15 | Election Day | 25 | 24 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Mirror Lake Batch 16 | Election Day | 25 | 22 | 3 | 0 | 0 | 0 | 0 |
| DOUGLAS | Mirror Lake Batch 17 | Election Day | 30 | 16 | 4 | 0 | 0 | 0 | 0 |
| DOUGLAS | Mirror Lake Batch 18 | Election Day | 18 | 32 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Mirror Lake Batch 2 | Election Day | 29 | 19 | 1 | 0 | 1 | 0 | 0 |
| DOUGLAS | Mirror Lake Batch 3 | Election Day | 25 | 26 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Mirror Lake Batch 4 | Election Day | 24 | 26 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Mirror Lake Batch 5 | Election Day | 22 | 27 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Mirror Lake Batch 6 | Election Day | 23 | 22 | 5 | 0 | 0 | 0 | 0 |
| DOUGLAS | Mirror Lake Batch 7 | Election Day | 20 | 29 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Mirror Lake Batch 8 | Election Day | 18 | 31 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Mirror Lake Batch 9 | Election Day | 19 | 31 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse AV 1, Batch 1 | Advance | 30 | 69 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse AV 1, Batch 10 | Advance | 13 | 87 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse AV 1, Batch 11 | Advance | 27 | 72 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse AV 1, Batch 12 | Advance | 49 | 44 | 3 | 4 | 0 | 0 | 0 |

| DOUGLAS | New Courthouse AV 1, Batch 13 | Advance | 56 | 39 | 1 | 4 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse AV 1, Batch 14 | Advance | 28 | 70 | 2 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse AV 1, Batch 15 | Advance | 39 | 60 | 0 | 1 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse AV 1, Batch 16 | Advance | 33 | 66 | 2 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse AV 1, Batch 17 | Advance | 23 | 77 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse AV 1, Batch 18 | Advance | 37 | 61 | 2 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse AV 1, Batch 19 | Advance | 30 | 64 | 2 | 0 | 0 | 1 | 0 |
| DOUGLAS | New Courthouse AV 1, Batch 2 | Advance | 18 | 80 | 1 | 0 | 0 | 1 | 0 |
| DOUGLAS | New Courthouse AV 1, Batch 20 | Advance | 16 | 14 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse AV 1, Batch 3 | Advance | 19 | 79 | 2 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse AV 1, Batch 4 | Advance | 23 | 77 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse AV 1, Batch 5 | Advance | 10 | 88 | 2 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse AV 1, Batch 6 | Advance | 28 | 72 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse AV 1, Batch 7 | Advance | 11 | 87 | 2 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse AV 1, Batch 8 | Advance | 34 | 65 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse AV 1, Batch 9 | Advance | 25 | 75 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse Av 2, Batch 1 | Advance | 19 | 80 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse Av 2, Batch 10 | Advance | 20 | 81 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse Av 2, Batch 11 | Advance | 18 | 81 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse Av 2, Batch 12 | Advance | 21 | 77 | 2 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse Av 2, Batch 13 | Advance | 27 | 72 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse Av 2, Batch 14 | Advance | 11 | 89 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse Av 2, Batch 15 | Advance | 15 | 85 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse Av 2, Batch 16 | Advance | 21 | 79 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse Av 2, Batch 17 | Advance | 24 | 76 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse Av 2, Batch 18 | Advance | 12 | 88 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse Av 2, Batch 19 | Advance | 21 | 75 | 4 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse Av 2, Batch 2 | Advance | 32 | 70 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse Av 2, Batch 20 | Advance | 17 | 83 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse Av 2, Batch 21 | Advance | 17 | 83 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse Av 2, Batch 3 | Advance | 22 | 78 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse Av 2, Batch 4 | Advance | 23 | 77 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse Av 2, Batch 5 | Advance | 12 | 87 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse Av 2, Batch 6 | Advance | 21 | 77 | 2 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse Av 2, Batch 7 | Advance | 29 | 69 | 1 | 0 | 0 | 2 | 0 |
| DOUGLAS | New Courthouse Av 2, Batch 8 | Advance | 23 | 77 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse Av 2, Batch 9 | Advance | 19 | 80 | 0 | 0 | 0 | 1 | 0 |
| DOUGLAS | New Courthouse AV 3 Batch 1 | Advance | 11 | 39 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse AV 3 Batch 10 | Advance | 13 | 37 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse AV 3 Batch 11 | Advance | 12 | 38 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse AV 3 Batch 12 | Advance | 8 | 42 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse AV 3 Batch 13 | Advance | 11 | 39 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse AV 3 Batch 14 | Advance | 12 | 36 | 1 | 0 | 0 | 1 | 0 |
| DOUGLAS | New Courthouse AV 3 Batch 15 | Advance | 13 | 37 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse AV 3 Batch 16 | Advance | 6 | 44 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse AV 3 Batch 17 | Advance | 8 | 42 | 0 | 0 | 0 | 0 | 0 |

| DOUGLAS | New Courthouse AV 3 Batch 18 | Advance | 13 | 38 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| DOUGLAS | New Courthouse AV 3 Batch 19 | Advance | 6 | 44 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse AV 3 Batch 2 | Advance | 17 | 33 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse AV 3 Batch 20 | Advance | 13 | 36 | 0 | 0 | 0 | 1 | 0 |
| DOUGLAS | New Courthouse AV 3 Batch 21 | Advance | 7 | 43 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse AV 3 Batch 22 | Advance | 14 | 34 | 2 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse AV 3 Batch 23 | Advance | 15 | 84 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse AV 3 Batch 24 | Advance | 14 | 86 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse AV 3 Batch 25 | Advance | 15 | 85 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse AV 3 Batch 26 | Advance | 14 | 84 | 1 | 0 | 0 | 1 | 0 |
| DOUGLAS | New Courthouse AV 3 Batch 27 | Advance | 16 | 84 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse AV 3 Batch 28 | Advance | 9 | 41 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse AV 3 Batch 3 | Advance | 13 | 36 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse AV 3 Batch 4 | Advance | 14 | 36 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse AV 3 Batch 5 | Advance | 8 | 42 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse AV 3 Batch 6 | Advance | 11 | 39 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse AV 3 Batch 7 | Advance | 16 | 32 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse AV 3 Batch 8 | Advance | 17 | 32 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse AV 3 Batch 9 | Advance | 10 | 39 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse AV 4 Batch 1 | Advance | 9 | 7 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse AV 4 Batch 10 | Advance | 21 | 79 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse AV 4 Batch 11 | Advance | 28 | 72 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse AV 4 Batch 12 | Advance | 19 | 80 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse AV 4 Batch 13 | Advance | 20 | 79 | 0 | 0 | 0 | 1 | 0 |
| DOUGLAS | New Courthouse AV 4 Batch 14 | Advance | 11 | 88 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse AV 4 Batch 15 | Advance | 19 | 80 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse AV 4 Batch 16 | Advance | 19 | 80 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse AV 4 batch 17 | Advance | 28 | 70 | 2 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse AV 4 Batch 18 | Advance | 9 | 90 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse AV 4 batch 2 | Advance | 21 | 78 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse AV 4 Batch 3 | Advance | 29 | 71 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse AV 4 Batch 4 | Advance | 16 | 83 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse AV 4 Batch 5 | Advance | 33 | 67 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse AV 4 Batch 6 | Advance | 37 | 60 | 0 | 1 | 2 | 0 | 0 |
| DOUGLAS | New Courthouse AV 4 Batch 7 | Advance | 15 | 84 | 0 | 0 | 0 | 1 | 0 |
| DOUGLAS | New Courthouse AV 4 Batch 8 | Advance | 24 | 76 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse AV 4 Batch 9 | Advance | 22 | 78 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse AV 5, Batch 1 | Advance | 25 | 75 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse AV 5, Batch 10 | Advance | 19 | 78 | 2 | 0 | 0 | 1 | 0 |
| DOUGLAS | New Courthouse AV 5, Batch 11 | Advance | 24 | 74 | 2 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse AV 5, Batch 12 | Advance | 34 | 65 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse AV 5, Batch 13 | Advance | 19 | 81 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse AV 5, Batch 14 | Advance | 0 | 96 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse AV 5, Batch 2 | Advance | 29 | 71 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse AV 5, Batch 3 | Advance | 29 | 71 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse AV 5, Batch 4 | Advance | 31 | 68 | 1 | 0 | 0 | 0 | 0 |

| DOUGLAS | New Courthouse AV 5, Batch 5 | Advance | 10 | 90 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| DOUGLAS | New Courthouse AV 5, Batch 6 | Advance | 17 | 83 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse AV 5, Batch 7 | Advance | 34 | 66 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse AV 5, Batch 8 | Advance | 31 | 68 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse AV 5, Batch 9 | Advance | 31 | 66 | 2 | 0 | 0 | 1 | 0 |
| DOUGLAS | New Courthouse AV 6 Batch 10 | Advance | 11 | 39 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse AV 6 Batch 11 | Advance | 14 | 35 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse AV 6 Batch 12 | Advance | 8 | 42 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse AV 6 Batch 13 | Advance | 11 | 37 | 1 | 0 | 0 | 1 | 0 |
| DOUGLAS | New Courthouse AV 6 Batch 14 | Advance | 10 | 39 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse AV 6 Batch 15 | Advance | 13 | 37 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse AV 6 Batch 16 | Advance | 20 | 30 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse AV 6 Batch 17 | Advance | 13 | 36 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse AV 6 Batch 18 | Advance | 12 | 37 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse AV 6 Batch 19 | Advance | 12 | 37 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse AV 6 Batch 2 | Advance | 9 | 39 | 2 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse AV 6 Batch 20 | Advance | 18 | 30 | 2 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse AV 6 Batch 21 | Advance | 7 | 42 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse AV 6 Batch 22 | Advance | 10 | 38 | 2 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse AV 6 Batch 23 | Advance | 20 | 25 | 1 | 4 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse AV 6 Batch 24 | Advance | 17 | 31 | 0 | 1 | 0 | 1 | 0 |
| DOUGLAS | New Courthouse AV 6 Batch 25 | Advance | 17 | 31 | 1 | 1 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse AV 6 Batch 26 | Advance | 8 | 42 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse AV 6 Batch 27 | Advance | 20 | 27 | 2 | 1 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse AV 6 Batch 28 | Advance | 20 | 28 | 1 | 0 | 1 | 0 | 0 |
| DOUGLAS | New Courthouse AV 6 Batch 29 | Advance | 16 | 34 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse AV 6 Batch 3 | Advance | 18 | 31 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse AV 6 Batch 30 | Advance | 26 | 20 | 0 | 4 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse AV 6 Batch 31 | Advance | 7 | 43 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse AV 6 Batch 32 | Advance | 14 | 36 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse AV 6 Batch 33 | Advance | 12 | 38 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse AV 6 Batch 34 | Advance | 11 | 37 | 2 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse AV 6 Batch 35 | Advance | 18 | 31 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse AV 6 Batch 36 | Advance | 15 | 35 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse AV 6 Batch 37 | Advance | 42 | 6 | 1 | 0 | 0 | 1 | 0 |
| DOUGLAS | New Courthouse AV 6 Batch 38 | Advance | 8 | 19 | 2 | 0 | 1 | 0 | 0 |
| DOUGLAS | New Courthouse AV 6 Batch 4 | Advance | 16 | 34 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse AV 6 Batch 5 | Advance | 8 | 42 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse AV 6 Batch 6 | Advance | 10 | 40 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse AV 6 Batch 7 | Advance | 6 | 44 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse AV 6 Batch 8 | Advance | 13 | 37 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | New Courthouse AV 6 Batch 9 | Advance | 9 | 41 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Old Courthouse AV 1 Batch 1 | Advance | 28 | 21 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Old Courthouse AV 1 Batch 10 | Advance | 26 | 22 | 1 | 0 | 0 | 1 | 0 |
| DOUGLAS | Old Courthouse AV 1 Batch 11 | Advance | 27 | 22 | 1 | 0 | 0 | 1 | 0 |
| DOUGLAS | Old Courthouse AV 1 Batch 12 | Advance | 21 | 29 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOUGLAS | Old Courthouse AV 1 Batch 13 | Advance | 20 | 29 | 0 | 0 | 0 | 1 | 0 |
| DOUGLAS | Old Courthouse AV 1 Batch 14 | Advance | 17 | 33 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Old Courthouse AV 1 Batch 15 | Advance | 27 | 23 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Old Courthouse AV 1 Batch 16 | Advance | 29 | 21 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Old Courthouse AV 1 Batch 17 | Advance | 21 | 28 | 0 | 0 | 0 | 1 | 0 |
| DOUGLAS | Old Courthouse AV 1 Batch 18 | Advance | 10 | 40 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Old Courthouse AV 1 Batch 19 | Advance | 17 | 32 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Old Courthouse AV 1 Batch 2 | Advance | 25 | 24 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Old Courthouse AV 1 Batch 20 | Advance | 24 | 15 | 0 | 0 | 0 | 1 | 0 |
| DOUGLAS | Old Courthouse AV 1 Batch 3 | Advance | 30 | 19 | 0 | 0 | 0 | 1 | 0 |
| DOUGLAS | Old Courthouse AV 1 Batch 4 | Advance | 16 | 32 | 2 | 0 | 0 | 0 | 0 |
| DOUGLAS | Old Courthouse AV 1 Batch 5 | Advance | 20 | 30 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Old Courthouse AV 1 Batch 6 | Advance | 34 | 12 | 3 | 2 | 1 | 0 | 0 |
| DOUGLAS | Old Courthouse AV 1 Batch 7 | Advance | 20 | 30 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Old Courthouse AV 1 Batch 8 | Advance | 18 | 32 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Old Courthouse AV 1 Batch 9 | Advance | 19 | 30 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Old Courthouse AV 2 Batch 1 | Advance | 34 | 14 | 1 | 1 | 0 | 0 | 0 |
| DOUGLAS | Old Courthouse AV 2 Batch 10 | Advance | 29 | 21 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Old Courthouse AV 2 Batch 11 | Advance | 32 | 18 | 0 | 1 | 0 | 0 | 0 |
| DOUGLAS | Old Courthouse AV 2 Batch 12 | Advance | 40 | 9 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Old Courthouse AV 2 Batch 13 | Advance | 36 | 14 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Old Courthouse AV 2 Batch 14 | Advance | 24 | 24 | 2 | 0 | 0 | 0 | 0 |
| DOUGLAS | Old Courthouse AV 2 Batch 15 | Advance | 19 | 30 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Old Courthouse AV 2 Batch 16 | Advance | 24 | 24 | 2 | 0 | 0 | 0 | 0 |
| DOUGLAS | Old Courthouse AV 2 Batch 17 | Advance | 19 | 30 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Old Courthouse AV 2 Batch 18 | Advance | 27 | 23 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Old Courthouse AV 2 Batch 19 | Advance | 27 | 23 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Old Courthouse AV 2 Batch 2 | Advance | 25 | 9 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Old Courthouse AV 2 Batch 20 | Advance | 26 | 22 | 1 | 0 | 0 | 1 | 0 |
| DOUGLAS | Old Courthouse AV 2 Batch 21 | Advance | 22 | 27 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Old Courthouse AV 2 Batch 22 | Advance | 19 | 31 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Old Courthouse AV 2 Batch 23 | Advance | 28 | 22 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Old Courthouse AV 2 Batch 3 | Advance | 25 | 25 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Old Courthouse AV 2 Batch 4 | Advance | 22 | 27 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Old Courthouse AV 2 Batch 5 | Advance | 31 | 19 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Old Courthouse AV 2 Batch 6 | Advance | 21 | 28 | 2 | 0 | 0 | 0 | 0 |
| DOUGLAS | Old Courthouse AV 2 Batch 7 | Advance | 16 | 34 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Old Courthouse AV 2 Batch 8 | Advance | 22 | 27 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Old Courthouse AV 2 Batch 9 | Advance | 33 | 17 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Old Courthouse AV 3 Batch 1 | Advance | 25 | 24 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Old Courthouse AV 3, Batch 10 | Advance | 28 | 21 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Old Courthouse AV 3, Batch 11 | Advance | 25 | 23 | 2 | 0 | 0 | 0 | 0 |
| DOUGLAS | Old Courthouse AV 3, Batch 12 | Advance | 19 | 29 | 2 | 0 | 0 | 0 | 0 |
| DOUGLAS | Old Courthouse AV 3, Batch 13 | Advance | 24 | 26 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Old Courthouse AV 3, Batch 14 | Advance | 28 | 22 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Old Courthouse AV 3, Batch 15 | Advance | 21 | 29 | 0 | 0 | 0 | 0 | 0 |

| DOUGLAS | Old Courthouse AV 3, Batch 16 | Advance | 26 | 23 | 1 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| DOUGLAS | Old Courthouse AV 3, Batch 17 | Advance | 19 | 30 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Old Courthouse AV 3, Batch 18 | Advance | 26 | 24 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Old Courthouse AV 3, Batch 19 | Advance | 29 | 21 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Old Courthouse AV 3 Batch 2 | Advance | 29 | 20 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Old Courthouse AV 3, Batch 20 | Advance | 25 | 23 | 2 | 0 | 0 | 0 | 0 |
| DOUGLAS | Old Courthouse AV 3, Batch 21 | Advance | 13 | 11 | 0 | 0 | 0 | 1 | 0 |
| DOUGLAS | Old Courthouse AV 3, Batch 22 | Advance | 20 | 30 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Old Courthouse AV 3 Batch 3 | Advance | 26 | 22 | 2 | 0 | 0 | 0 | 0 |
| DOUGLAS | Old Courthouse AV 3 Batch 4 | Advance | 30 | 20 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Old Courthouse AV 3, Batch 5 | Advance | 36 | 14 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Old Courthouse AV 3, Batch 6 | Advance | 24 | 26 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Old Courthouse AV 3, Batch 7 | Advance | 23 | 27 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Old Courthouse AV 3, Batch 8 | Advance | 22 | 28 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Old Courthouse AV 3, Batch 9 | Advance | 16 | 34 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Old Courthouse AV 4 Batch 1 | Advance | 17 | 33 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Old Courthouse AV 4 Batch 10 | Advance | 0 | 50 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Old Courthouse AV 4 Batch 11 | Advance | 0 | 50 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Old Courthouse AV 4 Batch 12 | Advance | 0 | 50 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Old Courthouse AV 4 Batch 13 | Advance | 0 | 50 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Old Courthouse AV 4 Batch 14 | Advance | 0 | 50 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Old Courthouse AV 4 Batch 15 | Advance | 38 | 12 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Old Courthouse AV 4 Batch 16 | Advance | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Old Courthouse AV 4 Batch 17 | Advance | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Old Courthouse AV 4 Batch 18 | Advance | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Old Courthouse AV 4 Batch 19 | Advance | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Old Courthouse AV 4 Batch 2 | Advance | 24 | 24 | 2 | 0 | 0 | 0 | 0 |
| DOUGLAS | Old Courthouse AV 4 Batch 20 | Advance | 5 | 0 | 0 | 2 | 0 | 2 | 0 |
| DOUGLAS | Old Courthouse AV 4 Batch 3 | Advance | 16 | 34 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Old Courthouse AV 4 Batch 4 | Advance | 24 | 26 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Old Courthouse AV 4 Batch 5 | Advance | 25 | 25 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Old Courthouse AV 4 Batch 6 | Advance | 26 | 23 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Old Courthouse AV 4 Batch 7 | Advance | 22 | 28 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Old Courthouse AV 4 Batch 8 | Advance | 0 | 45 | 5 | 0 | 0 | 0 | 0 |
| DOUGLAS | Old Courthouse AV 4 Batch 9 | Advance | 0 | 50 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Old Courthouse Batch 1 | Election Day | 143 | 330 | 15 | 4 | 0 | 0 | 0 |
| DOUGLAS | Prays Mill 1272, Batch 1 | Election Day | 53 | 7 | 2 | 2 | 1 | 0 | 0 |
| DOUGLAS | Prays Mill 1272, Batch 10 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Prays Mill 1272, Batch 11 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Prays Mill 1272, Batch 12 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Prays Mill1272, Batch 2 | Election Day | 0 | 50 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Prays Mill1272, Batch 3 | Election Day | 0 | 50 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Prays Mill 1272, Batch 4 | Election Day | 0 | 50 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Prays Mill1272, Batch 5 | Election Day | 0 | 50 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Prays Mill 1272, Batch 6 | Election Day | 4 | 13 | 14 | 0 | 0 | 0 | 0 |
| DOUGLAS | Prays Mill 1272, Batch 7 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |

| DOUGLAS | Prays Mill 1272, Batch 8 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
|---------|--------------------------|--------------|----|----|----|----|----|----|----|
| DOUGLAS | Prays Mill 1272, Batch 9 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Stewart Batch 1 | Election Day | 7 | 23 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Stewart Batch 2 | Election Day | 8 | 42 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Stewart Batch 3 | Election Day | 8 | 42 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Stewart Batch 4 | Election Day | 7 | 41 | 1 | 0 | 0 | 1 | 0 |
| DOUGLAS | Stewart Batch 5 | Election Day | 8 | 41 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Stewart Batch 6 | Election Day | 6 | 43 | 0 | 0 | 0 | 1 | 0 |
| DOUGLAS | Stewart Batch 7 | Election Day | 11 | 39 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Stewart Batch 8 | Election Day | 11 | 38 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Stewart Batch 9 | Election Day | 0 | 0 | 0 | 6 | 0 | 0 | 0 |
| DOUGLAS | St Julian Batch 1 | Election Day | 29 | 0 | 3 | 0 | 0 | 0 | 0 |
| DOUGLAS | St Julian Batch 2 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | St Julian Batch 3 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | St Julian Batch 4 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | St Julian Batch 5 | Election Day | 0 | 40 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | St Julian Batch 6 | Election Day | 0 | 50 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | St Julian Batch 7 | Election Day | 0 | 50 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Turner Batch 1 | Election Day | 23 | 4 | 1 | 0 | 0 | 1 | 0 |
| DOUGLAS | Turner Batch 2 | Election Day | 39 | 59 | 2 | 0 | 0 | 0 | 0 |
| DOUGLAS | Turner Batch 3 | Election Day | 46 | 48 | 6 | 0 | 0 | 0 | 0 |
| DOUGLAS | Turner Batch 4 | Election Day | 53 | 46 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Turner Batch 5 | Election Day | 32 | 66 | 2 | 0 | 0 | 0 | 0 |
| DOUGLAS | Turner Batch 6 | Election Day | 36 | 61 | 3 | 0 | 0 | 0 | 0 |
| DOUGLAS | Winston Batch 1 | Election Day | 21 | 36 | 3 | 0 | 1 | 0 | 0 |
| DOUGLAS | Winston Batch 2 | Election Day | 44 | 55 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Winston Batch 3 | Election Day | 40 | 57 | 3 | 0 | 0 | 0 | 0 |
| DOUGLAS | Woodie Fite AV 1 Batch 1 | Advance | 25 | 8 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Woodie Fite AV 1 Batch 10 | Advance | 17 | 33 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Woodie Fite AV 1 Batch 11 | Advance | 18 | 32 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Woodie Fite AV 1 Batch 12 | Advance | 25 | 23 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Woodie Fite AV 1 Batch 13 | Advance | 28 | 22 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Woodie Fite AV 1 Batch 14 | Advance | 37 | 13 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Woodie Fite AV 1 Batch 15 | Advance | 28 | 22 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Woodie Fite AV 1 Batch 16 | Advance | 20 | 30 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Woodie Fite AV 1 Batch 17 | Advance | 18 | 32 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Woodie Fite AV 1 Batch 18 | Advance | 25 | 25 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Woodie Fite AV 1 Batch 19 | Advance | 26 | 24 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Woodie Fite AV 1 Batch 2 | Advance | 33 | 17 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Woodie Fite AV 1 Batch 20 | Advance | 28 | 22 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Woodie Fite AV 1 Batch 21 | Advance | 30 | 20 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Woodie Fite AV 1 Batch 22 | Advance | 17 | 31 | 2 | 0 | 0 | 0 | 0 |
| DOUGLAS | Woodie Fite AV 1 Batch 23 | Advance | 21 | 29 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Woodie Fite AV 1 Batch 24 | Advance | 17 | 33 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Woodie Fite AV 1 Batch 25 | Advance | 28 | 22 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Woodie Fite AV 1 Batch 26 | Advance | 30 | 20 | 0 | 0 | 0 | 0 | 0 |

| DOUGLAS | Woodie Fite AV 1 Batch 27 | Advance | 22 | 28 | 0 | 0 | 0 | 0 | 0 |
|---------|---------------------------|---------|-----|-----|----|----|----|----|----|
| DOUGLAS | Woodie Fite AV 1 Batch 28 | Advance | 25 | 24 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Woodie Fite AV 1 Batch 29 | Advance | 20 | 30 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Woodie Fite AV 1 Batch 3 | Advance | 34 | 16 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Woodie Fite AV 1 Batch 30 | Advance | 26 | 24 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Woodie Fite AV 1 Batch 31 | Advance | 31 | 19 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Woodie Fite AV 1 Batch 32 | Advance | 26 | 24 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Woodie Fite AV 1 Batch 33 | Advance | 38 | 11 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Woodie Fite AV 1 Batch 34 | Advance | 35 | 15 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Woodie Fite AV 1 Batch 35 | Advance | 34 | 15 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Woodie Fite AV 1 Batch 36 | Advance | 33 | 16 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Woodie Fite AV 1 Batch 4 | Advance | 33 | 17 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Woodie Fite AV 1 Batch 5 | Advance | 28 | 22 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Woodie Fite AV 1 Batch 6 | Advance | 35 | 14 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Woodie Fite AV 1 Batch 7 | Advance | 27 | 23 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Woodie Fite AV 1 Batch 8 | Advance | 24 | 26 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Woodie Fite AV 1 Batch 9 | Advance | 21 | 28 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Woodie Fite Av 2, Batch 1 | Advance | 82 | 11 | 1 | 0 | 0 | 1 | 0 |
| DOUGLAS | Woodie Fite AV 2, Batch 10 | Advance | 142 | 83 | 0 | 0 | 0 | 1 | 0 |
| DOUGLAS | Woodie Fite AV 2, Batch 2 | Advance | 60 | 102 | 1 | 0 | 0 | 1 | 0 |
| DOUGLAS | Woodie Fite AV 2, Batch 3 | Advance | 95 | 205 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Woodie Fite AV 2, Batch 4 | Advance | 83 | 80 | 4 | 0 | 0 | 0 | 0 |
| DOUGLAS | Woodie Fite AV 2, Batch 5 | Advance | 62 | 113 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Woodie Fite AV 2, Batch 6 | Advance | 84 | 55 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Woodie Fite Av 2, Batch 7 | Advance | 87 | 170 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Woodie Fite AV 2, Batch 8 | Advance | 53 | 86 | 2 | 0 | 0 | 0 | 0 |
| DOUGLAS | Woodie Fite AV 2, Batch 9 | Advance | 83 | 49 | 1 | 0 | 0 | 0 | 0 |
| DOUGLAS | Woodie Fite AV B3, Batch 1 | Advance | 100 | 0 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Woodie Fite AV B3, Batch 10 | Advance | 100 | 0 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Woodie Fite AV B3, Batch 11 | Advance | 0 | 100 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Woodie Fite AV B3, Batch 12 | Advance | 0 | 101 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Woodie Fite AV B3, Batch 13 | Advance | 0 | 100 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Woodie Fite AV B3, Batch 14 | Advance | 0 | 100 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Woodie Fite AV B3, Batch 15 | Advance | 0 | 100 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Woodie Fite AV B3, Batch 16 | Advance | 0 | 100 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Woodie Fite AV B3, Batch 17 | Advance | 0 | 100 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Woodie Fite AV B3, Batch 18 | Advance | 0 | 100 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Woodie Fite AV B3, Batch 19 | Advance | 0 | 99 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Woodie Fite AV B3, Batch 2 | Advance | 100 | 0 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Woodie Fite AV B3, Batch 20 | Advance | 90 | 0 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Woodie Fite AV B3, Batch 21 | Advance | 0 | 16 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Woodie Fite AV B3, Batch 22 | Advance | 0 | 0 | 10 | 0 | 0 | 0 | 0 |
| DOUGLAS | Woodie Fite AV B3, Batch 23 | Advance | 0 | 0 | 0 | 5 | 1 | 0 | 0 |
| DOUGLAS | Woodie Fite AV B3, Batch 3 | Advance | 100 | 0 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Woodie Fite AV B3, Batch 4 | Advance | 100 | 0 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Woodie Fite AV B3, Batch 5 | Advance | 100 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DOUGLAS | Woodie Fite AV B3, Batch 6 | | Advance | 100 | 0 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Woodie Fite AV B3, Batch 7 | | Advance | 100 | 0 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Woodie Fite AV B3, Batch 8 | | Advance | 100 | 0 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Woodie Fite AV B3, Batch 9 | | Advance | 100 | 0 | 0 | 0 | 0 | 0 | 0 |
| DOUGLAS | Write In Deer Lick AV1 | | Advance | 70 | 22 | 0 | 1 | 1 | 0 | 0 |
| EARLY | | 1 | Absentee By Mail | 18 | 32 | 0 | 0 | 0 | 0 | 0 |
| EARLY | | 10 | Absentee By Mail | 17 | 32 | 1 | 0 | 0 | 0 | 0 |
| EARLY | | 11 | Absentee By Mail | 15 | 35 | 0 | 0 | 0 | 0 | 0 |
| EARLY | | 12 | Absentee By Mail | 23 | 27 | 0 | 0 | 0 | 0 | 0 |
| EARLY | | 13 | Absentee By Mail | 9 | 40 | 0 | 0 | 0 | 1 | 0 |
| EARLY | | 14 | Absentee By Mail | 21 | 29 | 0 | 0 | 0 | 0 | 0 |
| EARLY | | 15 | Absentee By Mail | 19 | 30 | 0 | 0 | 1 | 0 | 0 |
| EARLY | | 16 | Absentee By Mail | 23 | 26 | 1 | 0 | 0 | 0 | 0 |
| EARLY | | 17 | Absentee By Mail | 22 | 27 | 1 | 0 | 0 | 0 | 0 |
| EARLY | | 18 | Absentee By Mail | 24 | 26 | 0 | 0 | 0 | 0 | 0 |
| EARLY | | 19 | Absentee By Mail | 14 | 23 | 0 | 0 | 0 | 0 | 0 |
| EARLY | | 2 | Absentee By Mail | 24 | 25 | 0 | 0 | 0 | 1 | 0 |
| EARLY | | 20 | Absentee By Mail | 16 | 33 | 1 | 0 | 0 | 0 | 0 |
| EARLY | | 21 | Absentee By Mail | 18 | 30 | 1 | 0 | 0 | 1 | 0 |
| EARLY | | 22 | Absentee By Mail | 13 | 25 | 1 | 0 | 0 | 0 | 0 |
| EARLY | | 23 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 0 | 0 |
| EARLY | | 24 | Absentee By Mail | 4 | 6 | 0 | 0 | 0 | 0 | 0 |
| EARLY | | 25 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| EARLY | | 26 | Provisional | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| EARLY | | 27 | Election Day | 122 | 431 | 3 | 4 | 0 | 0 | 0 |
| EARLY | | 28 | Election Day | 179 | 63 | 1 | 0 | 0 | 0 | 0 |
| EARLY | | 29 | Election Day | 116 | 17 | 1 | 0 | 0 | 2 | 0 |
| EARLY | | 3 | Absentee By Mail | 27 | 23 | 0 | 0 | 0 | 0 | 0 |
| EARLY | | 30 | Election Day | 263 | 28 | 1 | 0 | 0 | 1 | 0 |
| EARLY | | 31 | Election Day | 119 | 107 | 1 | 0 | 0 | 3 | 0 |
| EARLY | | 32 | Advance | 1503 | 1109 | 15 | 0 | 0 | 9 | 0 |
| EARLY | | 4 | Absentee By Mail | 22 | 28 | 0 | 0 | 0 | 0 | 0 |
| EARLY | | 5 | Absentee By Mail | 7 | 43 | 0 | 0 | 0 | 0 | 0 |
| EARLY | | 6 | Absentee By Mail | 15 | 34 | 0 | 0 | 0 | 1 | 0 |
| EARLY | | 7 | Absentee By Mail | 19 | 31 | 0 | 0 | 0 | 0 | 0 |
| EARLY | | 8 | Absentee By Mail | 21 | 29 | 0 | 0 | 0 | 0 | 0 |
| EARLY | | 9 | Absentee By Mail | 9 | 39 | 0 | 0 | 0 | 1 | 1 |
| ECHOLS | Box 1, AB 1 | | Absentee By Mail | 21 | 3 | 0 | 0 | 1 | 0 | 0 |
| ECHOLS | Box 1, AB 2 | | Absentee By Mail | 20 | 5 | 0 | 0 | 0 | 0 | 0 |
| ECHOLS | Box 1, AB 3 | | Absentee By Mail | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| ECHOLS | Box 1, AB 4 | | Absentee By Mail | 18 | 6 | 0 | 0 | 0 | 1 | 0 |
| ECHOLS | Box 1, AB 5 | | Absentee By Mail | 20 | 4 | 1 | 0 | 0 | 0 | 0 |
| ECHOLS | Box 1, AB 6 | | Absentee By Mail | 19 | 5 | 1 | 0 | 0 | 0 | 0 |
| ECHOLS | Box 1, AB 7 | | Absentee By Mail | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| ECHOLS | Box 1, ED 1 | | Election Day | 47 | 3 | 0 | 0 | 0 | 0 | 0 |
| ECHOLS | Box 1, ED 2 | | Election Day | 40 | 9 | 1 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ECHOLS | Box 1, ED 3 | Election Day | 43 | 6 | 1 | 0 | 0 | 0 | 0 |
| ECHOLS | Box 1, ED 4 | Election Day | 43 | 5 | 2 | 0 | 0 | 0 | 0 |
| ECHOLS | Box 1, ED 5 | Election Day | 43 | 7 | 0 | 0 | 0 | 0 | 0 |
| ECHOLS | Box 1, ED 6 | Election Day | 10 | 3 | 0 | 0 | 0 | 1 | 0 |
| ECHOLS | Box 1, UC 1 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ECHOLS | Box 2, AV 1 | Advance | 92 | 5 | 3 | 0 | 0 | 0 | 0 |
| ECHOLS | Box 2, AV 10 | Advance | 90 | 8 | 1 | 0 | 0 | 1 | 0 |
| ECHOLS | Box 2, AV 11 | Advance | 21 | 5 | 1 | 0 | 0 | 0 | 0 |
| ECHOLS | Box 2, AV 2 | Advance | 91 | 7 | 1 | 0 | 0 | 1 | 0 |
| ECHOLS | Box 2, AV 3 | Advance | 90 | 9 | 1 | 0 | 0 | 0 | 0 |
| ECHOLS | Box 2, AV 4 | Advance | 92 | 8 | 0 | 0 | 0 | 0 | 0 |
| ECHOLS | Box 2, AV 5 | Advance | 88 | 11 | 0 | 0 | 0 | 1 | 0 |
| ECHOLS | Box 2, AV 6 | Advance | 83 | 15 | 2 | 0 | 0 | 0 | 0 |
| ECHOLS | Box 2, AV 7 | Advance | 83 | 14 | 1 | 2 | 0 | 0 | 0 |
| ECHOLS | Box 2, AV 8 | Advance | 86 | 13 | 1 | 0 | 0 | 0 | 0 |
| ECHOLS | Box 2, AV 9 | Advance | 93 | 7 | 0 | 0 | 0 | 0 | 0 |
| EFFINGHAM | 1A-1 | Election Day | 105 | 19 | 1 | 0 | 0 | 0 | 0 |
| EFFINGHAM | 1A-2 | Election Day | 85 | 14 | 3 | 0 | 0 | 0 | 0 |
| EFFINGHAM | 1A-3 | Election Day | 103 | 14 | 1 | 0 | 0 | 0 | 0 |
| EFFINGHAM | 1A-4 | Election Day | 108 | 17 | 1 | 0 | 0 | 0 | 0 |
| EFFINGHAM | 1B-1 | Election Day | 322 | 48 | 5 | 0 | 0 | 0 | 0 |
| EFFINGHAM | 1B-2 | Election Day | 302 | 48 | 8 | 0 | 0 | 0 | 0 |
| EFFINGHAM | 1C-1 | Election Day | 6 | 7 | 2 | 0 | 0 | 0 | 0 |
| EFFINGHAM | 1C-2 | Election Day | 143 | 12 | 5 | 0 | 0 | 0 | 0 |
| EFFINGHAM | 1C-3 | Election Day | 137 | 23 | 5 | 0 | 0 | 0 | 0 |
| EFFINGHAM | 1C-4 | Election Day | 127 | 38 | 6 | 0 | 0 | 0 | 0 |
| EFFINGHAM | 1D-1 | Election Day | 91 | 11 | 1 | 0 | 0 | 0 | 0 |
| EFFINGHAM | 1D-2 | Election Day | 84 | 13 | 6 | 0 | 0 | 0 | 0 |
| EFFINGHAM | 1D-3 | Election Day | 106 | 7 | 4 | 0 | 0 | 0 | 0 |
| EFFINGHAM | 1D-4 | Election Day | 95 | 8 | 1 | 0 | 0 | 0 | 0 |
| EFFINGHAM | 1D-5 | Election Day | 82 | 6 | 2 | 0 | 0 | 1 | 0 |
| EFFINGHAM | 1D-6 | Election Day | 87 | 11 | 0 | 0 | 0 | 1 | 0 |
| EFFINGHAM | 2A-1 | Election Day | 149 | 28 | 6 | 0 | 0 | 0 | 0 |
| EFFINGHAM | 2A-2 | Election Day | 146 | 19 | 9 | 0 | 0 | 0 | 0 |
| EFFINGHAM | 2A-3 | Election Day | 151 | 32 | 2 | 0 | 0 | 1 | 0 |
| EFFINGHAM | 2A-4 | Election Day | 150 | 28 | 8 | 0 | 0 | 0 | 0 |
| EFFINGHAM | 2A-5 | Election Day | 5 | 7 | 0 | 0 | 0 | 0 | 0 |
| EFFINGHAM | 2B-1 | Election Day | 149 | 30 | 6 | 0 | 0 | 0 | 0 |
| EFFINGHAM | 2B-2 | Election Day | 133 | 31 | 1 | 0 | 0 | 0 | 0 |
| EFFINGHAM | 2B-3 | Election Day | 141 | 23 | 5 | 0 | 0 | 1 | 0 |
| EFFINGHAM | 2B-4 | Election Day | 123 | 28 | 3 | 0 | 0 | 0 | 0 |
| EFFINGHAM | 2C-1 | Election Day | 120 | 19 | 2 | 0 | 0 | 1 | 0 |
| EFFINGHAM | 2C-2 | Election Day | 114 | 41 | 6 | 0 | 0 | 1 | 0 |
| EFFINGHAM | 2C-3 | Election Day | 102 | 24 | 6 | 0 | 0 | 0 | 0 |
| EFFINGHAM | 2C-4 | Election Day | 150 | 30 | 6 | 0 | 0 | 0 | 0 |
| EFFINGHAM | 2C-5 | Election Day | 151 | 58 | 3 | 0 | 0 | 0 | 0 |

| EFFINGHAM | 3A-1 | Election Day | 144 | 16 | 2 | 0 | 0 | 1 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| EFFINGHAM | 3A-2 | Election Day | 180 | 37 | 3 | 0 | 0 | 0 | 0 |
| EFFINGHAM | 3B-1 | Election Day | 126 | 74 | 5 | 0 | 0 | 0 | 0 |
| EFFINGHAM | 3B-2 | Election Day | 66 | 35 | 2 | 0 | 0 | 0 | 0 |
| EFFINGHAM | 3B-3 | Election Day | 65 | 35 | 2 | 0 | 0 | 1 | 0 |
| EFFINGHAM | 3C-1 | Election Day | 165 | 48 | 3 | 0 | 0 | 0 | 0 |
| EFFINGHAM | 3C-2 | Election Day | 130 | 23 | 4 | 0 | 0 | 0 | 0 |
| EFFINGHAM | 3D-1 | Election Day | 105 | 33 | 1 | 0 | 0 | 0 | 0 |
| EFFINGHAM | 3D-2 | Election Day | 90 | 38 | 3 | 0 | 0 | 0 | 0 |
| EFFINGHAM | 3D-3 | Election Day | 108 | 33 | 3 | 0 | 0 | 0 | 0 |
| EFFINGHAM | 3D-4 | Election Day | 72 | 32 | 6 | 0 | 0 | 0 | 0 |
| EFFINGHAM | 3D-5 | Election Day | 67 | 25 | 1 | 0 | 0 | 0 | 0 |
| EFFINGHAM | 4A-1 | Election Day | 130 | 31 | 4 | 0 | 0 | 0 | 0 |
| EFFINGHAM | 4A-2 | Election Day | 183 | 34 | 13 | 0 | 0 | 0 | 0 |
| EFFINGHAM | 4A-3 | Election Day | 160 | 30 | 8 | 0 | 0 | 0 | 0 |
| EFFINGHAM | 4B-1 | Election Day | 112 | 40 | 2 | 0 | 0 | 0 | 0 |
| EFFINGHAM | 4B-2 | Election Day | 122 | 34 | 2 | 0 | 0 | 0 | 0 |
| EFFINGHAM | 4C-1 | Election Day | 92 | 11 | 3 | 0 | 0 | 0 | 0 |
| EFFINGHAM | 4C-2 | Election Day | 95 | 17 | 2 | 0 | 0 | 0 | 0 |
| EFFINGHAM | 4C-3 | Election Day | 122 | 20 | 5 | 0 | 0 | 1 | 0 |
| EFFINGHAM | 4C-4 | Election Day | 120 | 20 | 8 | 0 | 0 | 0 | 0 |
| EFFINGHAM | 5A-1 | Election Day | 191 | 53 | 11 | 0 | 0 | 0 | 0 |
| EFFINGHAM | 5A-2 | Election Day | 230 | 47 | 7 | 0 | 0 | 0 | 0 |
| EFFINGHAM | 5B-1 | Election Day | 154 | 70 | 6 | 0 | 0 | 0 | 0 |
| EFFINGHAM | 5B-2 | Election Day | 191 | 72 | 2 | 0 | 0 | 1 | 0 |
| EFFINGHAM | 5B-3 | Election Day | 130 | 69 | 3 | 0 | 0 | 1 | 0 |
| EFFINGHAM | 5C-1 | Election Day | 69 | 29 | 2 | 0 | 0 | 0 | 0 |
| EFFINGHAM | 5C-2 | Election Day | 91 | 22 | 3 | 0 | 0 | 0 | 0 |
| EFFINGHAM | 5C-3 | Election Day | 79 | 24 | 3 | 0 | 0 | 0 | 0 |
| EFFINGHAM | ABM-B-1 | Absentee By Mail | 28 | 22 | 0 | 0 | 0 | 0 | 0 |
| EFFINGHAM | ABM-B-10 | Absentee By Mail | 25 | 24 | 0 | 0 | 0 | 0 | 0 |
| EFFINGHAM | ABM-B-11 | Absentee By Mail | 27 | 22 | 1 | 0 | 0 | 0 | 0 |
| EFFINGHAM | ABM-B-12 | Absentee By Mail | 23 | 26 | 1 | 0 | 0 | 0 | 0 |
| EFFINGHAM | ABM-B-13 | Absentee By Mail | 25 | 21 | 3 | 0 | 0 | 0 | 0 |
| EFFINGHAM | ABM-B-14 | Absentee By Mail | 28 | 21 | 1 | 0 | 0 | 0 | 0 |
| EFFINGHAM | ABM-B-15 | Absentee By Mail | 36 | 12 | 3 | 0 | 0 | 0 | 0 |
| EFFINGHAM | ABM-B-16 | Absentee By Mail | 29 | 21 | 0 | 0 | 0 | 0 | 0 |
| EFFINGHAM | ABM-B-17 | Absentee By Mail | 26 | 22 | 2 | 0 | 0 | 0 | 0 |
| EFFINGHAM | ABM-B-18 | Absentee By Mail | 30 | 20 | 0 | 0 | 0 | 0 | 0 |
| EFFINGHAM | ABM-B-19 | Absentee By Mail | 32 | 14 | 0 | 0 | 0 | 0 | 0 |
| EFFINGHAM | ABM-B-2 | Absentee By Mail | 28 | 18 | 2 | 0 | 0 | 0 | 0 |
| EFFINGHAM | ABM-B-20 | Absentee By Mail | 23 | 24 | 3 | 0 | 0 | 0 | 0 |
| EFFINGHAM | ABM-B-21 | Absentee By Mail | 29 | 20 | 0 | 0 | 0 | 0 | 0 |
| EFFINGHAM | ABM-B-22 | Absentee By Mail | 30 | 19 | 1 | 0 | 0 | 0 | 0 |
| EFFINGHAM | ABM-B-23 | Absentee By Mail | 31 | 16 | 1 | 0 | 0 | 0 | 0 |
| EFFINGHAM | ABM-B-24 | Absentee By Mail | 24 | 26 | 0 | 0 | 0 | 0 | 0 |

| EFFINGHAM | ABM-B-25 | Absentee By Mail | 25 | 25 | 0 | 0 | 0 | 0 | 0 |
|-----------|----------|------------------|----|----|----|----|----|----|----|
| EFFINGHAM | ABM-B-26 | Absentee By Mail | 22 | 25 | 0 | 0 | 0 | 0 | 0 |
| EFFINGHAM | ABM-B-27 | Absentee By Mail | 32 | 18 | 0 | 0 | 0 | 0 | 0 |
| EFFINGHAM | ABM-B-28 | Absentee By Mail | 27 | 21 | 1 | 0 | 0 | 0 | 0 |
| EFFINGHAM | ABM-B-29 | Absentee By Mail | 15 | 8 | 0 | 0 | 0 | 0 | 0 |
| EFFINGHAM | ABM-B-3 | Absentee By Mail | 27 | 19 | 2 | 0 | 0 | 0 | 0 |
| EFFINGHAM | ABM-B-30 | Absentee By Mail | 20 | 29 | 0 | 0 | 0 | 0 | 0 |
| EFFINGHAM | ABM-B-31 | Absentee By Mail | 19 | 30 | 0 | 0 | 0 | 1 | 0 |
| EFFINGHAM | ABM-B-32 | Absentee By Mail | 20 | 28 | 1 | 0 | 0 | 0 | 0 |
| EFFINGHAM | ABM-B-33 | Absentee By Mail | 17 | 30 | 2 | 0 | 0 | 0 | 0 |
| EFFINGHAM | ABM-B-34 | Absentee By Mail | 14 | 35 | 1 | 0 | 0 | 0 | 0 |
| EFFINGHAM | ABM-B-35 | Absentee By Mail | 24 | 26 | 0 | 0 | 0 | 0 | 0 |
| EFFINGHAM | ABM-B-36 | Absentee By Mail | 22 | 27 | 0 | 0 | 0 | 0 | 0 |
| EFFINGHAM | ABM-B-37 | Absentee By Mail | 24 | 25 | 0 | 0 | 0 | 0 | 0 |
| EFFINGHAM | ABM-B-38 | Absentee By Mail | 22 | 28 | 0 | 0 | 0 | 0 | 0 |
| EFFINGHAM | ABM-B-39 | Absentee By Mail | 23 | 25 | 0 | 0 | 0 | 0 | 0 |
| EFFINGHAM | ABM-B-4 | Absentee By Mail | 25 | 21 | 1 | 0 | 0 | 0 | 1 |
| EFFINGHAM | ABM-B-40 | Absentee By Mail | 24 | 24 | 0 | 0 | 0 | 0 | 0 |
| EFFINGHAM | ABM-B-41 | Absentee By Mail | 26 | 22 | 2 | 0 | 0 | 0 | 0 |
| EFFINGHAM | ABM-B-42 | Absentee By Mail | 20 | 28 | 1 | 0 | 0 | 0 | 0 |
| EFFINGHAM | ABM-B-43 | Absentee By Mail | 26 | 22 | 1 | 0 | 0 | 0 | 0 |
| EFFINGHAM | ABM-B-44 | Absentee By Mail | 25 | 24 | 1 | 0 | 0 | 0 | 0 |
| EFFINGHAM | ABM-B-45 | Absentee By Mail | 26 | 20 | 3 | 0 | 0 | 1 | 0 |
| EFFINGHAM | ABM-B-46 | Absentee By Mail | 21 | 28 | 1 | 0 | 0 | 0 | 0 |
| EFFINGHAM | ABM-B-47 | Absentee By Mail | 32 | 16 | 2 | 0 | 0 | 0 | 0 |
| EFFINGHAM | ABM-B-48 | Absentee By Mail | 21 | 27 | 1 | 0 | 0 | 0 | 1 |
| EFFINGHAM | ABM-B-49 | Absentee By Mail | 22 | 27 | 0 | 0 | 0 | 0 | 0 |
| EFFINGHAM | ABM-B-5 | Absentee By Mail | 26 | 22 | 2 | 0 | 0 | 0 | 0 |
| EFFINGHAM | ABM-B-50 | Absentee By Mail | 29 | 21 | 0 | 0 | 0 | 0 | 0 |
| EFFINGHAM | ABM-B-51 | Absentee By Mail | 29 | 19 | 0 | 0 | 0 | 0 | 1 |
| EFFINGHAM | ABM-B-52 | Absentee By Mail | 26 | 23 | 0 | 0 | 0 | 1 | 0 |
| EFFINGHAM | ABM-B-53 | Absentee By Mail | 28 | 22 | 0 | 0 | 0 | 0 | 0 |
| EFFINGHAM | ABM-B-54 | Absentee By Mail | 30 | 19 | 0 | 0 | 0 | 1 | 0 |
| EFFINGHAM | ABM-B-55 | Absentee By Mail | 19 | 31 | 0 | 0 | 0 | 0 | 0 |
| EFFINGHAM | ABM-B-56 | Absentee By Mail | 32 | 15 | 3 | 0 | 0 | 0 | 0 |
| EFFINGHAM | ABM-B-57 | Absentee By Mail | 26 | 23 | 1 | 0 | 0 | 0 | 0 |
| EFFINGHAM | ABM-B-58 | Absentee By Mail | 27 | 22 | 1 | 0 | 0 | 0 | 0 |
| EFFINGHAM | ABM-B-59 | Absentee By Mail | 32 | 17 | 1 | 0 | 0 | 0 | 0 |
| EFFINGHAM | ABM-B-6 | Absentee By Mail | 22 | 27 | 1 | 0 | 0 | 0 | 0 |
| EFFINGHAM | ABM-B-60 | Absentee By Mail | 28 | 21 | 0 | 0 | 0 | 0 | 0 |
| EFFINGHAM | ABM-B-61 | Absentee By Mail | 25 | 25 | 0 | 0 | 0 | 0 | 0 |
| EFFINGHAM | ABM-B-62 | Absentee By Mail | 25 | 25 | 0 | 0 | 0 | 0 | 0 |
| EFFINGHAM | ABM-B-63 | Absentee By Mail | 19 | 29 | 1 | 0 | 0 | 0 | 0 |
| EFFINGHAM | ABM-B-64 | Absentee By Mail | 21 | 27 | 1 | 0 | 0 | 0 | 0 |
| EFFINGHAM | ABM-B-65 | Absentee By Mail | 24 | 24 | 1 | 0 | 0 | 1 | 0 |
| EFFINGHAM | ABM-B-66 | Absentee By Mail | 25 | 23 | 2 | 0 | 0 | 1 | 0 |

| EFFINGHAM | ABM-B-67 | Absentee By Mail | 33 | 17 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| EFFINGHAM | ABM-B-68 | Absentee By Mail | 29 | 20 | 1 | 0 | 0 | 0 | 0 |
| EFFINGHAM | ABM-B-69 | Absentee By Mail | 27 | 22 | 1 | 0 | 0 | 0 | 0 |
| EFFINGHAM | ABM-B-7 | Absentee By Mail | 24 | 26 | 0 | 0 | 0 | 0 | 0 |
| EFFINGHAM | ABM-B-70 | Absentee By Mail | 24 | 22 | 4 | 0 | 0 | 0 | 0 |
| EFFINGHAM | ABM-B-71 | Absentee By Mail | 34 | 16 | 0 | 0 | 0 | 0 | 0 |
| EFFINGHAM | ABM-B-72 | Absentee By Mail | 17 | 32 | 1 | 0 | 0 | 0 | 0 |
| EFFINGHAM | ABM-B-73 | Absentee By Mail | 23 | 26 | 1 | 0 | 0 | 0 | 0 |
| EFFINGHAM | ABM-B-74 | Absentee By Mail | 19 | 28 | 0 | 0 | 0 | 1 | 0 |
| EFFINGHAM | ABM-B-75 | Absentee By Mail | 17 | 33 | 0 | 0 | 0 | 0 | 0 |
| EFFINGHAM | ABM-B-76 | Absentee By Mail | 18 | 29 | 1 | 0 | 0 | 0 | 0 |
| EFFINGHAM | ABM-B-77 | Absentee By Mail | 32 | 18 | 0 | 0 | 0 | 0 | 0 |
| EFFINGHAM | ABM-B-78 | Absentee By Mail | 21 | 29 | 0 | 0 | 0 | 0 | 0 |
| EFFINGHAM | ABM-B-79 | Absentee By Mail | 29 | 20 | 0 | 0 | 0 | 0 | 0 |
| EFFINGHAM | ABM-B-8 | Absentee By Mail | 36 | 10 | 2 | 0 | 0 | 2 | 0 |
| EFFINGHAM | ABM-B-80 | Absentee By Mail | 23 | 27 | 0 | 0 | 0 | 0 | 0 |
| EFFINGHAM | ABM-B-81 | Absentee By Mail | 21 | 29 | 0 | 0 | 0 | 0 | 0 |
| EFFINGHAM | ABM-B-82 | Absentee By Mail | 23 | 25 | 0 | 0 | 0 | 0 | 0 |
| EFFINGHAM | ABM-B-83 | Absentee By Mail | 19 | 31 | 0 | 0 | 0 | 0 | 0 |
| EFFINGHAM | ABM-B-84 | Absentee By Mail | 21 | 27 | 1 | 0 | 0 | 0 | 0 |
| EFFINGHAM | ABM-B-85 | Absentee By Mail | 29 | 20 | 1 | 0 | 0 | 0 | 0 |
| EFFINGHAM | ABM-B-9 | Absentee By Mail | 28 | 21 | 1 | 0 | 0 | 0 | 0 |
| EFFINGHAM | ABM-R-100 | Absentee By Mail | 28 | 21 | 1 | 0 | 0 | 0 | 0 |
| EFFINGHAM | ABM-R-101 | Absentee By Mail | 28 | 21 | 1 | 0 | 0 | 0 | 0 |
| EFFINGHAM | ABM-R-102 | Absentee By Mail | 26 | 24 | 0 | 0 | 0 | 0 | 0 |
| EFFINGHAM | ABM-R-104 | Absentee By Mail | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| EFFINGHAM | ABM-R-107 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| EFFINGHAM | ABM-R-86 | Absentee By Mail | 29 | 21 | 0 | 0 | 0 | 0 | 0 |
| EFFINGHAM | ABM-R-87 | Absentee By Mail | 24 | 25 | 1 | 0 | 0 | 0 | 0 |
| EFFINGHAM | ABM-R-88 | Absentee By Mail | 18 | 20 | 4 | 0 | 0 | 0 | 0 |
| EFFINGHAM | ABM-R-89 | Absentee By Mail | 27 | 19 | 4 | 0 | 0 | 0 | 0 |
| EFFINGHAM | ABM-R-90 | Absentee By Mail | 29 | 18 | 3 | 0 | 0 | 0 | 0 |
| EFFINGHAM | ABM-R-91 | Absentee By Mail | 17 | 29 | 3 | 0 | 0 | 1 | 0 |
| EFFINGHAM | ABM-R-92 | Absentee By Mail | 25 | 25 | 0 | 0 | 0 | 0 | 0 |
| EFFINGHAM | ABM-R-93 | Absentee By Mail | 12 | 37 | 0 | 0 | 0 | 0 | 0 |
| EFFINGHAM | ABM-R-97 | Absentee By Mail | 22 | 22 | 2 | 0 | 0 | 1 | 0 |
| EFFINGHAM | ABM-R-98 | Absentee By Mail | 21 | 23 | 4 | 0 | 0 | 0 | 0 |
| EFFINGHAM | ABM-R-99 | Absentee By Mail | 30 | 18 | 1 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV1-B-1 | Advance | 71 | 10 | 2 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV1-B-10 | Advance | 94 | 18 | 1 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV1-B-11 | Advance | 100 | 9 | 2 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV1-B-12 | Advance | 119 | 31 | 0 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV1-B-13 | Advance | 81 | 33 | 2 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV1-B-14 | Advance | 109 | 24 | 1 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV1-B-15 | Advance | 85 | 28 | 3 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV1-B-16 | Advance | 82 | 26 | 0 | 0 | 0 | 0 | 0 |

| EFFINGHAM | AV1-B-17 | Advance | 97 | 18 | 2 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| EFFINGHAM | AV1-B-18 | Advance | 88 | 16 | 2 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV1-B-19 | Advance | 61 | 19 | 0 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV1-B-2 | Advance | 68 | 19 | 0 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV1-B-20 | Advance | 48 | 24 | 0 | 0 | 0 | 1 | 0 |
| EFFINGHAM | AV1-B-21 | Advance | 51 | 14 | 0 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV1-B-22 | Advance | 69 | 8 | 2 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV1-B-3 | Advance | 61 | 15 | 1 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV1-B-4 | Advance | 97 | 32 | 1 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV1-B-5 | Advance | 53 | 16 | 2 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV1-B-6 | Advance | 66 | 18 | 0 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV1-B-7 | Advance | 56 | 46 | 1 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV1-B-8 | Advance | 108 | 23 | 0 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV1-B-9 | Advance | 94 | 23 | 0 | 0 | 0 | 1 | 0 |
| EFFINGHAM | AV1-R-1 | Advance | 170 | 39 | 2 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV1-R-10 | Advance | 97 | 30 | 2 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV1-R-11 | Advance | 164 | 88 | 2 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV1-R-12 | Advance | 182 | 23 | 3 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV1-R-13 | Advance | 136 | 49 | 0 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV1-R-14 | Advance | 88 | 30 | 1 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV1-R-15 | Advance | 120 | 47 | 0 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV1-R-16 | Advance | 180 | 48 | 1 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV1-R-17 | Advance | 166 | 43 | 0 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV1-R-18 | Advance | 170 | 49 | 1 | 0 | 0 | 1 | 0 |
| EFFINGHAM | AV1-R-19 | Advance | 92 | 19 | 0 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV1-R-2 | Advance | 150 | 32 | 0 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV1-R-20 | Advance | 98 | 63 | 0 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV1-R-21 | Advance | 176 | 36 | 2 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV1-R-22 | Advance | 84 | 26 | 1 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV1-R-23 | Advance | 128 | 38 | 1 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV1-R-24 | Advance | 36 | 7 | 0 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV1-R-25 | Advance | 52 | 10 | 0 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV1-R-3 | Advance | 137 | 30 | 2 | 0 | 0 | 2 | 0 |
| EFFINGHAM | AV1-R-4 | Advance | 206 | 40 | 1 | 0 | 0 | 1 | 0 |
| EFFINGHAM | AV1-R-5 | Advance | 143 | 40 | 3 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV1-R-6 | Advance | 148 | 32 | 1 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV1-R-7 | Advance | 94 | 34 | 3 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV1-R-8 | Advance | 143 | 36 | 1 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV1-R-9 | Advance | 179 | 33 | 1 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV1-S-1 | Advance | 85 | 23 | 0 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV1-S-10 | Advance | 83 | 15 | 2 | 0 | 0 | 1 | 0 |
| EFFINGHAM | AV1-S-11 | Advance | 97 | 18 | 4 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV1-S-12 | Advance | 116 | 20 | 1 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV1-S-13 | Advance | 89 | 27 | 0 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV1-S-14 | Advance | 100 | 13 | 0 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV1-S-15 | Advance | 69 | 54 | 1 | 0 | 0 | 0 | 0 |

| EFFINGHAM | AV1-S-16 | Advance | 99 | 18 | 1 | 0 | 0 | 0 | 0 |
|-----------|----------|---------|-----|-----|---|---|---|---|---|
| EFFINGHAM | AV1-S-17 | Advance | 122 | 28 | 2 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV1-S-18 | Advance | 105 | 14 | 2 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV1-S-19 | Advance | 50 | 6 | 4 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV1-S-2 | Advance | 85 | 14 | 3 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV1-S-20 | Advance | 45 | 4 | 0 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV1-S-21 | Advance | 38 | 12 | 1 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV1-S-22 | Advance | 32 | 4 | 0 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV1-S-23 | Advance | 20 | 1 | 0 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV1-S-3 | Advance | 72 | 11 | 1 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV1-S-4 | Advance | 75 | 17 | 1 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV1-S-5 | Advance | 99 | 13 | 2 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV1-S-6 | Advance | 124 | 25 | 0 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV1-S-7 | Advance | 98 | 22 | 0 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV1-S-8 | Advance | 85 | 25 | 1 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV1-S-9 | Advance | 78 | 13 | 1 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV2-B-1 | Advance | 66 | 34 | 0 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV2-B-10 | Advance | 80 | 20 | 0 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV2-B-11 | Advance | 75 | 24 | 1 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV2-B-12 | Advance | 86 | 12 | 2 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV2-B-13 | Advance | 72 | 28 | 0 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV2-B-14 | Advance | 66 | 34 | 0 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV2-B-15 | Advance | 45 | 49 | 4 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV2-B-16 | Advance | 77 | 23 | 0 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV2-B-17 | Advance | 87 | 13 | 0 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV2-B-18 | Advance | 63 | 36 | 1 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV2-B-19 | Advance | 81 | 18 | 1 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV2-B-2 | Advance | 82 | 18 | 0 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV2-B-20 | Advance | 85 | 15 | 0 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV2-B-21 | Advance | 86 | 12 | 1 | 0 | 0 | 1 | 0 |
| EFFINGHAM | AV2-B-22 | Advance | 67 | 33 | 0 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV2-B-23 | Advance | 80 | 20 | 0 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV2-B-24 | Advance | 72 | 27 | 1 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV2-B-25 | Advance | 77 | 20 | 2 | 0 | 0 | 1 | 0 |
| EFFINGHAM | AV2-B-26 | Advance | 64 | 35 | 1 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV2-B-27 | Advance | 80 | 19 | 1 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV2-B-28 | Advance | 81 | 19 | 0 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV2-B-29 | Advance | 75 | 24 | 1 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV2-B-3 | Advance | 79 | 21 | 0 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV2-B-30 | Advance | 74 | 24 | 2 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV2-B-31 | Advance | 84 | 15 | 1 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV2-B-32 | Advance | 73 | 27 | 0 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV2-B-33 | Advance | 78 | 21 | 1 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV2-B-34 | Advance | 72 | 27 | 1 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV2-B-35 | Advance | 79 | 21 | 0 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV2-B-36 | Advance | 65 | 32 | 1 | 0 | 0 | 1 | 0 |

| EFFINGHAM | AV2-B-37 | Advance | 68 | 31 | 1 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| EFFINGHAM | AV2-B-38 | Advance | 79 | 19 | 1 | 0 | 0 | 1 | 0 |
| EFFINGHAM | AV2-B-39 | Advance | 81 | 18 | 1 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV2-B-4 | Advance | 80 | 19 | 0 | 0 | 0 | 1 | 0 |
| EFFINGHAM | AV2-B-40 | Advance | 82 | 17 | 1 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV2-B-41 | Advance | 80 | 20 | 0 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV2-B-42 | Advance | 77 | 22 | 1 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV2-B-43 | Advance | 69 | 29 | 2 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV2-B-44 | Advance | 79 | 20 | 1 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV2-B-45 | Advance | 75 | 24 | 1 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV2-B-46 | Advance | 74 | 22 | 4 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV2-B-47 | Advance | 77 | 23 | 0 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV2-B-48 | Advance | 77 | 22 | 1 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV2-B-49 | Advance | 85 | 13 | 2 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV2-B-5 | Advance | 70 | 29 | 1 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV2-B-50 | Advance | 80 | 18 | 0 | 0 | 0 | 1 | 0 |
| EFFINGHAM | AV2-B-51 | Advance | 66 | 34 | 0 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV2-B-52 | Advance | 77 | 22 | 1 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV2-B-53 | Advance | 79 | 21 | 0 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV2-B-54 | Advance | 82 | 18 | 0 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV2-B-55 | Advance | 84 | 15 | 1 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV2-B-56 | Advance | 83 | 17 | 0 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV2-B-57 | Advance | 74 | 25 | 1 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV2-B-58 | Advance | 77 | 22 | 1 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV2-B-59 | Advance | 76 | 23 | 1 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV2-B-6 | Advance | 84 | 16 | 0 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV2-B-60 | Advance | 85 | 14 | 1 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV2-B-7 | Advance | 67 | 33 | 0 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV2-B-8 | Advance | 77 | 20 | 1 | 0 | 0 | 2 | 0 |
| EFFINGHAM | AV2-B-9 | Advance | 68 | 30 | 1 | 0 | 0 | 1 | 0 |
| EFFINGHAM | AV2-S-1 | Advance | 48 | 11 | 1 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV2-S-10 | Advance | 62 | 6 | 0 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV2-S-11 | Advance | 69 | 15 | 1 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV2-S-12 | Advance | 51 | 17 | 3 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV2-S-13 | Advance | 72 | 13 | 4 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV2-S-14 | Advance | 85 | 24 | 2 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV2-S-15 | Advance | 97 | 19 | 1 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV2-S-16 | Advance | 59 | 15 | 3 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV2-S-17 | Advance | 70 | 13 | 1 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV2-S-18 | Advance | 88 | 22 | 1 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV2-S-19 | Advance | 75 | 7 | 1 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV2-S-2 | Advance | 43 | 13 | 1 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV2-S-20 | Advance | 72 | 18 | 0 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV2-S-21 | Advance | 70 | 15 | 3 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV2-S-22 | Advance | 56 | 10 | 3 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV2-S-23 | Advance | 87 | 19 | 0 | 0 | 0 | 1 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EFFINGHAM | AV2-S-24 | Advance | 69 | 10 | 1 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV2-S-25 | Advance | 61 | 12 | 0 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV2-S-26 | Advance | 97 | 19 | 6 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV2-S-27 | Advance | 67 | 17 | 0 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV2-S-28 | Advance | 43 | 10 | 0 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV2-S-29 | Advance | 106 | 17 | 1 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV2-S-3 | Advance | 47 | 14 | 1 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV2-S-4 | Advance | 65 | 20 | 0 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV2-S-5 | Advance | 49 | 8 | 0 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV2-S-6 | Advance | 23 | 29 | 1 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV2-S-7 | Advance | 36 | 13 | 3 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV2-S-8 | Advance | 74 | 30 | 1 | 0 | 0 | 0 | 0 |
| EFFINGHAM | AV2-S-9 | Advance | 96 | 19 | 4 | 0 | 0 | 0 | 0 |
| EFFINGHAM | VR-1A-1 | Election Day | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| EFFINGHAM | VR-1B-1 | Election Day | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| EFFINGHAM | VR-1C-1 | Election Day | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| EFFINGHAM | VR-1D-2 | Election Day | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| EFFINGHAM | VR-2A-5 | Election Day | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| EFFINGHAM | VR-2C-2 | Election Day | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| EFFINGHAM | VR-2C-5 | Election Day | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| EFFINGHAM | VR-3A-2 | Election Day | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| EFFINGHAM | VR-3B-2 | Election Day | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| EFFINGHAM | VR-3C-2 | Election Day | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| EFFINGHAM | VR-3D-5 | Election Day | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| EFFINGHAM | VR-4A-1 | Election Day | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| EFFINGHAM | VR-4B-2 | Election Day | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| EFFINGHAM | VR-4C-3 | Election Day | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| EFFINGHAM | VR-5A-2 | Election Day | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| EFFINGHAM | VR-5B-3 | Election Day | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| EFFINGHAM | VR-ABM-B-10 | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| EFFINGHAM | VR-ABM-B-13 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| EFFINGHAM | VR-ABM-B-19 | Absentee By Mail | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| EFFINGHAM | VR-ABM-B-2 | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| EFFINGHAM | VR-ABM-B-28 | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| EFFINGHAM | VR-ABM-B-29 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| EFFINGHAM | VR-ABM-B-3 | Absentee By Mail | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| EFFINGHAM | VR-ABM-B-33 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| EFFINGHAM | VR-ABM-B-39 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| EFFINGHAM | VR-ABM-B-4 | Absentee By Mail | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| EFFINGHAM | VR-ABM-B-40 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| EFFINGHAM | VR-ABM-B-51 | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| EFFINGHAM | VR-ABM-B-64 | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| EFFINGHAM | VR-ABM-B-74 | Absentee By Mail | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| EFFINGHAM | VR-ABM-B-76 | Absentee By Mail | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| EFFINGHAM | VR-ABM-B-79 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| EFFINGHAM | VR-ABM-B-82 | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

| EFFINGHAM | VR-ABM-R-103 | | Absentee By Mail | 42 | 33 | 1 | 0 | 0 | 11 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|
| EFFINGHAM | VR-ABM-R-106 | | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| EFFINGHAM | VR-ABM-R-88 | | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| EFFINGHAM | VR-ABM-R-98 | | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| EFFINGHAM | VR-ABM-R-99 | | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| EFFINGHAM | VR-AMB-B-23 | | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| EFFINGHAM | VR-AV1-B-7 | | Advance | 0 | 1 | 0 | 2 | 0 | 0 | 0 |
| EFFINGHAM | VR-AV1-R-11 | | Advance | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| EFFINGHAM | VR-AV1-R-20 | | Advance | 1 | 0 | 0 | 3 | 0 | 0 | 0 |
| EFFINGHAM | VR-AV1-S-15 | | Advance | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| EFFINGHAM | VR-AV1-S-16 | | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| EFFINGHAM | VR-AV2-B-15 | | Advance | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| EFFINGHAM | VR-AV2-B-36 | | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| EFFINGHAM | VR-AV2-B-50 | | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| EFFINGHAM | VR-AV2-S-6 | | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| EFFINGHAM | VR-AV2-S-7 | | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| EFFINGHAM | VR-AV2-S-8 | | Advance | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| EFFINGHAM | VR-AVI-R-9 | | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| EFFINGHAM | VR-PROV-R-1 | | Provisional | 17 | 12 | 0 | 0 | 0 | 0 | 0 |
| ELBERT | | 1 | Absentee By Mail | 25 | 25 | 0 | 0 | 0 | 0 | 0 |
| ELBERT | | 10 | Absentee By Mail | 26 | 23 | 0 | 0 | 0 | 0 | 0 |
| ELBERT | | 11 | Absentee By Mail | 54 | 43 | 2 | 0 | 0 | 0 | 0 |
| ELBERT | | 12 | Absentee By Mail | 43 | 53 | 2 | 0 | 0 | 0 | 0 |
| ELBERT | | 13 | Absentee By Mail | 41 | 58 | 1 | 0 | 0 | 0 | 0 |
| ELBERT | | 14 | Absentee By Mail | 37 | 61 | 1 | 0 | 0 | 0 | 0 |
| ELBERT | | 15 | Absentee By Mail | 32 | 65 | 2 | 0 | 0 | 0 | 0 |
| ELBERT | | 16 | Absentee By Mail | 39 | 60 | 1 | 0 | 0 | 0 | 0 |
| ELBERT | | 17 | Absentee By Mail | 43 | 56 | 0 | 0 | 0 | 1 | 0 |
| ELBERT | | 18 | Absentee By Mail | 40 | 58 | 0 | 0 | 0 | 0 | 0 |
| ELBERT | | 19 | Absentee By Mail | 44 | 31 | 0 | 0 | 0 | 0 | 0 |
| ELBERT | | 2 | Absentee By Mail | 37 | 13 | 0 | 0 | 0 | 0 | 0 |
| ELBERT | | 20 | Absentee By Mail | 50 | 49 | 1 | 0 | 0 | 0 | 0 |
| ELBERT | | 21 | Absentee By Mail | 50 | 47 | 0 | 0 | 0 | 1 | 0 |
| ELBERT | | 22 | Absentee By Mail | 45 | 53 | 0 | 1 | 0 | 0 | 0 |
| ELBERT | | 23 | Absentee By Mail | 59 | 39 | 0 | 0 | 0 | 0 | 0 |
| ELBERT | | 24 | Absentee By Mail | 53 | 46 | 1 | 0 | 0 | 0 | 0 |
| ELBERT | | 25 | Absentee By Mail | 47 | 53 | 0 | 0 | 0 | 0 | 0 |
| ELBERT | | 26 | Absentee By Mail | 25 | 33 | 1 | 0 | 1 | 0 | 0 |
| ELBERT | | 27 | Absentee By Mail | 4 | 1 | 0 | 0 | 0 | 0 | 0 |
| ELBERT | | 28 | Absentee By Mail | 11 | 15 | 0 | 0 | 0 | 0 | 0 |
| ELBERT | | 29 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| ELBERT | | 3 | Absentee By Mail | 26 | 23 | 0 | 0 | 0 | 1 | 0 |
| ELBERT | | 30 | Provisional | 13 | 21 | 0 | 0 | 0 | 0 | 0 |
| ELBERT | | 31 | Absentee By Mail | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| ELBERT | | 32 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ELBERT | | 4 | Absentee By Mail | 32 | 16 | 0 | 0 | 1 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ELBERT | | 5 | Absentee By Mail | 23 | 26 | 0 | 0 | 0 | 1 | 0 |
| ELBERT | | 6 | Absentee By Mail | 16 | 33 | 0 | 1 | 0 | 0 | 0 |
| ELBERT | | 7 | Absentee By Mail | 20 | 29 | 0 | 0 | 0 | 1 | 0 |
| ELBERT | | 8 | Absentee By Mail | 26 | 23 | 0 | 0 | 0 | 0 | 0 |
| ELBERT | | 9 | Absentee By Mail | 21 | 28 | 0 | 0 | 0 | 1 | 0 |
| ELBERT | absentee box 1 write-ins | | Advance | 496 | 158 | 0 | 3 | 1 | 2 | 0 |
| ELBERT | absentee box 2 write-ins | | Advance | 414 | 143 | 5 | 2 | 2 | 1 | 0 |
| ELBERT | centerville | | Election Day | 205 | 30 | 2 | 0 | 0 | 0 | 0 |
| ELBERT | elberton | | Election Day | 172 | 224 | 6 | 2 | 0 | 1 | 0 |
| ELBERT | eliam | | Election Day | 151 | 30 | 2 | 0 | 0 | 1 | 0 |
| ELBERT | gaines | | Election Day | 189 | 11 | 6 | 0 | 0 | 1 | 0 |
| ELBERT | goshen | | Election Day | 350 | 68 | 3 | 0 | 0 | 2 | 0 |
| ELBERT | longstreet | | Election Day | 105 | 24 | 1 | 0 | 0 | 2 | 0 |
| ELBERT | moss/ruckersville | | Election Day | 103 | 18 | 1 | 0 | 0 | 1 | 0 |
| ELBERT | petersburg | | Election Day | 110 | 9 | 0 | 0 | 0 | 0 | 0 |
| ELBERT | pike | | Election Day | 229 | 52 | 8 | 0 | 0 | 2 | 0 |
| ELBERT | scanner 1a | | Advance | 220 | 98 | 3 | 0 | 0 | 0 | 0 |
| ELBERT | scanner 1b | | Advance | 263 | 82 | 1 | 0 | 0 | 0 | 0 |
| ELBERT | scanner 1c | | Advance | 578 | 192 | 3 | 1 | 0 | 0 | 0 |
| ELBERT | scanner 1d | | Advance | 476 | 182 | 5 | 0 | 0 | 2 | 0 |
| ELBERT | scanner 2a | | Advance | 235 | 93 | 0 | 0 | 0 | 3 | 0 |
| ELBERT | scanner 2b | | Advance | 411 | 150 | 4 | 0 | 0 | 1 | 0 |
| ELBERT | scanner 2c | | Advance | 99 | 50 | 1 | 0 | 0 | 0 | 0 |
| ELBERT | scanner 2d | | Advance | 126 | 64 | 1 | 0 | 0 | 1 | 0 |
| ELBERT | scanner 2e | | Advance | 91 | 55 | 0 | 0 | 0 | 2 | 0 |
| ELBERT | webbsboro | | Election Day | 92 | 15 | 1 | 0 | 0 | 0 | 0 |
| ELBERT | wyche | | Election Day | 131 | 48 | 0 | 0 | 0 | 0 | 0 |
| EMANUEL | Adrian Batch 1 | | Election Day | 90 | 8 | 1 | 0 | 0 | 1 | 0 |
| EMANUEL | Adrian Batch 2 | | Election Day | 89 | 11 | 0 | 0 | 0 | 0 | 0 |
| EMANUEL | Adrian Batch 3 | | Election Day | 60 | 9 | 0 | 0 | 0 | 2 | 0 |
| EMANUEL | Advance, Batch 1 | | Advance | 211 | 155 | 1 | 1 | 0 | 2 | 0 |
| EMANUEL | Advance, Batch 10 | | Advance | 239 | 70 | 1 | 1 | 0 | 0 | 0 |
| EMANUEL | Advance, Batch 11 | | Advance | 155 | 43 | 0 | 0 | 0 | 0 | 0 |
| EMANUEL | Advance, Batch 12 | | Advance | 160 | 62 | 1 | 0 | 0 | 0 | 0 |
| EMANUEL | Advance, Batch 13 | | Advance | 204 | 66 | 1 | 1 | 1 | 0 | 0 |
| EMANUEL | Advance, Batch 14 | | Advance | 197 | 60 | 1 | 0 | 0 | 0 | 0 |
| EMANUEL | Advance, Batch 15 | | Advance | 184 | 58 | 1 | 0 | 0 | 2 | 0 |
| EMANUEL | Advance, Batch 16 | | Advance | 262 | 113 | 3 | 0 | 0 | 1 | 0 |
| EMANUEL | Advance, Batch 2 | | Advance | 209 | 111 | 3 | 0 | 0 | 1 | 0 |
| EMANUEL | Advance, Batch 3 | | Advance | 201 | 84 | 1 | 0 | 0 | 1 | 0 |
| EMANUEL | Advance, Batch 4 | | Advance | 208 | 79 | 1 | 2 | 0 | 2 | 0 |
| EMANUEL | Advance, Batch 5 | | Advance | 285 | 74 | 3 | 0 | 0 | 0 | 0 |
| EMANUEL | Advance, Batch 6 | | Advance | 192 | 77 | 1 | 0 | 0 | 1 | 0 |
| EMANUEL | Advance, Batch 7 | | Advance | 134 | 59 | 0 | 0 | 0 | 2 | 0 |
| EMANUEL | Advance, Batch 8 | | Advance | 142 | 56 | 1 | 0 | 0 | 1 | 0 |
| EMANUEL | Advance, Batch 9 | | Advance | 145 | 69 | 2 | 0 | 0 | 1 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EMANUEL | Batch 1 | Absentee By Mail | 30 | 20 | 0 | 0 | 0 | 0 | 0 |
| EMANUEL | Batch 10 | Absentee By Mail | 26 | 24 | 0 | 0 | 0 | 0 | 0 |
| EMANUEL | Batch 11 | Absentee By Mail | 33 | 17 | 0 | 0 | 0 | 0 | 0 |
| EMANUEL | Batch 12 | Absentee By Mail | 24 | 26 | 0 | 0 | 0 | 0 | 0 |
| EMANUEL | Batch 13 | Absentee By Mail | 24 | 26 | 0 | 0 | 0 | 0 | 0 |
| EMANUEL | Batch 14 | Absentee By Mail | 30 | 18 | 2 | 0 | 0 | 0 | 0 |
| EMANUEL | Batch 15 | Absentee By Mail | 32 | 18 | 0 | 0 | 0 | 0 | 0 |
| EMANUEL | Batch 16 | Absentee By Mail | 28 | 22 | 0 | 0 | 0 | 0 | 0 |
| EMANUEL | Batch 17 | Absentee By Mail | 32 | 18 | 0 | 0 | 0 | 0 | 0 |
| EMANUEL | Batch 18 | Absentee By Mail | 30 | 19 | 0 | 0 | 0 | 1 | 0 |
| EMANUEL | Batch 19 | Absentee By Mail | 31 | 18 | 0 | 0 | 0 | 1 | 0 |
| EMANUEL | Batch 2 | Absentee By Mail | 19 | 30 | 2 | 0 | 0 | 1 | 0 |
| EMANUEL | Batch 20 | Absentee By Mail | 18 | 32 | 0 | 0 | 0 | 0 | 0 |
| EMANUEL | Batch 21 | Absentee By Mail | 28 | 22 | 0 | 0 | 0 | 0 | 0 |
| EMANUEL | Batch 22 | Absentee By Mail | 34 | 16 | 0 | 0 | 0 | 0 | 0 |
| EMANUEL | Batch 23 | Absentee By Mail | 26 | 24 | 0 | 0 | 0 | 0 | 0 |
| EMANUEL | Batch 24 | Absentee By Mail | 23 | 27 | 0 | 0 | 0 | 0 | 0 |
| EMANUEL | Batch 25 | Absentee By Mail | 29 | 21 | 0 | 0 | 0 | 0 | 0 |
| EMANUEL | Batch 26 | Absentee By Mail | 20 | 30 | 0 | 0 | 0 | 0 | 0 |
| EMANUEL | Batch 27 | Absentee By Mail | 31 | 19 | 0 | 0 | 0 | 0 | 0 |
| EMANUEL | Batch 28 | Absentee By Mail | 34 | 16 | 0 | 0 | 0 | 0 | 0 |
| EMANUEL | Batch 29 | Absentee By Mail | 20 | 30 | 0 | 0 | 0 | 0 | 0 |
| EMANUEL | Batch 3 | Absentee By Mail | 17 | 28 | 0 | 0 | 0 | 0 | 0 |
| EMANUEL | Batch 30 | Absentee By Mail | 31 | 19 | 0 | 0 | 0 | 0 | 0 |
| EMANUEL | Batch 31 | Absentee By Mail | 24 | 26 | 0 | 0 | 0 | 0 | 0 |
| EMANUEL | Batch 32 | Absentee By Mail | 23 | 27 | 0 | 0 | 0 | 0 | 0 |
| EMANUEL | Batch 33 | Absentee By Mail | 28 | 21 | 1 | 0 | 0 | 0 | 0 |
| EMANUEL | Batch 34 | Absentee By Mail | 28 | 43 | 0 | 0 | 0 | 1 | 0 |
| EMANUEL | Batch 35 | Absentee By Mail | 11 | 18 | 0 | 0 | 0 | 0 | 0 |
| EMANUEL | Batch 36 | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| EMANUEL | Batch 37 | Absentee By Mail | 19 | 25 | 0 | 0 | 0 | 2 | 0 |
| EMANUEL | Batch 4 | Absentee By Mail | 14 | 8 | 0 | 0 | 0 | 0 | 0 |
| EMANUEL | Batch 5 | Absentee By Mail | 17 | 16 | 0 | 0 | 0 | 2 | 0 |
| EMANUEL | Batch 6 | Absentee By Mail | 25 | 20 | 2 | 0 | 0 | 3 | 0 |
| EMANUEL | Batch 7 | Absentee By Mail | 16 | 23 | 0 | 0 | 0 | 1 | 0 |
| EMANUEL | Batch 8 | Absentee By Mail | 15 | 21 | 0 | 0 | 0 | 0 | 0 |
| EMANUEL | Batch 9 | Absentee By Mail | 28 | 22 | 0 | 0 | 0 | 0 | 0 |
| EMANUEL | Blundale Batch 1 | Election Day | 95 | 4 | 1 | 0 | 0 | 0 | 0 |
| EMANUEL | Blundale Batch 2 | Election Day | 100 | 0 | 0 | 0 | 0 | 0 | 0 |
| EMANUEL | Blundale Batch 3 | Election Day | 37 | 1 | 0 | 0 | 0 | 0 | 0 |
| EMANUEL | Canoochee Batch 1 | Election Day | 88 | 10 | 2 | 0 | 0 | 0 | 0 |
| EMANUEL | Canoochee Batch 2 | Election Day | 84 | 14 | 0 | 0 | 0 | 2 | 0 |
| EMANUEL | Canoochee Batch 3 | Election Day | 67 | 6 | 1 | 0 | 0 | 1 | 0 |
| EMANUEL | Cross Green Batch 1 | Election Day | 27 | 67 | 3 | 0 | 0 | 0 | 0 |
| EMANUEL | Garfield, Batch 1 | Election Day | 86 | 14 | 0 | 0 | 0 | 0 | 0 |
| EMANUEL | Garfield, Batch 2 | Election Day | 86 | 11 | 3 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EMANUEL | Garfield, Batch 3 | Election Day | 27 | 4 | 0 | 0 | 0 | 0 | 0 |
| EMANUEL | Nunez, Batch 1 | Election Day | 85 | 13 | 2 | 0 | 0 | 0 | 0 |
| EMANUEL | Nunez, Batch 2 | Election Day | 39 | 12 | 0 | 0 | 0 | 0 | 0 |
| EMANUEL | Oak Park, Batch 1 | Election Day | 95 | 2 | 3 | 0 | 0 | 0 | 0 |
| EMANUEL | Oak Park, Batch 2 | Election Day | 95 | 5 | 0 | 0 | 0 | 0 | 0 |
| EMANUEL | Oak Park, Batch 3 | Election Day | 77 | 5 | 0 | 0 | 0 | 0 | 0 |
| EMANUEL | Provisional Batch 1 | Provisional | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| EMANUEL | Stillmore, Batch 1 | Election Day | 62 | 36 | 2 | 0 | 0 | 0 | 0 |
| EMANUEL | Stillmore, Batch 2 | Election Day | 74 | 26 | 0 | 0 | 0 | 0 | 0 |
| EMANUEL | Stillmore, Batch 3 | Election Day | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| EMANUEL | Summertown, Batch 1 | Election Day | 84 | 15 | 0 | 0 | 0 | 1 | 0 |
| EMANUEL | Summertown, Batch 2 | Election Day | 67 | 15 | 0 | 0 | 0 | 0 | 0 |
| EMANUEL | Swainsboro, Batch 1 | Election Day | 58 | 40 | 2 | 0 | 0 | 0 | 0 |
| EMANUEL | Swainsboro, Batch 10 | Election Day | 59 | 40 | 1 | 0 | 0 | 0 | 0 |
| EMANUEL | Swainsboro, Batch 11 | Election Day | 33 | 22 | 1 | 0 | 0 | 1 | 0 |
| EMANUEL | Swainsboro, Batch 2 | Election Day | 61 | 37 | 2 | 0 | 0 | 1 | 0 |
| EMANUEL | Swainsboro, Batch 3 | Election Day | 61 | 38 | 0 | 0 | 0 | 1 | 0 |
| EMANUEL | Swainsboro, Batch 4 | Election Day | 50 | 51 | 0 | 0 | 0 | 0 | 0 |
| EMANUEL | Swainsboro, Batch 5 | Election Day | 59 | 40 | 1 | 0 | 0 | 0 | 0 |
| EMANUEL | Swainsboro, Batch 6 | Election Day | 63 | 37 | 0 | 0 | 0 | 0 | 0 |
| EMANUEL | Swainsboro, Batch 7 | Election Day | 53 | 46 | 1 | 0 | 0 | 0 | 0 |
| EMANUEL | Swainsboro, Batch 8 | Election Day | 63 | 35 | 1 | 0 | 0 | 1 | 0 |
| EMANUEL | Swainsboro, Batch 9 | Election Day | 59 | 33 | 5 | 3 | 0 | 0 | 0 |
| EMANUEL | Twin City, Batch 1 | Election Day | 70 | 29 | 0 | 0 | 0 | 1 | 0 |
| EMANUEL | Twin City, Batch 2 | Election Day | 64 | 36 | 0 | 0 | 0 | 0 | 0 |
| EMANUEL | Twin City, Batch 3 | Election Day | 61 | 35 | 2 | 2 | 0 | 0 | 0 |
| EMANUEL | Twin City, Batch 4 | Election Day | 76 | 23 | 1 | 0 | 0 | 0 | 0 |
| EMANUEL | Twin City, Batch 5 | Election Day | 18 | 11 | 2 | 0 | 0 | 1 | 0 |
| EVANS | Batch #1 (0457) | Advance | 969 | 363 | 6 | 0 | 0 | 5 | 0 |
| EVANS | Batch #2 (0322) | Advance | 957 | 378 | 5 | 0 | 0 | 3 | 0 |
| EVANS | Batch #3 (2651) | Election Day | 167 | 69 | 4 | 0 | 1 | 0 | 0 |
| EVANS | Batch #4 (0094) | Election Day | 154 | 82 | 3 | 0 | 0 | 1 | 0 |
| EVANS | Batch #5 (0249) | Election Day | 150 | 85 | 5 | 0 | 0 | 0 | 0 |
| EVANS | Batch #6 | Absentee By Mail | 491 | 347 | 12 | 3 | 0 | 0 | 1 |
| FANNIN | Batch 1 | Absentee By Mail | 30 | 17 | 0 | 0 | 0 | 0 | 1 |
| FANNIN | Batch 10 | Absentee By Mail | 39 | 11 | 0 | 0 | 0 | 0 | 0 |
| FANNIN | Batch 11 | Absentee By Mail | 28 | 18 | 2 | 0 | 0 | 0 | 0 |
| FANNIN | Batch 12 | Absentee By Mail | 27 | 21 | 0 | 0 | 0 | 0 | 0 |
| FANNIN | Batch 13 | Absentee By Mail | 29 | 18 | 1 | 0 | 0 | 0 | 0 |
| FANNIN | Batch 14 | Absentee By Mail | 27 | 23 | 0 | 0 | 0 | 0 | 0 |
| FANNIN | Batch 15 | Absentee By Mail | 36 | 14 | 0 | 0 | 0 | 0 | 0 |
| FANNIN | Batch 16 | Absentee By Mail | 32 | 18 | 0 | 0 | 0 | 0 | 0 |
| FANNIN | Batch 17 | Absentee By Mail | 31 | 18 | 0 | 0 | 0 | 0 | 0 |
| FANNIN | Batch 18 | Absentee By Mail | 40 | 9 | 0 | 1 | 0 | 0 | 0 |
| FANNIN | Batch 19 | Absentee By Mail | 34 | 13 | 0 | 0 | 0 | 0 | 0 |
| FANNIN | Batch 1 Box 4 | Advance | 400 | 49 | 4 | 0 | 0 | 1 | 0 |

| FANNIN | batch 2 | Absentee By Mail | 38 | 8 | 3 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| FANNIN | Batch 20 | Absentee By Mail | 29 | 19 | 1 | 0 | 0 | 0 | 0 |
| FANNIN | Batch 21 | Absentee By Mail | 27 | 18 | 1 | 0 | 0 | 1 | 1 |
| FANNIN | Batch 22 | Absentee By Mail | 31 | 19 | 0 | 0 | 0 | 0 | 0 |
| FANNIN | Batch 23 | Absentee By Mail | 36 | 12 | 0 | 0 | 0 | 0 | 0 |
| FANNIN | Batch 24 | Absentee By Mail | 32 | 17 | 0 | 0 | 0 | 0 | 0 |
| FANNIN | Batch 25 | Absentee By Mail | 32 | 18 | 0 | 0 | 0 | 0 | 0 |
| FANNIN | Batch 26 | Absentee By Mail | 40 | 10 | 0 | 0 | 0 | 0 | 0 |
| FANNIN | Batch 27 | Absentee By Mail | 32 | 16 | 0 | 0 | 0 | 0 | 0 |
| FANNIN | Batch 28 | Absentee By Mail | 25 | 23 | 1 | 0 | 0 | 0 | 0 |
| FANNIN | Batch 29 | Absentee By Mail | 29 | 19 | 0 | 0 | 0 | 0 | 0 |
| FANNIN | Batch 2 Box 4 | Advance | 283 | 23 | 2 | 0 | 0 | 0 | 0 |
| FANNIN | Batch 3 | Absentee By Mail | 34 | 13 | 0 | 0 | 0 | 1 | 0 |
| FANNIN | Batch 30 | Absentee By Mail | 39 | 10 | 0 | 0 | 0 | 0 | 0 |
| FANNIN | Batch 31 | Absentee By Mail | 39 | 9 | 0 | 0 | 0 | 1 | 0 |
| FANNIN | Batch 32 | Absentee By Mail | 28 | 18 | 0 | 0 | 0 | 0 | 0 |
| FANNIN | Batch 33 | Absentee By Mail | 34 | 13 | 0 | 0 | 0 | 0 | 0 |
| FANNIN | Batch 34 | Absentee By Mail | 34 | 15 | 0 | 0 | 0 | 1 | 0 |
| FANNIN | Batch 35 | Absentee By Mail | 30 | 19 | 0 | 0 | 0 | 0 | 0 |
| FANNIN | Batch 36 | Absentee By Mail | 35 | 12 | 2 | 0 | 0 | 1 | 0 |
| FANNIN | Batch 37 | Absentee By Mail | 38 | 12 | 0 | 0 | 0 | 0 | 0 |
| FANNIN | Batch 38 | Absentee By Mail | 26 | 21 | 1 | 0 | 0 | 0 | 0 |
| FANNIN | Batch 39 | Absentee By Mail | 33 | 16 | 0 | 0 | 0 | 0 | 0 |
| FANNIN | Batch 3 Box 4 | Advance | 405 | 54 | 0 | 0 | 0 | 2 | 0 |
| FANNIN | Batch 4 | Absentee By Mail | 35 | 13 | 1 | 0 | 0 | 0 | 0 |
| FANNIN | Batch 40 | Absentee By Mail | 21 | 25 | 1 | 0 | 0 | 0 | 0 |
| FANNIN | Batch 41 | Absentee By Mail | 32 | 18 | 0 | 0 | 0 | 0 | 0 |
| FANNIN | Batch 42 | Absentee By Mail | 28 | 21 | 0 | 0 | 0 | 0 | 0 |
| FANNIN | Batch 43 | Absentee By Mail | 33 | 14 | 0 | 0 | 0 | 0 | 0 |
| FANNIN | Batch 44 | Absentee By Mail | 32 | 18 | 0 | 0 | 0 | 0 | 0 |
| FANNIN | Batch 45 | Absentee By Mail | 39 | 9 | 0 | 0 | 0 | 0 | 0 |
| FANNIN | Batch 46 | Absentee By Mail | 34 | 16 | 0 | 0 | 0 | 0 | 0 |
| FANNIN | Batch 47 | Absentee By Mail | 34 | 15 | 0 | 1 | 0 | 0 | 0 |
| FANNIN | Batch 48 | Absentee By Mail | 30 | 15 | 2 | 0 | 0 | 1 | 0 |
| FANNIN | Batch 49 | Absentee By Mail | 23 | 23 | 2 | 0 | 0 | 0 | 0 |
| FANNIN | Batch 5 | Absentee By Mail | 24 | 23 | 1 | 0 | 0 | 1 | 0 |
| FANNIN | Batch 50 | Absentee By Mail | 31 | 18 | 1 | 0 | 0 | 0 | 0 |
| FANNIN | Batch 51 | Absentee By Mail | 22 | 27 | 0 | 0 | 0 | 1 | 0 |
| FANNIN | Batch 52 | Absentee By Mail | 34 | 16 | 0 | 0 | 0 | 0 | 0 |
| FANNIN | Batch 53 | Absentee By Mail | 20 | 28 | 1 | 0 | 0 | 1 | 0 |
| FANNIN | Batch 54 | Absentee By Mail | 32 | 14 | 1 | 0 | 0 | 0 | 0 |
| FANNIN | Batch 55 | Absentee By Mail | 28 | 19 | 0 | 0 | 0 | 0 | 0 |
| FANNIN | Batch 56 | Absentee By Mail | 25 | 24 | 0 | 0 | 0 | 0 | 0 |
| FANNIN | Batch 57 | Absentee By Mail | 28 | 20 | 1 | 0 | 0 | 0 | 0 |
| FANNIN | Batch 58 | Absentee By Mail | 33 | 16 | 0 | 0 | 0 | 0 | 0 |
| FANNIN | Batch 59 | Absentee By Mail | 33 | 16 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FANNIN | Batch 6 | Absentee By Mail | 32 | 17 | 0 | 0 | 0 | 0 | 0 |
| FANNIN | Batch 60 | Absentee By Mail | 32 | 16 | 0 | 0 | 0 | 0 | 0 |
| FANNIN | Batch 61 | Absentee By Mail | 32 | 16 | 1 | 0 | 0 | 0 | 0 |
| FANNIN | Batch 62 | Absentee By Mail | 28 | 20 | 1 | 0 | 0 | 0 | 0 |
| FANNIN | Batch 63 | Absentee By Mail | 33 | 15 | 0 | 0 | 0 | 1 | 0 |
| FANNIN | Batch 64 | Absentee By Mail | 27 | 20 | 0 | 0 | 0 | 1 | 0 |
| FANNIN | Batch 65 | Absentee By Mail | 34 | 16 | 0 | 0 | 0 | 0 | 0 |
| FANNIN | Batch 66 | Absentee By Mail | 39 | 10 | 1 | 0 | 0 | 1 | 0 |
| FANNIN | Batch 7 | Absentee By Mail | 32 | 15 | 3 | 0 | 0 | 0 | 0 |
| FANNIN | Batch 8 | Absentee By Mail | 35 | 14 | 1 | 0 | 0 | 0 | 0 |
| FANNIN | Batch 9 | Absentee By Mail | 40 | 10 | 0 | 0 | 0 | 0 | 0 |
| FANNIN | Box 1 Batch 1 | Advance | 378 | 109 | 1 | 0 | 0 | 0 | 0 |
| FANNIN | Box 1 Batch - 2 | Advance | 376 | 88 | 1 | 0 | 0 | 3 | 0 |
| FANNIN | Box 1 Batch-3 | Advance | 380 | 123 | 0 | 0 | 0 | 0 | 0 |
| FANNIN | Box 2 Batch-1 | Advance | 378 | 71 | 2 | 0 | 0 | 1 | 0 |
| FANNIN | Box 2 Batch-2 | Advance | 169 | 21 | 2 | 0 | 0 | 0 | 0 |
| FANNIN | Box 2 Batch 3 | Advance | 399 | 71 | 0 | 0 | 0 | 1 | 0 |
| FANNIN | Box 3 Batch 1 | Advance | 429 | 76 | 3 | 0 | 0 | 0 | 0 |
| FANNIN | Box 3 Batch 2 | Advance | 428 | 70 | 2 | 0 | 0 | 0 | 0 |
| FANNIN | Box 3 Batch 3 | Advance | 361 | 85 | 5 | 0 | 0 | 2 | 0 |
| FANNIN | Box 5 | Absentee By Mail | 90 | 25 | 1 | 0 | 0 | 1 | 0 |
| FANNIN | Box 5 Batch 1 | Advance | 402 | 58 | 5 | 0 | 0 | 1 | 0 |
| FANNIN | Box 5 Batch 2 | Advance | 421 | 51 | 6 | 0 | 0 | 0 | 0 |
| FANNIN | Box 5 Duplicate Election Night | Absentee By Mail | 56 | 20 | 0 | 0 | 0 | 0 | 0 |
| FANNIN | Box 6 Batch 1 | Advance | 126 | 21 | 0 | 0 | 0 | 0 | 0 |
| FANNIN | Box 6 Batch 2 | Advance | 395 | 58 | 2 | 0 | 0 | 0 | 0 |
| FANNIN | Colwell | Election Day | 284 | 30 | 0 | 0 | 0 | 0 | 0 |
| FANNIN | Duplicate UOCAVA | Absentee By Mail | 19 | 17 | 1 | 0 | 0 | 0 | 0 |
| FANNIN | Fairplay | Election Day | 307 | 31 | 7 | 0 | 0 | 2 | 0 |
| FANNIN | Flinthill | Election Day | 661 | 67 | 6 | 0 | 0 | 3 | 0 |
| FANNIN | Hemptown | Election Day | 346 | 33 | 5 | 0 | 0 | 0 | 0 |
| FANNIN | Hothouse | Election Day | 272 | 15 | 1 | 0 | 0 | 0 | 0 |
| FANNIN | Mineral Bluff | Election Day | 351 | 21 | 7 | 0 | 0 | 0 | 0 |
| FANNIN | Mobile | Election Day | 309 | 28 | 2 | 0 | 0 | 1 | 0 |
| FANNIN | Morganton | Election Day | 461 | 44 | 3 | 0 | 0 | 1 | 0 |
| FANNIN | Noontootla | Election Day | 174 | 24 | 0 | 0 | 0 | 0 | 0 |
| FANNIN | Prov. 1 | Provisional | 23 | 0 | 0 | 0 | 0 | 0 | 0 |
| FANNIN | Skeniah | Election Day | 110 | 14 | 0 | 0 | 0 | 0 | 0 |
| FANNIN | Sugar Creek | Election Day | 392 | 29 | 6 | 0 | 0 | 1 | 0 |
| FANNIN | Toccoa | Election Day | 496 | 48 | 6 | 0 | 0 | 0 | 0 |
| FANNIN | Vote Review Advanced Voting 5 Batch 2 | Advance | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| FANNIN | Vote Review Bag 1 Batch 18 | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| FANNIN | Vote Review Box 6 Batch 1 | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| FANNIN | Vote Review Colwell | Election Day | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| FANNIN | Vote Review Flinthill | Election Day | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| FANNIN | Vote Review Panel # 4 Batch 1 | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FANNIN | Vote Review Panel Bag 3 Batch 47 | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| FANNIN | Vote Review Panel Box 4 Batch 2 | Advance | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| FANNIN | Vote Review Panel Box 4 Battch 3 | Advance | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| FANNIN | Vote Review Sugar Creek | Election Day | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| FANNIN | Vote Review Toccoa | Election Day | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| FANNIN | Votte Review Bag 1 Batch 1 | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| FAYETTE | Batch 10, Bin 169- VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| FAYETTE | Bin 10, 180- VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| FAYETTE | Bin 10, Batch 117 | Absentee By Mail | 23 | 26 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 10, Batch 166 | Absentee By Mail | 23 | 26 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 10, Batch 167 | Absentee By Mail | 16 | 32 | 2 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 10, Batch 168 | Absentee By Mail | 21 | 27 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 10, Batch 169 | Absentee By Mail | 17 | 28 | 2 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 10, Batch 170 | Absentee By Mail | 18 | 30 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 10, Batch 170- VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| FAYETTE | Bin 10, Batch 171 | Absentee By Mail | 21 | 28 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 10, Batch 172 | Absentee By Mail | 18 | 29 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 10, Batch 172- VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| FAYETTE | Bin 10, Batch 173 | Absentee By Mail | 22 | 25 | 0 | 0 | 0 | 3 | 0 |
| FAYETTE | Bin 10, Batch 174 | Absentee By Mail | 18 | 30 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 10, Batch 174- VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| FAYETTE | Bin 10, Batch 175 | Absentee By Mail | 20 | 28 | 1 | 0 | 0 | 1 | 0 |
| FAYETTE | Bin 10, Batch 176 | Absentee By Mail | 23 | 27 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 10, Batch 178 | Absentee By Mail | 22 | 25 | 2 | 0 | 0 | 1 | 0 |
| FAYETTE | Bin 10, Batch 179 | Absentee By Mail | 17 | 32 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 10, Batch 180 | Absentee By Mail | 27 | 21 | 0 | 0 | 0 | 1 | 0 |
| FAYETTE | Bin 10, Batch 181 | Absentee By Mail | 25 | 24 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 10, Batch 182 | Absentee By Mail | 24 | 24 | 2 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 10, Batch 183 | Absentee By Mail | 13 | 36 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 10, Batch 184 | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 10, Batch 184- VRP | Absentee By Mail | 5 | 5 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 11, Batch 185 | Absentee By Mail | 15 | 34 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 11, Batch 186 | Absentee By Mail | 11 | 39 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 11, Batch 187 | Absentee By Mail | 23 | 27 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 11, Batch 188 | Absentee By Mail | 16 | 33 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 11, Batch 189 | Absentee By Mail | 17 | 27 | 3 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 11, Batch 190 | Absentee By Mail | 17 | 26 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 11, Batch 191 | Absentee By Mail | 14 | 35 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 11, Batch 192 | Absentee By Mail | 20 | 30 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 11, Batch 193 | Absentee By Mail | 18 | 32 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 11, Batch 194 | Absentee By Mail | 37 | 59 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 11, Batch 195 | Absentee By Mail | 14 | 36 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 11, Batch 196 | Absentee By Mail | 15 | 33 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 11, Batch 196 VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| FAYETTE | Bin 11, Batch 197 | Absentee By Mail | 18 | 30 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 11, Batch 198 | Absentee By Mail | 8 | 42 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FAYETTE | Bin 11, Batch 199 | Absentee By Mail | 17 | 31 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 11, Batch 200 | Absentee By Mail | 61 | 35 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 11, Batch 200 VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| FAYETTE | Bin 11, Batch 201 | Absentee By Mail | 37 | 61 | 2 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 11, Batch 202 | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 11, Batch 202 VRP | Absentee By Mail | 9 | 12 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 11, Batch 79- VRP | Absentee By Mail | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| FAYETTE | Bin 12, Batch 203 | Absentee By Mail | 39 | 59 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 12, Batch 204 | Absentee By Mail | 41 | 56 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 12, Batch 205 | Absentee By Mail | 15 | 25 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 12, Batch 206 | Absentee By Mail | 18 | 32 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 12, Batch 207 | Absentee By Mail | 19 | 30 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 12, Batch 208 | Absentee By Mail | 17 | 32 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 12, Batch 209 | Absentee By Mail | 14 | 33 | 2 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 12, Batch 210 | Absentee By Mail | 18 | 32 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 12, Batch 211 | Absentee By Mail | 12 | 38 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 12, Batch 212 | Absentee By Mail | 16 | 34 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 12, Batch 213 | Absentee By Mail | 19 | 30 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 12, Batch 214 | Absentee By Mail | 19 | 30 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 12, Batch 215 | Absentee By Mail | 13 | 35 | 0 | 0 | 0 | 1 | 0 |
| FAYETTE | Bin 12, Batch 216 | Absentee By Mail | 18 | 31 | 0 | 0 | 0 | 1 | 0 |
| FAYETTE | Bin 12, Batch 217 | Absentee By Mail | 23 | 25 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 12, Batch 218 | Absentee By Mail | 21 | 28 | 0 | 0 | 0 | 1 | 0 |
| FAYETTE | Bin 12, Batch 219 | Absentee By Mail | 20 | 28 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 12, Batch 219 VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| FAYETTE | Bin 12, Batch 220 | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 12, Batch 220 VRP | Absentee By Mail | 8 | 0 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 13, 221 | Absentee By Mail | 24 | 23 | 0 | 0 | 0 | 1 | 0 |
| FAYETTE | Bin 13, Batch 222 | Absentee By Mail | 21 | 27 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 13, Batch 223 | Absentee By Mail | 16 | 32 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 13, Batch 224 | Absentee By Mail | 23 | 26 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 13, Batch 225 | Absentee By Mail | 22 | 27 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 13, Batch 226 | Absentee By Mail | 13 | 35 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 13, Batch 227 | Absentee By Mail | 18 | 31 | 0 | 0 | 0 | 1 | 0 |
| FAYETTE | Bin 13, Batch 228 | Absentee By Mail | 25 | 24 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 13, Batch 229 | Absentee By Mail | 21 | 27 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 13, Batch 230 | Absentee By Mail | 21 | 23 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 13, Batch 230 VRP | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 13, Batch 231 | Absentee By Mail | 20 | 30 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 13, Batch 232 | Absentee By Mail | 15 | 32 | 2 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 13, Batch 232 VRP | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 13, Batch 233 | Absentee By Mail | 9 | 38 | 2 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 13, Batch 234 | Absentee By Mail | 13 | 36 | 0 | 0 | 0 | 1 | 0 |
| FAYETTE | Bin 13, Batch 235 | Absentee By Mail | 22 | 78 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 13, Batch 236 | Absentee By Mail | 16 | 34 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 13, Batch 237 | Absentee By Mail | 10 | 40 | 0 | 0 | 0 | 0 | 0 |

| FAYETTE | Bin 13, Batch 238 | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|---------|-------------------|------------------|---|---|---|---|---|---|---|
| FAYETTE | Bin 13, Batch 238 VRP | Absentee By Mail | 4 | 10 | 0 | 0 | 0 | 0 | 1 |
| FAYETTE | Bin 14, 252 | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 14, Batch 239 | Absentee By Mail | 27 | 72 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 14, Batch 240 | Absentee By Mail | 33 | 66 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 14, Batch 241 | Absentee By Mail | 27 | 72 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 14, Batch 242 | Absentee By Mail | 18 | 30 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 14, Batch 243 | Absentee By Mail | 18 | 32 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 14, Batch 244 | Absentee By Mail | 22 | 24 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 14, Batch 245 | Absentee By Mail | 18 | 30 | 0 | 0 | 0 | 1 | 0 |
| FAYETTE | Bin 14, Batch 245 VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| FAYETTE | Bin 14, Batch 246 | Absentee By Mail | 25 | 25 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 14, Batch 247 | Absentee By Mail | 24 | 25 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 14, Batch 247 VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| FAYETTE | Bin 14, Batch 248 | Absentee By Mail | 19 | 30 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 14, Batch 249 | Absentee By Mail | 22 | 27 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 14, Batch 250 | Absentee By Mail | 14 | 35 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 14, Batch 251 | Absentee By Mail | 15 | 34 | 0 | 0 | 0 | 1 | 0 |
| FAYETTE | Bin 14, Batch 252 VRP | Absentee By Mail | 2 | 5 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 15, Batch 253 | Absentee By Mail | 9 | 41 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 15, Batch 254 | Absentee By Mail | 11 | 37 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 15, Batch 254 VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| FAYETTE | Bin 15, Batch 255 | Absentee By Mail | 14 | 35 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 15, Batch 256 | Absentee By Mail | 22 | 27 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 15, batch 257 | Absentee By Mail | 23 | 25 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 15, Batch 258 | Absentee By Mail | 22 | 27 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 15, Batch 259 | Absentee By Mail | 22 | 25 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 15, Batch 260 | Absentee By Mail | 17 | 32 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 15, Batch 261 | Absentee By Mail | 22 | 26 | 2 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 15, Batch 262 | Absentee By Mail | 19 | 31 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 15, Batch 263 | Absentee By Mail | 22 | 26 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 15, Batch 264 | Absentee By Mail | 14 | 36 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 15, Batch 265 | Absentee By Mail | 19 | 30 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 15, Batch 266 | Absentee By Mail | 21 | 25 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 15, Batch 267 | Absentee By Mail | 14 | 36 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 15, Batch 268 | Absentee By Mail | 21 | 27 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 15, Batch 269 | Absentee By Mail | 20 | 27 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 15, Batch 270 | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 15, Batch 270 VRP | Advance | 5 | 4 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 15, Batch 356 VRP | Absentee By Mail | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 15, Batch 359 VRP | Advance | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 15, Batch 365 VRP | Absentee By Mail | 14 | 30 | 1 | 8 | 0 | 0 | 0 |
| FAYETTE | Bin 16, Batch 271 | Absentee By Mail | 19 | 29 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 16, batch 272 | Absentee By Mail | 18 | 30 | 0 | 0 | 0 | 1 | 0 |
| FAYETTE | Bin 16, Batch 273 | Absentee By Mail | 17 | 31 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 16, Batch 274 | Absentee By Mail | 15 | 33 | 1 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FAYETTE | Bin 16, batch 275 | Absentee By Mail | 14 | 36 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 16, Batch 276 | Absentee By Mail | 15 | 32 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 16, Batch 277 | Absentee By Mail | 20 | 30 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 16, Batch 278 | Absentee By Mail | 35 | 63 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 16, Batch 279 | Absentee By Mail | 34 | 63 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 16, Batch 280 | Absentee By Mail | 16 | 34 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 16, Batch 281 | Absentee By Mail | 17 | 29 | 2 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 16, Batch 282 | Absentee By Mail | 25 | 25 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 16, Batch 283 | Absentee By Mail | 10 | 37 | 0 | 0 | 0 | 1 | 0 |
| FAYETTE | Bin 16, Batch 284 | Absentee By Mail | 34 | 63 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 16, Batch 285 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 16, Batch 286 | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 16, Batch 286 VRP | Absentee By Mail | 6 | 7 | 0 | 0 | 0 | 1 | 0 |
| FAYETTE | Bin 17, Batch 287 | Absentee By Mail | 23 | 26 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 17, Batch 288 | Absentee By Mail | 21 | 25 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 17, Batch 289 | Absentee By Mail | 20 | 26 | 2 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 17, Batch 290 | Absentee By Mail | 27 | 20 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 17, Batch 291 | Absentee By Mail | 22 | 25 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 17, Batch 291 VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| FAYETTE | Bin 17, Batch 292 | Absentee By Mail | 15 | 32 | 2 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 17, Batch 293 | Absentee By Mail | 26 | 23 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 17, Batch 294 | Absentee By Mail | 24 | 26 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 17, Batch 295 | Absentee By Mail | 19 | 28 | 0 | 0 | 0 | 2 | 0 |
| FAYETTE | Bin 17, Batch 296 | Absentee By Mail | 24 | 26 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 17, Batch 297 | Absentee By Mail | 20 | 28 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 17, Batch 298 | Absentee By Mail | 14 | 35 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 17, Batch 299 | Absentee By Mail | 16 | 31 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 17, Batch 300 | Absentee By Mail | 20 | 30 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 17, Batch 301 | Absentee By Mail | 14 | 34 | 0 | 0 | 0 | 2 | 0 |
| FAYETTE | Bin 17, Batch 302 | Absentee By Mail | 24 | 24 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 17, Batch 303 | Absentee By Mail | 25 | 22 | 1 | 0 | 0 | 1 | 0 |
| FAYETTE | Bin 17, Batch 303 VRP | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| FAYETTE | Bin 17, Batch 304 | Absentee By Mail | 27 | 21 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 17, Batch 305 | Absentee By Mail | 7 | 10 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 18, 310 | Absentee By Mail | 20 | 29 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 18, Batch 306 | Absentee By Mail | 27 | 21 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 18, Batch 307 | Absentee By Mail | 16 | 33 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 18, Batch 308 | Absentee By Mail | 22 | 26 | 2 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 18,  Batch 309 | Absentee By Mail | 22 | 35 | 2 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 18, Batch 311 | Absentee By Mail | 21 | 26 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 18, Batch 312 | Absentee By Mail | 23 | 25 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 18, Batch 313 | Absentee By Mail | 22 | 25 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 18, Batch 314 | Absentee By Mail | 28 | 21 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 18, Batch 315 | Absentee By Mail | 12 | 38 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 18, Batch 316 | Absentee By Mail | 19 | 13 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 18, Batch 317 | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| FAYETTE | Bin 18, Batch 317 VRP | Absentee By Mail | 4 | 4 | 0 | 0 | 0 | 0 | 0 |
|---------|------------------------|------------------|---|---|---|---|---|---|---|
| FAYETTE | Bin 19, Batch 318 | Absentee By Mail | 24 | 24 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 19, Batch 318 VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| FAYETTE | Bin 19, Batch 319 | Absentee By Mail | 19 | 31 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 19, Batch 320 | Absentee By Mail | 25 | 24 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 19, Batch 321 | Absentee By Mail | 24 | 26 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 19, Batch 322 | Absentee By Mail | 19 | 25 | 3 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 19, Batch 323 | Absentee By Mail | 18 | 28 | 2 | 0 | 0 | 1 | 0 |
| FAYETTE | Bin 19, Batch 324 | Absentee By Mail | 21 | 26 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 19, Batch 325 | Absentee By Mail | 18 | 30 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 19, Batch 325 VRP | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 19, Batch 326 | Absentee By Mail | 19 | 26 | 1 | 0 | 0 | 2 | 0 |
| FAYETTE | Bin 19, Batch 327 | Absentee By Mail | 25 | 25 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 19, Batch 328 | Absentee By Mail | 21 | 27 | 2 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 19, Batch 329 | Absentee By Mail | 19 | 28 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 19, Batch 330 | Absentee By Mail | 17 | 32 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 19, Batch 331 | Absentee By Mail | 22 | 24 | 3 | 0 | 0 | 1 | 0 |
| FAYETTE | Bin 19, Batch 333 | Absentee By Mail | 28 | 20 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 19, Batch 334 | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 19, Batch 334 VRP | Absentee By Mail | 4 | 11 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 1, Batch 1 | Absentee By Mail | 18 | 31 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 1, Batch 10 | Absentee By Mail | 11 | 37 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 1, Batch 10- VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| FAYETTE | Bin 1, Batch 11 | Absentee By Mail | 29 | 20 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 1, Batch 12 | Absentee By Mail | 26 | 20 | 2 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 1, Batch 12-VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| FAYETTE | Bin 1, Batch 13 | Absentee By Mail | 6 | 12 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 1, Batch 14 | Absentee By Mail | 18 | 30 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 1, Batch 15 | Absentee By Mail | 28 | 22 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 1, Batch 16 | Absentee By Mail | 21 | 29 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 1, Batch 17 | Absentee By Mail | 22 | 26 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 1, Batch 17-VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| FAYETTE | Bin 1, Batch 18 | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 1, Batch 18- VRP | Absentee By Mail | 5 | 5 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 1, Batch 2 | Absentee By Mail | 21 | 26 | 0 | 0 | 0 | 1 | 0 |
| FAYETTE | Bin 1, Batch 2- VPR | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| FAYETTE | Bin 1, Batch 3 | Absentee By Mail | 21 | 28 | 0 | 0 | 0 | 1 | 0 |
| FAYETTE | Bin 1, Batch 4 | Absentee By Mail | 23 | 25 | 0 | 0 | 0 | 1 | 0 |
| FAYETTE | Bin 1, Batch 4- VRP | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 1, Batch 5 | Absentee By Mail | 28 | 20 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 1, Batch 6 | Absentee By Mail | 12 | 34 | 1 | 0 | 0 | 1 | 0 |
| FAYETTE | Bin 1, Batch 6- VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| FAYETTE | Bin 1, Batch 7 | Absentee By Mail | 20 | 27 | 1 | 0 | 0 | 1 | 0 |
| FAYETTE | Bin 1, Batch 8 | Absentee By Mail | 20 | 26 | 1 | 0 | 0 | 1 | 0 |
| FAYETTE | Bin 1, Batch 9 | Absentee By Mail | 21 | 29 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 20, Batch 335 | Absentee By Mail | 24 | 26 | 0 | 0 | 0 | 0 | 0 |

| FAYETTE | Bin 20, Batch 336 | Absentee By Mail | 28 | 20 | 1 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| FAYETTE | Bin 20, Batch 337 | Absentee By Mail | 32 | 15 | 2 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 20, Batch 338 | Absentee By Mail | 17 | 29 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 20, Batch 339 | Absentee By Mail | 19 | 28 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 20, Batch 339 VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| FAYETTE | Bin 20, Batch 340 | Absentee By Mail | 22 | 25 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 20, Batch 340 VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| FAYETTE | Bin 20, Batch 341 | Absentee By Mail | 16 | 32 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 20, Batch 342 | Absentee By Mail | 20 | 27 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 20, Batch 342 VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| FAYETTE | Bin 20, Batch 343 | Absentee By Mail | 22 | 23 | 2 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 20, Batch 344 | Absentee By Mail | 22 | 27 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 20, Batch 352 | Absentee By Mail | 6 | 4 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 20, Batch 353 | Absentee By Mail | 11 | 34 | 2 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 20, Batch 354 | Absentee By Mail | 6 | 7 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 20, Batch 355 | Absentee By Mail | 12 | 24 | 4 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 20, Batch 356 | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 20, Batch 357 | Absentee By Mail | 12 | 28 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 20, Batch 358 | Absentee By Mail | 17 | 31 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 20, Batch 359 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 20, Batch 360 | Absentee By Mail | 12 | 32 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 20, Batch 361 | Absentee By Mail | 21 | 20 | 2 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 20, Batch 362 | Absentee By Mail | 28 | 15 | 2 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 20, Batch 365 | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 20, Batch 365 VRP | Absentee By Mail | 0 | 0 | 0 | 7 | 0 | 0 | 0 |
| FAYETTE | Bin 20, Batch 371 | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 20, Batch 371 VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| FAYETTE | Bin 21, Batch 363 | Absentee By Mail | 16 | 23 | 1 | 0 | 0 | 1 | 0 |
| FAYETTE | Bin 21, Batch 364 | Absentee By Mail | 25 | 20 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 21, Batch 366 | Absentee By Mail | 14 | 28 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 21, Batch 367 | Absentee By Mail | 14 | 29 | 4 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 21, Batch 368 | Absentee By Mail | 20 | 29 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 21, batch 369 | Absentee By Mail | 27 | 18 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 21, Batch 370 | Absentee By Mail | 19 | 27 | 1 | 0 | 0 | 1 | 0 |
| FAYETTE | Bin 21, Batch 372 | Absentee By Mail | 19 | 29 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 21, Batch 372 VRP | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 21, Batch 373 | Absentee By Mail | 16 | 28 | 2 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 21, Batch 373 VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| FAYETTE | Bin 21, Batch 374 | Absentee By Mail | 19 | 30 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 21, Batch 375 | Absentee By Mail | 27 | 22 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 21, Batch 376 | Absentee By Mail | 22 | 28 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 21, Batch 377 | Absentee By Mail | 17 | 32 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 21, Batch 378 | Absentee By Mail | 13 | 33 | 2 | 0 | 0 | 1 | 0 |
| FAYETTE | Bin 21, batch 379 | Absentee By Mail | 20 | 26 | 2 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 21, Batch 380 | Absentee By Mail | 22 | 25 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 21, Batch 380 VRP | Advance | 0 | 0 | 0 | 1 | 1 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FAYETTE | Bin 21, batch 381 | Absentee By Mail | 20 | 27 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 21, Batch 381 VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| FAYETTE | Bin 21, Batch 395 | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 21, Batch 395 VRP | Absentee By Mail | 4 | 2 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 21, Batch 397 | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 21, Batch 397 VRP | Absentee By Mail | 5 | 16 | 0 | 2 | 2 | 3 | 0 |
| FAYETTE | Bin 22, Batch 382 | Absentee By Mail | 18 | 30 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 22, Batch 384 | Absentee By Mail | 15 | 31 | 2 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 22, Batch 385 | Absentee By Mail | 19 | 28 | 1 | 0 | 0 | 1 | 0 |
| FAYETTE | Bin 22, Batch 386 | Absentee By Mail | 22 | 25 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 22, Batch 396 | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 22, Batch 396 VRP | Absentee By Mail | 4 | 2 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 22, Batch 398 | Absentee By Mail | 17 | 31 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 22, Batch 399 | Absentee By Mail | 3 | 3 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 22, Batch 400 | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 22, Batch 400 VRP | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 22, Batch 401 | Absentee By Mail | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 22, Batch 401 VRP | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 22, Bin 403 | Absentee By Mail | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 23, Batch 307 | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 23, Batch 332 | Absentee By Mail | 16 | 19 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 23, Batch 345 | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 23, Batch 346 | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 23, Batch 346 VRP | Absentee By Mail | 9 | 32 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 23, Batch 367 VRP | Absentee By Mail | 4 | 39 | 1 | 1 | 0 | 0 | 0 |
| FAYETTE | Bin 23, Batch 388 | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 23, Batch 388 VRP | Absentee By Mail | 12 | 38 | 1 | 1 | 0 | 0 | 0 |
| FAYETTE | Bin 23, Batch 389 | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 23, Batch 389 VRP | Absentee By Mail | 9 | 21 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 23, Batch 390 | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 23, Batch 390 VRP | Absentee By Mail | 8 | 28 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 23, Batch 391 | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 23, Batch 391 VRP | Absentee By Mail | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 23, Batch 392 | Absentee By Mail | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 23, Batch 393 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 23, batch 394 | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 23, Batch 394 VRP | Absentee By Mail | 12 | 21 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 23, Batch 402 VRP | Absentee By Mail | 0 | 4 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 23, Batch 404 | Absentee By Mail | 3 | 4 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 23, Batch 45 VRP | Absentee By Mail | 14 | 34 | 2 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 2, Batch 19 | Absentee By Mail | 21 | 27 | 2 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 2, Batch 20 | Absentee By Mail | 14 | 35 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 2, Batch 21 | Absentee By Mail | 16 | 32 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 2, Batch 22 | Absentee By Mail | 30 | 19 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 2, Batch 22 VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| FAYETTE | Bin 2, Batch 23 | Absentee By Mail | 21 | 29 | 0 | 0 | 0 | 0 | 0 |

| FAYETTE | Bin 2, Batch 24 | Absentee By Mail | 25 | 25 | 0 | 0 | 0 | 0 | 0 |
|---------|-----------------|------------------|----|----|---|---|---|---|---|
| FAYETTE | Bin 2, Batch 25 | Absentee By Mail | 24 | 26 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 2, Batch 26 | Absentee By Mail | 27 | 22 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 2, Batch 26 VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| FAYETTE | Bin 2, Batch 27 | Absentee By Mail | 27 | 21 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 2, Batch 28 | Absentee By Mail | 28 | 20 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 2, Batch 29 | Absentee By Mail | 20 | 30 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 2, Batch 30 | Absentee By Mail | 24 | 25 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 2, Batch 30 VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| FAYETTE | Bin 2, Batch 31 | Absentee By Mail | 20 | 29 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 2, Batch 32 | Absentee By Mail | 8 | 39 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 2, Batch 33 | Absentee By Mail | 22 | 28 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 2, Batch 34 | Absentee By Mail | 15 | 32 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 2, Batch 34 VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| FAYETTE | Bin 2, Batch 35 | Absentee By Mail | 12 | 38 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 2, Batch 36 | Absentee By Mail | 16 | 34 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 2, Batch 37 | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 2, Batch 37 VRP | Absentee By Mail | 2 | 6 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 3, Batch 38 | Absentee By Mail | 27 | 23 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 3, Batch 39 | Absentee By Mail | 8 | 42 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 3, Batch 40 | Absentee By Mail | 24 | 23 | 0 | 0 | 0 | 1 | 0 |
| FAYETTE | Bin 3, Batch 41 | Absentee By Mail | 30 | 20 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 3, Batch 42 | Absentee By Mail | 23 | 26 | 0 | 0 | 0 | 1 | 0 |
| FAYETTE | Bin 3, Batch 43 | Absentee By Mail | 19 | 28 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 3, Batch 43 VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| FAYETTE | Bin 3, Batch 44 | Absentee By Mail | 20 | 29 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 3, Batch 45 | Absentee By Mail | 6 | 10 | 2 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 3, Batch 46 | Absentee By Mail | 14 | 32 | 2 | 0 | 0 | 1 | 0 |
| FAYETTE | Bin 3, Batch 47 | Absentee By Mail | 21 | 28 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 3, Batch 48 | Absentee By Mail | 19 | 28 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 3, Batch 49 | Absentee By Mail | 22 | 27 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 3, Batch 50 | Absentee By Mail | 22 | 27 | 2 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 3, Batch 51 | Absentee By Mail | 17 | 33 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 3, Batch 52 | Absentee By Mail | 20 | 29 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 3, Batch 53 | Absentee By Mail | 27 | 21 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 3, Batch 54 | Absentee By Mail | 23 | 26 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 3, Batch 55 | Absentee By Mail | 11 | 38 | 0 | 0 | 0 | 1 | 0 |
| FAYETTE | Bin 3, Batch 56 | Absentee By Mail | 20 | 29 | 0 | 0 | 0 | 1 | 0 |
| FAYETTE | Bin 3, Batch 57 | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 3, Batch 57 VRP | Absentee By Mail | 4 | 7 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 4, Batch58 | Absentee By Mail | 34 | 17 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 4, Batch 59 | Absentee By Mail | 31 | 19 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 4, Batch 60 | Absentee By Mail | 19 | 30 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 4, Batch 61 | Absentee By Mail | 20 | 27 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 4, Batch 61 VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| FAYETTE | Bin 4, Batch 62 | Absentee By Mail | 20 | 26 | 1 | 0 | 0 | 2 | 0 |

| FAYETTE | Bin 4, Batch 63 | Absentee By Mail | 25 | 25 | 0 | 0 | 0 | 0 | 0 |
|---------|------------------|------------------|----|----|---|---|---|---|---|
| FAYETTE | Bin 4, Batch 64 | Absentee By Mail | 13 | 34 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 4, Batch 65 | Absentee By Mail | 25 | 21 | 4 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 4, Batch 66 | Absentee By Mail | 24 | 25 | 0 | 0 | 0 | 1 | 0 |
| FAYETTE | Bin 4, Batch 67 | Absentee By Mail | 21 | 25 | 3 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 4, Batch 68 | Absentee By Mail | 19 | 30 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 4, Batch 69 | Absentee By Mail | 15 | 34 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 4, Batch 70 | Absentee By Mail | 23 | 27 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 4, Batch 71 | Absentee By Mail | 24 | 23 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 4, Batch 72 | Absentee By Mail | 20 | 28 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 4, Batch 73 | Absentee By Mail | 18 | 31 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 4, Batch 74 | Absentee By Mail | 20 | 26 | 1 | 0 | 0 | 1 | 0 |
| FAYETTE | Bin 4, Batch  75 | Absentee By Mail | 23 | 25 | 2 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 4, Batch 76 | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 4, Batch 76 VRP | Absentee By Mail | 5 | 6 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 4, Batch 77 | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 4, Batch 77 VRP | Absentee By Mail | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 5 Batch 78 | Absentee By Mail | 16 | 31 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 5, Batch 78 VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| FAYETTE | Bin 5, Batch 79 | Absentee By Mail | 19 | 27 | 1 | 0 | 0 | 1 | 0 |
| FAYETTE | Bin 5, Batch 79 VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| FAYETTE | Bin 5, Batch 80 | Absentee By Mail | 20 | 26 | 2 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 5, Batch 81 | Absentee By Mail | 23 | 25 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 5, Batch 82 | Absentee By Mail | 20 | 29 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 5, Batch 83 | Absentee By Mail | 18 | 31 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 5, Batch 84 | Absentee By Mail | 16 | 33 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 5, Batch 85 | Absentee By Mail | 27 | 21 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 5, Batch 86 | Absentee By Mail | 25 | 25 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 5, Batch 87 | Absentee By Mail | 15 | 35 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 5, Batch 88 | Absentee By Mail | 26 | 21 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 5, Batch 88 VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| FAYETTE | Bin 5, Batch 89 | Absentee By Mail | 17 | 29 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 5, Batch 90 | Absentee By Mail | 23 | 26 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 5, Batch 91 | Absentee By Mail | 27 | 22 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 5, Batch 92 | Absentee By Mail | 29 | 19 | 1 | 0 | 0 | 1 | 0 |
| FAYETTE | Bin 5, Batch 93 | Absentee By Mail | 18 | 30 | 0 | 0 | 0 | 1 | 0 |
| FAYETTE | Bin 5, Batch 94 | Absentee By Mail | 22 | 26 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 5, Batch 95 | Absentee By Mail | 21 | 28 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 5, Batch 96 | Absentee By Mail | 21 | 27 | 0 | 0 | 0 | 1 | 0 |
| FAYETTE | Bin 5, Batch 97 | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 5, Batch 97 VRP | Absentee By Mail | 7 | 9 | 2 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 6, Batch 100 | Absentee By Mail | 15 | 33 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 6, Batch 101 | Absentee By Mail | 23 | 26 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 6, Batch 102 | Absentee By Mail | 18 | 31 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 6, Batch 103 | Absentee By Mail | 22 | 27 | 0 | 0 | 0 | 1 | 0 |
| FAYETTE | Bin 6, Batch 104 | Absentee By Mail | 14 | 34 | 0 | 0 | 0 | 0 | 0 |

| FAYETTE | Bin 6, Batch 105 | Absentee By Mail | 10 | 40 | 0 | 0 | 0 | 0 | 0 |
|---------|------------------|------------------|----|----|---|---|---|---|---|
| FAYETTE | Bin 6, Batch 106 | Absentee By Mail | 20 | 28 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 6, Batch 106 VRP | Absentee By Mail | 7 | 9 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 6, Batch 107 | Absentee By Mail | 15 | 33 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 6, Batch 108 | Absentee By Mail | 23 | 25 | 0 | 0 | 0 | 1 | 0 |
| FAYETTE | Bin 6, Batch 109 | Absentee By Mail | 13 | 36 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 6, Batch 110 | Absentee By Mail | 20 | 29 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 6, Batch 111 | Absentee By Mail | 10 | 38 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 6, Batch 112 | Absentee By Mail | 17 | 31 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 6, Batch 113 | Absentee By Mail | 15 | 34 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 6, Batch 114 | Absentee By Mail | 16 | 33 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 6, Batch 115 | Absentee By Mail | 16 | 32 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 6, Batch 115 VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| FAYETTE | Bin 6, Batch 116 | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 6, Batch 98 | Absentee By Mail | 25 | 25 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 6, Batch 99 | Absentee By Mail | 19 | 31 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 7, Batch 117 | Absentee By Mail | 14 | 34 | 0 | 0 | 0 | 1 | 0 |
| FAYETTE | Bin 7, Batch 118 | Absentee By Mail | 35 | 62 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 7, Batch 118 VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| FAYETTE | Bin 7, Batch 119 | Absentee By Mail | 17 | 32 | 0 | 0 | 0 | 1 | 0 |
| FAYETTE | Bin 7, Batch 120 | Absentee By Mail | 20 | 28 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 7, Batch 121 | Absentee By Mail | 40 | 55 | 2 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 7, Batch 122 | Absentee By Mail | 19 | 80 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 7, Batch 123 | Absentee By Mail | 32 | 67 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 7, Batch 124 | Absentee By Mail | 16 | 30 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 7, Batch 125 | Absentee By Mail | 7 | 40 | 0 | 0 | 0 | 2 | 0 |
| FAYETTE | Bin 7, Batch 126 | Absentee By Mail | 24 | 24 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 7, Batch 127 | Absentee By Mail | 41 | 58 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 7, Batch 128 | Absentee By Mail | 18 | 29 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 7, Batch 129 | Absentee By Mail | 36 | 63 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 7, Batch 130 | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 7, Batch 130 VRP | Absentee By Mail | 6 | 14 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 8, Batch 131 | Absentee By Mail | 33 | 67 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 8, Batch 132 | Absentee By Mail | 36 | 62 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 8, Batch 132 VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| FAYETTE | Bin 8, Batch 133 | Absentee By Mail | 20 | 28 | 2 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 8, Batch 134 | Absentee By Mail | 21 | 26 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 8, Batch 135 | Absentee By Mail | 36 | 64 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 8, Batch 136 | Absentee By Mail | 20 | 29 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 8, Batch 137 | Absentee By Mail | 14 | 35 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 8, Batch 138 | Absentee By Mail | 13 | 34 | 0 | 0 | 0 | 1 | 0 |
| FAYETTE | Bin 8, Batch 139 | Absentee By Mail | 13 | 36 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 8, Batch 140 | Absentee By Mail | 36 | 61 | 2 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 8, Batch 141 | Absentee By Mail | 19 | 30 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 8, Batch 142 | Absentee By Mail | 19 | 20 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 8, Batch 143 | Absentee By Mail | 24 | 21 | 1 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FAYETTE | Bin 8, Batch 143 VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| FAYETTE | Bin 8, Batch 144 | Absentee By Mail | 13 | 36 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 8, Batch 145 | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 8, Batch 145 VRP | Absentee By Mail | 9 | 3 | 2 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 9, Batch 146 | Absentee By Mail | 16 | 32 | 0 | 0 | 0 | 1 | 0 |
| FAYETTE | Bin 9, Batch 147 | Absentee By Mail | 23 | 27 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 9, Batch 148 | Absentee By Mail | 28 | 22 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 9, Batch 149 | Absentee By Mail | 25 | 23 | 0 | 0 | 0 | 1 | 0 |
| FAYETTE | Bin 9, Batch 149 VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| FAYETTE | Bin 9, Batch 150 | Absentee By Mail | 11 | 26 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 9, Batch 151 | Absentee By Mail | 15 | 34 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 9, Batch 152 | Absentee By Mail | 11 | 11 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 9, Batch 153 | Absentee By Mail | 19 | 31 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 9, Batch 154 | Absentee By Mail | 23 | 27 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 9, Batch 155 | Absentee By Mail | 22 | 23 | 3 | 0 | 0 | 1 | 0 |
| FAYETTE | Bin 9, Batch 156 | Absentee By Mail | 24 | 22 | 2 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 9, Batch 156 VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| FAYETTE | Bin 9, Batch 157 | Absentee By Mail | 21 | 27 | 2 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 9, Batch 158 | Absentee By Mail | 22 | 26 | 2 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 9, Batch 159 | Absentee By Mail | 24 | 21 | 3 | 0 | 0 | 1 | 0 |
| FAYETTE | Bin 9, Batch 160 | Absentee By Mail | 21 | 27 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 9, Batch 160 VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| FAYETTE | Bin 9, Batch 161 | Absentee By Mail | 17 | 30 | 2 | 0 | 0 | 1 | 0 |
| FAYETTE | Bin 9, Batch 162 | Absentee By Mail | 21 | 29 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 9, Batch 163 | Absentee By Mail | 17 | 29 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 9, Batch 164 | Absentee By Mail | 22 | 26 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 9, Batch 165 | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin 9, Batch 165 VRP | Absentee By Mail | 5 | 6 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Bin Number 23, Batch 402 | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Case #10- Absentee In Person- #37- Fayetteville | Advance | 247 | 370 | 8 | 0 | 0 | 0 | 0 |
| FAYETTE | Case 10 VRP | Advance | 0 | 0 | 0 | 2 | 0 | 2 | 0 |
| FAYETTE | Case 11-4 VRP | Advance | 0 | 0 | 0 | 5 | 0 | 0 | 0 |
| FAYETTE | Case #11- Absentee In Person- #37 Fayetteville | Advance | 479 | 492 | 11 | 0 | 0 | 0 | 0 |
| FAYETTE | Case 11 VRP | Advance | 0 | 0 | 0 | 5 | 0 | 3 | 0 |
| FAYETTE | Case 11 VRP-2 | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| FAYETTE | Case 11 VRP- 3 | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| FAYETTE | Case #12- Absentee In Person- #37 Fayettweville | Advance | 486 | 549 | 3 | 0 | 0 | 3 | 0 |
| FAYETTE | Case 12 VRP | Election Day | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| FAYETTE | Case 13-2 VRP | Election Day | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| FAYETTE | Case #13- Absentee In Person- #37 Fayetteville | Advance | 326 | 379 | 15 | 0 | 0 | 0 | 0 |
| FAYETTE | Case 13 VRP | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| FAYETTE | Case #14- Absentee In Person- #37 Fayetteville | Advance | 250 | 352 | 0 | 0 | 0 | 1 | 0 |
| FAYETTE | Case 14 VRP | Advance | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| FAYETTE | Case #15- Absentee In Person- #37 Fayetteville | Advance | 238 | 320 | 3 | 0 | 0 | 2 | 0 |
| FAYETTE | Case 15 VRP | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| FAYETTE | Case 15 VRP-2 | Election Day | 0 | 0 | 0 | 2 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FAYETTE | Case #16- Absentee In Person- #37 Fayetteville | Advance | 408 | 590 | 3 | 0 | 0 | 0 | 0 |
| FAYETTE | Case #17- Absentee In Person- #37 Fayetteville | Advance | 347 | 575 | 7 | 0 | 0 | 1 | 0 |
| FAYETTE | Case 17- VRP | Election Day | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| FAYETTE | Case 17- VRP-2 | Advance | 0 | 0 | 0 | 7 | 0 | 1 | 0 |
| FAYETTE | Case #18- Absentee In Person- #37 Fayetteville | Advance | 326 | 553 | 2 | 0 | 0 | 2 | 0 |
| FAYETTE | Case 18- VRP | Election Day | 0 | 0 | 0 | 4 | 0 | 2 | 0 |
| FAYETTE | Case #19- Absentee In Person- #37 Fayetteville | Advance | 113 | 374 | 1 | 0 | 0 | 2 | 0 |
| FAYETTE | Case 19- VRP | Election Day | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| FAYETTE | Case #1 Absentee In Person- #38 PTC Library | Advance | 766 | 334 | 5 | 0 | 0 | 0 | 0 |
| FAYETTE | Case #20- Absentee In Person- #37 Fayetteville | Advance | 285 | 374 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Case 20- VRP | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| FAYETTE | Case #21- Absentee In Person- #40 Fayetteville Library | Advance | 254 | 303 | 7 | 0 | 0 | 0 | 0 |
| FAYETTE | Case 21- VRP | Election Day | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| FAYETTE | Case #22- Absentee in Person- #40 Fayetteville Library | Advance | 456 | 384 | 5 | 0 | 0 | 2 | 0 |
| FAYETTE | Case 22 VRP | Election Day | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| FAYETTE | Case #23- Absentee In Person- #40 Fayetteville Library | Advance | 219 | 171 | 8 | 0 | 0 | 1 | 0 |
| FAYETTE | Case 23 VRP | Advance | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| FAYETTE | Case 23 VRP-2 | Advance | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| FAYETTE | Case #24- Absentee In Person- #40 Fayetteville Library | Advance | 465 | 307 | 12 | 0 | 0 | 1 | 0 |
| FAYETTE | Case 24 VRP | Election Day | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| FAYETTE | Case 24 VRP-2 | Advance | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| FAYETTE | Case #25- Absentee In Person- #40 Fayetteville Library | Advance | 590 | 407 | 9 | 0 | 0 | 0 | 0 |
| FAYETTE | Case 25 VRP | Advance | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| FAYETTE | Case #26- Absentee In Person- #40 Fayetteville Libary | Advance | 475 | 362 | 6 | 0 | 0 | 0 | 0 |
| FAYETTE | Case 26 VRP | Advance | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| FAYETTE | Case 26- VRP | Election Day | 0 | 0 | 0 | 4 | 1 | 0 | 0 |
| FAYETTE | Case #27- Absentee In Person- #40 Fayetteville Library | Advance | 473 | 524 | 3 | 0 | 0 | 0 | 0 |
| FAYETTE | Case 27- VRP | Election Day | 0 | 0 | 0 | 0 | 3 | 0 | 0 |
| FAYETTE | Case 27- VRP-1 | Advance | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| FAYETTE | Case #28- Absentee In Person- #40 Fayetteville Library | Advance | 465 | 263 | 5 | 0 | 0 | 0 | 0 |
| FAYETTE | Case 28 VRP | Election Day | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| FAYETTE | Case 28 VRP- 2 | Advance | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| FAYETTE | Case #29- Absentee In Person- #40 Fayetteville Library | Advance | 165 | 338 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Case 29 VRP | Advance | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| FAYETTE | Case #2- Absentee In Person- #38 PTC Library | Advance | 268 | 311 | 3 | 0 | 0 | 1 | 0 |
| FAYETTE | Case #30- Absentee In Person- #40 Fayetteville Library | Advance | 447 | 307 | 6 | 0 | 0 | 3 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FAYETTE | Case 30 VRP | Election Day | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| FAYETTE | Case 30 VRP-2 | Advance | 0 | 0 | 0 | 3 | 1 | 2 | 0 |
| FAYETTE | Case #31- Absentee In Person- #40 Fayetteville Library | Advance | 398 | 511 | 6 | 0 | 0 | 1 | 0 |
| FAYETTE | Case #32- Absentee In Person- #40 Fayetteville Library | Advance | 88 | 400 | 3 | 0 | 0 | 0 | 0 |
| FAYETTE | Case 32 VRP | Election Day | 0 | 0 | 0 | 1 | 0 | 3 | 0 |
| FAYETTE | Case #33- Absentee In Person- #40 Fayetteville Libary | Advance | 548 | 403 | 7 | 0 | 0 | 0 | 1 |
| FAYETTE | Case 33 VRP | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| FAYETTE | Case #34- Absentee In Person- #40 Fayetteville Library | Advance | 407 | 464 | 2 | 0 | 0 | 1 | 0 |
| FAYETTE | Case 34 VRP | Election Day | 0 | 0 | 0 | 5 | 0 | 0 | 0 |
| FAYETTE | Case 34 VRP-2 | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| FAYETTE | Case #35- Absentee In Person- #40 Fayetteville Library | Advance | 266 | 437 | 4 | 0 | 0 | 0 | 0 |
| FAYETTE | Case 35 VRP | Election Day | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| FAYETTE | Case #36- Absentee In Person- #40 Fayetteville Library | Advance | 505 | 429 | 20 | 0 | 0 | 3 | 0 |
| FAYETTE | Case 36 VRP | Advance | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| FAYETTE | Case 36 VRP-2 | Advance | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| FAYETTE | Case 36 VRP-3 | Election Day | 0 | 0 | 0 | 5 | 4 | 1 | 0 |
| FAYETTE | Case #37- Absentee In Person- #39 Tyrone Library | Advance | 394 | 171 | 8 | 0 | 0 | 5 | 0 |
| FAYETTE | Case #38- Absentee in Person- #39 Tyrone Library | Advance | 385 | 200 | 8 | 0 | 0 | 2 | 0 |
| FAYETTE | Case 38 VRP- 1 | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| FAYETTE | Case 38-VRP- 2 | Advance | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| FAYETTE | Case 38-VRP- 3 | Advance | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| FAYETTE | Case 38-VRP-4 | Advance | 0 | 0 | 0 | 1 | 0 | 2 | 0 |
| FAYETTE | Case 38-VRP-5 | Advance | 0 | 0 | 0 | 3 | 0 | 3 | 0 |
| FAYETTE | Case #39- Absentee in Person- #39 Tyrone Library | Advance | 386 | 202 | 11 | 0 | 0 | 2 | 0 |
| FAYETTE | Case #3- Absentee in Person- #38- PTC Library | Advance | 397 | 313 | 2 | 0 | 0 | 0 | 0 |
| FAYETTE | Case 3 VRP | Election Day | 0 | 0 | 0 | 1 | 0 | 2 | 0 |
| FAYETTE | Case #40- Absentee In Person- #39 Tyrone Library | Advance | 227 | 187 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Case 40 VRP | Advance | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| FAYETTE | Case #41- Absentee in Person- #39 Tyrone Library | Advance | 298 | 247 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Case #41- Absentee In Person- #39 Tyrone Library-2 | Advance | 298 | 263 | 8 | 0 | 0 | 0 | 0 |
| FAYETTE | Case 41 VRP | Advance | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| FAYETTE | Case #42- Absentee In Person- #39 Tyrone Library-1 | Advance | 172 | 156 | 4 | 0 | 0 | 1 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FAYETTE | Case #42- Absentee In Person- #39 Tyrone Library-2 | Advance | 286 | 151 | 6 | 0 | 0 | 0 | 0 |
| FAYETTE | Case #42- Absentee In Person- #39 Tyrone Library-3 | Advance | 238 | 146 | 10 | 0 | 0 | 1 | 0 |
| FAYETTE | Case #42- Absentee In Person- #39 Tyrone Library-4 | Advance | 237 | 134 | 10 | 0 | 0 | 4 | 0 |
| FAYETTE | Case #42- Absentee In Person- #39 Tyrone Library-5 | Advance | 228 | 108 | 11 | 0 | 0 | 2 | 0 |
| FAYETTE | Case #42- Absentee In Person- #39 Tyrone Library-6 | Advance | 240 | 155 | 22 | 0 | 0 | 1 | 0 |
| FAYETTE | Case 42 VRP | Advance | 0 | 0 | 0 | 8 | 0 | 1 | 0 |
| FAYETTE | Case #43- Absentee In Person- #38 PTC Library | Advance | 1476 | 532 | 34 | 0 | 0 | 5 | 0 |
| FAYETTE | Case 43 VRP | Advance | 0 | 0 | 0 | 8 | 0 | 0 | 0 |
| FAYETTE | Case #44- Absentee In Person- #38 PTC Library | Advance | 1269 | 549 | 35 | 0 | 0 | 7 | 0 |
| FAYETTE | Case #45- Absentee In Person- #39 Tyrone Library | Advance | 789 | 425 | 8 | 0 | 0 | 2 | 0 |
| FAYETTE | Case 45 VRP | Advance | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| FAYETTE | Case 45 VRP-2 | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| FAYETTE | Case #4- Absentee In Person- #38 PTC Library | Advance | 706 | 334 | 35 | 0 | 0 | 0 | 0 |
| FAYETTE | Case 4 VRP | Advance | 0 | 0 | 0 | 5 | 0 | 0 | 0 |
| FAYETTE | Case #5- Absentee In Person- #38 PTC Library | Advance | 430 | 226 | 12 | 0 | 0 | 0 | 0 |
| FAYETTE | Case #6- Absentee In Person- #38 PTC Library | Advance | 783 | 348 | 17 | 0 | 0 | 1 | 0 |
| FAYETTE | Case 6 VRP | Election Day | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| FAYETTE | Case #7- Absentee In Person- #38 PTC Library | Advance | 1169 | 658 | 11 | 0 | 0 | 4 | 0 |
| FAYETTE | Case 7 VRP | Election Day | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| FAYETTE | Case #8- Absentee In Person- #38 PTC Library | Advance | 1385 | 767 | 14 | 0 | 0 | 4 | 0 |
| FAYETTE | Case 8, Batch 42 VRP | Advance | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| FAYETTE | Case 8, Batch 48 VRP | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| FAYETTE | Case 8 VRP | Election Day | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| FAYETTE | Case #9- Absentee In Person- #38 PTC Library | Advance | 1549 | 664 | 28 | 0 | 0 | 6 | 0 |
| FAYETTE | Case 9, Batch 98 VRP | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| FAYETTE | Case 9 VRP | Election Day | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| FAYETTE | Precinct 10- Sandy Creek | Election Day | 143 | 172 | 5 | 0 | 0 | 3 | 0 |
| FAYETTE | Precinct 11- Shakerag East | Election Day | 179 | 70 | 11 | 0 | 0 | 0 | 0 |
| FAYETTE | Precinct 12- Shakerag West | Election Day | 49 | 24 | 4 | 0 | 0 | 0 | 0 |
| FAYETTE | Precinct 13- Starrs Mill | Election Day | 477 | 93 | 18 | 0 | 0 | 2 | 0 |
| FAYETTE | Precinct 14- Whitewater | Election Day | 285 | 94 | 8 | 0 | 0 | 0 | 0 |
| FAYETTE | Precinct 15- Woolsey | Election Day | 324 | 53 | 10 | 0 | 0 | 0 | 0 |
| FAYETTE | Precinct 16- McIntosh | Election Day | 189 | 72 | 7 | 0 | 0 | 1 | 0 |
| FAYETTE | Precinct 17- Oak Grove | Election Day | 128 | 61 | 3 | 0 | 0 | 0 | 0 |
| FAYETTE | Precinct 18- Kedron | Election Day | 319 | 195 | 17 | 0 | 0 | 0 | 0 |
| FAYETTE | Precinct 19- Aberdeen | Election Day | 127 | 54 | 6 | 0 | 0 | 0 | 0 |
| FAYETTE | Precinct 1- Blackrock | Election Day | 82 | 146 | 3 | 0 | 0 | 0 | 0 |
| FAYETTE | Precinct 20- Windgate | Election Day | 117 | 28 | 14 | 0 | 0 | 0 | 0 |
| FAYETTE | Precinct 21- Flat Creek | Election Day | 150 | 104 | 14 | 0 | 0 | 0 | 0 |
| FAYETTE | Precinct 22- Braelinn | Election Day | 171 | 47 | 4 | 0 | 0 | 3 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FAYETTE | Precinct 23- Kenwood | Election Day | 48 | 93 | 6 | 0 | 0 | 0 | 0 |
| FAYETTE | Precinct 24- Banks | Election Day | 126 | 106 | 4 | 0 | 0 | 0 | 0 |
| FAYETTE | Precinct 25- Harps Crossing | Election Day | 145 | 61 | 7 | 0 | 0 | 0 | 0 |
| FAYETTE | Precinct 26- Willowpond | Election Day | 209 | 113 | 8 | 0 | 0 | 1 | 0 |
| FAYETTE | Precinct 27- Dogwood | Election Day | 223 | 85 | 7 | 0 | 0 | 0 | 0 |
| FAYETTE | Precinct 28- Oak Ridge | Election Day | 129 | 120 | 2 | 0 | 0 | 2 | 0 |
| FAYETTE | Precinct 29- Jeff Davis | Election Day | 78 | 120 | 7 | 0 | 0 | 2 | 0 |
| FAYETTE | Precinct 2- Brooks | Election Day | 529 | 43 | 6 | 0 | 0 | 1 | 0 |
| FAYETTE | Precinct 30- Murphy | Election Day | 151 | 110 | 7 | 0 | 0 | 0 | 0 |
| FAYETTE | Precinct 31- Fielding Ridge | Election Day | 252 | 108 | 14 | 0 | 0 | 0 | 0 |
| FAYETTE | Precinct 32- Willowbend | Election Day | 144 | 61 | 5 | 0 | 0 | 2 | 0 |
| FAYETTE | Precinct 33- Camp Creek | Election Day | 165 | 39 | 2 | 0 | 0 | 1 | 0 |
| FAYETTE | Precinct 34- Rising Starr | Election Day | 359 | 91 | 8 | 0 | 0 | 3 | 0 |
| FAYETTE | Precinct 35- Spring Hill | Election Day | 127 | 94 | 9 | 0 | 0 | 0 | 0 |
| FAYETTE | Precinct 36- Antioch | Election Day | 242 | 102 | 11 | 0 | 0 | 0 | 0 |
| FAYETTE | Precinct 3- Europe | Election Day | 53 | 197 | 7 | 0 | 0 | 0 | 0 |
| FAYETTE | Precinct 4- Fayetteville East | Election Day | 75 | 104 | 9 | 0 | 0 | 1 | 0 |
| FAYETTE | Precinct 5- Fayetteville West | Election Day | 119 | 95 | 8 | 0 | 0 | 0 | 0 |
| FAYETTE | Precinct 6- Flint | Election Day | 128 | 87 | 9 | 0 | 0 | 0 | 0 |
| FAYETTE | Precinct 7- Hopeful | Election Day | 150 | 154 | 5 | 0 | 0 | 0 | 0 |
| FAYETTE | Precinct 8- Morning Creek | Election Day | 114 | 145 | 4 | 0 | 0 | 3 | 0 |
| FAYETTE | Precinct 9- Rareover | Election Day | 140 | 61 | 11 | 0 | 0 | 3 | 0 |
| FAYETTE | Provisional- Batch 1 | Provisional | 14 | 17 | 0 | 1 | 1 | 0 | 0 |
| FAYETTE | Provisional- Batch 2 | Provisional | 11 | 19 | 0 | 0 | 0 | 0 | 0 |
| FAYETTE | Provisional- Batch 3 | Provisional | 11 | 15 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Provisional- Batch 4 | Provisional | 12 | 7 | 1 | 0 | 0 | 0 | 0 |
| FAYETTE | Provisional- Batch 5 | Provisional | 8 | 13 | 0 | 1 | 0 | 0 | 0 |
| FLOYD | ADMIN BLDG BATCH 1 | Advance | 266 | 49 | 3 | 1 | 0 | 0 | 0 |
| FLOYD | ADMIN BLDG BATCH 10 | Advance | 132 | 53 | 3 | 0 | 2 | 1 | 0 |
| FLOYD | ADMIN BLDG BATCH 11 | Advance | 173 | 61 | 4 | 0 | 0 | 0 | 0 |
| FLOYD | ADMIN BLDG BATCH 12 | Advance | 254 | 70 | 5 | 0 | 0 | 0 | 0 |
| FLOYD | ADMIN BLDG BATCH 13 | Advance | 262 | 56 | 3 | 0 | 0 | 0 | 0 |
| FLOYD | ADMIN BLDG BATCH 14 | Advance | 232 | 96 | 4 | 1 | 0 | 0 | 0 |
| FLOYD | ADMIN BLDG BATCH 15 | Advance | 134 | 110 | 1 | 0 | 0 | 1 | 0 |
| FLOYD | ADMIN BLDG BATCH 16 | Advance | 168 | 100 | 1 | 0 | 4 | 0 | 0 |
| FLOYD | ADMIN BLDG BATCH 17 | Advance | 283 | 74 | 2 | 0 | 0 | 0 | 0 |
| FLOYD | ADMIN BLDG BATCH 18 | Advance | 263 | 111 | 4 | 0 | 0 | 0 | 0 |
| FLOYD | ADMIN BLDG BATCH 19 | Advance | 384 | 107 | 4 | 0 | 0 | 0 | 0 |
| FLOYD | ADMIN BLDG BATCH 2 | Advance | 236 | 74 | 3 | 0 | 0 | 1 | 0 |
| FLOYD | ADMIN BLDG BATCH 20 | Advance | 281 | 83 | 4 | 0 | 0 | 0 | 0 |
| FLOYD | ADMIN BLDG BATCH 21 | Advance | 308 | 91 | 2 | 0 | 0 | 1 | 0 |
| FLOYD | ADMIN BLDG BATCH 22 | Advance | 114 | 241 | 3 | 0 | 11 | 1 | 0 |
| FLOYD | ADMIN BLDG BATCH 23 | Advance | 267 | 109 | 2 | 0 | 0 | 0 | 0 |
| FLOYD | ADMIN BLDG BATCH 24 | Advance | 335 | 115 | 2 | 0 | 0 | 0 | 0 |
| FLOYD | ADMIN BLDG BATCH 25 | Advance | 251 | 92 | 1 | 0 | 0 | 1 | 0 |
| FLOYD | ADMIN BLDG BATCH 26 | Advance | 226 | 62 | 1 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FLOYD | ADMIN BLDG BATCH 3 | Advance | 250 | 48 | 3 | 0 | 0 | 2 | 0 |
| FLOYD | ADMIN BLDG BATCH 4 | Advance | 296 | 58 | 9 | 0 | 0 | 2 | 0 |
| FLOYD | ADMIN BLDG BATCH 5 | Advance | 250 | 64 | 4 | 0 | 0 | 1 | 0 |
| FLOYD | ADMIN BLDG BATCH 6 | Advance | 261 | 72 | 3 | 0 | 0 | 1 | 0 |
| FLOYD | ADMIN BLDG BATCH 7 | Advance | 219 | 54 | 6 | 2 | 0 | 0 | 0 |
| FLOYD | ADMIN BLDG BATCH 8 | Advance | 110 | 90 | 6 | 0 | 7 | 0 | 0 |
| FLOYD | ADMIN BLDG BATCH 9 | Advance | 175 | 46 | 4 | 0 | 0 | 0 | 0 |
| FLOYD | ALTO PARK PRECINCT | Election Day | 326 | 96 | 5 | 0 | 1 | 0 | 0 |
| FLOYD | ARMUCHEE PRECINCT | Election Day | 283 | 34 | 3 | 0 | 0 | 0 | 0 |
| FLOYD | BARKERS PRECINCT | Election Day | 393 | 38 | 5 | 0 | 4 | 1 | 0 |
| FLOYD | CAVE SPRING PRECINCT | Election Day | 423 | 63 | 11 | 0 | 1 | 1 | 0 |
| FLOYD | CHULIO PRECINCT | Election Day | 276 | 36 | 3 | 0 | 1 | 0 | 0 |
| FLOYD | CIVIC CENTER BATCH 1 | Advance | 146 | 49 | 2 | 0 | 0 | 1 | 0 |
| FLOYD | CIVIC CENTER BATCH 10 | Advance | 178 | 55 | 3 | 0 | 0 | 0 | 0 |
| FLOYD | CIVIC CENTER BATCH 2 | Advance | 176 | 54 | 4 | 0 | 0 | 0 | 0 |
| FLOYD | CIVIC CENTER BATCH 3 | Advance | 154 | 55 | 2 | 0 | 1 | 0 | 0 |
| FLOYD | CIVIC CENTER BATCH 4 | Advance | 199 | 66 | 6 | 0 | 0 | 0 | 0 |
| FLOYD | CIVIC CENTER BATCH 5 | Advance | 137 | 45 | 0 | 0 | 1 | 1 | 0 |
| FLOYD | CIVIC CENTER BATCH 6 | Advance | 95 | 30 | 4 | 0 | 0 | 0 | 0 |
| FLOYD | CIVIC CENTER BATCH 7 | Advance | 173 | 99 | 3 | 0 | 6 | 0 | 0 |
| FLOYD | CIVIC CENTER BATCH 8 | Advance | 138 | 48 | 2 | 0 | 0 | 1 | 0 |
| FLOYD | CIVIC CENTER BATCH 9 | Advance | 143 | 29 | 2 | 0 | 0 | 0 | 0 |
| FLOYD | EAST LINDALE PRECINCT | Election Day | 438 | 89 | 19 | 1 | 3 | 0 | 0 |
| FLOYD | EAST ROME PRECINCT | Election Day | 267 | 186 | 15 | 0 | 5 | 1 | 0 |
| FLOYD | ETOWAH PRECINCT | Election Day | 599 | 89 | 9 | 0 | 6 | 2 | 0 |
| FLOYD | EVERETT SPRINGS PRECINCT | Election Day | 175 | 26 | 2 | 0 | 0 | 0 | 0 |
| FLOYD | FLOYD SPRING PRECINCT | Election Day | 408 | 28 | 12 | 0 | 1 | 3 | 0 |
| FLOYD | FOSTERS MILL PRECINCT | Election Day | 278 | 16 | 10 | 0 | 1 | 0 | 0 |
| FLOYD | GARDEN LAKES BATCH 1 | Advance | 77 | 106 | 3 | 0 | 10 | 0 | 0 |
| FLOYD | GARDEN LAKES BATCH 10 | Advance | 216 | 75 | 1 | 0 | 1 | 0 | 0 |
| FLOYD | GARDEN LAKES BATCH 11 | Advance | 251 | 91 | 0 | 0 | 0 | 0 | 0 |
| FLOYD | GARDEN LAKES BATCH 12 | Advance | 187 | 106 | 1 | 0 | 0 | 0 | 0 |
| FLOYD | GARDEN LAKES BATCH 13 | Advance | 214 | 114 | 3 | 0 | 1 | 1 | 0 |
| FLOYD | GARDEN LAKES BATCH 14 | Advance | 272 | 90 | 2 | 0 | 0 | 0 | 0 |
| FLOYD | GARDEN LAKES BATCH 15 | Advance | 205 | 56 | 0 | 0 | 0 | 0 | 0 |
| FLOYD | GARDEN LAKES BATCH 16 | Advance | 269 | 84 | 2 | 0 | 1 | 0 | 0 |
| FLOYD | GARDEN LAKES BATCH 17 | Advance | 240 | 46 | 4 | 0 | 0 | 0 | 0 |
| FLOYD | GARDEN LAKES BATCH 18 | Advance | 269 | 81 | 1 | 0 | 0 | 0 | 0 |
| FLOYD | GARDEN LAKES BATCH 19 | Advance | 277 | 89 | 3 | 0 | 0 | 0 | 0 |
| FLOYD | GARDEN LAKES BATCH 2 | Advance | 95 | 34 | 2 | 0 | 2 | 0 | 0 |
| FLOYD | GARDEN LAKES BATCH 20 | Advance | 254 | 48 | 3 | 0 | 0 | 0 | 0 |
| FLOYD | GARDEN LAKES BATCH 21 | Advance | 233 | 52 | 2 | 0 | 0 | 0 | 0 |
| FLOYD | GARDEN LAKES BATCH 22 | Advance | 214 | 65 | 1 | 0 | 0 | 0 | 0 |
| FLOYD | GARDEN LAKES BATCH 23 | Advance | 289 | 64 | 4 | 0 | 0 | 1 | 0 |
| FLOYD | GARDEN LAKES BATCH 24 | Advance | 251 | 63 | 3 | 0 | 0 | 2 | 0 |
| FLOYD | GARDEN LAKES BATCH 25 | Advance | 218 | 51 | 1 | 0 | 0 | 1 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FLOYD | GARDEN LAKES BATCH 26 | Advance | 194 | 70 | 2 | 0 | 0 | 0 | 0 |
| FLOYD | GARDEN LAKES BATCH 27 | Advance | 174 | 56 | 3 | 0 | 0 | 0 | 0 |
| FLOYD | GARDEN LAKES BATCH 28 | Advance | 193 | 51 | 7 | 0 | 0 | 0 | 0 |
| FLOYD | GARDEN LAKES BATCH 29 | Advance | 256 | 86 | 5 | 0 | 0 | 0 | 0 |
| FLOYD | GARDEN LAKES BATCH 3 | Advance | 203 | 60 | 0 | 0 | 0 | 0 | 0 |
| FLOYD | GARDEN LAKES BATCH 30 | Advance | 206 | 65 | 4 | 0 | 0 | 0 | 0 |
| FLOYD | GARDEN LAKES BATCH 4 | Advance | 204 | 66 | 2 | 0 | 0 | 0 | 0 |
| FLOYD | GARDEN LAKES BATCH 5 | Advance | 211 | 53 | 2 | 0 | 0 | 0 | 0 |
| FLOYD | GARDEN LAKES BATCH 6 | Advance | 244 | 51 | 4 | 0 | 0 | 1 | 0 |
| FLOYD | GARDEN LAKES BATCH 7 | Advance | 139 | 20 | 3 | 0 | 0 | 0 | 0 |
| FLOYD | GARDEN LAKES BATCH 8 | Advance | 256 | 78 | 0 | 0 | 2 | 0 | 0 |
| FLOYD | GARDEN LAKES BATCH 9 | Advance | 216 | 43 | 1 | 0 | 0 | 2 | 0 |
| FLOYD | GARDEN LAKES PRECINCT | Election Day | 216 | 84 | 2 | 0 | 2 | 1 | 0 |
| FLOYD | GLENWOOD PRECINCT | Election Day | 522 | 104 | 11 | 0 | 5 | 0 | 0 |
| FLOYD | HEALTH DEPT BATCH 1 | Advance | 215 | 151 | 5 | 0 | 6 | 2 | 0 |
| FLOYD | HEALTH DEPT BATCH 2 | Advance | 206 | 148 | 4 | 0 | 1 | 0 | 0 |
| FLOYD | HEALTH DEPT BATCH 3 | Advance | 247 | 102 | 3 | 0 | 0 | 1 | 0 |
| FLOYD | HEALTH DEPT BATCH 4 | Advance | 269 | 102 | 4 | 0 | 0 | 2 | 0 |
| FLOYD | HEALTH DEPT BATCH 5 | Advance | 280 | 101 | 2 | 0 | 1 | 0 | 0 |
| FLOYD | HEALTH DEPT BATCH 6 | Advance | 273 | 109 | 4 | 0 | 0 | 0 | 0 |
| FLOYD | HEALTH DEPT BATCH 7 | Advance | 268 | 111 | 4 | 0 | 0 | 0 | 0 |
| FLOYD | HEALTH DEPT BATCH 8 | Advance | 301 | 117 | 5 | 2 | 0 | 0 | 0 |
| FLOYD | HOWELL PRECINCT | Election Day | 417 | 31 | 5 | 0 | 1 | 0 | 0 |
| FLOYD | MAIL IN BATCH 1 | Absentee By Mail | 168 | 156 | 10 | 1 | 4 | 0 | 0 |
| FLOYD | MAIL IN BATCH 10 | Absentee By Mail | 184 | 208 | 3 | 2 | 1 | 0 | 0 |
| FLOYD | MAIL IN BATCH 11 | Absentee By Mail | 202 | 195 | 1 | 0 | 0 | 0 | 0 |
| FLOYD | MAIL IN BATCH 12 | Absentee By Mail | 190 | 253 | 4 | 0 | 0 | 1 | 0 |
| FLOYD | MAIL IN BATCH 13 | Absentee By Mail | 181 | 214 | 3 | 0 | 2 | 1 | 0 |
| FLOYD | MAIL IN BATCH 14 | Absentee By Mail | 185 | 135 | 1 | 0 | 2 | 0 | 0 |
| FLOYD | MAIL IN BATCH 15 | Absentee By Mail | 222 | 173 | 3 | 0 | 2 | 0 | 0 |
| FLOYD | MAIL IN BATCH 16 | Absentee By Mail | 218 | 170 | 3 | 2 | 1 | 0 | 0 |
| FLOYD | MAIL IN BATCH 17 | Absentee By Mail | 258 | 137 | 0 | 1 | 0 | 2 | 0 |
| FLOYD | MAIL IN BATCH 18 | Absentee By Mail | 232 | 154 | 5 | 0 | 2 | 1 | 0 |
| FLOYD | MAIL IN BATCH 19 | Absentee By Mail | 205 | 180 | 4 | 0 | 1 | 0 | 0 |
| FLOYD | MAIL IN BATCH 2 | Absentee By Mail | 218 | 176 | 7 | 0 | 5 | 2 | 0 |
| FLOYD | MAIL IN BATCH 20 | Absentee By Mail | 176 | 145 | 0 | 5 | 1 | 3 | 0 |
| FLOYD | MAIL IN BATCH 21 | Absentee By Mail | 181 | 209 | 4 | 3 | 1 | 3 | 1 |
| FLOYD | MAIL IN BATCH 22 | Absentee By Mail | 122 | 110 | 6 | 0 | 1 | 2 | 0 |
| FLOYD | MAIL IN BATCH 23 DUPS1 | Absentee By Mail | 46 | 48 | 1 | 2 | 0 | 1 | 0 |
| FLOYD | MAIL IN BATCH 24 DUPS2 | Absentee By Mail | 25 | 22 | 0 | 0 | 0 | 0 | 0 |
| FLOYD | MAIL IN BATCH 3 | Absentee By Mail | 211 | 182 | 8 | 1 | 4 | 0 | 0 |
| FLOYD | MAIL IN BATCH 4 | Absentee By Mail | 202 | 190 | 7 | 0 | 0 | 1 | 3 |
| FLOYD | MAIL IN BATCH 5 | Absentee By Mail | 191 | 152 | 3 | 0 | 0 | 0 | 0 |
| FLOYD | MAIL IN BATCH 6 | Absentee By Mail | 234 | 154 | 6 | 0 | 3 | 1 | 1 |
| FLOYD | MAIL IN BATCH 7 | Absentee By Mail | 191 | 129 | 9 | 1 | 0 | 0 | 0 |
| FLOYD | MAIL IN BATCH 8 | Absentee By Mail | 175 | 230 | 2 | 1 | 0 | 1 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FLOYD | MAIL IN BATCH 9 | Absentee By Mail | 182 | 214 | 2 | 0 | 0 | 2 | 0 |
| FLOYD | MT ALTO NORTH PRECINCT | Election Day | 240 | 259 | 16 | 1 | 2 | 1 | 0 |
| FLOYD | MT ALTO SOUTH PRECINCT | Election Day | 300 | 250 | 11 | 0 | 4 | 1 | 0 |
| FLOYD | NORTH CAROLINA PRECINCT | Election Day | 275 | 44 | 4 | 0 | 0 | 0 | 0 |
| FLOYD | NORTH ROME PRECINCT | Election Day | 145 | 157 | 12 | 0 | 1 | 0 | 0 |
| FLOYD | PROVISIONAL BATCH 1 | Provisional | 116 | 24 | 0 | 0 | 0 | 1 | 0 |
| FLOYD | RIVERSIDE PRECINCT | Election Day | 148 | 43 | 3 | 0 | 0 | 2 | 0 |
| FLOYD | SOUTH ROME PRECINCT | Election Day | 47 | 155 | 6 | 0 | 1 | 1 | 0 |
| FLOYD | TEXAS VALLEY PRECINCT | Election Day | 258 | 23 | 4 | 0 | 0 | 1 | 0 |
| FLOYD | TOWN ROME PRECINCT | Election Day | 170 | 131 | 11 | 0 | 6 | 4 | 0 |
| FLOYD | UOCAVA BATCH 1 | Other | 30 | 48 | 1 | 0 | 0 | 0 | 0 |
| FLOYD | VANNS VALLEY PRECINCT | Election Day | 149 | 31 | 1 | 0 | 0 | 1 | 0 |
| FLOYD | WATTERS PRECINCT | Election Day | 643 | 79 | 15 | 0 | 2 | 1 | 0 |
| FLOYD | WEST LINDALE PRECINCT | Election Day | 491 | 82 | 9 | 0 | 1 | 1 | 0 |
| FORSYTH | A01ED,01,1 | Election Day | 273 | 133 | 12 | 1 | 0 | 1 | 0 |
| FORSYTH | A02ED,02,1 | Election Day | 166 | 137 | 9 | 1 | 0 | 0 | 0 |
| FORSYTH | A03ED,03,1 | Election Day | 404 | 77 | 15 | 0 | 0 | 3 | 0 |
| FORSYTH | A04ED,04,1 | Election Day | 316 | 58 | 13 | 1 | 0 | 0 | 0 |
| FORSYTH | A058005AV,005,1019 | Advance | 1318 | 367 | 12 | 2 | 0 | 1 | 0 |
| FORSYTH | A058005AV,005,1027 | Advance | 1600 | 283 | 28 | 0 | 0 | 0 | 0 |
| FORSYTH | A058005AV,005,1028 | Advance | 383 | 111 | 15 | 9 | 1 | 5 | 0 |
| FORSYTH | A058005AV,005,1030 | Advance | 175 | 43 | 8 | 0 | 0 | 0 | 0 |
| FORSYTH | A058021AV,021,1026 | Advance | 861 | 559 | 5 | 2 | 1 | 2 | 0 |
| FORSYTH | A058021AV,021,1028 | Advance | 162 | 63 | 9 | 0 | 0 | 0 | 0 |
| FORSYTH | A058021AV,021,1030 | Advance | 174 | 97 | 4 | 1 | 0 | 0 | 0 |
| FORSYTH | A058031AV,031,1027 | Advance | 1479 | 646 | 27 | 3 | 0 | 1 | 0 |
| FORSYTH | A058031AV,031,1028 | Advance | 127 | 43 | 4 | 1 | 0 | 0 | 0 |
| FORSYTH | A058031AV,031,1030 | Advance | 34 | 24 | 2 | 0 | 0 | 0 | 0 |
| FORSYTH | A058032AV,032,1017 | Advance | 1577 | 709 | 18 | 1 | 0 | 0 | 0 |
| FORSYTH | A058032AV,032,1024 | Advance | 2076 | 829 | 19 | 6 | 3 | 2 | 0 |
| FORSYTH | A058032AV,032,1028* | Advance | 720 | 278 | 14 | 0 | 0 | 2 | 0 |
| FORSYTH | A058032AV,032,1030 | Advance | 635 | 216 | 15 | 2 | 1 | 1 | 0 |
| FORSYTH | A058034AV,034,1017 | Advance | 1372 | 406 | 20 | 1 | 0 | 1 | 0 |
| FORSYTH | A058034AV,034,1027 | Advance | 1484 | 379 | 43 | 7 | 2 | 2 | 0 |
| FORSYTH | A058034AV,034,1028 | Advance | 160 | 49 | 7 | 0 | 1 | 0 | 0 |
| FORSYTH | A058034AV,034,1030 | Advance | 334 | 101 | 19 | 1 | 0 | 0 | 0 |
| FORSYTH | A058035AV,035,1017* | Advance | 1375 | 972 | 14 | 0 | 0 | 2 | 0 |
| FORSYTH | A058035AV,035,1024 | Advance | 1392 | 766 | 26 | 3 | 2 | 3 | 0 |
| FORSYTH | A058035AV,035,1028 | Advance | 707 | 326 | 17 | 3 | 0 | 3 | 0 |
| FORSYTH | A058035AV,035,1030 | Advance | 500 | 222 | 13 | 2 | 0 | 1 | 0 |
| FORSYTH | A058036AV,036,1016 | Advance | 1116 | 374 | 13 | 0 | 1 | 3 | 0 |
| FORSYTH | A058036AV,036,1024 | Advance | 1106 | 276 | 12 | 1 | 0 | 1 | 0 |
| FORSYTH | A058036AV,036,1028* | Advance | 363 | 104 | 12 | 0 | 0 | 2 | 0 |
| FORSYTH | A058036AV,036,1030 | Advance | 234 | 73 | 9 | 1 | 1 | 0 | 0 |
| FORSYTH | A058037AV,037,1017 | Advance | 1493 | 413 | 16 | 1 | 0 | 2 | 0 |
| FORSYTH | A058037AV,037,1028 | Advance | 1441 | 327 | 24 | 3 | 0 | 4 | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | A058037AV,037,1030 | Advance | 159 | 30 | 5 | 0 | 0 | | 0 | 0 |
| FORSYTH | A058037AV,037,1030.20* | Advance | 323 | 102 | 13 | 1 | 0 | | 1 | 0 |
| FORSYTH | A058042AV,042,1017 | Advance | 1455 | 633 | 8 | 1 | 1 | | 1 | 0 |
| FORSYTH | A058042AV,042,1024 | Advance | 898 | 320 | 19 | 0 | 2 | | 4 | 0 |
| FORSYTH | A058042AV,042,1028 | Advance | 409 | 125 | 8 | 1 | 0 | | 0 | 0 |
| FORSYTH | A058042AV,042,1030 | Advance | 310 | 99 | 7 | 5 | 0 | | 2 | 0 |
| FORSYTH | A058043AV,043,1026 | Advance | 918 | 579 | 17 | 6 | 0 | | 4 | 0 |
| FORSYTH | A058043AV,043,1028 | Advance | 195 | 141 | 7 | 1 | 0 | | 3 | 0 |
| FORSYTH | A058043AV,043,1030 | Advance | 176 | 142 | 7 | 0 | 0 | | 2 | 0 |
| FORSYTH | A058044AV,044,1028 | Advance | 87 | 44 | 5 | 1 | 0 | | 1 | 0 |
| FORSYTH | A058044AV,044,1030 | Advance | 109 | 56 | 7 | 2 | 1 | | 0 | 0 |
| FORSYTH | A05ED,05,1 | Election Day | 296 | 82 | 15 | 1 | 0 | | 1 | 0 |
| FORSYTH | A06ED,06,1 | Election Day | 246 | 42 | 9 | 1 | 0 | | 2 | 0 |
| FORSYTH | A07ED,07,1 | Election Day | 148 | 86 | 13 | 0 | 1 | | 1 | 0 |
| FORSYTH | A08ED,08,1 | Election Day | 344 | 92 | 19 | 2 | 0 | | 1 | 0 |
| FORSYTH | A10ED,10,1 | Election Day | 246 | 87 | 15 | 2 | 0 | | 2 | 0 |
| FORSYTH | A15ED,15,1 | Election Day | 324 | 82 | 11 | 1 | 0 | | 0 | 0 |
| FORSYTH | A16ED,16,1 | Election Day | 225 | 66 | 6 | 2 | 0 | | 0 | 0 |
| FORSYTH | A19ED,19,1 | Election Day | 98 | 50 | 2 | 2 | 0 | | 1 | 0 |
| FORSYTH | A21ED,21,1 | Election Day | 152 | 71 | 8 | 1 | 0 | | 1 | 0 |
| FORSYTH | A25ED,25,1 | Election Day | 294 | 126 | 5 | 5 | 1 | | 0 | 0 |
| FORSYTH | A27ED,27,1 | Election Day | 428 | 90 | 11 | 3 | 2 | | 0 | 0 |
| FORSYTH | A29ED,29,1 | Election Day | 319 | 123 | 14 | 3 | 0 | | 2 | 0 |
| FORSYTH | A34ED,34,1 | Election Day | 168 | 63 | 8 | 0 | 0 | | 0 | 0 |
| FORSYTH | A35ED,35,1 | Election Day | 128 | 90 | 6 | 1 | 0 | | 0 | 0 |
| FORSYTH | A36ED,36,1 | Election Day | 150 | 67 | 12 | 2 | 0 | | 1 | 0 |
| FORSYTH | A37ED,37,1 | Election Day | 289 | 75 | 10 | 4 | 0 | | 0 | 0 |
| FORSYTH | B01ED,01,1 | Election Day | 259 | 120 | 7 | 1 | 1 | | 1 | 0 |
| FORSYTH | B02ED,02,1 | Election Day | 155 | 145 | 11 | 1 | 0 | | 0 | 0 |
| FORSYTH | B03ED,03,1 | Election Day | 375 | 97 | 22 | 2 | 1 | | 3 | 0 |
| FORSYTH | B04ED,04,1 | Election Day | 267 | 32 | 5 | 0 | 0 | | 0 | 0 |
| FORSYTH | B058005AV,005,1019 | Advance | 1661 | 438 | 27 | 3 | 0 | | 1 | 0 |
| FORSYTH | B058005AV,005,1027 | Advance | 1238 | 234 | 21 | 0 | 0 | | 3 | 0 |
| FORSYTH | B058005AV,005,1028 | Advance | 387 | 87 | 17 | 6 | 2 | | 0 | 0 |
| FORSYTH | B058005AV,005,1030 | Advance | 563 | 140 | 21 | 3 | 3 | | 3 | 0 |
| FORSYTH | B058021AV,021,1026 | Advance | 889 | 529 | 11 | 1 | 0 | | 3 | 0 |
| FORSYTH | B058021AV,021,1028 | Advance | 150 | 78 | 1 | 1 | 0 | | 0 | 0 |
| FORSYTH | B058021AV,021,1030 | Advance | 165 | 106 | 5 | 3 | 0 | | 5 | 0 |
| FORSYTH | B058031AV,031,1027 | Advance | 1468 | 578 | 27 | 4 | 0 | | 5 | 0 |
| FORSYTH | B058031AV,031,1028 | Advance | 124 | 43 | 1 | 0 | 0 | | 1 | 0 |
| FORSYTH | B058031AV,031,1030 | Advance | 482 | 180 | 17 | 3 | 1 | | 0 | 0 |
| FORSYTH | B058032AV,032,1017 | Advance | 1368 | 653 | 8 | 0 | 1 | | 3 | 0 |
| FORSYTH | B058032AV,032,1024 | Advance | 1769 | 725 | 36 | 1 | 0 | | 2 | 0 |
| FORSYTH | B058032AV,032,1028 | Advance | 920 | 311 | 18 | 4 | 0 | | 3 | 0 |
| FORSYTH | B058032AV,032,1030 | Advance | 463 | 180 | 17 | 2 | 0 | | 2 | 0 |
| FORSYTH | B058034AV,034,1017 | Advance | 1372 | 404 | 18 | 2 | 1 | | 2 | 0 |

| FORSYTH | B058034AV,034,1027 | Advance | 1512 | 381 | 25 | 5 | 0 | 1 | 0 |
|---------|---------------------|---------|------|-----|----|----|----|----|----|
| FORSYTH | B058034AV,034,1028 | Advance | 181 | 40 | 2 | 1 | 0 | 0 | 0 |
| FORSYTH | B058034AV,034,1030 | Advance | 331 | 109 | 10 | 3 | 0 | 0 | 0 |
| FORSYTH | B058035AV,035,1017* | Advance | 1502 | 955 | 17 | 0 | 0 | 3 | 0 |
| FORSYTH | B058035AV,035,1024 | Advance | 1741 | 891 | 26 | 9 | 1 | 3 | 0 |
| FORSYTH | B058035AV,035,1028 | Advance | 570 | 258 | 10 | 1 | 3 | 5 | 0 |
| FORSYTH | B058035AV,035,1030* | Advance | 368 | 161 | 17 | 0 | 0 | 0 | 0 |
| FORSYTH | B058036AV,036,1016 | Advance | 1588 | 486 | 11 | 1 | 0 | 4 | 0 |
| FORSYTH | B058036AV,036,1024 | Advance | 1589 | 462 | 10 | 2 | 1 | 2 | 0 |
| FORSYTH | B058036AV,036,1028 | Advance | 481 | 164 | 11 | 0 | 0 | 0 | 0 |
| FORSYTH | B058036AV,036,1030 | Advance | 298 | 104 | 9 | 1 | 0 | 0 | 0 |
| FORSYTH | B058037AV,037,1017 | Advance | 1510 | 393 | 20 | 0 | 0 | 3 | 0 |
| FORSYTH | B058037AV,037,1028 | Advance | 1429 | 333 | 29 | 2 | 1 | 3 | 0 |
| FORSYTH | B058037AV,037,1030 | Advance | 163 | 26 | 2 | 1 | 0 | 0 | 0 |
| FORSYTH | B058037AV,037,1030.20* | Advance | 319 | 110 | 12 | 2 | 1 | 1 | 0 |
| FORSYTH | B058042AV,042,1017 | Advance | 1303 | 533 | 10 | 2 | 0 | 1 | 0 |
| FORSYTH | B058042AV,042,1024 | Advance | 1001 | 335 | 17 | 3 | 2 | 1 | 0 |
| FORSYTH | B058042AV,042,1028 | Advance | 427 | 133 | 12 | 1 | 0 | 0 | 0 |
| FORSYTH | B058042AV,042,1030 | Advance | 253 | 93 | 11 | 3 | 1 | 1 | 0 |
| FORSYTH | B058043AV,043,1026 | Advance | 1279 | 863 | 35 | 6 | 1 | 4 | 0 |
| FORSYTH | B058043AV,043,1028 | Advance | 169 | 91 | 8 | 1 | 0 | 0 | 0 |
| FORSYTH | B058043AV,043,1030 | Advance | 168 | 130 | 7 | 1 | 0 | 0 | 0 |
| FORSYTH | B058044AV,044,1028 | Advance | 92 | 45 | 4 | 0 | 0 | 1 | 0 |
| FORSYTH | B05ED,05,1 | Election Day | 299 | 87 | 11 | 0 | 0 | 0 | 0 |
| FORSYTH | B06ED,06,1 | Election Day | 267 | 52 | 14 | 1 | 1 | 1 | 0 |
| FORSYTH | B07ED,07,1 | Election Day | 168 | 65 | 6 | 1 | 0 | 0 | 0 |
| FORSYTH | B08ED,08,1 | Election Day | 233 | 73 | 10 | 1 | 0 | 0 | 0 |
| FORSYTH | B10A,36,455 | Absentee By Mail | 10 | 14 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B10A,37,420 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B10A,37,421 | Absentee By Mail | 15 | 9 | 0 | 0 | 0 | 1 | 0 |
| FORSYTH | B10A,37,422 | Absentee By Mail | 4 | 18 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B10A,37,423 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B10A,37,424 | Absentee By Mail | 11 | 12 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B10A,37,425 | Absentee By Mail | 12 | 10 | 2 | 0 | 0 | 0 | 0 |
| FORSYTH | B10A,37,426 | Absentee By Mail | 9 | 15 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B10A,37,427 | Absentee By Mail | 15 | 8 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B10A,37,428 | Absentee By Mail | 10 | 13 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B10A,37,429 | Absentee By Mail | 14 | 11 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B10A,37,430 | Absentee By Mail | 9 | 14 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B10A,37,431 | Absentee By Mail | 15 | 9 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B10A,37,432 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B10A,37,433 | Absentee By Mail | 10 | 10 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B10A,37,434 | Absentee By Mail | 12 | 9 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B10A,37,435 | Absentee By Mail | 3 | 19 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B10A,37,436 | Absentee By Mail | 11 | 13 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B10A,37,437 | Absentee By Mail | 11 | 13 | 0 | 0 | 0 | 0 | 0 |

| FORSYTH | B10A,37,438 | Absentee By Mail | 13 | 11 | 0 | 0 | 0 | 0 | 0 |
|---------|-------------|------------------|----|----|---|---|---|---|---|
| FORSYTH | B10A,37,439 | Absentee By Mail | 9 | 15 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B10A,37,440 | Absentee By Mail | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B10A,37,441 | Absentee By Mail | 13 | 7 | 2 | 0 | 0 | 0 | 0 |
| FORSYTH | B10A,37,442 | Absentee By Mail | 8 | 15 | 0 | 0 | 0 | 1 | 0 |
| FORSYTH | B10A,37,443 | Absentee By Mail | 7 | 15 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B10A,37,444 | Absentee By Mail | 11 | 13 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B10A,37,445 | Absentee By Mail | 10 | 13 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B10A,37,446 | Absentee By Mail | 12 | 12 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B10A,37,447 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B10A,37,448 | Absentee By Mail | 11 | 10 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B10A,37,449 | Absentee By Mail | 6 | 17 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B10A,37,450 | Absentee By Mail | 11 | 12 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B10A,37,451 | Absentee By Mail | 10 | 14 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B10A,37,452 | Absentee By Mail | 9 | 15 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B10A,37,453 | Absentee By Mail | 13 | 9 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B10A,37,454 | Absentee By Mail | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B10ED,10,1 | Election Day | 332 | 122 | 17 | 4 | 0 | 0 | 0 |
| FORSYTH | B11A,01,456 | Absentee By Mail | 9 | 14 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B11A,01,457 | Absentee By Mail | 10 | 13 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B11A,01,458 | Absentee By Mail | 8 | 15 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B11A,01,459 | Absentee By Mail | 10 | 12 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B11A,01,460 | Absentee By Mail | 14 | 9 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B11A,01,461 | Absentee By Mail | 12 | 9 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B11A,01,462 | Absentee By Mail | 12 | 9 | 2 | 0 | 0 | 0 | 0 |
| FORSYTH | B11A,01,463 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B11A,01,464 | Absentee By Mail | 8 | 8 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B11A,01,465 | Absentee By Mail | 12 | 9 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B11A,01,466 | Absentee By Mail | 7 | 17 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B11A,01,467 | Absentee By Mail | 6 | 18 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B11A,01,468 | Absentee By Mail | 11 | 12 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B11A,01,469 | Absentee By Mail | 8 | 16 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B11A,01,470 | Absentee By Mail | 10 | 12 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B12A,02,471 | Absentee By Mail | 5 | 14 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B12A,02,472 | Absentee By Mail | 9 | 13 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B12A,02,473 | Absentee By Mail | 4 | 4 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B12A,02,474 | Absentee By Mail | 10 | 13 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B12A,02,475 | Absentee By Mail | 10 | 13 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B12A,02,476 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B13A,03,477 | Absentee By Mail | 15 | 8 | 1 | 0 | 0 | 1 | 0 |
| FORSYTH | B13A,03,478 | Absentee By Mail | 14 | 9 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B13A,03,479 | Absentee By Mail | 15 | 9 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B13A,03,480 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B13A,03,481 | Absentee By Mail | 15 | 5 | 4 | 0 | 0 | 0 | 0 |
| FORSYTH | B13A,03,482 | Absentee By Mail | 15 | 9 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B13A,03,483 | Absentee By Mail | 14 | 8 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | B13A,03,484 | Absentee By Mail | 14 | 8 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B13A,03,485 | Absentee By Mail | 16 | 8 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B13A,03,486 | Absentee By Mail | 21 | 4 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B13A,04,487 | Absentee By Mail | 15 | 8 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B13A,04,488 | Absentee By Mail | 11 | 11 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B13A,04,489 | Absentee By Mail | 13 | 7 | 1 | 0 | 0 | 2 | 0 |
| FORSYTH | B13A,04,490 | Absentee By Mail | 12 | 5 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B13A,04,491 | Absentee By Mail | 17 | 5 | 2 | 0 | 0 | 0 | 0 |
| FORSYTH | B13A,05,492 | Absentee By Mail | 17 | 6 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B13A,05,493 | Absentee By Mail | 13 | 8 | 1 | 0 | 0 | 1 | 0 |
| FORSYTH | B13A,05,494 | Absentee By Mail | 7 | 15 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B13A,05,495 | Absentee By Mail | 14 | 10 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B13A,05,496 | Absentee By Mail | 9 | 5 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B13A,05,497 | Absentee By Mail | 12 | 8 | 0 | 0 | 0 | 1 | 0 |
| FORSYTH | B13A,05,498 | Absentee By Mail | 13 | 10 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B13A,05,499 | Absentee By Mail | 14 | 9 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B13A,06,500 | Absentee By Mail | 9 | 9 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B13A,06,501 | Absentee By Mail | 16 | 7 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B13A,06,502 | Absentee By Mail | 18 | 7 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B13A,06,503 | Absentee By Mail | 15 | 8 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B13A,06,504 | Absentee By Mail | 17 | 5 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B13A,07,505 | Absentee By Mail | 11 | 11 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B13A,07,506 | Absentee By Mail | 10 | 13 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B13A,07,507 | Absentee By Mail | 17 | 8 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B13A,07,508 | Absentee By Mail | 13 | 11 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B13A,07,509 | Absentee By Mail | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B13A,07,510 | Absentee By Mail | 7 | 8 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B13A,07,511 | Absentee By Mail | 13 | 11 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B13A,08,512 | Absentee By Mail | 9 | 15 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B13A,08,513 | Absentee By Mail | 14 | 9 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B13A,08,514 | Absentee By Mail | 18 | 7 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B13A,08,515 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B13A,08,516 | Absentee By Mail | 17 | 6 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B13A,08,517 | Absentee By Mail | 13 | 10 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B13A,08,518 | Absentee By Mail | 16 | 8 | 0 | 0 | 0 | 1 | 0 |
| FORSYTH | B13A,08,519 | Absentee By Mail | 10 | 14 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B13A,08,520 | Absentee By Mail | 13 | 10 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B13A,08,521 | Absentee By Mail | 15 | 7 | 0 | 0 | 0 | 2 | 0 |
| FORSYTH | B14A,10,522 | Absentee By Mail | 9 | 14 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B14A,10,523 | Absentee By Mail | 12 | 12 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B14A,10,524 | Absentee By Mail | 13 | 9 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B14A,10,525 | Absentee By Mail | 11 | 12 | 0 | 0 | 0 | 1 | 0 |
| FORSYTH | B14A,10,526 | Absentee By Mail | 12 | 11 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B14A,10,527 | Absentee By Mail | 13 | 9 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B14A,10,528 | Absentee By Mail | 9 | 13 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B14A,10,529 | Absentee By Mail | 8 | 14 | 1 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | B14A,10,530 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B14A,10,531 | Absentee By Mail | 15 | 7 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B14A,10,532 | Absentee By Mail | 15 | 9 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B14A,10,533 | Absentee By Mail | 7 | 14 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B14A,10,534 | Absentee By Mail | 12 | 12 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B14A,10,535 | Absentee By Mail | 16 | 8 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B14A,15,536 | Absentee By Mail | 12 | 10 | 2 | 0 | 0 | 0 | 0 |
| FORSYTH | B14A,15,537 | Absentee By Mail | 14 | 9 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B14A,15,538 | Absentee By Mail | 11 | 12 | 1 | 0 | 0 | 1 | 0 |
| FORSYTH | B14A,15,539 | Absentee By Mail | 19 | 6 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B14A,15,540 | Absentee By Mail | 14 | 8 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B14A,15,541 | Absentee By Mail | 18 | 6 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B14A,15,542 | Absentee By Mail | 7 | 9 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B14A,15,543 | Absentee By Mail | 19 | 2 | 0 | 0 | 0 | 1 | 0 |
| FORSYTH | B14A,16,544 | Absentee By Mail | 10 | 14 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B14A,16,545 | Absentee By Mail | 16 | 8 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B14A,16,546 | Absentee By Mail | 17 | 5 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B14A,16,547 | Absentee By Mail | 20 | 4 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B14A,16,548 | Absentee By Mail | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B14A,16,549 | Absentee By Mail | 8 | 13 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B14A,16,550 | Absentee By Mail | 13 | 10 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B14A,19,551 | Absentee By Mail | 2 | 7 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B14A,19,552 | Absentee By Mail | 4 | 18 | 0 | 0 | 0 | 1 | 0 |
| FORSYTH | B14A,19,553 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B14A,19,554 | Absentee By Mail | 10 | 11 | 0 | 0 | 0 | 1 | 0 |
| FORSYTH | B14A,19,555 | Absentee By Mail | 10 | 11 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B14A,21,556 | Absentee By Mail | 8 | 10 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B14A,21,557 | Absentee By Mail | 8 | 15 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B14A,21,558 | Absentee By Mail | 16 | 6 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B14A,21,559 | Absentee By Mail | 9 | 15 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B14A,21,560 | Absentee By Mail | 12 | 11 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B14A,21,561 | Absentee By Mail | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B14A,21,562 | Absentee By Mail | 14 | 9 | 0 | 0 | 0 | 1 | 0 |
| FORSYTH | B14A,21,563 | Absentee By Mail | 15 | 6 | 1 | 0 | 0 | 1 | 0 |
| FORSYTH | B14A,21,564 | Absentee By Mail | 11 | 13 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B14A,21,565 | Absentee By Mail | 9 | 14 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B14A,21,566 | Absentee By Mail | 11 | 13 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B14A,21,567 | Absentee By Mail | 8 | 14 | 0 | 0 | 0 | 2 | 0 |
| FORSYTH | B15A,25,568 | Absentee By Mail | 8 | 16 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B15A,25,569 | Absentee By Mail | 6 | 17 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B15A,25,570 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B15A,25,571 | Absentee By Mail | 6 | 18 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B15A,25,572 | Absentee By Mail | 9 | 14 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B15A,25,573 | Absentee By Mail | 6 | 17 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B15A,25,574 | Absentee By Mail | 7 | 15 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B15A,25,575 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 0 | 0 |

| FORSYTH | B15A,25,576 | Absentee By Mail | 4 | 5 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | B15A,25,577 | Absentee By Mail | 6 | 16 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B15A,25,578 | Absentee By Mail | 7 | 17 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B15A,25,579 | Absentee By Mail | 9 | 15 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B15A,25,613 | Absentee By Mail | 5 | 16 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B15A,27,580 | Absentee By Mail | 11 | 7 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B15A,27,581 | Absentee By Mail | 9 | 11 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B15A,27,582 | Absentee By Mail | 18 | 5 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B15A,27,583 | Absentee By Mail | 18 | 7 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B15A,27,584 | Absentee By Mail | 17 | 5 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B15A,27,585 | Absentee By Mail | 14 | 9 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B15A,27,586 | Absentee By Mail | 12 | 12 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B15A,27,587 | Absentee By Mail | 10 | 6 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B15A,29,588 | Absentee By Mail | 11 | 13 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B15A,29,589 | Absentee By Mail | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B15A,29,590 | Absentee By Mail | 3 | 21 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B15A,29,591 | Absentee By Mail | 13 | 11 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B15A,29,592 | Absentee By Mail | 10 | 13 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B15A,29,593 | Absentee By Mail | 14 | 9 | 2 | 0 | 0 | 0 | 0 |
| FORSYTH | B15A,29,594 | Absentee By Mail | 9 | 13 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | b15a,29,595 | Absentee By Mail | 9 | 13 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B15A,29,596 | Absentee By Mail | 19 | 6 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B15A,29,597 | Absentee By Mail | 7 | 8 | 2 | 0 | 0 | 0 | 0 |
| FORSYTH | B15A,29,598 | Absentee By Mail | 10 | 14 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B15A,29,599 | Absentee By Mail | 16 | 7 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B15A,29,600 | Absentee By Mail | 9 | 13 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B15A,29,601 | Absentee By Mail | 12 | 12 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B15A,29,602 | Absentee By Mail | 15 | 5 | 2 | 0 | 0 | 0 | 0 |
| FORSYTH | B15A,29,603 | Absentee By Mail | 18 | 5 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B15A,34,604 | Absentee By Mail | 7 | 9 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B15A,34,605 | Absentee By Mail | 11 | 12 | 2 | 0 | 0 | 0 | 0 |
| FORSYTH | B15A,34,606 | Absentee By Mail | 5 | 19 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B15A,34,607 | Absentee By Mail | 8 | 14 | 3 | 0 | 0 | 0 | 0 |
| FORSYTH | B15A,34,608 | Absentee By Mail | 11 | 11 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B15A,34,609 | Absentee By Mail | 11 | 13 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B15A,35,610 | Absentee By Mail | 12 | 9 | 0 | 0 | 0 | 1 | 0 |
| FORSYTH | B15A,35,611 | Absentee By Mail | 6 | 16 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B15A,35,612 | Absentee By Mail | 4 | 17 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B15A,35,614 | Absentee By Mail | 9 | 13 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B15A,35,615 | Absentee By Mail | 11 | 13 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B15A,35,616 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B15ED,15,1 | Election Day | 279 | 78 | 12 | 0 | 0 | 2 | 0 |
| FORSYTH | B16A,01,645 | Absentee By Mail | 9 | 11 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B16A,01,646 | Absentee By Mail | 14 | 11 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B16A,01,647 | Absentee By Mail | 9 | 14 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B16A,01,648 | Absentee By Mail | 8 | 14 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | B16A,01,649 | Absentee By Mail | 13 | 5 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B16A,01,650 | Absentee By Mail | 7 | 16 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B16A,01,651 | Absentee By Mail | 10 | 11 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B16A,01,652 | Absentee By Mail | 11 | 12 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B16A,01,653 | Absentee By Mail | 7 | 14 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B16A,01,654 | Absentee By Mail | 6 | 6 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B16A,01,655 | Absentee By Mail | 5 | 19 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B16A,01,656 | Absentee By Mail | 7 | 15 | 0 | 0 | 0 | 1 | 0 |
| FORSYTH | B16A,01,657 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B16A,01,658 | Absentee By Mail | 8 | 18 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B16A,01,659 | Absentee By Mail | 13 | 11 | 0 | 0 | 0 | 1 | 0 |
| FORSYTH | B16A,01,660 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B16A,01,661 | Absentee By Mail | 14 | 10 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B16A,01,662 | Absentee By Mail | 4 | 11 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B16A,01,663 | Absentee By Mail | 15 | 9 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B16A,36,617 | Absentee By Mail | 6 | 16 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B16A,36,618 | Absentee By Mail | 12 | 9 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B16A,36,619 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B16A,36,620 | Absentee By Mail | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B16A,36,621 | Absentee By Mail | 5 | 17 | 1 | 0 | 0 | 1 | 0 |
| FORSYTH | B16A,36,622 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B16A,36,623 | Absentee By Mail | 8 | 12 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B16A,36,624 | Absentee By Mail | 8 | 14 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B16A,36,625 | Absentee By Mail | 11 | 11 | 1 | 0 | 0 | 1 | 0 |
| FORSYTH | B16A,37,626 | Absentee By Mail | 14 | 11 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B16A,37,627 | Absentee By Mail | 10 | 14 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B16A,37,628 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B16A,37,629 | Absentee By Mail | 9 | 15 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B16A,37,630 | Absentee By Mail | 11 | 11 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B16A,37,631 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B16A,37,632 | Absentee By Mail | 12 | 15 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B16A,37,633 | Absentee By Mail | 2 | 4 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B16A,37,634 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B16A,37,635 | Absentee By Mail | 12 | 11 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B16A,37,636 | Absentee By Mail | 16 | 8 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B16A,37,637 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B16A,37,638 | Absentee By Mail | 14 | 10 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B16A,37,639 | Absentee By Mail | 10 | 10 | 1 | 0 | 0 | 1 | 0 |
| FORSYTH | B16A,37,640 | Absentee By Mail | 17 | 4 | 1 | 0 | 0 | 1 | 0 |
| FORSYTH | B16A,37,641 | Absentee By Mail | 9 | 14 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B16A,37,642 | Absentee By Mail | 12 | 9 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B16A,37,643 | Absentee By Mail | 14 | 8 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B16A,37,644 | Absentee By Mail | 11 | 13 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B16ED,16,1 | Election Day | 184 | 54 | 12 | 2 | 0 | 0 | 0 |
| FORSYTH | B17A,02,664 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B17A,02,665 | Absentee By Mail | 1 | 24 | 0 | 0 | 0 | 0 | 0 |

| FORSYTH | B17A,02,666 | Absentee By Mail | 3 | 4 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B17A,02,667 | Absentee By Mail | 8 | 15 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B17A,02,668 | Absentee By Mail | 12 | 15 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B17A,02,669 | Absentee By Mail | 4 | 18 | 3 | 0 | 0 | 0 | 0 |
| FORSYTH | B17A,03,670 | Absentee By Mail | 10 | 8 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B17A,03,671 | Absentee By Mail | 12 | 11 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B17A,03,672 | Absentee By Mail | 18 | 5 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B17A,03,673 | Absentee By Mail | 5 | 2 | 2 | 0 | 0 | 0 | 0 |
| FORSYTH | B17A,03,674 | Absentee By Mail | 18 | 7 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B17A,03,675 | Absentee By Mail | 10 | 6 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B17A,03,676 | Absentee By Mail | 13 | 7 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B17A,03,677 | Absentee By Mail | 8 | 6 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B17A,03,678 | Absentee By Mail | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B17A,03,679 | Absentee By Mail | 16 | 6 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B17A,03,680 | Absentee By Mail | 13 | 11 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B17A,03,681 | Absentee By Mail | 10 | 7 | 0 | 0 | 0 | 1 | 0 |
| FORSYTH | B17A,03,682 | Absentee By Mail | 10 | 2 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B17A,04,683 | Absentee By Mail | 21 | 2 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B17A,04,684 | Absentee By Mail | 20 | 4 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B17A,04,685 | Absentee By Mail | 12 | 7 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B17A,04,686 | Absentee By Mail | 18 | 7 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B17A,04,687 | Absentee By Mail | 9 | 2 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B17A,04,688 | Absentee By Mail | 17 | 8 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B17A,05,689 | Absentee By Mail | 11 | 11 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B17A,05,690 | Absentee By Mail | 12 | 11 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B17A,05,691 | Absentee By Mail | 12 | 11 | 1 | 0 | 0 | 1 | 0 |
| FORSYTH | B17A,05,692 | Absentee By Mail | 8 | 6 | 2 | 0 | 0 | 0 | 0 |
| FORSYTH | B17A,05,693 | Absentee By Mail | 15 | 9 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B17A,05,694 | Absentee By Mail | 10 | 6 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B17A,05,695 | Absentee By Mail | 14 | 10 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B17A,05,696 | Absentee By Mail | 11 | 12 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B17A,05,697 | Absentee By Mail | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B17A,06,698 | Absentee By Mail | 5 | 4 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B17A,06,699 | Absentee By Mail | 4 | 7 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B17A,06,700 | Absentee By Mail | 12 | 11 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B17A,06,701 | Absentee By Mail | 13 | 4 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B17A,06,702 | Absentee By Mail | 9 | 10 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B17A,06,703 | Absentee By Mail | 4 | 4 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B17A,06,704 | Absentee By Mail | 15 | 9 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B17A,07,705 | Absentee By Mail | 15 | 9 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B17A,07,706 | Absentee By Mail | 14 | 12 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B17A,07,707 | Absentee By Mail | 16 | 8 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B17A,07,708 | Absentee By Mail | 6 | 16 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B17A,07,709 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B17A,07,710 | Absentee By Mail | 8 | 5 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B17A,07,711 | Absentee By Mail | 9 | 6 | 1 | 0 | 0 | 0 | 0 |

| FORSYTH | B18A,08,712 | Absentee By Mail | 9 | 5 | 0 | 0 | 0 | 0 | 0 |
|---------|-------------|------------------|---|---|---|---|---|---|---|
| FORSYTH | B18A,08,713 | Absentee By Mail | 18 | 6 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B18A,08,714 | Absentee By Mail | 6 | 9 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B18A,08,715 | Absentee By Mail | 14 | 10 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B18A,08,716 | Absentee By Mail | 16 | 8 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B18A,08,717 | Absentee By Mail | 15 | 8 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B18A,08,718 | Absentee By Mail | 7 | 3 | 0 | 0 | 0 | 1 | 0 |
| FORSYTH | B18A,08,719 | Absentee By Mail | 15 | 7 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B18A,08,720 | Absentee By Mail | 0 | 6 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B18A,08,721 | Absentee By Mail | 16 | 11 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B18A,08,722 | Absentee By Mail | 14 | 8 | 2 | 0 | 0 | 0 | 0 |
| FORSYTH | B18A,08,723 | Absentee By Mail | 15 | 7 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B18A,08,724 | Absentee By Mail | 15 | 9 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B18A,10,725 | Absentee By Mail | 22 | 2 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B18A,10,726 | Absentee By Mail | 7 | 16 | 1 | 0 | 0 | 1 | 0 |
| FORSYTH | B18A,10,727 | Absentee By Mail | 9 | 15 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B18A,10,728 | Absentee By Mail | 10 | 13 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B18A,10,729 | Absentee By Mail | 8 | 3 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B18A,10,730 | Absentee By Mail | 12 | 10 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B18A,10,731 | Absentee By Mail | 15 | 11 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B18A,10,732 | Absentee By Mail | 9 | 7 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B18A,10,733 | Absentee By Mail | 15 | 8 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B18A,10,734 | Absentee By Mail | 7 | 16 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B18A,10,735 | Absentee By Mail | 10 | 14 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B18A,10,736 | Absentee By Mail | 8 | 16 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B18A,10,737 | Absentee By Mail | 8 | 15 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B18A,10,738 | Absentee By Mail | 17 | 8 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B18A,10,739 | Absentee By Mail | 12 | 7 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B18A,10,740 | Absentee By Mail | 13 | 11 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B18A,10,741 | Absentee By Mail | 13 | 10 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B18A,15,742 | Absentee By Mail | 10 | 14 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B18A,15,743 | Absentee By Mail | 11 | 8 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B18A,15,744 | Absentee By Mail | 9 | 14 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B18A,15,745 | Absentee By Mail | 4 | 18 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B18A,15,746 | Absentee By Mail | 17 | 5 | 1 | 0 | 0 | 1 | 0 |
| FORSYTH | B18A,15,747 | Absentee By Mail | 13 | 13 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B18A,15,748 | Absentee By Mail | 10 | 11 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B18A,15,749 | Absentee By Mail | 12 | 12 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B18A,15,750 | Absentee By Mail | 12 | 11 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B18A,15,751 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B18A,16,752 | Absentee By Mail | 6 | 4 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B18A,16,753 | Absentee By Mail | 14 | 11 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B18A,16,754 | Absentee By Mail | 14 | 3 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B18A,16,755 | Absentee By Mail | 13 | 8 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B18A,16,756 | Absentee By Mail | 21 | 2 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B18A,16,757 | Absentee By Mail | 16 | 5 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | B18A,16,758 | Absentee By Mail | 15 | 8 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B18A,16,759 | Absentee By Mail | 7 | 10 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B18A,16,760 | Absentee By Mail | 15 | 5 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B19A,01,806 | Absentee By Mail | 9 | 14 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B19A,01,807 | Absentee By Mail | 15 | 7 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B19A,01,808 | Absentee By Mail | 15 | 9 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B19A,01,809 | Absentee By Mail | 8 | 16 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B19A,01,810 | Absentee By Mail | 13 | 11 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B19A,01,811 | Absentee By Mail | 5 | 22 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B19A,01,812 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B19A,01,813 | Absentee By Mail | 4 | 17 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B19A,01,814 | Absentee By Mail | 10 | 14 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B19A,01,815 | Absentee By Mail | 10 | 12 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B19A,01,816 | Absentee By Mail | 9 | 7 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B19A,01,817 | Absentee By Mail | 17 | 7 | 0 | 0 | 0 | 1 | 0 |
| FORSYTH | B19A,04,805 | Absentee By Mail | 6 | 19 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B19A,19,761 | Absentee By Mail | 5 | 3 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B19A,19,762 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B19A,19,763 | Absentee By Mail | 6 | 8 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B19A,19,764 | Absentee By Mail | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B19A,19,765 | Absentee By Mail | 12 | 11 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B19A,19,766 | Absentee By Mail | 14 | 14 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B19A,21,767 | Absentee By Mail | 12 | 14 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B19A,21,768 | Absentee By Mail | 6 | 16 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B19A,21,769 | Absentee By Mail | 14 | 13 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B19A,21,770 | Absentee By Mail | 6 | 13 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B19A,21,771 | Absentee By Mail | 11 | 14 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B19A,21,772 | Absentee By Mail | 7 | 16 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B19A,21,773 | Absentee By Mail | 14 | 6 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B19A,21,774 | Absentee By Mail | 4 | 9 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B19A,21,775 | Absentee By Mail | 9 | 15 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B19A,21,776 | Absentee By Mail | 10 | 16 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B19A,21,777 | Absentee By Mail | 11 | 12 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B19A,21,778 | Absentee By Mail | 13 | 8 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B19A,21,779 | Absentee By Mail | 17 | 6 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B19A,21,780 | Absentee By Mail | 3 | 9 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B19A,25,781 | Absentee By Mail | 6 | 16 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B19A,25,782 | Absentee By Mail | 10 | 12 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B19A,25,783 | Absentee By Mail | 12 | 11 | 1 | 0 | 0 | 1 | 0 |
| FORSYTH | B19A,25,784 | Absentee By Mail | 9 | 15 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B19A,25,785 | Absentee By Mail | 11 | 12 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B19A,25,786 | Absentee By Mail | 6 | 7 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B19A,25,787 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B19A,25,788 | Absentee By Mail | 10 | 12 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B19A,25,789 | Absentee By Mail | 5 | 8 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B19A,25,790 | Absentee By Mail | 2 | 3 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | B19A,25,791 | Absentee By Mail | 12 | 17 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B19A,25,792 | Absentee By Mail | 11 | 12 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B19A,25,793 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B19A,25,794 | Absentee By Mail | 6 | 18 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B19A,25,795 | Absentee By Mail | 14 | 9 | 0 | 0 | 0 | 1 | 0 |
| FORSYTH | B19A,27,796 | Absentee By Mail | 9 | 15 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B19A,27,797 | Absentee By Mail | 11 | 11 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B19A,27,798 | Absentee By Mail | 13 | 14 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B19A,27,799 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B19A,27,800 | Absentee By Mail | 15 | 7 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B19A,27,801 | Absentee By Mail | 16 | 11 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B19A,27,802 | Absentee By Mail | 7 | 13 | 3 | 0 | 0 | 0 | 0 |
| FORSYTH | B19A,27,803 | Absentee By Mail | 22 | 5 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B19A,27,804 | Absentee By Mail | 21 | 8 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B19ED,19,1 | Election Day | 80 | 30 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B1A,01,1 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B1A,01,10 | Absentee By Mail | 12 | 9 | 0 | 0 | 0 | 1 | 0 |
| FORSYTH | B1A,01,11 | Absentee By Mail | 17 | 7 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B1A,01,12 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B1A,01,13 | Absentee By Mail | 12 | 10 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B1A,01,14 | Absentee By Mail | 12 | 10 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B1A,01,15 | Absentee By Mail | 9 | 10 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B1A,01,16 | Absentee By Mail | 9 | 13 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B1A,01,17 | Absentee By Mail | 6 | 17 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B1A,01,18 | Absentee By Mail | 7 | 16 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B1A,01,19 | Absentee By Mail | 10 | 12 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B1A,01,2 | Absentee By Mail | 11 | 13 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B1A,01,20 | Absentee By Mail | 11 | 12 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B1A,01,21 | Absentee By Mail | 8 | 16 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B1A,01,22 | Absentee By Mail | 4 | 19 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B1A,01,23 | Absentee By Mail | 8 | 14 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B1A,01,24 | Absentee By Mail | 8 | 15 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B1A,01,25 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B1A,01,26 | Absentee By Mail | 2 | 21 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B1A,01,27 | Absentee By Mail | 11 | 12 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B1A,01,28 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B1A,01,29 | Absentee By Mail | 9 | 14 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B1A,01,3 | Absentee By Mail | 8 | 15 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B1A,01,30 | Absentee By Mail | 11 | 13 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B1A,01,31 | Absentee By Mail | 9 | 11 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B1A,01,32 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B1A,01,33 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B1A,01,34 | Absentee By Mail | 14 | 8 | 0 | 0 | 0 | 1 | 0 |
| FORSYTH | B1A,01,35 | Absentee By Mail | 10 | 13 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B1A,01,36 | Absentee By Mail | 8 | 12 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B1A,01,37 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 0 | 0 |

| FORSYTH | B1A,01,4 | Absentee By Mail | 15 | 8 | 1 | 0 | 0 | 0 | 0 |
|---------|----------|------------------|----|----|----|----|----|----|----|
| FORSYTH | B1A,01,5 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B1A,01,6 | Absentee By Mail | 16 | 8 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B1A,01,7 | Absentee By Mail | 9 | 13 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B1A,01,8 | Absentee By Mail | 13 | 10 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B1A,01,9 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B1B,01,1 | Absentee By Mail | 3 | 22 | 0 | 1 | 0 | 0 | 0 |
| FORSYTH | B1B,01,2 | Absentee By Mail | 0 | 21 | 0 | 4 | 0 | 0 | 0 |
| FORSYTH | B1B,01,3 | Absentee By Mail | 3 | 19 | 0 | 3 | 0 | 0 | 0 |
| FORSYTH | B1B,01,42 | Absentee By Mail | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B1B,01,43 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B1B,01,44 | Absentee By Mail | 7 | 13 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B1B,02,4 | Absentee By Mail | 2 | 22 | 0 | 1 | 0 | 0 | 0 |
| FORSYTH | B1B,02,45 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B1B,02,46 | Absentee By Mail | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B1B,02,5 | Absentee By Mail | 0 | 14 | 0 | 1 | 0 | 0 | 0 |
| FORSYTH | B1B,03,47 | Absentee By Mail | 18 | 7 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B1B,03,48 | Absentee By Mail | 3 | 6 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B1B,03,6 | Absentee By Mail | 9 | 17 | 0 | 1 | 0 | 0 | 0 |
| FORSYTH | B1B,03,7 | Absentee By Mail | 7 | 14 | 1 | 2 | 0 | 0 | 0 |
| FORSYTH | B1B,04,49 | Absentee By Mail | 15 | 11 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B1B,04,8 | Absentee By Mail | 4 | 19 | 0 | 2 | 0 | 0 | 0 |
| FORSYTH | B1B,04,9 | Absentee By Mail | 2 | 5 | 0 | 3 | 0 | 0 | 0 |
| FORSYTH | B1B,05,10 | Absentee By Mail | 6 | 18 | 0 | 1 | 0 | 0 | 0 |
| FORSYTH | B1B,05,11 | Absentee By Mail | 0 | 8 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B1B,05,50 | Absentee By Mail | 16 | 7 | 2 | 0 | 0 | 0 | 0 |
| FORSYTH | B1B,05,51 | Absentee By Mail | 7 | 8 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B1B,06,12 | Absentee By Mail | 9 | 16 | 0 | 1 | 0 | 0 | 0 |
| FORSYTH | B1B,07,13 | Absentee By Mail | 3 | 22 | 0 | 2 | 0 | 0 | 0 |
| FORSYTH | B1B,08,14 | Absentee By Mail | 3 | 17 | 2 | 3 | 0 | 0 | 0 |
| FORSYTH | B1B,08,15 | Absentee By Mail | 2 | 10 | 1 | 2 | 0 | 0 | 0 |
| FORSYTH | B1B,10,16 | Absentee By Mail | 2 | 20 | 0 | 3 | 0 | 0 | 0 |
| FORSYTH | B1B,10,17 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B1B,10,18 | Absentee By Mail | 0 | 11 | 0 | 1 | 0 | 0 | 0 |
| FORSYTH | B1B,15,19 | Absentee By Mail | 4 | 19 | 1 | 1 | 0 | 0 | 0 |
| FORSYTH | B1B,15,20 | Absentee By Mail | 1 | 13 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B1B,16,21 | Absentee By Mail | 6 | 10 | 0 | 1 | 0 | 0 | 0 |
| FORSYTH | B1B,19,22 | Absentee By Mail | 7 | 20 | 0 | 3 | 0 | 0 | 0 |
| FORSYTH | B1B,21,23 | Absentee By Mail | 2 | 21 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B1B,21,24 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B1B,25,25 | Absentee By Mail | 3 | 15 | 1 | 5 | 0 | 0 | 0 |
| FORSYTH | B1B,25,26 | Absentee By Mail | 1 | 15 | 1 | 1 | 0 | 0 | 0 |
| FORSYTH | B1B,27,27 | Absentee By Mail | 2 | 7 | 0 | 2 | 0 | 0 | 0 |
| FORSYTH | B1B,27,28 | Absentee By Mail | 7 | 13 | 2 | 3 | 0 | 0 | 0 |
| FORSYTH | B1B,27,29 | Absentee By Mail | 6 | 18 | 0 | 1 | 0 | 0 | 0 |
| FORSYTH | B1B,29,30 | Absentee By Mail | 1 | 22 | 2 | 0 | 0 | 0 | 0 |

| FORSYTH | B1B,29,31 | Absentee By Mail | 3 | 16 | 0 | 6 | 0 | 0 | 0 |
| FORSYTH | B1B,29,32 | Absentee By Mail | 5 | 17 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B1B,34,33 | Absentee By Mail | 0 | 23 | 1 | 1 | 0 | 0 | 0 |
| FORSYTH | B1B,34,34 | Absentee By Mail | 2 | 9 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B1B,35,35 | Absentee By Mail | 0 | 25 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B1B,35,36 | Absentee By Mail | 2 | 20 | 0 | 6 | 0 | 0 | 0 |
| FORSYTH | B1B,36,37 | Absentee By Mail | 1 | 21 | 0 | 3 | 0 | 0 | 0 |
| FORSYTH | B1B,36,38 | Absentee By Mail | 1 | 16 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B1B,37,39 | Absentee By Mail | 0 | 16 | 1 | 2 | 0 | 0 | 0 |
| FORSYTH | B1B,37,40 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B1B,37,41 | Absentee By Mail | 7 | 20 | 0 | 2 | 0 | 0 | 0 |
| FORSYTH | B20A,02,818 | Absentee By Mail | 5 | 15 | 0 | 0 | 0 | 1 | 0 |
| FORSYTH | B20A,02,819 | Absentee By Mail | 2 | 24 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B20A,02,820 | Absentee By Mail | 7 | 14 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B20A,02,821 | Absentee By Mail | 3 | 9 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B20A,02,822 | Absentee By Mail | 7 | 15 | 0 | 0 | 0 | 1 | 0 |
| FORSYTH | B20A,03,823 | Absentee By Mail | 16 | 7 | 2 | 0 | 0 | 0 | 0 |
| FORSYTH | B20A,03,824 | Absentee By Mail | 16 | 5 | 0 | 0 | 0 | 1 | 0 |
| FORSYTH | B20A,03,825 | Absentee By Mail | 11 | 4 | 2 | 0 | 0 | 0 | 0 |
| FORSYTH | B20A,03,826 | Absentee By Mail | 14 | 11 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | b20a,03,827 | Absentee By Mail | 17 | 4 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B20A,03,828 | Absentee By Mail | 19 | 4 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B20A,03,829 | Absentee By Mail | 18 | 3 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B20A,04,830 | Absentee By Mail | 14 | 4 | 2 | 0 | 0 | 0 | 0 |
| FORSYTH | B20A,04,831 | Absentee By Mail | 18 | 4 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B20A,04,832 | Absentee By Mail | 15 | 6 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B20A,04,833 | Absentee By Mail | 18 | 0 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B20A,04,834 | Absentee By Mail | 10 | 8 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B20A,05,835 | Absentee By Mail | 6 | 11 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B20A,05,836 | Absentee By Mail | 18 | 6 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B20A,05,837 | Absentee By Mail | 10 | 11 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B20A,05,838 | Absentee By Mail | 10 | 2 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B20A,05,839 | Absentee By Mail | 14 | 7 | 0 | 0 | 0 | 1 | 0 |
| FORSYTH | B20A,05,840 | Absentee By Mail | 7 | 4 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B20A,05,841 | Absentee By Mail | 8 | 6 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B20A,05,846 | Absentee By Mail | 5 | 2 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B20A,07,842 | Absentee By Mail | 5 | 8 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B20A,07,843 | Absentee By Mail | 14 | 9 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B20A,07,844 | Absentee By Mail | 3 | 12 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B20A,07,845 | Absentee By Mail | 14 | 13 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B20A,08,847 | Absentee By Mail | 11 | 8 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B20A,08,848 | Absentee By Mail | 7 | 16 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B20A,08,849 | Absentee By Mail | 18 | 9 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B20A,08,850 | Absentee By Mail | 11 | 10 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B20A,08,851 | Absentee By Mail | 15 | 7 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B20A,08,852 | Absentee By Mail | 14 | 6 | 0 | 0 | 0 | 0 | 0 |

| FORSYTH | B20A,08,853 | Absentee By Mail | 13 | 3 | 0 | 0 | 0 | 0 | 0 |
|---------|-------------|------------------|----|----|---|---|---|---|---|
| FORSYTH | B20A,08,854 | Absentee By Mail | 4 | 10 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B20A,08,855 | Absentee By Mail | 12 | 11 | 1 | 0 | 0 | 1 | 0 |
| FORSYTH | B20A,08,856 | Absentee By Mail | 14 | 7 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B20A,10,857 | Absentee By Mail | 8 | 12 | 1 | 0 | 0 | 1 | 0 |
| FORSYTH | B20A,10,858 | Absentee By Mail | 12 | 10 | 3 | 0 | 0 | 0 | 0 |
| FORSYTH | B20A,10,859 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B20A,10,860 | Absentee By Mail | 13 | 9 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B20A,10,861 | Absentee By Mail | 12 | 12 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B20A,10,862 | Absentee By Mail | 8 | 16 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B20A,10,863 | Absentee By Mail | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B20A,10,864 | Absentee By Mail | 10 | 8 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B20A,10,865 | Absentee By Mail | 15 | 8 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B20A,10,866 | Absentee By Mail | 16 | 7 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B21A,15,867 | Absentee By Mail | 18 | 6 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B21A,15,868 | Absentee By Mail | 5 | 12 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B21A,15,869 | Absentee By Mail | 4 | 2 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B21A,15,870 | Absentee By Mail | 19 | 7 | 0 | 0 | 0 | 1 | 0 |
| FORSYTH | B21A,15,871 | Absentee By Mail | 9 | 15 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B21A,16,872 | Absentee By Mail | 18 | 5 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B21A,16,873 | Absentee By Mail | 19 | 5 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B21A,16,874 | Absentee By Mail | 9 | 13 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B21A,16,875 | Absentee By Mail | 14 | 4 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B21A,16,876 | Absentee By Mail | 3 | 5 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B21A,16,877 | Absentee By Mail | 6 | 8 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B21A,19,878 | Absentee By Mail | 9 | 12 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B21A,19,879 | Absentee By Mail | 3 | 6 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B21A,19,880 | Absentee By Mail | 7 | 9 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B21A,19,881 | Absentee By Mail | 11 | 6 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B21A,19,893 | Absentee By Mail | 11 | 12 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B21A,21,882 | Absentee By Mail | 2 | 6 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B21A,21,883 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B21A,21,884 | Absentee By Mail | 10 | 12 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B21A,21,885 | Absentee By Mail | 11 | 11 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B21A,21,886 | Absentee By Mail | 4 | 2 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B21A,21,887 | Absentee By Mail | 17 | 6 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B21A,21,888 | Absentee By Mail | 11 | 7 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B21A,21,889 | Absentee By Mail | 9 | 12 | 2 | 0 | 0 | 0 | 0 |
| FORSYTH | B21A,21,890 | Absentee By Mail | 13 | 9 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B21A,21,891 | Absentee By Mail | 0 | 5 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B21A,21,892 | Absentee By Mail | 12 | 12 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B21ED,21,1 | Election Day | 142 | 56 | 5 | 3 | 0 | 0 | 0 |
| FORSYTH | B22A,25,894 | Absentee By Mail | 11 | 13 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B22A,25,895 | Absentee By Mail | 11 | 12 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B22A,25,896 | Absentee By Mail | 9 | 14 | 0 | 0 | 0 | 1 | 0 |
| FORSYTH | B22A,25,897 | Absentee By Mail | 11 | 12 | 2 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | B22A,25,898 | Absentee By Mail | 8 | 10 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B22A,25,899 | Absentee By Mail | 13 | 10 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B22A,25,900 | Absentee By Mail | 13 | 9 | 0 | 0 | 0 | 1 | 0 |
| FORSYTH | B22A,25,901 | Absentee By Mail | 9 | 14 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B22A,25,902 | Absentee By Mail | 7 | 16 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B22A,25,903 | Absentee By Mail | 2 | 16 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B22A,25,904 | Absentee By Mail | 4 | 2 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B22A,25,905 | Absentee By Mail | 10 | 13 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B22A,29,906 | Absentee By Mail | 8 | 14 | 2 | 0 | 0 | 0 | 0 |
| FORSYTH | B22A,29,907 | Absentee By Mail | 5 | 12 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B22A,29,908 | Absentee By Mail | 12 | 10 | 2 | 0 | 0 | 0 | 0 |
| FORSYTH | B22A,29,909 | Absentee By Mail | 4 | 9 | 2 | 0 | 0 | 0 | 0 |
| FORSYTH | B22A,29,910 | Absentee By Mail | 7 | 11 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B22A,29,911 | Absentee By Mail | 12 | 12 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B22A,29,912 | Absentee By Mail | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B22A,29,913 | Absentee By Mail | 6 | 18 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B22A,29,914 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B22A,29,915 | Absentee By Mail | 8 | 15 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B22A,29,916 | Absentee By Mail | 11 | 11 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B22A,29,917 | Absentee By Mail | 11 | 11 | 1 | 0 | 0 | 1 | 0 |
| FORSYTH | B22A,29,918 | Absentee By Mail | 11 | 11 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B22A,29,919 | Absentee By Mail | 13 | 13 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B22A,29,920 | Absentee By Mail | 5 | 16 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B22A,29,921 | Absentee By Mail | 12 | 10 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B22A,29,922 | Absentee By Mail | 6 | 5 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B22A,29,923 | Absentee By Mail | 13 | 9 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B22A,29,924 | Absentee By Mail | 14 | 9 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B22A,29,925 | Absentee By Mail | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B22A,29,926 | Absentee By Mail | 4 | 6 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B22A,29,927 | Absentee By Mail | 9 | 10 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B22A,29,928 | Absentee By Mail | 13 | 10 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B22A,29,929 | Absentee By Mail | 6 | 18 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B22A,29,930 | Absentee By Mail | 6 | 12 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B22A,29,931 | Absentee By Mail | 8 | 14 | 0 | 0 | 0 | 1 | 0 |
| FORSYTH | B22A,29,932 | Absentee By Mail | 7 | 11 | 2 | 0 | 0 | 0 | 0 |
| FORSYTH | B22A,29,933 | Absentee By Mail | 10 | 10 | 2 | 0 | 0 | 0 | 0 |
| FORSYTH | B22A,29,934 | Absentee By Mail | 7 | 11 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B22A,29,935 | Absentee By Mail | 14 | 7 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B22A,29,936 | Absentee By Mail | 11 | 11 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B23A,27,981 | Absentee By Mail | 16 | 6 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B23A,27,982 | Absentee By Mail | 14 | 7 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B23A,27,983 | Absentee By Mail | 11 | 12 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B23A,27,984 | Absentee By Mail | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B23A,27,985 | Absentee By Mail | 14 | 11 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B23A,27,986 | Absentee By Mail | 21 | 9 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B23A,27,987 | Absentee By Mail | 6 | 3 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | B23A,34,964 | Absentee By Mail | 8 | 14 | 2 | 0 | 0 | 0 | 0 |
| FORSYTH | B23A,34,965 | Absentee By Mail | 9 | 15 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B23A,34,966 | Absentee By Mail | 5 | 6 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B23A,34,967 | Absentee By Mail | 4 | 6 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B23A,34,968 | Absentee By Mail | 9 | 14 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B23A,34,969 | Absentee By Mail | 8 | 12 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B23A,34,970 | Absentee By Mail | 11 | 12 | 2 | 0 | 0 | 0 | 0 |
| FORSYTH | B23A,34,971 | Absentee By Mail | 9 | 13 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B23A,34,972 | Absentee By Mail | 3 | 8 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B23A,34,973 | Absentee By Mail | 15 | 9 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B23A,34,974 | Absentee By Mail | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B23A,34,975 | Absentee By Mail | 5 | 5 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B23A,34,976 | Absentee By Mail | 10 | 10 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B23A,34,977 | Absentee By Mail | 4 | 13 | 0 | 0 | 0 | 1 | 0 |
| FORSYTH | B23A,34,978 | Absentee By Mail | 3 | 7 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B23A,34,979 | Absentee By Mail | 5 | 15 | 0 | 0 | 0 | 1 | 0 |
| FORSYTH | B23A,34,980 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B23A,35,937 | Absentee By Mail | 13 | 10 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B23A,35,938 | Absentee By Mail | 6 | 17 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B23A,35,939 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B23A,35,940 | Absentee By Mail | 3 | 4 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B23A,35,941 | Absentee By Mail | 5 | 18 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B23A,35,942 | Absentee By Mail | 1 | 23 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B23A,35,943 | Absentee By Mail | 9 | 15 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B23A,35,944 | Absentee By Mail | 12 | 11 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B23A,35,945 | Absentee By Mail | 6 | 7 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B23A,35,946 | Absentee By Mail | 13 | 7 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B23A,35,947 | Absentee By Mail | 15 | 12 | 0 | 0 | 0 | 1 | 0 |
| FORSYTH | B23A,35,948 | Absentee By Mail | 16 | 7 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B23A,35,949 | Absentee By Mail | 14 | 19 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B23A,35,950 | Absentee By Mail | 9 | 14 | 2 | 0 | 0 | 0 | 0 |
| FORSYTH | B23A,35,951 | Absentee By Mail | 9 | 12 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B23A,35,952 | Absentee By Mail | 6 | 17 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B23A,35,953 | Absentee By Mail | 7 | 12 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B23A,35,954 | Absentee By Mail | 8 | 13 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B23A,35,955 | Absentee By Mail | 6 | 15 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B23A,35,956 | Absentee By Mail | 5 | 16 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B23A,35,957 | Absentee By Mail | 7 | 15 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B23A,35,958 | Absentee By Mail | 5 | 12 | 0 | 0 | 0 | 1 | 0 |
| FORSYTH | B23A,35,959 | Absentee By Mail | 6 | 12 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B23A,35,960 | Absentee By Mail | 8 | 16 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B23A,35,961 | Absentee By Mail | 8 | 15 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B23A,35,962 | Absentee By Mail | 14 | 11 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B23A,35,963 | Absentee By Mail | 10 | 11 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B24A,01,1000 | Absentee By Mail | 3 | 7 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B24A,01,1001 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |

| FORSYTH | B24A,01,1002 | Absentee By Mail | 16 | 6 | 1 | 0 | 0 | 0 | 0 |
|---------|--------------|------------------|----|----|----|----|----|----|----|
| FORSYTH | B24A,01,1003 | Absentee By Mail | 9 | 14 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B24A,01,1004 | Absentee By Mail | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B24A,01,1005 | Absentee By Mail | 11 | 8 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B24A,01,1006 | Absentee By Mail | 7 | 15 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B24A,01,993 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B24A,01,994 | Absentee By Mail | 8 | 13 | 2 | 0 | 0 | 0 | 0 |
| FORSYTH | B24A,01,995 | Absentee By Mail | 8 | 16 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B24A,01,996 | Absentee By Mail | 7 | 17 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B24A,01,997 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B24A,01,998 | Absentee By Mail | 3 | 12 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B24A,01,999 | Absentee By Mail | 12 | 12 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B24A,02,1016 | Absentee By Mail | 13 | 13 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B24A,02,1017 | Absentee By Mail | 7 | 13 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B24A,02,1018 | Absentee By Mail | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B24A,02,1019 | Absentee By Mail | 8 | 13 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B24A,02,1020 | Absentee By Mail | 5 | 12 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B24A,02,1021 | Absentee By Mail | 3 | 3 | 2 | 0 | 0 | 0 | 0 |
| FORSYTH | B24A,03,1022 | Absentee By Mail | 10 | 12 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B24A,03,1023 | Absentee By Mail | 5 | 3 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B24A,03,1024 | Absentee By Mail | 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B24A,03,1025 | Absentee By Mail | 11 | 11 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B24A,03,1026 | Absentee By Mail | 14 | 10 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B24A,03,1027 | Absentee By Mail | 9 | 7 | 2 | 0 | 0 | 0 | 0 |
| FORSYTH | B24A,03,1028 | Absentee By Mail | 18 | 4 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B24A,03,1029 | Absentee By Mail | 4 | 1 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B24A,04,1030 | Absentee By Mail | 12 | 6 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B24A,04,1031 | Absentee By Mail | 12 | 9 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B24A,04,1032 | Absentee By Mail | 4 | 4 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B24A,04,1033 | Absentee By Mail | 19 | 7 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B24A,04,1034 | Absentee By Mail | 12 | 1 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B24A,25,988 | Absentee By Mail | 12 | 12 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B24A,25,989 | Absentee By Mail | 13 | 8 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B24A,27,990 | Absentee By Mail | 11 | 11 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B24A,27,991 | Absentee By Mail | 11 | 1 | 2 | 0 | 0 | 0 | 0 |
| FORSYTH | B24A,27,992 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B24A,34,1035 | Absentee By Mail | 11 | 9 | 4 | 0 | 0 | 0 | 0 |
| FORSYTH | B24A,34,1036 | Absentee By Mail | 10 | 13 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B24A,34,1037 | Absentee By Mail | 7 | 16 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B24A,34,1038 | Absentee By Mail | 5 | 5 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B24A,34,1039 | Absentee By Mail | 10 | 13 | 2 | 0 | 0 | 0 | 0 |
| FORSYTH | B24A,37,1007 | Absentee By Mail | 13 | 9 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B24A,37,1008 | Absentee By Mail | 13 | 10 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B24A,37,1009 | Absentee By Mail | 6 | 15 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B24A,37,1010 | Absentee By Mail | 6 | 12 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B24A,37,1011 | Absentee By Mail | 7 | 3 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | B24A,37,1012 | Absentee By Mail | 10 | 13 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B24A,37,1013 | Absentee By Mail | 8 | 7 | 2 | 0 | 0 | 1 | 0 |
| FORSYTH | B24A,37,1014 | Absentee By Mail | 6 | 16 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B24A,37,1015 | Absentee By Mail | 9 | 13 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B25A,36,1070 | Absentee By Mail | 16 | 8 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B25A,36,1071 | Absentee By Mail | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B25A,36,1072 | Absentee By Mail | 11 | 11 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B25A,36,1073 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B25A,36,1074 | Absentee By Mail | 7 | 7 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B25A,36,1075 | Absentee By Mail | 5 | 4 | 0 | 0 | 0 | 1 | 0 |
| FORSYTH | B25A,36,1076 | Absentee By Mail | 3 | 15 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B25A,36,1077 | Absentee By Mail | 10 | 8 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B25A,36,1078 | Absentee By Mail | 6 | 18 | 0 | 0 | 0 | 1 | 0 |
| FORSYTH | B25A,36,1079 | Absentee By Mail | 14 | 12 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B25A,36,1080 | Absentee By Mail | 13 | 15 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B25A,36,1081 | Absentee By Mail | 9 | 4 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B25A,36,1082 | Absentee By Mail | 10 | 22 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B25A,36,1083 | Absentee By Mail | 10 | 17 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B25A,36,1084 | Absentee By Mail | 11 | 10 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B25A,36,1085 | Absentee By Mail | 5 | 17 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B25A,36,1086 | Absentee By Mail | 13 | 9 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B25A,36,1087 | Absentee By Mail | 8 | 6 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B25A,36,1088 | Absentee By Mail | 4 | 2 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B25A,36,1089 | Absentee By Mail | 12 | 12 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B25A,36,1090 | Absentee By Mail | 6 | 16 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B25A,36,1091 | Absentee By Mail | 2 | 8 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B25A,36,1092 | Absentee By Mail | 4 | 5 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B25A,36,1093 | Absentee By Mail | 11 | 12 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B25A,36,1094 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B25A,36,1095 | Absentee By Mail | 11 | 13 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B25A,36,1096 | Absentee By Mail | 8 | 2 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B25A,37,1040 | Absentee By Mail | 14 | 10 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B25A,37,1041 | Absentee By Mail | 7 | 3 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B25A,37,1042 | Absentee By Mail | 9 | 2 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B25A,37,1043 | Absentee By Mail | 11 | 10 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B25A,37,1044 | Absentee By Mail | 16 | 5 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B25A,37,1045 | Absentee By Mail | 11 | 9 | 0 | 0 | 0 | 1 | 0 |
| FORSYTH | B25A,37,1046 | Absentee By Mail | 12 | 11 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B25A,37,1047 | Absentee By Mail | 18 | 8 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B25A,37,1048 | Absentee By Mail | 12 | 9 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B25A,37,1049 | Absentee By Mail | 10 | 16 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B25A,37,1050 | Absentee By Mail | 12 | 12 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B25A,37,1051 | Absentee By Mail | 5 | 17 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B25A,37,1052 | Absentee By Mail | 9 | 15 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B25A,37,1053 | Absentee By Mail | 12 | 7 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B25A,37,1054 | Absentee By Mail | 10 | 12 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | B25A,37,1055 | Absentee By Mail | 10 | 2 | 0 | 0 | 0 | 1 | 0 |
| FORSYTH | B25A,37,1056 | Absentee By Mail | 6 | 12 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B25A,37,1057 | Absentee By Mail | 11 | 12 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B25A,37,1058 | Absentee By Mail | 14 | 15 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B25A,37,1059 | Absentee By Mail | 9 | 8 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B25A,37,1060 | Absentee By Mail | 12 | 9 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B25A,37,1061 | Absentee By Mail | 7 | 11 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B25A,37,1062 | Absentee By Mail | 11 | 10 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B25A,37,1063 | Absentee By Mail | 9 | 11 | 1 | 0 | 0 | 1 | 0 |
| FORSYTH | B25A,37,1064 | Absentee By Mail | 14 | 13 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B25A,37,1065 | Absentee By Mail | 13 | 9 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B25A,37,1066 | Absentee By Mail | 6 | 2 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B25A,37,1067 | Absentee By Mail | 5 | 19 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B25A,37,1068 | Absentee By Mail | 5 | 4 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B25A,37,1069 | Absentee By Mail | 7 | 14 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B25ED,25,1 | Election Day | 186 | 108 | 6 | 1 | 1 | 1 | 0 |
| FORSYTH | B26A,04,1097 | Absentee By Mail | 24 | 9 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B26A,05,1098 | Absentee By Mail | 7 | 14 | 1 | 0 | 0 | 1 | 0 |
| FORSYTH | B26A,05,1099 | Absentee By Mail | 9 | 12 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B26A,05,1100 | Absentee By Mail | 11 | 15 | 3 | 0 | 0 | 0 | 0 |
| FORSYTH | B26A,05,1101 | Absentee By Mail | 12 | 8 | 2 | 0 | 0 | 0 | 0 |
| FORSYTH | B26A,05,1102 | Absentee By Mail | 3 | 10 | 0 | 0 | 0 | 1 | 0 |
| FORSYTH | B26A,05,1103 | Absentee By Mail | 8 | 4 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B26A,05,1104 | Absentee By Mail | 10 | 4 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B26A,06,1105 | Absentee By Mail | 16 | 13 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B26A,06,1106 | Absentee By Mail | 12 | 11 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B26A,06,1107 | Absentee By Mail | 14 | 6 | 0 | 0 | 0 | 1 | 0 |
| FORSYTH | B26A,06,1108 | Absentee By Mail | 8 | 4 | 0 | 0 | 0 | 1 | 0 |
| FORSYTH | B26A,06,1109 | Absentee By Mail | 6 | 5 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B26A,07,1110 | Absentee By Mail | 9 | 9 | 3 | 0 | 0 | 0 | 0 |
| FORSYTH | B26A,07,1111 | Absentee By Mail | 16 | 20 | 2 | 0 | 0 | 0 | 0 |
| FORSYTH | B26A,07,1112 | Absentee By Mail | 5 | 4 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B26A,07,1113 | Absentee By Mail | 3 | 7 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B26A,08,1114 | Absentee By Mail | 14 | 9 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B26A,08,1115 | Absentee By Mail | 8 | 6 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B26A,08,1116 | Absentee By Mail | 10 | 16 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B26A,08,1117 | Absentee By Mail | 16 | 8 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B26A,08,1118 | Absentee By Mail | 8 | 11 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B26A,08,1119 | Absentee By Mail | 13 | 10 | 2 | 0 | 0 | 0 | 0 |
| FORSYTH | B26A,08,1120 | Absentee By Mail | 10 | 12 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B26A,08,1121 | Absentee By Mail | 4 | 4 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B26A,10,1122 | Absentee By Mail | 12 | 10 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B26A,10,1123 | Absentee By Mail | 11 | 13 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B26A,10,1124 | Absentee By Mail | 7 | 15 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B26A,10,1125 | Absentee By Mail | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B26A,10,1126 | Absentee By Mail | 6 | 18 | 1 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | B26A,10,1127 | Absentee By Mail | 3 | 4 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B26A,10,1128 | Absentee By Mail | 14 | 9 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B26A,10,1129 | Absentee By Mail | 14 | 9 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B26A,10,1130 | Absentee By Mail | 9 | 2 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B26A,10,1131 | Absentee By Mail | 7 | 13 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B26A,10,1132 | Absentee By Mail | 15 | 9 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B26A,10,1133 | Absentee By Mail | 9 | 14 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B26A,15,1134 | Absentee By Mail | 12 | 9 | 2 | 0 | 0 | 1 | 0 |
| FORSYTH | B26A,15,1135 | Absentee By Mail | 1 | 5 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B26A,15,1136 | Absentee By Mail | 11 | 8 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B26A,15,1137 | Absentee By Mail | 19 | 4 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B26A,15,1138 | Absentee By Mail | 15 | 9 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B26A,15,1139 | Absentee By Mail | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B26A,15,1140 | Absentee By Mail | 6 | 5 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B26A,15,1141 | Absentee By Mail | 7 | 4 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B26A,15,1149 | Absentee By Mail | 16 | 10 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B26A,15,1150 | Absentee By Mail | 4 | 8 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B26A,15,1151 | Absentee By Mail | 18 | 10 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B26A,16,1142 | Absentee By Mail | 5 | 2 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B26A,16,1143 | Absentee By Mail | 12 | 8 | 2 | 0 | 0 | 0 | 0 |
| FORSYTH | B26A,16,1144 | Absentee By Mail | 17 | 5 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B26A,16,1145 | Absentee By Mail | 14 | 7 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B26A,16,1146 | Absentee By Mail | 15 | 9 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B26A,16,1147 | Absentee By Mail | 9 | 4 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B26A,16,1148 | Absentee By Mail | 16 | 3 | 3 | 0 | 0 | 0 | 0 |
| FORSYTH | B27A,21,1152 | Absentee By Mail | 18 | 5 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B27A,21,1153 | Absentee By Mail | 11 | 17 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B27A,21,1154 | Absentee By Mail | 13 | 10 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B27A,21,1155 | Absentee By Mail | 14 | 8 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B27A,21,1156 | Absentee By Mail | 16 | 7 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B27A,21,1157 | Absentee By Mail | 8 | 8 | 0 | 0 | 0 | 1 | 0 |
| FORSYTH | B27A,21,1158 | Absentee By Mail | 16 | 11 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B27A,21,1159 | Absentee By Mail | 11 | 13 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B27A,21,1160 | Absentee By Mail | 4 | 1 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B27A,21,1192 | Absentee By Mail | 8 | 12 | 0 | 0 | 0 | 1 | 0 |
| FORSYTH | B27A,21,1193 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B27A,21,1194 | Absentee By Mail | 11 | 12 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B27A,27,1161 | Absentee By Mail | 8 | 16 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B27A,27,1162 | Absentee By Mail | 1 | 8 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B27A,27,1163 | Absentee By Mail | 8 | 6 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B27A,27,1164 | Absentee By Mail | 6 | 17 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B27A,27,1165 | Absentee By Mail | 14 | 11 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B27A,27,1166 | Absentee By Mail | 9 | 11 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B27A,27,1167 | Absentee By Mail | 8 | 13 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B27A,27,1168 | Absentee By Mail | 14 | 8 | 2 | 0 | 0 | 0 | 0 |
| FORSYTH | B27A,27,1169 | Absentee By Mail | 11 | 16 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | B27A,27,1170 | Absentee By Mail | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B27A,27,1171 | Absentee By Mail | 18 | 5 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B27A,27,1172 | Absentee By Mail | 13 | 5 | 0 | 0 | 0 | 1 | 0 |
| FORSYTH | B27A,27,1173 | Absentee By Mail | 6 | 9 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B27A,27,1174 | Absentee By Mail | 14 | 7 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B27A,27,1175 | Absentee By Mail | 5 | 10 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B27A,27,1176 | Absentee By Mail | 4 | 4 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B27A,27,1177 | Absentee By Mail | 14 | 9 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B27A,29,1178 | Absentee By Mail | 6 | 14 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B27A,29,1179 | Absentee By Mail | 10 | 12 | 1 | 0 | 0 | 1 | 0 |
| FORSYTH | B27A,29,1180 | Absentee By Mail | 7 | 13 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B27A,29,1181 | Absentee By Mail | 6 | 12 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B27A,29,1182 | Absentee By Mail | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B27A,29,1183 | Absentee By Mail | 8 | 14 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B27A,29,1184 | Absentee By Mail | 12 | 8 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B27A,29,1185 | Absentee By Mail | 7 | 9 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B27A,29,1186 | Absentee By Mail | 13 | 7 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B27A,29,1187 | Absentee By Mail | 9 | 15 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B27A,29,1188 | Absentee By Mail | 8 | 11 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B27A,29,1189 | Absentee By Mail | 4 | 16 | 2 | 0 | 0 | 0 | 0 |
| FORSYTH | B27A,29,1190 | Absentee By Mail | 9 | 15 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B27A,29,1191 | Absentee By Mail | 8 | 11 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B27A,34,1200 | Absentee By Mail | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B27A,34,1201 | Absentee By Mail | 11 | 10 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B27A,34,1202 | Absentee By Mail | 6 | 2 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B27A,34,1203 | Absentee By Mail | 4 | 18 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B27A,34,1204 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B27A,34,1205 | Absentee By Mail | 3 | 4 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B27A,36,1195 | Absentee By Mail | 5 | 8 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B27A,36,1196 | Absentee By Mail | 14 | 9 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B27A,36,1197 | Absentee By Mail | 13 | 10 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B27A,36,1198 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| FORSYTH | B27A,36,1199 | Absentee By Mail | 7 | 3 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B27ED,27,1 | Election Day | 433 | 82 | 18 | 1 | 0 | 0 | 0 |
| FORSYTH | B28A,01,1206 | Absentee By Mail | 9 | 12 | 2 | 0 | 0 | 0 | 0 |
| FORSYTH | B28A,01,1207 | Absentee By Mail | 10 | 13 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B28A,01,1208 | Absentee By Mail | 12 | 10 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B28A,01,1209 | Absentee By Mail | 6 | 15 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B28A,01,1210 | Absentee By Mail | 8 | 18 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B28A,01,1211 | Absentee By Mail | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B28A,01,1212 | Absentee By Mail | 10 | 11 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B28A,01,1213 | Absentee By Mail | 12 | 6 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B28A,01,1214 | Absentee By Mail | 7 | 17 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B28A,01,1215 | Absentee By Mail | 4 | 8 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B28A,25,1247 | Absentee By Mail | 10 | 4 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B28A,25,1248 | Absentee By Mail | 7 | 14 | 1 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | B28A,25,1249 | Absentee By Mail | 6 | 17 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B28A,25,1250 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B28A,25,1251 | Absentee By Mail | 4 | 3 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B28A,25,1252 | Absentee By Mail | 8 | 16 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B28A,25,1253 | Absentee By Mail | 8 | 12 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B28A,25,1254 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B28A,25,1255 | Absentee By Mail | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B28A,25,1256 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B28A,27,1216 | Absentee By Mail | 16 | 7 | 2 | 0 | 0 | 0 | 0 |
| FORSYTH | B28A,29,1239 | Absentee By Mail | 7 | 7 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B28A,29,1246 | Absentee By Mail | 12 | 11 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B28A,34,1240 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B28A,34,1241 | Absentee By Mail | 5 | 10 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B28A,34,1242 | Absentee By Mail | 14 | 8 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B28A,35,1217 | Absentee By Mail | 4 | 1 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B28A,35,1218 | Absentee By Mail | 11 | 13 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B28A,35,1219 | Absentee By Mail | 8 | 11 | 2 | 0 | 0 | 1 | 0 |
| FORSYTH | B28A,35,1220 | Absentee By Mail | 8 | 8 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B28A,35,1221 | Absentee By Mail | 8 | 12 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B28A,35,1222 | Absentee By Mail | 7 | 11 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B28A,35,1223 | Absentee By Mail | 6 | 14 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B28A,35,1224 | Absentee By Mail | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B28A,35,1225 | Absentee By Mail | 6 | 6 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B28A,35,1226 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 1 | 0 |
| FORSYTH | B28A,35,1227 | Absentee By Mail | 11 | 13 | 0 | 0 | 0 | 1 | 0 |
| FORSYTH | B28A,35,1228 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B28A,35,1229 | Absentee By Mail | 6 | 13 | 0 | 0 | 0 | 1 | 0 |
| FORSYTH | B28A,35,1230 | Absentee By Mail | 10 | 13 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B28A,35,1231 | Absentee By Mail | 14 | 9 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B28A,35,1232 | Absentee By Mail | 7 | 17 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B28A,35,1257 | Absentee By Mail | 11 | 11 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B28A,35,1258 | Absentee By Mail | 5 | 5 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B28A,35,1259 | Absentee By Mail | 10 | 9 | 3 | 0 | 0 | 1 | 0 |
| FORSYTH | B28A,35,1260 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B28A,35,1261 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B28A,35,1262 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B28A,36,1243 | Absentee By Mail | 10 | 8 | 6 | 0 | 0 | 0 | 0 |
| FORSYTH | B28A,36,1244 | Absentee By Mail | 5 | 3 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B28A,36,1245 | Absentee By Mail | 2 | 6 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B28A,37,1233 | Absentee By Mail | 11 | 7 | 1 | 0 | 0 | 1 | 0 |
| FORSYTH | B28A,37,1234 | Absentee By Mail | 12 | 11 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B28A,37,1235 | Absentee By Mail | 11 | 9 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B28A,37,1236 | Absentee By Mail | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B28A,37,1237 | Absentee By Mail | 7 | 4 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B28A,37,1238 | Absentee By Mail | 13 | 10 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B28A,37,1263 | Absentee By Mail | 13 | 9 | 1 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | B28A,37,1264 | Absentee By Mail | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B28A,37,1265 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B28A,37,1266 | Absentee By Mail | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B29A,05,1316 | Absentee By Mail | 4 | 7 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B29A,05,1317 | Absentee By Mail | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B29A,05,1318 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B29A,05,1319 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B29A,05,1320 | Absentee By Mail | 5 | 7 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B29A,05,1321 | Absentee By Mail | 6 | 0 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B29A,05,1322 | Absentee By Mail | 7 | 13 | 2 | 0 | 0 | 0 | 0 |
| FORSYTH | B29A,05,1323 | Absentee By Mail | 8 | 3 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B29A,05,1324 | Absentee By Mail | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B29A,05,1325 | Absentee By Mail | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B29A,06,1326 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B29A,06,1327 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B29A,06,1328 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B29A,06,1329 | Absentee By Mail | 4 | 3 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B29A,06,1330 | Absentee By Mail | 18 | 7 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B29A,06,1331 | Absentee By Mail | 9 | 6 | 2 | 0 | 0 | 0 | 0 |
| FORSYTH | B29A,06,1332 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B29A,06,1345 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B29A,07,1346 | Absentee By Mail | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B29A,07,1347 | Absentee By Mail | 11 | 6 | 2 | 0 | 0 | 0 | 0 |
| FORSYTH | B29A,07,1348 | Absentee By Mail | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B29A,07,1349 | Absentee By Mail | 5 | 3 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B29A,07,1350 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B29A,07,1351 | Absentee By Mail | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B29A,07,1352 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B29A,07,1353 | Absentee By Mail | 10 | 11 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B29A,07,1354 | Absentee By Mail | 3 | 2 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B29A,07,1355 | Absentee By Mail | 11 | 7 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B29A,07,1356 | Absentee By Mail | 8 | 14 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B29A,07,1357 | Absentee By Mail | 4 | 6 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B29A,10,1291 | Absentee By Mail | 7 | 2 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B29A,10,1292 | Absentee By Mail | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B29A,10,1293 | Absentee By Mail | 4 | 1 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B29A,10,1294 | Absentee By Mail | 3 | 2 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B29A,10,1295 | Absentee By Mail | 0 | 6 | 14 | 0 | 0 | 1 | 0 |
| FORSYTH | B29A,10,1296 | Absentee By Mail | 15 | 11 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B29A,10,1297 | Absentee By Mail | 1 | 5 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B29A,10,1298 | Absentee By Mail | 14 | 4 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B29A,10,1299 | Absentee By Mail | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B29A,10,1300 | Absentee By Mail | 9 | 13 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B29A,10,1301 | Absentee By Mail | 10 | 12 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B29A,15,1302 | Absentee By Mail | 5 | 5 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B29A,15,1303 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | B29A,15,1304 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B29A,15,1305 | Absentee By Mail | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B29A,15,1306 | Absentee By Mail | 8 | 0 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B29A,15,1307 | Absentee By Mail | 10 | 13 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B29A,15,1308 | Absentee By Mail | 11 | 5 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B29A,15,1309 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B29A,16,1310 | Absentee By Mail | 8 | 1 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B29A,16,1311 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B29A,16,1312 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B29A,16,1313 | Absentee By Mail | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B29A,16,1314 | Absentee By Mail | 7 | 14 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B29A,16,1315 | Absentee By Mail | 12 | 5 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B29A,19,1333 | Absentee By Mail | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B29A,19,1334 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B29A,19,1335 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B29A,19,1336 | Absentee By Mail | 5 | 10 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B29A,19,1337 | Absentee By Mail | 4 | 4 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B29A,19,1338 | Absentee By Mail | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B29A,19,1339 | Absentee By Mail | 8 | 2 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B29A,19,1340 | Absentee By Mail | 0 | 8 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B29A,19,1341 | Absentee By Mail | 1 | 7 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B29A,19,1342 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B29A,19,1343 | Absentee By Mail | 10 | 7 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B29A,19,1344 | Absentee By Mail | 11 | 11 | 0 | 0 | 0 | 1 | 0 |
| FORSYTH | B29A,21,1267 | Absentee By Mail | 3 | 2 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B29A,21,1268 | Absentee By Mail | 3 | 4 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B29A,21,1269 | Absentee By Mail | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B29A,21,1270 | Absentee By Mail | 8 | 7 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B29A,21,1271 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B29A,21,1272 | Absentee By Mail | 10 | 3 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B29A,25,1285 | Absentee By Mail | 5 | 7 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B29A,27,1287 | Absentee By Mail | 9 | 3 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B29A,27,1288 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B29A,27,1289 | Absentee By Mail | 9 | 8 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B29A,27,1290 | Absentee By Mail | 3 | 2 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B29A,29,1273 | Absentee By Mail | 8 | 15 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B29A,29,1274 | Absentee By Mail | 14 | 9 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B29A,29,1275 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B29A,29,1276 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B29A,29,1277 | Absentee By Mail | 4 | 2 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B29A,29,1278 | Absentee By Mail | 9 | 14 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B29A,34,1280 | Absentee By Mail | 3 | 7 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B29A,34,1281 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B29A,34,1282 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B29A,35,1286 | Absentee By Mail | 3 | 11 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B29A,36,1283 | Absentee By Mail | 4 | 3 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | B29A,36,1284 | Absentee By Mail | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B29A,37,1279 | Absentee By Mail | 6 | 5 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B29ED,29,1 | Election Day | 344 | 154 | 11 | 2 | 0 | 0 | 0 |
| FORSYTH | B2A,02,38 | Absentee By Mail | 5 | 19 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B2A,02,39 | Absentee By Mail | 24 | 0 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B2A,02,40 | Absentee By Mail | 23 | 0 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B2A,02,41 | Absentee By Mail | 7 | 16 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B2A,02,42 | Absentee By Mail | 7 | 14 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B2A,02,43 | Absentee By Mail | 7 | 14 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B2A,02,44 | Absentee By Mail | 6 | 13 | 3 | 0 | 0 | 0 | 0 |
| FORSYTH | B2A,02,45 | Absentee By Mail | 8 | 15 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B2A,02,46 | Absentee By Mail | 7 | 16 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B2A,02,47 | Absentee By Mail | 8 | 15 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B2A,02,48 | Absentee By Mail | 3 | 4 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B2A,02,49 | Absentee By Mail | 6 | 14 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B2A,02,50 | Absentee By Mail | 6 | 17 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B2A,03,51 | Absentee By Mail | 15 | 8 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B2A,03,52 | Absentee By Mail | 14 | 11 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B2A,03,53 | Absentee By Mail | 17 | 7 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B2A,03,54 | Absentee By Mail | 17 | 7 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B2A,03,55 | Absentee By Mail | 18 | 4 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B2A,03,56 | Absentee By Mail | 13 | 10 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B2A,03,57 | Absentee By Mail | 9 | 13 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B2A,03,58 | Absentee By Mail | 18 | 6 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B2A,03,59 | Absentee By Mail | 13 | 10 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B2A,03,60 | Absentee By Mail | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B2A,03,61 | Absentee By Mail | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B2A,03,62 | Absentee By Mail | 15 | 9 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B2A,03,63 | Absentee By Mail | 14 | 11 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B2A,03,64 | Absentee By Mail | 4 | 8 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B2A,03,65 | Absentee By Mail | 9 | 14 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B2A,03,66 | Absentee By Mail | 15 | 9 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B2A,03,67 | Absentee By Mail | 14 | 10 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B2A,03,68 | Absentee By Mail | 10 | 13 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B2A,03,69 | Absentee By Mail | 17 | 7 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B2A,03,70 | Absentee By Mail | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B2A,03,71 | Absentee By Mail | 19 | 4 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B2A,03,72 | Absentee By Mail | 16 | 8 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B2A,03,73 | Absentee By Mail | 14 | 8 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B2A,03,74 | Absentee By Mail | 16 | 5 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B2A,03,75 | Absentee By Mail | 9 | 15 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B2A,03,76 | Absentee By Mail | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B2A,03,77 | Absentee By Mail | 15 | 9 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B2A,03,78 | Absentee By Mail | 16 | 7 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B2A,03,79 | Absentee By Mail | 20 | 4 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B2B,01,78 | Absentee By Mail | 3 | 12 | 0 | 3 | 1 | 0 | 2 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | B2B,02,79 | Absentee By Mail | 1 | 5 | 0 | 1 | 0 | 0 | 0 |
| FORSYTH | B2B,03,80 | Absentee By Mail | 1 | 2 | 0 | 0 | 1 | 0 | 0 |
| FORSYTH | B2B,04,81 | Absentee By Mail | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B2B,05,82 | Absentee By Mail | 1 | 4 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B2B,06,52 | Absentee By Mail | 11 | 8 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B2B,06,55 | Absentee By Mail | 9 | 9 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B2B,06,83 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B2B,07,84 | Absentee By Mail | 1 | 7 | 0 | 1 | 0 | 0 | 0 |
| FORSYTH | B2B,08,53 | Absentee By Mail | 8 | 8 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B2B,08,54 | Absentee By Mail | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B2B,08,85 | Absentee By Mail | 3 | 3 | 1 | 1 | 2 | 0 | 0 |
| FORSYTH | B2B,10,56 | Absentee By Mail | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B2B,10,57 | Absentee By Mail | 7 | 2 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B2B,10,86 | Absentee By Mail | 0 | 11 | 0 | 3 | 3 | 0 | 0 |
| FORSYTH | B2B,15,58 | Absentee By Mail | 10 | 9 | 0 | 1 | 0 | 0 | 0 |
| FORSYTH | B2B,15,87 | Absentee By Mail | 0 | 5 | 0 | 0 | 1 | 0 | 0 |
| FORSYTH | B2B,16,59 | Absentee By Mail | 19 | 10 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B2B,16,88 | Absentee By Mail | 0 | 5 | 0 | 1 | 1 | 0 | 0 |
| FORSYTH | B2B,19,60 | Absentee By Mail | 9 | 6 | 0 | 0 | 0 | 2 | 0 |
| FORSYTH | B2B,19,89 | Absentee By Mail | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| FORSYTH | B2B,21,61 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B2B,21,62 | Absentee By Mail | 4 | 8 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B2B,21,90 | Absentee By Mail | 2 | 6 | 0 | 2 | 2 | 0 | 0 |
| FORSYTH | B2B,25,91 | Absentee By Mail | 2 | 5 | 2 | 1 | 0 | 0 | 0 |
| FORSYTH | B2B,27,67 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B2B,27,68 | Absentee By Mail | 7 | 4 | 0 | 0 | 0 | 1 | 0 |
| FORSYTH | B2B,27,69 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B2B,27,70 | Absentee By Mail | 13 | 7 | 0 | 1 | 0 | 0 | 0 |
| FORSYTH | B2B,27,92 | Absentee By Mail | 1 | 3 | 0 | 0 | 2 | 0 | 0 |
| FORSYTH | B2B,29,63 | Absentee By Mail | 12 | 10 | 3 | 0 | 0 | 0 | 0 |
| FORSYTH | B2B,29,64 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B2B,29,65 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B2B,29,66 | Absentee By Mail | 6 | 5 | 0 | 1 | 0 | 0 | 0 |
| FORSYTH | B2B,29,93 | Absentee By Mail | 0 | 13 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B2B,34,71 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 0 | 1 |
| FORSYTH | B2B,34,94 | Absentee By Mail | 2 | 8 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B2B,35,72 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B2B,35,73 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B2B,35,74 | Absentee By Mail | 10 | 6 | 0 | 0 | 0 | 0 | 1 |
| FORSYTH | B2B,35,95 | Absentee By Mail | 4 | 1 | 2 | 1 | 1 | 0 | 0 |
| FORSYTH | B2B,36,75 | Absentee By Mail | 14 | 11 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B2B,36,76 | Absentee By Mail | 11 | 7 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B2B,36,96 | Absentee By Mail | 1 | 4 | 0 | 2 | 0 | 0 | 0 |
| FORSYTH | B2B,37,77 | Absentee By Mail | 11 | 9 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B2B,37,97 | Absentee By Mail | 5 | 9 | 0 | 4 | 1 | 0 | 0 |
| FORSYTH | B30A,01,1368 | Absentee By Mail | 3 | 4 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | B30A,01,1369 | Absentee By Mail | 10 | 14 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B30A,01,1370 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B30A,01,1371 | Absentee By Mail | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B30A,01,1372 | Absentee By Mail | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B30A,01,1373 | Absentee By Mail | 4 | 2 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B30A,01,1374 | Absentee By Mail | 7 | 9 | 2 | 0 | 0 | 0 | 0 |
| FORSYTH | B30A,01,1375 | Absentee By Mail | 9 | 12 | 2 | 0 | 0 | 0 | 0 |
| FORSYTH | B30a,01,1376 | Absentee By Mail | 12 | 9 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B30A,01,1377 | Absentee By Mail | 4 | 16 | 3 | 0 | 0 | 0 | 0 |
| FORSYTH | B30A,01,1409 | Absentee By Mail | 1 | 4 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B30A,02,1378 | Absentee By Mail | 1 | 5 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B30A,02,1379 | Absentee By Mail | 1 | 7 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B30A,02,1380 | Absentee By Mail | 9 | 19 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B30A,02,1381 | Absentee By Mail | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B30A,02,1382 | Absentee By Mail | 1 | 5 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B30A,02,1383 | Absentee By Mail | 5 | 10 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B30A,02,1384 | Absentee By Mail | 7 | 8 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B30A,02,1385 | Absentee By Mail | 8 | 16 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B30A,02,1386 | Absentee By Mail | 8 | 15 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B30A,02,1387 | Absentee By Mail | 5 | 13 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B30A,03,1388 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B30A,03,1389 | Absentee By Mail | 5 | 9 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B30A,03,1390 | Absentee By Mail | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B30A,03,1391 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B30A,03,1392 | Absentee By Mail | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B30A,03,1393 | Absentee By Mail | 5 | 5 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B30A,03,1394 | Absentee By Mail | 12 | 7 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B30A,03,1395 | Absentee By Mail | 15 | 6 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B30A,03,1396 | Absentee By Mail | 5 | 3 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B30A,03,1397 | Absentee By Mail | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B30A,03,1398 | Absentee By Mail | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B30A,03,1399 | Absentee By Mail | 10 | 11 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B30A,03,1400 | Absentee By Mail | 6 | 7 | 2 | 0 | 0 | 1 | 0 |
| FORSYTH | B30A,03,1401 | Absentee By Mail | 22 | 7 | 2 | 0 | 0 | 0 | 0 |
| FORSYTH | B30A,03,1402 | Absentee By Mail | 13 | 6 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B30A,04,1403 | Absentee By Mail | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B30A,04,1404 | Absentee By Mail | 3 | 2 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B30A,04,1405 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B30A,04,1406 | Absentee By Mail | 17 | 2 | 3 | 0 | 0 | 0 | 0 |
| FORSYTH | B30A,04,1407 | Absentee By Mail | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B30A,04,1408 | Absentee By Mail | 8 | 8 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B30A,08,1358 | Absentee By Mail | 6 | 4 | 2 | 0 | 0 | 0 | 0 |
| FORSYTH | B30A,08,1359 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B30A,08,1360 | Absentee By Mail | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B30A,08,1361 | Absentee By Mail | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B30A,08,1362 | Absentee By Mail | 11 | 7 | 4 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | B30A,08,1363 | Absentee By Mail | 6 | 5 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B30A,08,1364 | Absentee By Mail | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B30A,08,1365 | Absentee By Mail | 7 | 8 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B30A,08,1366 | Absentee By Mail | 6 | 12 | 2 | 0 | 0 | 1 | 0 |
| FORSYTH | b30a,08,1367 | Absentee By Mail | 4 | 2 | 2 | 0 | 0 | 0 | 0 |
| FORSYTH | B34ED,34,1 | Election Day | 153 | 77 | 7 | 1 | 2 | 1 | 0 |
| FORSYTH | B35ED,35,1 | Election Day | 140 | 77 | 7 | 0 | 1 | 0 | 0 |
| FORSYTH | B36ED,36,1 | Election Day | 167 | 78 | 8 | 5 | 0 | 1 | 0 |
| FORSYTH | B37ED,37,1 | Election Day | 263 | 100 | 13 | 1 | 0 | 1 | 0 |
| FORSYTH | B3A,04,80 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B3A,04,81 | Absentee By Mail | 13 | 10 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B3A,04,82 | Absentee By Mail | 10 | 13 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B3A,04,83 | Absentee By Mail | 17 | 5 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B3A,04,84 | Absentee By Mail | 14 | 8 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B3A,04,85 | Absentee By Mail | 17 | 7 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B3A,04,86 | Absentee By Mail | 16 | 8 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B3A,04,87 | Absentee By Mail | 15 | 7 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B3A,04,88 | Absentee By Mail | 15 | 7 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B3A,04,89 | Absentee By Mail | 14 | 7 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B3A,04,90 | Absentee By Mail | 13 | 11 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B3A,04,91 | Absentee By Mail | 14 | 9 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B3A,04,92 | Absentee By Mail | 17 | 5 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B3A,04,93 | Absentee By Mail | 14 | 10 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B3A,04,94 | Absentee By Mail | 5 | 3 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B3A,04,95 | Absentee By Mail | 15 | 7 | 0 | 0 | 0 | 1 | 0 |
| FORSYTH | B3A,05,100 | Absentee By Mail | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B3A,05,101 | Absentee By Mail | 11 | 11 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B3A,05,102 | Absentee By Mail | 5 | 14 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B3A,05,103 | Absentee By Mail | 13 | 11 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B3A,05,104 | Absentee By Mail | 13 | 8 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B3A,05,105 | Absentee By Mail | 13 | 10 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B3A,05,106 | Absentee By Mail | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B3A,05,107 | Absentee By Mail | 17 | 8 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B3A,05,108 | Absentee By Mail | 10 | 13 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B3A,05,109 | Absentee By Mail | 16 | 7 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B3A,05,110 | Absentee By Mail | 20 | 3 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B3A,05,111 | Absentee By Mail | 6 | 13 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B3A,05,112 | Absentee By Mail | 17 | 8 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B3A,05,96 | Absentee By Mail | 6 | 15 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B3A,05,97 | Absentee By Mail | 14 | 7 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B3A,05,98 | Absentee By Mail | 13 | 10 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B3A,05,99 | Absentee By Mail | 18 | 3 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B3A,06,113 | Absentee By Mail | 12 | 12 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B3A,06,114 | Absentee By Mail | 15 | 9 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B3A,06,115 | Absentee By Mail | 18 | 6 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B3A,06,116 | Absentee By Mail | 4 | 5 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | B3A,06,117 | Absentee By Mail | 12 | 10 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B3A,06,118 | Absentee By Mail | 11 | 13 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B3A,06,119 | Absentee By Mail | 15 | 9 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B3A,06,120 | Absentee By Mail | 13 | 10 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B3A,06,121 | Absentee By Mail | 16 | 6 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B3A,06,122 | Absentee By Mail | 14 | 10 | 0 | 0 | 0 | 1 | 0 |
| FORSYTH | B3A,06,123 | Absentee By Mail | 20 | 4 | 0 | 0 | 0 | 1 | 0 |
| FORSYTH | B3A,06,124 | Absentee By Mail | 15 | 9 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B3A,06,125 | Absentee By Mail | 7 | 16 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B3A,06,126 | Absentee By Mail | 15 | 8 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B3B,01,134 | Absentee By Mail | 10 | 13 | 1 | 0 | 0 | 1 | 0 |
| FORSYTH | B3B,02,151 | Absentee By Mail | 4 | 9 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B3B,02,154 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B3B,03,152 | Absentee By Mail | 9 | 6 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B3B,04,153 | Absentee By Mail | 5 | 2 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B3B,05,135 | Absentee By Mail | 3 | 2 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B3B,06,136 | Absentee By Mail | 7 | 3 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B3B,07,138 | Absentee By Mail | 9 | 6 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B3B,08,139 | Absentee By Mail | 6 | 3 | 0 | 1 | 0 | 0 | 0 |
| FORSYTH | B3B,10,111 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B3B,10,112 | Absentee By Mail | 5 | 15 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B3B,10,140 | Absentee By Mail | 5 | 5 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B3B,15,113 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B3B,15,114 | Absentee By Mail | 5 | 3 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B3B,15,141 | Absentee By Mail | 4 | 2 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B3B,16,115 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B3B,16,116 | Absentee By Mail | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B3B,16,137 | Absentee By Mail | 11 | 3 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B3B,19,117 | Absentee By Mail | 1 | 8 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B3B,19,143 | Absentee By Mail | 5 | 5 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B3B,1,98 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B3B,1,99 | Absentee By Mail | 9 | 24 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B3B,2,100 | Absentee By Mail | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B3B,2,101 | Absentee By Mail | 3 | 8 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B3B,21,118 | Absentee By Mail | 13 | 11 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B3B,21,119 | Absentee By Mail | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B3B,21,142 | Absentee By Mail | 10 | 7 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B3B,25,120 | Absentee By Mail | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B3B,25,121 | Absentee By Mail | 0 | 8 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B3B,25,144 | Absentee By Mail | 3 | 6 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B3B,27,122 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B3B,27,123 | Absentee By Mail | 6 | 6 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B3B,27,145 | Absentee By Mail | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B3B,29,124 | Absentee By Mail | 0 | 6 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B3B,29,125 | Absentee By Mail | 8 | 21 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B3B,29,146 | Absentee By Mail | 4 | 6 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | B3B,3,102 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B3B,3,103 | Absentee By Mail | 3 | 6 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B3B,34,126 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B3B,34,127 | Absentee By Mail | 5 | 8 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B3B,34,147 | Absentee By Mail | 2 | 5 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B3B,35,128 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B3B,35,129 | Absentee By Mail | 7 | 21 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B3B,35,148 | Absentee By Mail | 5 | 12 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B3B,36,130 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B3B,36,131 | Absentee By Mail | 12 | 7 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B3B,36,149 | Absentee By Mail | 8 | 5 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B3B,37,132 | Absentee By Mail | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B3B,37,133 | Absentee By Mail | 6 | 12 | 2 | 0 | 0 | 0 | 0 |
| FORSYTH | B3B,37,150 | Absentee By Mail | 38 | 22 | 2 | 0 | 0 | 0 | 0 |
| FORSYTH | B3B,4,104 | Absentee By Mail | 5 | 6 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B3B,5,105 | Absentee By Mail | 4 | 1 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B3B,6,106 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B3B,6,107 | Absentee By Mail | 4 | 3 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B3B,7,108 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B3B,7,109 | Absentee By Mail | 4 | 3 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B3B,8,110 | Absentee By Mail | 6 | 14 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B4A,07,127 | Absentee By Mail | 14 | 9 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B4A,07,128 | Absentee By Mail | 9 | 15 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B4A,07,129 | Absentee By Mail | 11 | 13 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B4A,07,130 | Absentee By Mail | 12 | 11 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B4A,07,131 | Absentee By Mail | 15 | 7 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B4A,07,132 | Absentee By Mail | 15 | 8 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B4A,07,133 | Absentee By Mail | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B4A,07,134 | Absentee By Mail | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B4A,07,135 | Absentee By Mail | 12 | 4 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B4A,07,136 | Absentee By Mail | 14 | 6 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B4A,07,137 | Absentee By Mail | 14 | 10 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B4A,07,138 | Absentee By Mail | 14 | 10 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B4A,07,139 | Absentee By Mail | 15 | 9 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B4A,07,140 | Absentee By Mail | 14 | 11 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B4A,07,141 | Absentee By Mail | 12 | 11 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B4A,07,142 | Absentee By Mail | 13 | 10 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B4A,07,143 | Absentee By Mail | 18 | 5 | 0 | 0 | 0 | 1 | 0 |
| FORSYTH | B4A,07,144 | Absentee By Mail | 14 | 11 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B4B,01,1410 | Absentee By Mail | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B4B,01,P1 | Provisional | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B4B,01,P2 | Provisional | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B4B,02,P1 | Provisional | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B4B,03,P1 | Provisional | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B4B,03,P2 | Provisional | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B4B,04,P2 | Provisional | 2 | 0 | 1 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | B4B,05,P1 | Provisional | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B4B,05,P2 | Provisional | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B4B,06,P2 | Provisional | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B4B,07,P1 | Provisional | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B4B,08,1410 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B4B,08,P1 | Provisional | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B4B,10,1410 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B4B,10,P1 | Provisional | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B4B,10,P2 | Provisional | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B4B,15,1411 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B4B,16,1410 | Absentee By Mail | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B4B,16,P1 | Provisional | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B4B,16,P2 | Provisional | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B4B,19,1411 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B4B,21,P1 | Provisional | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B4B,21,P2 | Provisional | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B4B,24,P2 | Provisional | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B4B,25,P1 | Provisional | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| FORSYTH | B4B,27,P1 | Provisional | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B4B,29,1410 | Absentee By Mail | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B4B,29,1411 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B4B,29,P1 | Provisional | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B4B,34,p1 | Provisional | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B4B,35,P2 | Provisional | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B4B,36,1411 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B4B,36,P1 | Provisional | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B4B,36,P2 | Provisional | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B4B,37,P1 | Provisional | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B4B,37,P2 | Provisional | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B4B,37,P3 | Provisional | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B5A,08,145 | Absentee By Mail | 11 | 13 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B5A,08,146 | Absentee By Mail | 12 | 10 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B5A,08,147 | Absentee By Mail | 16 | 7 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B5A,08,148 | Absentee By Mail | 13 | 11 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B5A,08,149 | Absentee By Mail | 16 | 8 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B5A,08,150 | Absentee By Mail | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B5A,08,151 | Absentee By Mail | 14 | 9 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B5A,08,152 | Absentee By Mail | 10 | 14 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B5A,08,153 | Absentee By Mail | 14 | 11 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B5A,08,154 | Absentee By Mail | 11 | 11 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B5A,08,155 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B5A,08,156 | Absentee By Mail | 9 | 13 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B5A,08,157 | Absentee By Mail | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B5A,08,158 | Absentee By Mail | 12 | 10 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B5A,08,159 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B5A,08,160 | Absentee By Mail | 6 | 17 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | B5A,08,161 | Absentee By Mail | 8 | 14 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B5A,08,162 | Absentee By Mail | 13 | 11 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B5A,08,163 | Absentee By Mail | 16 | 7 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B5A,08,164 | Absentee By Mail | 9 | 15 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B5A,08,165 | Absentee By Mail | 10 | 10 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B5A,08,166 | Absentee By Mail | 9 | 12 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B5A,08,167 | Absentee By Mail | 9 | 15 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B5A,08,168 | Absentee By Mail | 11 | 9 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B5A,08,169 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B5A,08,170 | Absentee By Mail | 11 | 12 | 2 | 0 | 0 | 0 | 0 |
| FORSYTH | B5A,10,171 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B5A,10,172 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B5A,10,173 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B5A,10,174 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B5A,10,175 | Absentee By Mail | 15 | 9 | 0 | 0 | 0 | 1 | 0 |
| FORSYTH | B5A,10,176 | Absentee By Mail | 8 | 16 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B5A,10,177 | Absentee By Mail | 8 | 16 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B5A,10,178 | Absentee By Mail | 5 | 19 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B5A,10,179 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B5A,10,180 | Absentee By Mail | 11 | 12 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B5A,10,181 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B5A,10,182 | Absentee By Mail | 4 | 17 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B5A,10,183 | Absentee By Mail | 6 | 18 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B5A,10,184 | Absentee By Mail | 14 | 9 | 0 | 0 | 0 | 1 | 0 |
| FORSYTH | B5A,10,185 | Absentee By Mail | 13 | 11 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B5A,10,186 | Absentee By Mail | 7 | 14 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B5A,10,187 | Absentee By Mail | 8 | 16 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B5A,10,188 | Absentee By Mail | 3 | 18 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B5A,10,189 | Absentee By Mail | 6 | 18 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B5A,10,190 | Absentee By Mail | 3 | 6 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B5A,10,191 | Absentee By Mail | 12 | 9 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B5A,10,192 | Absentee By Mail | 10 | 14 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B5A,10,193 | Absentee By Mail | 13 | 11 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B5A,10,194 | Absentee By Mail | 6 | 17 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B5A,10,195 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B5A,10,196 | Absentee By Mail | 11 | 11 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B5A,10,197 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B5A,10,198 | Absentee By Mail | 13 | 11 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B5A,10,199 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B5A,10,200 | Absentee By Mail | 14 | 11 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B5A,10,201 | Absentee By Mail | 12 | 12 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B6A,15,202 | Absentee By Mail | 10 | 10 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B6A,15,203 | Absentee By Mail | 16 | 7 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B6A,15,204 | Absentee By Mail | 15 | 7 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B6A,15,205 | Absentee By Mail | 17 | 7 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B6A,15,206 | Absentee By Mail | 11 | 12 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | B6A,15,207 | Absentee By Mail | 20 | 5 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B6A,15,208 | Absentee By Mail | 9 | 13 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B6A,15,209 | Absentee By Mail | 8 | 4 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B6A,15,210 | Absentee By Mail | 15 | 9 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B6A,15,211 | Absentee By Mail | 8 | 16 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B6A,15,212 | Absentee By Mail | 15 | 8 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B6A,15,213 | Absentee By Mail | 11 | 13 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B6A,15,214 | Absentee By Mail | 16 | 7 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B6A,15,215 | Absentee By Mail | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B6A,15,216 | Absentee By Mail | 14 | 10 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B6A,15,217 | Absentee By Mail | 15 | 9 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B6A,15,218 | Absentee By Mail | 17 | 6 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B6A,15,219 | Absentee By Mail | 11 | 12 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B6A,15,220 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B6A,16,221 | Absentee By Mail | 13 | 8 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B6A,16,222 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B6A,16,223 | Absentee By Mail | 16 | 8 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B6A,16,224 | Absentee By Mail | 9 | 7 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B6A,16,225 | Absentee By Mail | 16 | 8 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B6A,16,226 | Absentee By Mail | 16 | 8 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B6A,16,227 | Absentee By Mail | 13 | 11 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B6A,16,228 | Absentee By Mail | 15 | 9 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B6A,16,229 | Absentee By Mail | 18 | 6 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B6A,16,230 | Absentee By Mail | 15 | 9 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B6A,16,231 | Absentee By Mail | 16 | 8 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B6A,16,232 | Absentee By Mail | 14 | 10 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B6A,16,233 | Absentee By Mail | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B6A,16,234 | Absentee By Mail | 12 | 12 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B6A,16,235 | Absentee By Mail | 10 | 14 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B6A,16,236 | Absentee By Mail | 13 | 11 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B6A,16,237 | Absentee By Mail | 13 | 11 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B6A,16,238 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B6A,16,239 | Absentee By Mail | 13 | 11 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B6A,19,240 | Absentee By Mail | 10 | 11 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B6A,19,241 | Absentee By Mail | 9 | 14 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B6A,19,242 | Absentee By Mail | 10 | 13 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B6A,19,243 | Absentee By Mail | 4 | 4 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B6A,19,244 | Absentee By Mail | 8 | 14 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B6A,19,245 | Absentee By Mail | 14 | 10 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B6A,19,246 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B6A,19,247 | Absentee By Mail | 4 | 17 | 0 | 0 | 0 | 1 | 0 |
| FORSYTH | B6A,19,248 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B6A,19,249 | Absentee By Mail | 9 | 14 | 0 | 0 | 0 | 2 | 0 |
| FORSYTH | B6A,19,250 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B6A,19,251 | Absentee By Mail | 9 | 15 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B6A,21,252 | Absentee By Mail | 11 | 11 | 1 | 0 | 0 | 0 | 0 |

| FORSYTH | B6A,21,253 | Absentee By Mail | 8 | 16 | 0 | 0 | 0 | 0 | 0 |
|---------|-----------|------------------|---|----|---|---|---|---|---|
| FORSYTH | B6A,21,254 | Absentee By Mail | 11 | 13 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B6A,21,255 | Absentee By Mail | 15 | 9 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B6A,21,256 | Absentee By Mail | 15 | 9 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B6A,21,257 | Absentee By Mail | 11 | 13 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B6A,21,258 | Absentee By Mail | 11 | 13 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B6A,21,259 | Absentee By Mail | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B6A,21,260 | Absentee By Mail | 8 | 12 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B6A,21,261 | Absentee By Mail | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B6A,21,262 | Absentee By Mail | 16 | 8 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B6A,21,263 | Absentee By Mail | 19 | 6 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B6A,21,264 | Absentee By Mail | 7 | 15 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B6A,21,265 | Absentee By Mail | 7 | 16 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B6A,21,266 | Absentee By Mail | 13 | 10 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B6A,21,267 | Absentee By Mail | 10 | 14 | 0 | 0 | 0 | 1 | 0 |
| FORSYTH | B6A,21,268 | Absentee By Mail | 13 | 11 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B6A,21,269 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B6A,21,270 | Absentee By Mail | 3 | 5 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B6A,21,271 | Absentee By Mail | 11 | 12 | 2 | 0 | 0 | 0 | 0 |
| FORSYTH | B6A,21,272 | Absentee By Mail | 11 | 13 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B6A,21,273 | Absentee By Mail | 11 | 11 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B6A,21,274 | Absentee By Mail | 9 | 14 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B6A,21,275 | Absentee By Mail | 13 | 10 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B6A,21,276 | Absentee By Mail | 11 | 13 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B6A,21,277 | Absentee By Mail | 13 | 11 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B6A,21,278 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B7A,25,279 | Absentee By Mail | 8 | 15 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B7A,25,280 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B7A,25,281 | Absentee By Mail | 8 | 16 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B7A,25,282 | Absentee By Mail | 6 | 18 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B7A,25,283 | Absentee By Mail | 11 | 11 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B7A,25,284 | Absentee By Mail | 6 | 15 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B7A,25,285 | Absentee By Mail | 4 | 18 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B7A,25,286 | Absentee By Mail | 10 | 12 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B7A,25,287 | Absentee By Mail | 2 | 8 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B7A,25,288 | Absentee By Mail | 10 | 14 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B7A,25,289 | Absentee By Mail | 10 | 14 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B7A,25,290 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B7A,25,291 | Absentee By Mail | 8 | 16 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B7A,25,292 | Absentee By Mail | 10 | 11 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B7A,25,293 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B7A,25,294 | Absentee By Mail | 9 | 13 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B7A,25,295 | Absentee By Mail | 12 | 10 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B7A,25,296 | Absentee By Mail | 11 | 13 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B7A,25,297 | Absentee By Mail | 8 | 16 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B7A,25,298 | Absentee By Mail | 14 | 9 | 1 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | B7A,25,299 | Absentee By Mail | 8 | 14 | 0 | 0 | 0 | 2 | 0 |
| FORSYTH | B7A,25,300 | Absentee By Mail | 8 | 15 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B7A,25,301 | Absentee By Mail | 9 | 15 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B7A,25,302 | Absentee By Mail | 13 | 11 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B7A,25,303 | Absentee By Mail | 11 | 13 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B7A,27,304 | Absentee By Mail | 16 | 7 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B7A,27,305 | Absentee By Mail | 11 | 10 | 2 | 0 | 0 | 1 | 0 |
| FORSYTH | B7A,27,306 | Absentee By Mail | 7 | 14 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B7A,27,307 | Absentee By Mail | 8 | 13 | 1 | 0 | 0 | 1 | 0 |
| FORSYTH | B7A,27,308 | Absentee By Mail | 15 | 9 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B7A,27,309 | Absentee By Mail | 13 | 8 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B7A,27,310 | Absentee By Mail | 15 | 7 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B7A,27,311 | Absentee By Mail | 12 | 11 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B7A,27,312 | Absentee By Mail | 11 | 11 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B7A,27,313 | Absentee By Mail | 10 | 13 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B7A,27,314 | Absentee By Mail | 9 | 11 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B7A,27,315 | Absentee By Mail | 13 | 11 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B7A,27,316 | Absentee By Mail | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B7A,27,317 | Absentee By Mail | 14 | 10 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B7A,27,318 | Absentee By Mail | 13 | 11 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B7A,27,319 | Absentee By Mail | 17 | 6 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B7A,27,320 | Absentee By Mail | 11 | 12 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B8A,29,321 | Absentee By Mail | 10 | 13 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B8A,29,322 | Absentee By Mail | 10 | 13 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B8A,29,323 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B8A,29,324 | Absentee By Mail | 14 | 9 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B8A,29,325 | Absentee By Mail | 8 | 15 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B8A,29,326 | Absentee By Mail | 1 | 4 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B8A,29,327 | Absentee By Mail | 11 | 12 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B8A,29,328 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B8A,29,329 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B8A,29,330 | Absentee By Mail | 12 | 12 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B8A,29,331 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B8A,29,332 | Absentee By Mail | 13 | 10 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B8A,29,333 | Absentee By Mail | 10 | 12 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B8A,29,334 | Absentee By Mail | 12 | 11 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B8A,29,335 | Absentee By Mail | 11 | 13 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B8A,29,336 | Absentee By Mail | 10 | 13 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B8A,29,337 | Absentee By Mail | 13 | 10 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B8A,29,338 | Absentee By Mail | 7 | 16 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B8A,29,339 | Absentee By Mail | 8 | 16 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B8A,29,340 | Absentee By Mail | 9 | 15 | 0 | 0 | 0 | 1 | 0 |
| FORSYTH | B8A,29,341 | Absentee By Mail | 10 | 12 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B8A,29,342 | Absentee By Mail | 11 | 12 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B8A,29,343 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B8A,29,344 | Absentee By Mail | 10 | 14 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | B8A,29,345 | Absentee By Mail | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B8A,29,346 | Absentee By Mail | 12 | 11 | 0 | 0 | 0 | 1 | 0 |
| FORSYTH | B8A,29,347 | Absentee By Mail | 10 | 14 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B8A,29,348 | Absentee By Mail | 13 | 11 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B8A,29,349 | Absentee By Mail | 11 | 13 | 0 | 0 | 0 | 1 | 0 |
| FORSYTH | B8A,29,350 | Absentee By Mail | 7 | 15 | 1 | 0 | 0 | 1 | 0 |
| FORSYTH | B8A,29,351 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B8A,29,352 | Absentee By Mail | 12 | 12 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B8A,29,353 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B8A,29,354 | Absentee By Mail | 7 | 13 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B8A,29,355 | Absentee By Mail | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B8A,29,356 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B8A,29,357 | Absentee By Mail | 15 | 9 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B8A,29,358 | Absentee By Mail | 9 | 15 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B8A,34,359 | Absentee By Mail | 11 | 9 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B8A,34,360 | Absentee By Mail | 9 | 15 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B8A,34,361 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B8A,34,362 | Absentee By Mail | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B8A,34,363 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B8A,34,364 | Absentee By Mail | 9 | 14 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B8A,34,365 | Absentee By Mail | 9 | 15 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B8A,34,366 | Absentee By Mail | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B8A,34,367 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B8A,34,368 | Absentee By Mail | 2 | 8 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B8A,34,369 | Absentee By Mail | 6 | 16 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B8A,34,370 | Absentee By Mail | 5 | 18 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B8A,34,371 | Absentee By Mail | 10 | 13 | 0 | 0 | 0 | 1 | 0 |
| FORSYTH | B8A,34,372 | Absentee By Mail | 7 | 14 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B9A,35,373 | Absentee By Mail | 11 | 12 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B9A,35,374 | Absentee By Mail | 12 | 11 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B9A,35,375 | Absentee By Mail | 12 | 11 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B9A,35,376 | Absentee By Mail | 10 | 14 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B9A,35,377 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B9A,35,378 | Absentee By Mail | 8 | 12 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B9A,35,379 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B9A,35,380 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B9A,35,381 | Absentee By Mail | 5 | 17 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B9A,35,382 | Absentee By Mail | 14 | 8 | 1 | 0 | 0 | 1 | 0 |
| FORSYTH | B9A,35,383 | Absentee By Mail | 11 | 13 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B9A,35,384 | Absentee By Mail | 12 | 11 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B9A,35,385 | Absentee By Mail | 9 | 14 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B9A,35,386 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B9A,35,387 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B9A,35,388 | Absentee By Mail | 8 | 16 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B9A,35,389 | Absentee By Mail | 6 | 15 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B9A,35,390 | Absentee By Mail | 11 | 13 | 0 | 0 | 0 | 0 | 0 |

| County | Label | Num | Type | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FORSYTH | B9A,35,391 | | Absentee By Mail | 8 | 16 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B9A,35,392 | | Absentee By Mail | 14 | 11 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B9A,35,393 | | Absentee By Mail | 6 | 14 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B9A,35,394 | | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B9A,35,395 | | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B9A,35,396 | | Absentee By Mail | 10 | 14 | 0 | 0 | 0 | 1 | 0 |
| FORSYTH | B9A,35,397 | | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B9A,35,398 | | Absentee By Mail | 2 | 9 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B9A,35,399 | | Absentee By Mail | 7 | 14 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B9A,35,400 | | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B9A,35,401 | | Absentee By Mail | 7 | 15 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B9A,35,402 | | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B9A,35,403 | | Absentee By Mail | 8 | 15 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B9A,36,404 | | Absentee By Mail | 11 | 15 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B9A,36,405 | | Absentee By Mail | 7 | 17 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B9A,36,406 | | Absentee By Mail | 13 | 11 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B9A,36,407 | | Absentee By Mail | 9 | 14 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B9A,36,408 | | Absentee By Mail | 7 | 17 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B9A,36,409 | | Absentee By Mail | 5 | 15 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B9A,36,410 | | Absentee By Mail | 14 | 11 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B9A,36,411 | | Absentee By Mail | 7 | 16 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B9A,36,412 | | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B9A,36,413 | | Absentee By Mail | 6 | 18 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B9A,36,414 | | Absentee By Mail | 7 | 17 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B9A,36,415 | | Absentee By Mail | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B9A,36,416 | | Absentee By Mail | 4 | 13 | 0 | 0 | 0 | 1 | 0 |
| FORSYTH | B9A,36,417 | | Absentee By Mail | 13 | 16 | 1 | 0 | 0 | 0 | 0 |
| FORSYTH | B9A,36,418 | | Absentee By Mail | 14 | 10 | 0 | 0 | 0 | 0 | 0 |
| FORSYTH | B9A,36,419 | | Absentee By Mail | 7 | 17 | 0 | 0 | 0 | 0 | 0 |
| FRANKLIN | | 1 | Absentee By Mail | 44 | 6 | 0 | 0 | 0 | 0 | 0 |
| FRANKLIN | | 10 | Absentee By Mail | 38 | 12 | 0 | 0 | 0 | 0 | 0 |
| FRANKLIN | | 11 | Absentee By Mail | 32 | 16 | 0 | 0 | 0 | 1 | 0 |
| FRANKLIN | 11 VRP DUP | | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| FRANKLIN | | 12 | Absentee By Mail | 27 | 23 | 0 | 0 | 0 | 0 | 0 |
| FRANKLIN | | 13 | Absentee By Mail | 34 | 15 | 0 | 0 | 0 | 0 | 0 |
| FRANKLIN | 13 VRP DUP | | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FRANKLIN | | 14 | Absentee By Mail | 40 | 9 | 0 | 0 | 0 | 0 | 1 |
| FRANKLIN | | 15 | Absentee By Mail | 34 | 16 | 0 | 0 | 0 | 0 | 0 |
| FRANKLIN | | 16 | Absentee By Mail | 36 | 13 | 2 | 0 | 0 | 0 | 0 |
| FRANKLIN | | 17 | Absentee By Mail | 29 | 21 | 0 | 0 | 0 | 0 | 0 |
| FRANKLIN | | 18 | Absentee By Mail | 34 | 14 | 2 | 0 | 0 | 0 | 0 |
| FRANKLIN | | 19 | Absentee By Mail | 39 | 9 | 1 | 0 | 0 | 1 | 0 |
| FRANKLIN | 1 Provisional | | Provisional | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FRANKLIN | 1 PROVISIONAL VRP DUP | | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FRANKLIN | | 2 | Absentee By Mail | 30 | 18 | 0 | 0 | 0 | 0 | 1 |
| FRANKLIN | | 20 | Absentee By Mail | 34 | 16 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FRANKLIN | | 21 | Absentee By Mail | 30 | 20 | 0 | 0 | 0 | 0 | 0 |
| FRANKLIN | | 22 | Absentee By Mail | 24 | 24 | 1 | 0 | 0 | 0 | 0 |
| FRANKLIN | 22 VRP WRITE IN | | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| FRANKLIN | | 23 | Absentee By Mail | 34 | 15 | 1 | 0 | 0 | 0 | 0 |
| FRANKLIN | | 24 | Absentee By Mail | 40 | 9 | 1 | 0 | 0 | 0 | 0 |
| FRANKLIN | | 25 | Absentee By Mail | 23 | 27 | 0 | 0 | 0 | 0 | 0 |
| FRANKLIN | | 26 | Absentee By Mail | 37 | 12 | 1 | 0 | 0 | 0 | 0 |
| FRANKLIN | | 27 | Absentee By Mail | 36 | 13 | 1 | 0 | 0 | 0 | 0 |
| FRANKLIN | | 28 | Absentee By Mail | 36 | 14 | 0 | 0 | 0 | 0 | 0 |
| FRANKLIN | | 29 | Absentee By Mail | 33 | 17 | 0 | 0 | 0 | 0 | 0 |
| FRANKLIN | 2 VRP WRITE IN | | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| FRANKLIN | | 3 | Absentee By Mail | 36 | 14 | 0 | 0 | 0 | 0 | 0 |
| FRANKLIN | | 30 | Absentee By Mail | 35 | 15 | 0 | 0 | 0 | 0 | 0 |
| FRANKLIN | | 31 | Absentee By Mail | 25 | 23 | 0 | 0 | 0 | 0 | 0 |
| FRANKLIN | 31 VRP WRITE IN/ DUP | | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| FRANKLIN | | 32 | Absentee By Mail | 38 | 9 | 2 | 0 | 0 | 0 | 0 |
| FRANKLIN | 32 VRP WRITE IN | | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| FRANKLIN | | 33 | Absentee By Mail | 42 | 6 | 0 | 0 | 0 | 0 | 0 |
| FRANKLIN | 33 VRP DUP | | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FRANKLIN | | 34 | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FRANKLIN | 34 VRP DUP | | Absentee By Mail | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| FRANKLIN | | 35 | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FRANKLIN | 35 VRP DUP | | Absentee By Mail | 15 | 9 | 0 | 0 | 0 | 1 | 0 |
| FRANKLIN | | 36 | Absentee By Mail | 38 | 11 | 1 | 0 | 0 | 0 | 0 |
| FRANKLIN | | 37 | Absentee By Mail | 31 | 14 | 4 | 0 | 0 | 0 | 0 |
| FRANKLIN | 37 VRP WRITE IN | | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| FRANKLIN | | 38 | Absentee By Mail | 39 | 10 | 0 | 0 | 0 | 1 | 0 |
| FRANKLIN | | 39 | Absentee By Mail | 20 | 4 | 2 | 0 | 0 | 0 | 0 |
| FRANKLIN | | 4 | Absentee By Mail | 34 | 16 | 0 | 0 | 0 | 0 | 0 |
| FRANKLIN | | 40 | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FRANKLIN | 40 VRP DUP/UOCAVA | | Absentee By Mail | 3 | 5 | 1 | 0 | 0 | 0 | 0 |
| FRANKLIN | | 41 | Absentee By Mail | 29 | 19 | 1 | 0 | 0 | 1 | 0 |
| FRANKLIN | | 42 | Absentee By Mail | 39 | 9 | 1 | 0 | 0 | 1 | 0 |
| FRANKLIN | | 43 | Absentee By Mail | 34 | 15 | 0 | 0 | 0 | 1 | 0 |
| FRANKLIN | | 44 | Absentee By Mail | 12 | 5 | 1 | 0 | 0 | 0 | 0 |
| FRANKLIN | | 45 | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FRANKLIN | 45 VRP DUPLICATE | | Absentee By Mail | 4 | 1 | 0 | 0 | 0 | 0 | 0 |
| FRANKLIN | | 46 | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FRANKLIN | 46 VRP DUPLICATE | | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| FRANKLIN | | 47 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FRANKLIN | 47 VRP DUP | | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FRANKLIN | | 5 | Absentee By Mail | 43 | 6 | 0 | 0 | 0 | 0 | 0 |
| FRANKLIN | 5 VRP UNDETERMINED | | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FRANKLIN | | 6 | Absentee By Mail | 32 | 16 | 1 | 0 | 0 | 0 | 0 |
| FRANKLIN | 6 VRP WRITE IN | | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| FRANKLIN | | 7 | Absentee By Mail | 27 | 20 | 1 | 0 | 0 | 1 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FRANKLIN | 7 VRP WRITE IN | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| FRANKLIN | 8 | Absentee By Mail | 34 | 16 | 0 | 0 | 0 | 0 | 0 |
| FRANKLIN | 9 | Absentee By Mail | 35 | 15 | 0 | 0 | 0 | 0 | 0 |
| FRANKLIN | ADVANCE IN PERSON | Advance | 5366 | 629 | 46 | 0 | 0 | 11 | 0 |
| FRANKLIN | AIP VRP UNDETERMINED | Advance | 0 | 13 | 0 | 0 | 0 | 0 | 0 |
| FRANKLIN | AIP VRP WRITE IN | Advance | 0 | 0 | 0 | 6 | 2 | 0 | 0 |
| FRANKLIN | CANON | Election Day | 288 | 33 | 5 | 0 | 0 | 1 | 0 |
| FRANKLIN | CANON VRP WRITE IN | Election Day | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| FRANKLIN | CARNESVILLE | Election Day | 260 | 28 | 1 | 0 | 0 | 1 | 0 |
| FRANKLIN | LAVONIA | Election Day | 293 | 105 | 1 | 0 | 0 | 1 | 0 |
| FRANKLIN | LAVONIA VRP WRITE IN | Election Day | 0 | 0 | 0 | 0 | 0 | 3 | 0 |
| FRANKLIN | NE FRANKLIN | Election Day | 448 | 54 | 5 | 0 | 0 | 0 | 0 |
| FRANKLIN | ROYSTON | Election Day | 288 | 69 | 4 | 0 | 0 | 1 | 0 |
| FRANKLIN | ROYSTON VRP WRITE IN | Election Day | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| FRANKLIN | SW FRANKLIN | Election Day | 403 | 26 | 9 | 0 | 0 | 1 | 0 |
| FRANKLIN | SW FRANKLIN VRP WRITE IN | Election Day | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| FRANKLIN | WEST FRANKLIN | Election Day | 319 | 33 | 6 | 0 | 0 | 0 | 0 |
| FRANKLIN | WEST FRANKLIN VRP WRITE IN | Election Day | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| FULTON | 01A ICP 1&2 | Election Day | 41 | 160 | 3 | 0 | 0 | 1 | 0 |
| FULTON | 01B - 1 | Election Day | 11 | 69 | 1 | 0 | 0 | 0 | 0 |
| FULTON | 01B -2 | Election Day | 60 | 84 | 5 | 0 | 0 | 2 | 0 |
| FULTON | 01B-2 | Election Day | 18 | 59 | 6 | 2 | 2 | 0 | 0 |
| FULTON | 01C/S-2 | Election Day | 19 | 221 | 5 | 2 | 0 | 2 | 0 |
| FULTON | 01D/E | Election Day | 8 | 23 | 1 | 0 | 0 | 0 | 0 |
| FULTON | 01D/E-1 | Election Day | 39 | 103 | 6 | 0 | 0 | 1 | 0 |
| FULTON | 01F/G-1 | Election Day | 21 | 161 | 2 | 1 | 0 | 3 | 0 |
| FULTON | 01F/G-2 | Election Day | 8 | 80 | 2 | 0 | 0 | 0 | 0 |
| FULTON | 01H & 05B/C-1 | Election Day | 19 | 163 | 3 | 0 | 0 | 0 | 0 |
| FULTON | 01H & 05B/C-2 | Election Day | 12 | 68 | 2 | 3 | 0 | 0 | 0 |
| FULTON | 01J -1 | Election Day | 7 | 101 | 1 | 2 | 0 | 0 | 0 |
| FULTON | 01J-1 | Election Day | 9 | 95 | 2 | 0 | 0 | 0 | 0 |
| FULTON | 01J - 1 Group1 | Election Day | 1 | 19 | 0 | 0 | 0 | 1 | 0 |
| FULTON | 01P | Election Day | 16 | 208 | 3 | 0 | 0 | 1 | 0 |
| FULTON | 01R-1 | Election Day | 20 | 202 | 4 | 2 | 0 | 0 | 0 |
| FULTON | 01T | Election Day | 27 | 157 | 6 | 0 | 0 | 0 | 0 |
| FULTON | 02A-1 | Election Day | 17 | 19 | 1 | 0 | 0 | 0 | 0 |
| FULTON | 02A1-1 | Election Day | 13 | 25 | 3 | 3 | 0 | 1 | 0 |
| FULTON | 02A-2 | Election Day | 66 | 118 | 10 | 0 | 0 | 1 | 0 |
| FULTON | 02B & 05D-1 | Election Day | 21 | 98 | 2 | 0 | 0 | 0 | 0 |
| FULTON | 02B/05D - 3 | Election Day | 7 | 16 | 0 | 0 | 0 | 1 | 0 |
| FULTON | 02B/D | Election Day | 11 | 64 | 1 | 0 | 0 | 1 | 0 |
| FULTON | 02C & 05F-1 | Election Day | 28 | 95 | 2 | 0 | 0 | 0 | 0 |
| FULTON | 02D -1 | Election Day | 49 | 126 | 8 | 0 | 3 | 2 | 0 |
| FULTON | 02D -2 | Election Day | 43 | 98 | 3 | 0 | 0 | 1 | 0 |
| FULTON | 02E | Election Day | 41 | 94 | 6 | 0 | 0 | 0 | 0 |
| FULTON | 02F1/2-1 | Election Day | 28 | 59 | 5 | 0 | 0 | 1 | 0 |

| FULTON | 02F1/2 - 2 | Election Day | 28 | 75 | 5 | 0 | 0 | 0 | 0 |
|--------|------------|--------------|-----|-----|---|---|---|---|---|
| FULTON | 02G | Election Day | 7 | 10 | 1 | 0 | 0 | 1 | 0 |
| FULTON | 02G-2 | Election Day | 75 | 153 | 6 | 0 | 0 | 1 | 0 |
| FULTON | 02J/K & 06G-1 | Election Day | 12 | 16 | 1 | 0 | 0 | 0 | 0 |
| FULTON | 02J/K & 06G-2 | Election Day | 57 | 127 | 8 | 0 | 0 | 0 | 0 |
| FULTON | 02I1 | Election Day | 10 | 12 | 2 | 0 | 0 | 0 | 0 |
| FULTON | 02L1-1 | Election Day | 88 | 155 | 9 | 0 | 0 | 0 | 0 |
| FULTON | 02L1A-1 | Election Day | 24 | 72 | 2 | 0 | 0 | 0 | 0 |
| FULTON | 02L2 & 03I-2 | Election Day | 69 | 200 | 4 | 0 | 0 | 1 | 0 |
| FULTON | 02S & 05J/K-1 | Election Day | 29 | 137 | 4 | 0 | 0 | 0 | 0 |
| FULTON | 02S & 05J/K-2 | Election Day | 19 | 68 | 3 | 2 | 1 | 0 | 0 |
| FULTON | 02W,03F,06L112 | Election Day | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FULTON | 02W, 03F & 06L1/2-1 | Election Day | 43 | 94 | 3 | 2 | 0 | 3 | 0 |
| FULTON | 02W, 03F & 06L1/2-2 | Election Day | 76 | 112 | 3 | 0 | 0 | 0 | 0 |
| FULTON | 03A-1 | Election Day | 10 | 146 | 2 | 0 | 0 | 0 | 0 |
| FULTON | 03B/H & 09I-1 | Election Day | 32 | 254 | 6 | 0 | 0 | 2 | 0 |
| FULTON | 03C-1 | Election Day | 8 | 147 | 2 | 0 | 0 | 0 | 0 |
| FULTON | 03D & 04A-1 | Election Day | 13 | 185 | 4 | 0 | 0 | 0 | 0 |
| FULTON | 03E | Election Day | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FULTON | 03 E | Election Day | 33 | 282 | 4 | 0 | 0 | 0 | 0 |
| FULTON | 03G/L - 1 | Election Day | 2 | 27 | 0 | 0 | 0 | 0 | 0 |
| FULTON | 03G/L - 2 | Election Day | 14 | 116 | 3 | 0 | 0 | 1 | 0 |
| FULTON | 03M-1 | Election Day | 50 | 135 | 3 | 0 | 0 | 0 | 0 |
| FULTON | 03N -1 GROUP1 | Election Day | 6 | 28 | 0 | 1 | 0 | 0 | 0 |
| FULTON | 03N -1 GROUP2 | Election Day | 2 | 33 | 0 | 0 | 0 | 0 | 0 |
| FULTON | 03N-2 | Election Day | 8 | 167 | 6 | 0 | 0 | 0 | 0 |
| FULTON | 03P 1A/2-1 | Election Day | 16 | 65 | 1 | 1 | 2 | 0 | 0 |
| FULTON | 03P 1A/2-2 | Election Day | 63 | 159 | 9 | 0 | 0 | 1 | 0 |
| FULTON | 03S & 10F-1 | Election Day | 21 | 215 | 1 | 0 | 0 | 0 | 0 |
| FULTON | 03T | Election Day | 14 | 142 | 4 | 0 | 1 | 0 | 0 |
| FULTON | 04B-1 | Election Day | 2 | 28 | 1 | 0 | 0 | 0 | 0 |
| FULTON | 04B-2 | Election Day | 7 | 89 | 2 | 0 | 0 | 0 | 0 |
| FULTON | 04C/D-1 | Election Day | 12 | 163 | 4 | 0 | 0 | 0 | 0 |
| FULTON | 04F | Election Day | 12 | 214 | 3 | 0 | 1 | 1 | 0 |
| FULTON | 04G/M-1 | Election Day | 31 | 175 | 5 | 0 | 0 | 0 | 0 |
| FULTON | 04I | Election Day | 13 | 74 | 2 | 0 | 0 | 1 | 0 |
| FULTON | 04J-1 | Election Day | 5 | 43 | 0 | 1 | 0 | 1 | 0 |
| FULTON | 04K | Election Day | 15 | 134 | 1 | 0 | 0 | 4 | 0 |
| FULTON | 04K-1 | Election Day | 3 | 16 | 1 | 0 | 0 | 0 | 0 |
| FULTON | 04L-1 | Election Day | 23 | 154 | 5 | 0 | 0 | 1 | 0 |
| FULTON | 04S-1 | Election Day | 20 | 255 | 3 | 0 | 0 | 2 | 0 |
| FULTON | 04S-2 | Election Day | 0 | 7 | 1 | 0 | 0 | 0 | 0 |
| FULTON | 04T-1 | Election Day | 11 | 128 | 2 | 0 | 1 | 0 | 0 |
| FULTON | 04V | Election Day | 14 | 160 | 3 | 0 | 2 | 1 | 0 |
| FULTON | 04V-1 | Election Day | 23 | 188 | 2 | 0 | 0 | 1 | 0 |
| FULTON | 04W-1 | Election Day | 0 | 27 | 1 | 0 | 0 | 0 | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FULTON | 04W-2 | Election Day | 0 | 30 | 0 | 0 | 0 | 0 | 0 |
| FULTON | 04X 1/2-1 | Election Day | 15 | 96 | 2 | 0 | 0 | 1 | 0 |
| FULTON | 04X 1/2-2 | Election Day | 14 | 109 | 2 | 0 | 0 | 0 | 0 |
| FULTON | 05A1-1 | Election Day | 25 | 55 | 5 | 0 | 0 | 0 | 0 |
| FULTON | 05A1-2 | Election Day | 21 | 50 | 3 | 0 | 0 | 0 | 0 |
| FULTON | 05A2-1 | Election Day | 3 | 100 | 3 | 0 | 0 | 0 | 0 |
| FULTON | 05A2-2 | Election Day | 17 | 46 | 0 | 0 | 0 | 0 | 1 |
| FULTON | 06B/J-1 | Election Day | 83 | 102 | 7 | 0 | 0 | 3 | 0 |
| FULTON | 06B/J-2 | Election Day | 13 | 36 | 1 | 0 | 0 | 0 | 0 |
| FULTON | 06D2-1 | Election Day | 16 | 16 | 2 | 0 | 0 | 0 | 0 |
| FULTON | 06D/E | Election Day | 47 | 131 | 8 | 5 | 0 | 0 | 0 |
| FULTON | 06D/E-3 | Election Day | 113 | 240 | 8 | 2 | 0 | 0 | 0 |
| FULTON | 06F-1 | Election Day | 41 | 103 | 7 | 0 | 0 | 0 | 0 |
| FULTON | 06I & 07J | Election Day | 206 | 356 | 23 | 0 | 0 | 2 | 0 |
| FULTON | 06N 06Q & 07H | Election Day | 69 | 88 | 4 | 0 | 0 | 2 | 0 |
| FULTON | 06N/Q & 07H-2 | Election Day | 79 | 80 | 3 | 1 | 1 | 0 | 0 |
| FULTON | 06R | Election Day | 14 | 116 | 3 | 0 | 1 | 1 | 0 |
| FULTON | 06R-1 | Election Day | 34 | 50 | 4 | 0 | 0 | 2 | 0 |
| FULTON | 07A | Election Day | 31 | 26 | 0 | 8 | 0 | 0 | 0 |
| FULTON | 07A- | Election Day | 69 | 63 | 0 | 0 | 4 | 0 | 0 |
| FULTON | 07A-3 | Election Day | 221 | 231 | 0 | 0 | 0 | 2 | 0 |
| FULTON | 07B-1 | Election Day | 159 | 68 | 5 | 7 | 0 | 3 | 0 |
| FULTON | 07C-1 | Election Day | 11 | 10 | 1 | 0 | 0 | 0 | 0 |
| FULTON | 07C-2 | Election Day | 8 | 6 | 0 | 0 | 0 | 0 | 0 |
| FULTON | 07C-3 | Election Day | 136 | 125 | 5 | 0 | 0 | 1 | 0 |
| FULTON | 07D-1 | Election Day | 154 | 152 | 6 | 0 | 0 | 0 | 0 |
| FULTON | 07D -2 | Election Day | 33 | 33 | 4 | 6 | 1 | 0 | 0 |
| FULTON | 07E/N-1 | Election Day | 81 | 143 | 10 | 0 | 0 | 1 | 0 |
| FULTON | 07E/N-2 | Election Day | 11 | 18 | 1 | 0 | 0 | 0 | 0 |
| FULTON | 07F-1 | Election Day | 108 | 90 | 5 | 0 | 0 | 3 | 0 |
| FULTON | 07F-2 | Election Day | 7 | 243 | 1 | 1 | 4 | 0 | 0 |
| FULTON | 07M-1 | Election Day | 71 | 109 | 5 | 0 | 0 | 0 | 0 |
| FULTON | 08A-1 | Election Day | 116 | 84 | 4 | 0 | 0 | 4 | 0 |
| FULTON | 08A2 | Election Day | 33 | 24 | 1 | 0 | 0 | 1 | 0 |
| FULTON | 08B/C-1 | Election Day | 23 | 10 | 0 | 0 | 2 | 1 | 0 |
| FULTON | 08B/C-2 | Election Day | 163 | 96 | 9 | 0 | 0 | 6 | 0 |
| FULTON | 08D-1 | Election Day | 36 | 8 | 1 | 1 | 0 | 1 | 0 |
| FULTON | 08E /09F | Election Day | 13 | 7 | 0 | 9 | 1 | 0 | 0 |
| FULTON | 08F1-1 | Election Day | 102 | 42 | 2 | 0 | 0 | 3 | 0 |
| FULTON | 08G-1 | Election Day | 61 | 66 | 5 | 0 | 0 | 1 | 0 |
| FULTON | 08G-2 | Election Day | 41 | 34 | 4 | 0 | 0 | 2 | 0 |
| FULTON | 08H-1 | Election Day | 90 | 42 | 5 | 0 | 0 | 0 | 0 |
| FULTON | 08J-1 | Election Day | 68 | 55 | 5 | 0 | 0 | 0 | 0 |
| FULTON | 08J-2 | Election Day | 55 | 54 | 6 | 0 | 1 | 0 | 0 |
| FULTON | 08K-1 | Election Day | 54 | 40 | 5 | 0 | 0 | 0 | 0 |
| FULTON | 08L | Election Day | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| FULTON | 08L-2 | Election Day | 135 | 158 | 16 | 0 | 0 | 0 | 0 |
|--------|-------|--------------|-----|-----|----|---|---|---|---|
| FULTON | 08M-1 | Election Day | 127 | 70 | 5 | 0 | 0 | 1 | 0 |
| FULTON | 08N 1/2 | Election Day | 69 | 60 | 5 | 1 | 0 | 1 | 0 |
| FULTON | 08P & 09H-1 | Election Day | 55 | 176 | 8 | 0 | 0 | 1 | 0 |
| FULTON | 09A-1 | Election Day | 25 | 42 | 3 | 0 | 0 | 0 | 0 |
| FULTON | 09A-2 | Election Day | 48 | 107 | 8 | 0 | 0 | 1 | 0 |
| FULTON | 09B-1 | Election Day | 3 | 30 | 0 | 0 | 0 | 0 | 0 |
| FULTON | 09C & 10E-1 | Election Day | 4 | 115 | 2 | 0 | 0 | 0 | 0 |
| FULTON | 09D-1 | Election Day | 0 | 47 | 2 | 4 | 1 | 1 | 0 |
| FULTON | 09D-2 | Election Day | 13 | 166 | 3 | 0 | 0 | 1 | 0 |
| FULTON | 09e | Election Day | 9 | 130 | 5 | 3 | 1 | 0 | 0 |
| FULTON | 09E -2 | Election Day | 13 | 124 | 7 | 3 | 1 | 1 | 0 |
| FULTON | 09G-1 | Election Day | 78 | 144 | 3 | 1 | 0 | 2 | 0 |
| FULTON | 09G-2 | Election Day | 37 | 42 | 4 | 0 | 0 | 1 | 0 |
| FULTON | 09K | Election Day | 16 | 174 | 5 | 0 | 0 | 1 | 0 |
| FULTON | 09K1-1 | Election Day | 10 | 102 | 2 | 0 | 0 | 0 | 0 |
| FULTON | 09K-2 | Election Day | 6 | 77 | 3 | 0 | 0 | 0 | 0 |
| FULTON | 09M-1 | Election Day | 27 | 55 | 5 | 1 | 1 | 0 | 0 |
| FULTON | 09M-2 | Election Day | 8 | 32 | 1 | 0 | 0 | 1 | 0 |
| FULTON | 10A | Election Day | 11 | 205 | 3 | 0 | 0 | 2 | 0 |
| FULTON | 10A-1 | Election Day | 4 | 26 | 0 | 0 | 0 | 0 | 0 |
| FULTON | 10B - 1 | Election Day | 20 | 155 | 5 | 0 | 0 | 3 | 0 |
| FULTON | 10C-1 | Election Day | 18 | 120 | 5 | 0 | 0 | 0 | 0 |
| FULTON | 10D | Election Day | 11 | 79 | 2 | 0 | 0 | 1 | 0 |
| FULTON | 10D - 1 | Election Day | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FULTON | 10D-3 | Election Day | 32 | 213 | 8 | 0 | 0 | 0 | 0 |
| FULTON | 10G/H1/H2-1 | Election Day | 17 | 179 | 4 | 0 | 0 | 1 | 0 |
| FULTON | 10G/H1/H2-2 | Election Day | 10 | 101 | 4 | 0 | 0 | 1 | 0 |
| FULTON | 10J | Election Day | 10 | 146 | 3 | 0 | 0 | 0 | 0 |
| FULTON | 10K & 11H-2 | Election Day | 27 | 144 | 7 | 0 | 0 | 1 | 0 |
| FULTON | 10M-1 | Election Day | 11 | 118 | 5 | 0 | 0 | 0 | 0 |
| FULTON | 10M-2 | Election Day | 3 | 114 | 6 | 0 | 0 | 3 | 0 |
| FULTON | 10P-1 | Election Day | 11 | 140 | 0 | 0 | 0 | 2 | 0 |
| FULTON | 10R | Election Day | 6 | 96 | 2 | 0 | 0 | 1 | 0 |
| FULTON | 11B-1 | Election Day | 15 | 249 | 1 | 0 | 0 | 0 | 0 |
| FULTON | 11B1-1 | Election Day | 12 | 66 | 0 | 1 | 0 | 0 | 0 |
| FULTON | 11B-2 | Election Day | 4 | 83 | 1 | 0 | 0 | 0 | 0 |
| FULTON | 11C-1 | Election Day | 10 | 103 | 1 | 0 | 0 | 1 | 0 |
| FULTON | 11C-2 | Election Day | 3 | 53 | 0 | 0 | 0 | 0 | 0 |
| FULTON | | 1.10E+13 Election Day | 19 | 151 | 1 | 0 | 0 | 0 | 0 |
| FULTON | 11E 1/2-1 | Election Day | 9 | 46 | 1 | 0 | 0 | 0 | 0 |
| FULTON | 11E3-1 | Election Day | 10 | 136 | 5 | 0 | 0 | 0 | 0 |
| FULTON | 11E3-2 | Election Day | 9 | 124 | 1 | 0 | 0 | 0 | 0 |
| FULTON | 11G  & 12I-1 | Election Day | 16 | 157 | 4 | 0 | 0 | 0 | 0 |
| FULTON | 11G  & 12I-2 | Election Day | 0 | 11 | 0 | 0 | 0 | 0 | 0 |
| FULTON | 11J-1 | Election Day | 17 | 174 | 2 | 0 | 0 | 1 | 0 |

| FULTON | 11K-1 | Election Day | 13 | 132 | 5 | 3 | 0 | 2 | 0 |
|--------|-------|--------------|----|-----|---|---|---|---|---|
| FULTON | 11M-1 | Election Day | 13 | 95 | 0 | 0 | 0 | 0 | 0 |
| FULTON | 11M1-1 | Election Day | 11 | 132 | 3 | 0 | 0 | 0 | 0 |
| FULTON | 11N-2 | Election Day | 18 | 182 | 4 | 0 | 0 | 3 | 0 |
| FULTON | 11P-1 | Election Day | 7 | 128 | 2 | 1 | 0 | 0 | 0 |
| FULTON | 11R-1 | Election Day | 8 | 119 | 2 | 0 | 0 | 0 | 0 |
| FULTON | 12A-1 | Election Day | 11 | 47 | 1 | 0 | 0 | 0 | 0 |
| FULTON | 12A1-1 | Election Day | 8 | 35 | 4 | 0 | 0 | 0 | 0 |
| FULTON | 12A-2 | Election Day | 3 | 17 | 0 | 0 | 0 | 0 | 0 |
| FULTON | 12A-3 | Election Day | 30 | 217 | 3 | 0 | 0 | 2 | 0 |
| FULTON | 12D/12G | Election Day | 14 | 156 | 3 | 0 | 0 | 0 | 0 |
| FULTON | 12E1-1 | Election Day | 9 | 122 | 0 | 1 | 0 | 1 | 0 |
| FULTON | 12F-1 | Election Day | 10 | 108 | 2 | 0 | 0 | 0 | 0 |
| FULTON | 12H1 | Election Day | 18 | 302 | 9 | 3 | 1 | 1 | 0 |
| FULTON | 12H1/2-1 | Election Day | 5 | 65 | 2 | 0 | 0 | 0 | 0 |
| FULTON | 12J-2 | Election Day | 27 | 243 | 4 | 4 | 0 | 0 | 0 |
| FULTON | 12k | Election Day | 1 | 21 | 0 | 0 | 0 | 0 | 0 |
| FULTON | 12K/N-2 | Election Day | 10 | 109 | 2 | 0 | 0 | 1 | 0 |
| FULTON | 12K-N/ICP-3 | Election Day | 6 | 67 | 2 | 0 | 0 | 0 | 0 |
| FULTON | 12L | Election Day | 2 | 57 | 1 | 0 | 0 | 1 | 0 |
| FULTON | 12M -1 | Election Day | 17 | 166 | 1 | 0 | 0 | 0 | 0 |
| FULTON | 12M-1 | Election Day | 18 | 179 | 4 | 0 | 0 | 0 | 0 |
| FULTON | 12S-1 | Election Day | 14 | 162 | 1 | 1 | 0 | 0 | 0 |
| FULTON | 163 ICP 1 | Election Day | 14 | 142 | 4 | 0 | 0 | 1 | 0 |
| FULTON | 165 ICP2 | Election Day | 79 | 80 | 3 | 0 | 0 | 0 | 0 |
| FULTON | 165 ICP2-2 | Election Day | 74 | 80 | 3 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch10 | Absentee By Mail | 116 | 460 | 6 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner1Batch100 | Absentee By Mail | 50 | 89 | 2 | 0 | 0 | 2 | 0 |
| FULTON | AbsenteeScanner1Batch101 | Absentee By Mail | 16 | 134 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch102 | Absentee By Mail | 4 | 112 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch103 | Absentee By Mail | 23 | 69 | 2 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner1Batch104 | Absentee By Mail | 2 | 94 | 2 | 3 | 2 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch105 | Absentee By Mail | 29 | 71 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch106 | Absentee By Mail | 4 | 96 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch107 | Absentee By Mail | 1 | 79 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch108 | Absentee By Mail | 14 | 84 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch109 | Absentee By Mail | 17 | 82 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch110 | Absentee By Mail | 6 | 91 | 0 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner1Batch111 | Absentee By Mail | 8 | 90 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch113 | Absentee By Mail | 51 | 47 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch114 | Absentee By Mail | 7 | 92 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch115 | Absentee By Mail | 31 | 68 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch116 | Absentee By Mail | 8 | 89 | 1 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner1Batch117 | Absentee By Mail | 31 | 69 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch118 | Absentee By Mail | 7 | 91 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch119 | Absentee By Mail | 35 | 68 | 1 | 0 | 0 | 0 | 0 |

| FULTON | AbsenteeScanner1Batch120 | Absentee By Mail | 8 | 90 | 1 | 0 | 0 | 0 | 0 |
|--------|--------------------------|------------------|-----|-----|---|---|---|---|---|
| FULTON | AbsenteeScanner1Batch121 | Absentee By Mail | 6 | 95 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch122 | Absentee By Mail | 18 | 80 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch123 | Absentee By Mail | 38 | 62 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch124 | Absentee By Mail | 3 | 95 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch125 | Absentee By Mail | 48 | 49 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch126 | Absentee By Mail | 27 | 71 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch127 | Absentee By Mail | 19 | 80 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch128 | Absentee By Mail | 4 | 91 | 1 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner1Batch129 | Absentee By Mail | 39 | 60 | 1 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner1Batch130 | Absentee By Mail | 4 | 94 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch131 | Absentee By Mail | 145 | 541 | 6 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch138 | Absentee By Mail | 10 | 87 | 1 | 0 | 0 | 0 | 1 |
| FULTON | AbsenteeScanner1Batch139 | Absentee By Mail | 45 | 51 | 2 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner1Batch140 | Absentee By Mail | 39 | 61 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch141 | Absentee By Mail | 9 | 90 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch142 | Absentee By Mail | 32 | 64 | 3 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch143 | Absentee By Mail | 10 | 91 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch144 | Absentee By Mail | 1 | 96 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch145 | Absentee By Mail | 31 | 68 | 1 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner1Batch146 | Absentee By Mail | 10 | 91 | 0 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner1Batch147 | Absentee By Mail | 40 | 58 | 0 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner1Batch148 | Absentee By Mail | 22 | 77 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch149 | Absentee By Mail | 25 | 72 | 1 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner1Batch150 | Absentee By Mail | 36 | 61 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch158 | Absentee By Mail | 20 | 75 | 0 | 0 | 0 | 2 | 0 |
| FULTON | AbsenteeScanner1Batch159 | Absentee By Mail | 31 | 67 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch160 | Absentee By Mail | 31 | 71 | 3 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch161 | Absentee By Mail | 1 | 98 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch162 | Absentee By Mail | 34 | 61 | 3 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch163 | Absentee By Mail | 5 | 93 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch164 | Absentee By Mail | 14 | 87 | 1 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner1Batch165 | Absentee By Mail | 28 | 71 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch166 | Absentee By Mail | 28 | 75 | 1 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner1Batch167 | Absentee By Mail | 2 | 98 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch168-169 | Absentee By Mail | 16 | 180 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch170 | Absentee By Mail | 3 | 100 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch171 | Absentee By Mail | 1 | 74 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch172 | Absentee By Mail | 35 | 81 | 0 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner1Batch173 | Absentee By Mail | 6 | 95 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch174 | Absentee By Mail | 26 | 70 | 3 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner1Batch175 | Absentee By Mail | 31 | 69 | 0 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner1Batch176 | Absentee By Mail | 26 | 61 | 2 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner1Batch177 | Absentee By Mail | 15 | 85 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch178 | Absentee By Mail | 6 | 94 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch179 | Absentee By Mail | 26 | 68 | 2 | 0 | 0 | 0 | 0 |

| FULTON | AbsenteeScanner1Batch18 | Absentee By Mail | 26 | 72 | 1 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| FULTON | AbsenteeScanner1Batch180 | Absentee By Mail | 2 | 97 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch181 | Absentee By Mail | 1 | 99 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch182 | Absentee By Mail | 31 | 68 | 0 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner1Batch183 | Absentee By Mail | 38 | 56 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch184 | Absentee By Mail | 17 | 82 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch185 | Absentee By Mail | 30 | 69 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch186 | Absentee By Mail | 32 | 66 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch187 | Absentee By Mail | 34 | 61 | 1 | 0 | 0 | 2 | 0 |
| FULTON | AbsenteeScanner1Batch188 | Absentee By Mail | 7 | 92 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch189 | Absentee By Mail | 11 | 84 | 2 | 0 | 0 | 3 | 0 |
| FULTON | AbsenteeScanner1Batch1-9 | Absentee By Mail | 146 | 646 | 4 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner1Batch190 | Absentee By Mail | 0 | 99 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch191 | Absentee By Mail | 12 | 85 | 1 | 0 | 0 | 0 | 1 |
| FULTON | AbsenteeScanner1Batch192 | Absentee By Mail | 2 | 95 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch193 | Absentee By Mail | 4 | 96 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch194 | Absentee By Mail | 2 | 98 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch195 | Absentee By Mail | 22 | 73 | 1 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner1Batch196 | Absentee By Mail | 47 | 52 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch197 | Absentee By Mail | 9 | 90 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch199 | Absentee By Mail | 56 | 40 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch200 | Absentee By Mail | 50 | 49 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch201 | Absentee By Mail | 3 | 95 | 1 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner1Batch202 | Absentee By Mail | 4 | 91 | 2 | 0 | 0 | 0 | 1 |
| FULTON | AbsenteeScanner1Batch203 | Absentee By Mail | 16 | 89 | 4 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch204 | Absentee By Mail | 12 | 85 | 3 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch205 | Absentee By Mail | 7 | 93 | 0 | 0 | 0 | 0 | 1 |
| FULTON | AbsenteeScanner1Batch206 | Absentee By Mail | 9 | 83 | 3 | 0 | 0 | 1 | 2 |
| FULTON | AbsenteeScanner1Batch207 | Absentee By Mail | 3 | 95 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch208 | Absentee By Mail | 35 | 59 | 2 | 0 | 0 | 3 | 0 |
| FULTON | AbsenteeScanner1Batch209 | Absentee By Mail | 39 | 58 | 2 | 0 | 0 | 0 | 1 |
| FULTON | AbsenteeScanner1Batch210 | Absentee By Mail | 25 | 74 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch211 | Absentee By Mail | 2 | 97 | 1 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner1Batch212 | Absentee By Mail | 38 | 58 | 2 | 0 | 0 | 2 | 0 |
| FULTON | AbsenteeScanner1Batch213 | Absentee By Mail | 6 | 90 | 2 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner1Batch214 | Absentee By Mail | 12 | 89 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch215 | Absentee By Mail | 5 | 91 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch216 | Absentee By Mail | 3 | 97 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch217 | Absentee By Mail | 30 | 65 | 0 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner1Batch218 | Absentee By Mail | 24 | 72 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch219 | Absentee By Mail | 42 | 53 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch220 | Absentee By Mail | 32 | 63 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch221 | Absentee By Mail | 27 | 57 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch222 | Absentee By Mail | 33 | 65 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch223 | Absentee By Mail | 26 | 68 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch224 | Absentee By Mail | 27 | 61 | 4 | 0 | 0 | 1 | 0 |

| FULTON | AbsenteeScanner1Batch225 | Absentee By Mail | 26 | 23 | 1 | 0 | 0 | 1 | 0 |
|--------|--------------------------|------------------|-----|-----|-----|---|---|-----|---|
| FULTON | AbsenteeScanner1Batch226 | Absentee By Mail | 33 | 60 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch227 | Absentee By Mail | 38 | 56 | 4 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch228 | Absentee By Mail | 2 | 97 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch229 | Absentee By Mail | 45 | 53 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch230 | Absentee By Mail | 19 | 67 | 3 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch231 | Absentee By Mail | 14 | 87 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch232 | Absentee By Mail | 6 | 90 | 3 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner1Batch233 | Absentee By Mail | 6 | 93 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch234 | Absentee By Mail | 20 | 76 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch235 | Absentee By Mail | 27 | 71 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch236 | Absentee By Mail | 24 | 74 | 0 | 0 | 1 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch237 | Absentee By Mail | 6 | 93 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch238 | Absentee By Mail | 42 | 55 | 0 | 0 | 0 | 2 | 0 |
| FULTON | AbsenteeScanner1Batch239 | Absentee By Mail | 1 | 97 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch24 | Absentee By Mail | 29 | 66 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch240 | Absentee By Mail | 4 | 90 | 3 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch241 | Absentee By Mail | 3 | 95 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch242 | Absentee By Mail | 8 | 91 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch243 | Absentee By Mail | 6 | 89 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch244 | Absentee By Mail | 1 | 94 | 3 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch245 | Absentee By Mail | 7 | 91 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch246 | Absentee By Mail | 4 | 90 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch247 | Absentee By Mail | 42 | 57 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch249-258 | Absentee By Mail | 249 | 699 | 18 | 0 | 0 | 12 | 2 |
| FULTON | AbsenteeScanner1Batch 25 | Absentee By Mail | 21 | 77 | 0 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner1Batch255 | Absentee By Mail | 10 | 90 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch259 | Absentee By Mail | 26 | 73 | 0 | 2 | 2 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch26 | Absentee By Mail | 4 | 96 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch260 | Absentee By Mail | 4 | 93 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch261 | Absentee By Mail | 27 | 65 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch262 | Absentee By Mail | 24 | 73 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch263 | Absentee By Mail | 19 | 80 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch264 | Absentee By Mail | 35 | 59 | 1 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner1Batch265 | Absentee By Mail | 42 | 55 | 0 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner1Batch267 | Absentee By Mail | 38 | 40 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch268 | Absentee By Mail | 35 | 53 | 2 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner1Batch269 | Absentee By Mail | 12 | 86 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch27 | Absentee By Mail | 33 | 65 | 0 | 0 | 2 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch270 | Absentee By Mail | 10 | 86 | 3 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch271 | Absentee By Mail | 31 | 57 | 3 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner1Batch273 | Absentee By Mail | 17 | 79 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch274 | Absentee By Mail | 8 | 93 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch275 | Absentee By Mail | 6 | 92 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch276 | Absentee By Mail | 5 | 93 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch277 | Absentee By Mail | 4 | 94 | 1 | 0 | 0 | 0 | 0 |

| FULTON | AbsenteeScanner1Batch278 | Absentee By Mail | 49 | 45 | 3 | 0 | 0 | 0 | 0 |
|--------|--------------------------|------------------|----|----|---|---|---|---|---|
| FULTON | AbsenteeScanner1Batch279 | Absentee By Mail | 28 | 72 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch28 | Absentee By Mail | 4 | 95 | 0 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner1Batch281 | Absentee By Mail | 34 | 62 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch282 | Absentee By Mail | 5 | 90 | 0 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner1Batch283 | Absentee By Mail | 5 | 94 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch284 | Absentee By Mail | 16 | 81 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch285 | Absentee By Mail | 5 | 94 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch286 | Absentee By Mail | 3 | 93 | 2 | 0 | 1 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch287 | Absentee By Mail | 7 | 89 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch288 | Absentee By Mail | 5 | 91 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch289 | Absentee By Mail | 21 | 72 | 3 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner1Batch29 | Absentee By Mail | 7 | 93 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch290 | Absentee By Mail | 17 | 72 | 4 | 0 | 0 | 3 | 0 |
| FULTON | AbsenteeScanner1Batch291 | Absentee By Mail | 14 | 80 | 2 | 0 | 0 | 3 | 0 |
| FULTON | AbsenteeScanner1Batch293 | Absentee By Mail | 27 | 73 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch294 | Absentee By Mail | 31 | 67 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch295 | Absentee By Mail | 24 | 72 | 2 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner1Batch296 | Absentee By Mail | 7 | 91 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch297 | Absentee By Mail | 42 | 56 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch298 | Absentee By Mail | 2 | 95 | 1 | 0 | 0 | 2 | 0 |
| FULTON | AbsenteeScanner1Batch299 | Absentee By Mail | 37 | 62 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch30 | Absentee By Mail | 5 | 94 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch300 | Absentee By Mail | 6 | 91 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch301 | Absentee By Mail | 22 | 75 | 1 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner1Batch302 | Absentee By Mail | 42 | 55 | 1 | 0 | 1 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch303 | Absentee By Mail | 6 | 88 | 1 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner1Batch305 | Absentee By Mail | 41 | 56 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch306 | Absentee By Mail | 30 | 64 | 3 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner1Batch307 | Absentee By Mail | 2 | 97 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch308 | Absentee By Mail | 29 | 70 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch309 | Absentee By Mail | 4 | 95 | 0 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner1Batch31 | Absentee By Mail | 32 | 84 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch310 | Absentee By Mail | 27 | 64 | 4 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner1Batch311 | Absentee By Mail | 17 | 77 | 2 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner1Batch312 | Absentee By Mail | 28 | 61 | 3 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner1Batch313 | Absentee By Mail | 11 | 86 | 2 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner1Batch314 | Absentee By Mail | 30 | 67 | 1 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner1Batch315 | Absentee By Mail | 34 | 60 | 2 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner1Batch316 | Absentee By Mail | 8 | 89 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch317 | Absentee By Mail | 7 | 2 | 0 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner1Batch318 | Absentee By Mail | 7 | 92 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch319 | Absentee By Mail | 39 | 58 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch32 | Absentee By Mail | 4 | 84 | 0 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner1Batch320 | Absentee By Mail | 36 | 63 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch321 | Absentee By Mail | 5 | 88 | 2 | 0 | 0 | 0 | 0 |

| FULTON | AbsenteeScanner1Batch322 | Absentee By Mail | 31 | 69 | 1 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| FULTON | AbsenteeScanner1Batch323 | Absentee By Mail | 208 | 657 | 23 | 0 | 0 | 5 | 0 |
| FULTON | AbsenteeScanner1Batch33 | Absentee By Mail | 25 | 73 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch333 | Absentee By Mail | 24 | 67 | 4 | 0 | 0 | 2 | 0 |
| FULTON | AbsenteeScanner1Batch334 | Absentee By Mail | 4 | 6 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch335 | Absentee By Mail | 9 | 83 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch336 | Absentee By Mail | 2 | 23 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch337 | Absentee By Mail | 47 | 48 | 3 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch339 | Absentee By Mail | 23 | 68 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch34 | Absentee By Mail | 32 | 64 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch340 | Absentee By Mail | 10 | 63 | 1 | 0 | 0 | 2 | 0 |
| FULTON | AbsenteeScanner1Batch341 | Absentee By Mail | 5 | 26 | 3 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner1Batch342 | Absentee By Mail | 5 | 14 | 1 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner1Batch343 | Absentee By Mail | 3 | 9 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch344 | Absentee By Mail | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch345 | Absentee By Mail | 3 | 4 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch347 | Absentee By Mail | 3 | 31 | 2 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner1Batch348 | Absentee By Mail | 9 | 89 | 4 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner1Batch349 | Absentee By Mail | 21 | 79 | 1 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner1Batch35 | Absentee By Mail | 29 | 66 | 1 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner1Batch350 | Absentee By Mail | 8 | 122 | 4 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch36 | Absentee By Mail | 1 | 98 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch37 | Absentee By Mail | 121 | 657 | 6 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch372 | Absentee By Mail | 29 | 66 | 1 | 0 | 0 | 4 | 0 |
| FULTON | AbsenteeScanner1Batch45 | Absentee By Mail | 5 | 96 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch46 | Absentee By Mail | 30 | 69 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch47 | Absentee By Mail | 21 | 74 | 3 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch50 | Absentee By Mail | 5 | 93 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch51 | Absentee By Mail | 22 | 76 | 1 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner1Batch52 | Absentee By Mail | 1 | 98 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch53 | Absentee By Mail | 2 | 96 | 0 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner1Batch54 | Absentee By Mail | 43 | 57 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch55 | Absentee By Mail | 3 | 95 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch56 | Absentee By Mail | 26 | 72 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch57 | Absentee By Mail | 33 | 63 | 4 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner1Batch58 | Absentee By Mail | 28 | 71 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch59 | Absentee By Mail | 18 | 81 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch60 | Absentee By Mail | 13 | 88 | 0 | 0 | 0 | 2 | 0 |
| FULTON | AbsenteeScanner1Batch61 | Absentee By Mail | 20 | 78 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch62 | Absentee By Mail | 17 | 83 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch63 | Absentee By Mail | 30 | 68 | 1 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner1Batch64 | Absentee By Mail | 6 | 94 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch65 | Absentee By Mail | 31 | 66 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch66 | Absentee By Mail | 9 | 90 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch67 | Absentee By Mail | 10 | 86 | 3 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch78 | Absentee By Mail | 7 | 91 | 1 | 0 | 0 | 0 | 0 |

| FULTON | AbsenteeScanner1Batch79 | Absentee By Mail | 44 | 55 | 1 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| FULTON | AbsenteeScanner1Batch85 | Absentee By Mail | 8 | 86 | 1 | 0 | 0 | 2 | 0 |
| FULTON | AbsenteeScanner1Batch86 | Absentee By Mail | 6 | 95 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch87 | Absentee By Mail | 39 | 60 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch88 | Absentee By Mail | 20 | 76 | 2 | 0 | 0 | 2 | 0 |
| FULTON | AbsenteeScanner1Batch89 | Absentee By Mail | 32 | 68 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch90 | Absentee By Mail | 32 | 63 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch91 | Absentee By Mail | 3 | 96 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch93 | Absentee By Mail | 32 | 66 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch94 | Absentee By Mail | 1 | 95 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch95 | Absentee By Mail | 21 | 73 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch96 | Absentee By Mail | 8 | 93 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1Batch98 | Absentee By Mail | 37 | 61 | 1 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner1Batch99 | Absentee By Mail | 2 | 11 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch1 | Absentee By Mail | 8 | 91 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch10 | Absentee By Mail | 5 | 94 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch100 | Absentee By Mail | 3 | 96 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch101 | Absentee By Mail | 2 | 97 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch102 | Absentee By Mail | 2 | 97 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch103 | Absentee By Mail | 0 | 100 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch104 | Absentee By Mail | 13 | 85 | 2 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner2Batch105 | Absentee By Mail | 7 | 86 | 1 | 0 | 0 | 1 | 1 |
| FULTON | AbsenteeScanner2Batch106 | Absentee By Mail | 29 | 63 | 6 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch107 | Absentee By Mail | 9 | 88 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch108 | Absentee By Mail | 10 | 87 | 3 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch109 | Absentee By Mail | 35 | 59 | 6 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch11 | Absentee By Mail | 21 | 80 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch110 | Absentee By Mail | 28 | 70 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch111 | Absentee By Mail | 42 | 55 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch112 | Absentee By Mail | 20 | 80 | 0 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner2Batch112-2 | Absentee By Mail | 41 | 55 | 3 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch113 | Absentee By Mail | 3 | 93 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch114 | Absentee By Mail | 32 | 64 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch115 | Absentee By Mail | 15 | 80 | 2 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner2Batch116 | Absentee By Mail | 33 | 67 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch119 | Absentee By Mail | 44 | 54 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch12 | Absentee By Mail | 55 | 329 | 3 | 0 | 0 | 2 | 0 |
| FULTON | AbsenteeScanner2Batch120 | Absentee By Mail | 14 | 84 | 1 | 1 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch121 | Absentee By Mail | 2 | 91 | 2 | 2 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner2Batch122 | Absentee By Mail | 3 | 96 | 0 | 1 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch123 | Absentee By Mail | 22 | 77 | 0 | 1 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch124 | Absentee By Mail | 9 | 92 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch125 | Absentee By Mail | 24 | 73 | 2 | 1 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch126 | Absentee By Mail | 5 | 93 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch127 | Absentee By Mail | 26 | 71 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch128 | Absentee By Mail | 37 | 60 | 0 | 0 | 0 | 1 | 0 |

| FULTON | AbsenteeScanner2Batch130 | Absentee By Mail | 4 | 91 | 1 | 0 | 1 | 0 | 1 |
|--------|--------------------------|------------------|---|----|---|---|---|---|---|
| FULTON | AbsenteeScanner2Batch131 | Absentee By Mail | 6 | 87 | 0 | 0 | 0 | 0 | 2 |
| FULTON | AbsenteeScanner2Batch132 | Absentee By Mail | 7 | 89 | 1 | 0 | 2 | 0 | 1 |
| FULTON | AbsenteeScanner2Batch133 | Absentee By Mail | 7 | 93 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch134 | Absentee By Mail | 30 | 68 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch135 | Absentee By Mail | 39 | 58 | 1 | 0 | 1 | 1 | 0 |
| FULTON | AbsenteeScanner2Batch136 | Absentee By Mail | 5 | 91 | 0 | 1 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch137-146 | Absentee By Mail | 205 | 779 | 4 | 0 | 0 | 3 | 0 |
| FULTON | AbsenteeScanner2Batch147 | Absentee By Mail | 9 | 91 | 0 | 1 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch148 | Absentee By Mail | 35 | 60 | 4 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch149 | Absentee By Mail | 29 | 72 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch150 | Absentee By Mail | 7 | 92 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch151 | Absentee By Mail | 33 | 66 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch152 | Absentee By Mail | 10 | 88 | 1 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner2Batch153 | Absentee By Mail | 38 | 61 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch154 | Absentee By Mail | 6 | 92 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch155 | Absentee By Mail | 19 | 79 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch156 | Absentee By Mail | 15 | 84 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch157 | Absentee By Mail | 29 | 68 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch158 | Absentee By Mail | 33 | 65 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch159 | Absentee By Mail | 36 | 62 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch160 | Absentee By Mail | 25 | 72 | 1 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner2Batch161 | Absentee By Mail | 27 | 72 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch162 | Absentee By Mail | 42 | 55 | 1 | 0 | 1 | 1 | 0 |
| FULTON | AbsenteeScanner2Batch163 | Absentee By Mail | 44 | 50 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch164 | Absentee By Mail | 29 | 69 | 0 | 0 | 0 | 2 | 0 |
| FULTON | AbsenteeScanner2Batch165 | Absentee By Mail | 25 | 72 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch166 | Absentee By Mail | 13 | 85 | 1 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner2Batch167 | Absentee By Mail | 26 | 70 | 3 | 0 | 1 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch169 | Absentee By Mail | 35 | 65 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch17 | Absentee By Mail | 130 | 0 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch170 | Absentee By Mail | 42 | 51 | 3 | 0 | 1 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch171 | Absentee By Mail | 27 | 72 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch172 | Absentee By Mail | 28 | 71 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch173 | Absentee By Mail | 27 | 73 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch174 | Absentee By Mail | 38 | 65 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch175 | Absentee By Mail | 4 | 93 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch176 | Absentee By Mail | 20 | 74 | 5 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner2Batch177 | Absentee By Mail | 30 | 70 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch178 | Absentee By Mail | 32 | 65 | 2 | 0 | 0 | 2 | 0 |
| FULTON | AbsenteeScanner2Batch179 | Absentee By Mail | 12 | 84 | 2 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner2Batch18 | Absentee By Mail | 0 | 0 | 9 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch180 | Absentee By Mail | 2 | 96 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch181 | Absentee By Mail | 34 | 61 | 3 | 0 | 0 | 2 | 0 |
| FULTON | AbsenteeScanner2Batch182 | Absentee By Mail | 12 | 84 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch183 | Absentee By Mail | 49 | 49 | 2 | 0 | 0 | 0 | 0 |

| FULTON | AbsenteeScanner2Batch184 | Absentee By Mail | 2 | 93 | 2 | 0 | 0 | 0 | 0 |
|--------|--------------------------|------------------|---|----|---|---|---|---|---|
| FULTON | AbsenteeScanner2Batch185 | Absentee By Mail | 8 | 91 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch186 | Absentee By Mail | 8 | 89 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch187 | Absentee By Mail | 26 | 77 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch19 | Absentee By Mail | 0 | 100 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch190 | Absentee By Mail | 67 | 232 | 3 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch191 | Absentee By Mail | 6 | 91 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch192 | Absentee By Mail | 23 | 75 | 1 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner2Batch193 | Absentee By Mail | 2 | 100 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch194 | Absentee By Mail | 5 | 93 | 1 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner2Batch195 | Absentee By Mail | 33 | 64 | 1 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner2Batch196 | Absentee By Mail | 43 | 57 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch198 | Absentee By Mail | 31 | 64 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch199 | Absentee By Mail | 36 | 63 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch2 | Absentee By Mail | 3 | 93 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch20 | Absentee By Mail | 0 | 100 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch200 | Absentee By Mail | 8 | 89 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch201 | Absentee By Mail | 29 | 68 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch202 | Absentee By Mail | 32 | 52 | 4 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch203 | Absentee By Mail | 32 | 67 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch204 | Absentee By Mail | 39 | 59 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch205 | Absentee By Mail | 12 | 87 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch206 | Absentee By Mail | 7 | 92 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch207 | Absentee By Mail | 7 | 94 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch208 | Absentee By Mail | 29 | 68 | 0 | 0 | 0 | 2 | 0 |
| FULTON | AbsenteeScanner2Batch209 | Absentee By Mail | 4 | 95 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch21 | Absentee By Mail | 0 | 150 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch210 | Absentee By Mail | 34 | 66 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch211 | Absentee By Mail | 29 | 69 | 0 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner2Batch212 | Absentee By Mail | 30 | 67 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch213 | Absentee By Mail | 8 | 89 | 0 | 0 | 0 | 0 | 2 |
| FULTON | AbsenteeScanner2Batch214 | Absentee By Mail | 5 | 97 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch215 | Absentee By Mail | 10 | 86 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch216 | Absentee By Mail | 36 | 63 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch217 | Absentee By Mail | 49 | 52 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch218 | Absentee By Mail | 4 | 94 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch219 | Absentee By Mail | 36 | 62 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch22 | Absentee By Mail | 0 | 200 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch220 | Absentee By Mail | 35 | 62 | 2 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner2Batch221 | Absentee By Mail | 6 | 90 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch222 | Absentee By Mail | 9 | 90 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch223 | Absentee By Mail | 22 | 78 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch224 | Absentee By Mail | 24 | 74 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch225 | Absentee By Mail | 15 | 86 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch226 | Absentee By Mail | 33 | 66 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch227 | Absentee By Mail | 35 | 61 | 1 | 0 | 0 | 1 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FULTON | AbsenteeScanner2Batch228 | Absentee By Mail | 8 | 92 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch229 | Absentee By Mail | 127 | 552 | 7 | 0 | 0 | 3 | 0 |
| FULTON | AbsenteeScanner2Batch236 | Absentee By Mail | 2 | 95 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch237 | Absentee By Mail | 25 | 74 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch238 | Absentee By Mail | 22 | 59 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch240 | Absentee By Mail | 10 | 90 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch 240 | Absentee By Mail | 31 | 62 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch241 | Absentee By Mail | 34 | 63 | 0 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner2Batch 241 | Absentee By Mail | 11 | 88 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch242 | Absentee By Mail | 29 | 65 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch243 | Absentee By Mail | 7 | 90 | 1 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner2batch244-249 | Election Day | 110 | 556 | 7 | 0 | 0 | 2 | 1 |
| FULTON | AbsenteeScanner2Batch244-249 | Absentee By Mail | 110 | 556 | 7 | 0 | 3 | 2 | 1 |
| FULTON | AbsenteeScanner2Batch250 | Absentee By Mail | 44 | 54 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch251 | Absentee By Mail | 11 | 92 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch252 | Absentee By Mail | 30 | 68 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch253 | Absentee By Mail | 11 | 88 | 0 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner2Batch254 | Absentee By Mail | 3 | 93 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch256 | Absentee By Mail | 39 | 58 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch257 | Absentee By Mail | 38 | 59 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch258 | Absentee By Mail | 29 | 71 | 0 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner2Batch260 | Absentee By Mail | 37 | 62 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch261 | Absentee By Mail | 2 | 94 | 1 | 0 | 0 | 2 | 0 |
| FULTON | AbsenteeScanner2Batch262 | Absentee By Mail | 40 | 55 | 3 | 0 | 0 | 1 | 1 |
| FULTON | AbsenteeScanner2Batch263 | Absentee By Mail | 0 | 98 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch264 | Absentee By Mail | 14 | 87 | 3 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner2Batch265 | Absentee By Mail | 26 | 74 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch266 | Absentee By Mail | 18 | 54 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch267 | Absentee By Mail | 4 | 94 | 1 | 0 | 2 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch268 | Absentee By Mail | 27 | 69 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch269 | Absentee By Mail | 7 | 93 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch270 | Absentee By Mail | 20 | 77 | 1 | 0 | 0 | 0 | 2 |
| FULTON | AbsenteeScanner2Batch271 | Absentee By Mail | 9 | 85 | 2 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner2Batch272 | Absentee By Mail | 12 | 89 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch273 | Absentee By Mail | 29 | 67 | 2 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner2Batch275 | Absentee By Mail | 38 | 58 | 2 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner2Batch276 | Absentee By Mail | 7 | 92 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch277 | Absentee By Mail | 34 | 64 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch278 | Absentee By Mail | 8 | 89 | 3 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch279 | Absentee By Mail | 0 | 102 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch280 | Absentee By Mail | 18 | 82 | 1 | 0 | 1 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch281 | Absentee By Mail | 45 | 49 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch282 | Absentee By Mail | 19 | 79 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch283 | Absentee By Mail | 3 | 97 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch284 | Absentee By Mail | 5 | 92 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch285 | Absentee By Mail | 3 | 96 | 0 | 0 | 0 | 0 | 0 |

| FULTON | AbsenteeScanner2Batch286 | Absentee By Mail | 11 | 85 | 2 | 0 | 0 | 1 | 0 |
|--------|--------------------------|------------------|----|----|---|---|---|---|---|
| FULTON | AbsenteeScanner2Batch287 | Absentee By Mail | 29 | 69 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch288 | Absentee By Mail | 4 | 96 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch289 | Absentee By Mail | 0 | 96 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch290 | Absentee By Mail | 27 | 70 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch291 | Absentee By Mail | 10 | 88 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch292 | Absentee By Mail | 5 | 92 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch293 | Absentee By Mail | 2 | 99 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch294 | Absentee By Mail | 27 | 70 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch 295 | Absentee By Mail | 41 | 56 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch296 | Absentee By Mail | 12 | 87 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch297 | Absentee By Mail | 42 | 56 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch 297 | Absentee By Mail | 27 | 71 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch298 | Absentee By Mail | 25 | 74 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch299 | Absentee By Mail | 7 | 91 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch3 | Absentee By Mail | 4 | 90 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch30 | Absentee By Mail | 9 | 95 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch300 | Absentee By Mail | 5 | 94 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch301 | Absentee By Mail | 37 | 59 | 3 | 0 | 1 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch302 | Absentee By Mail | 20 | 79 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch303 | Absentee By Mail | 32 | 68 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch304 | Absentee By Mail | 7 | 89 | 0 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner2Batch305 | Absentee By Mail | 33 | 65 | 0 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner2Batch306 | Absentee By Mail | 1 | 95 | 0 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner2Batch307 | Absentee By Mail | 6 | 94 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch308 | Absentee By Mail | 27 | 69 | 3 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch309 | Absentee By Mail | 21 | 77 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch31 | Absentee By Mail | 30 | 67 | 1 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner2Batch310 | Absentee By Mail | 34 | 64 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch311 | Absentee By Mail | 13 | 81 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch312 | Absentee By Mail | 25 | 71 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch313 | Absentee By Mail | 29 | 69 | 0 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner2Batch314 | Absentee By Mail | 36 | 67 | 2 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner2Batch315 | Absentee By Mail | 7 | 88 | 1 | 0 | 0 | 0 | 1 |
| FULTON | AbsenteeScanner2Batch316 | Absentee By Mail | 8 | 90 | 0 | 0 | 1 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch317 | Absentee By Mail | 7 | 91 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch319 | Absentee By Mail | 1 | 100 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch32 | Absentee By Mail | 11 | 86 | 1 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner2Batch320 | Absentee By Mail | 33 | 67 | 1 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner2Batch321 | Absentee By Mail | 18 | 81 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch322 | Absentee By Mail | 2 | 99 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch323 | Absentee By Mail | 2 | 95 | 0 | 1 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch324 | Absentee By Mail | 27 | 72 | 0 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner2Batch325 | Absentee By Mail | 39 | 60 | 0 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner2Batch326 | Absentee By Mail | 32 | 65 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch327 | Absentee By Mail | 6 | 90 | 2 | 0 | 0 | 1 | 0 |

| FULTON | AbsenteeScanner2Batch328 | Absentee By Mail | 5 | 94 | 1 | 0 | 0 | 0 | 0 |
|--------|--------------------------|------------------|---|-----|---|---|---|---|---|
| FULTON | AbsenteeScanner2Batch329 | Absentee By Mail | 7 | 93 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch33 | Absentee By Mail | 38 | 58 | 0 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner2Batch330 | Absentee By Mail | 7 | 74 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch331 | Absentee By Mail | 6 | 95 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch332 | Absentee By Mail | 36 | 60 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch333 | Absentee By Mail | 30 | 80 | 8 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch334 | Absentee By Mail | 20 | 70 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch335 | Absentee By Mail | 10 | 50 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch336 | Absentee By Mail | 47 | 109 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch337 | Absentee By Mail | 18 | 58 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch338 | Absentee By Mail | 24 | 70 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch339 | Absentee By Mail | 67 | 51 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch34 | Absentee By Mail | 18 | 80 | 0 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner2Batch340 | Absentee By Mail | 20 | 80 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch341 | Absentee By Mail | 23 | 88 | 0 | 0 | 0 | 2 | 0 |
| FULTON | AbsenteeScanner2Batch342 | Absentee By Mail | 12 | 80 | 3 | 0 | 2 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch343 | Absentee By Mail | 4 | 95 | 0 | 0 | 1 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch344 | Absentee By Mail | 28 | 72 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch345 | Absentee By Mail | 0 | 97 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch346 | Absentee By Mail | 34 | 59 | 3 | 0 | 0 | 2 | 0 |
| FULTON | AbsenteeScanner2Batch347 | Absentee By Mail | 28 | 71 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch348 | Absentee By Mail | 6 | 90 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch349 | Absentee By Mail | 22 | 77 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch35 | Absentee By Mail | 20 | 80 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch350 | Absentee By Mail | 6 | 91 | 0 | 0 | 1 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch351 | Absentee By Mail | 36 | 60 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch352 | Absentee By Mail | 15 | 76 | 6 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner2Batch353 | Absentee By Mail | 29 | 67 | 2 | 0 | 3 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch354 | Absentee By Mail | 42 | 55 | 1 | 0 | 0 | 0 | 1 |
| FULTON | AbsenteeScanner2Batch355 | Absentee By Mail | 37 | 62 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch356 | Absentee By Mail | 41 | 50 | 4 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch357 | Absentee By Mail | 44 | 47 | 2 | 0 | 2 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch358 | Absentee By Mail | 6 | 88 | 2 | 0 | 1 | 1 | 0 |
| FULTON | AbsenteeScanner2Batch359 | Absentee By Mail | 3 | 97 | 1 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner2Batch36 | Absentee By Mail | 31 | 67 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch360 | Absentee By Mail | 29 | 68 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch361 | Absentee By Mail | 41 | 58 | 0 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner2Batch362 | Absentee By Mail | 7 | 91 | 0 | 0 | 1 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch363 | Absentee By Mail | 7 | 90 | 1 | 0 | 1 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch366 | Absentee By Mail | 27 | 66 | 1 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner2Batch367 | Absentee By Mail | 40 | 57 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch368 | Absentee By Mail | 36 | 62 | 1 | 0 | 1 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch37 | Absentee By Mail | 1 | 100 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch370 | Absentee By Mail | 40 | 59 | 0 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner2Batch371 | Absentee By Mail | 26 | 74 | 0 | 0 | 0 | 1 | 0 |

| FULTON | AbsenteeScanner2Batch373 | Absentee By Mail | 6 | 90 | 2 | 0 | 2 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch374 | Absentee By Mail | 17 | 80 | 2 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner2Batch375 | Absentee By Mail | 27 | 72 | 2 | 0 | 1 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch376 | Absentee By Mail | 28 | 69 | 2 | 0 | 2 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch377 | Absentee By Mail | 7 | 92 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch378 | Absentee By Mail | 32 | 65 | 2 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner2Batch379 | Absentee By Mail | 30 | 66 | 1 | 0 | 2 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch38 | Absentee By Mail | 6 | 90 | 2 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner2Batch380 | Absentee By Mail | 36 | 60 | 3 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch389 | Absentee By Mail | 12 | 87 | 1 | 0 | 0 | 0 | 1 |
| FULTON | AbsenteeScanner2Batch39 | Absentee By Mail | 2 | 97 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch390 | Absentee By Mail | 12 | 84 | 0 | 6 | 1 | 1 | 0 |
| FULTON | AbsenteeScanner2Batch391 | Absentee By Mail | 11 | 83 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch392 | Absentee By Mail | 21 | 72 | 0 | 0 | 0 | 3 | 0 |
| FULTON | AbsenteeScanner2Batch393 | Absentee By Mail | 6 | 90 | 2 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner2Batch394 | Absentee By Mail | 17 | 79 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch395 | Absentee By Mail | 17 | 80 | 4 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner2Batch396 | Absentee By Mail | 3 | 86 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch397 | Absentee By Mail | 10 | 89 | 0 | 0 | 1 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch398 | Absentee By Mail | 32 | 66 | 0 | 0 | 1 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch399 | Absentee By Mail | 32 | 66 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch4 | Absentee By Mail | 19 | 80 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch40 | Absentee By Mail | 18 | 82 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch400 | Absentee By Mail | 6 | 92 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch401 | Absentee By Mail | 0 | 95 | 3 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner2Batch402 | Absentee By Mail | 37 | 60 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch403 | Absentee By Mail | 1 | 100 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch404 | Absentee By Mail | 4 | 93 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch405 | Absentee By Mail | 13 | 83 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch406 | Absentee By Mail | 34 | 66 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch407 | Absentee By Mail | 9 | 85 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch408 | Absentee By Mail | 8 | 90 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch409 | Absentee By Mail | 3 | 96 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch41 | Absentee By Mail | 28 | 70 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch410 | Absentee By Mail | 30 | 64 | 1 | 0 | 0 | 3 | 0 |
| FULTON | AbsenteeScanner2Batch411 | Absentee By Mail | 8 | 88 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch412 | Absentee By Mail | 13 | 78 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch414 | Absentee By Mail | 42 | 54 | 2 | 1 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch415 | Absentee By Mail | 43 | 54 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch416 | Absentee By Mail | 34 | 63 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch418 | Absentee By Mail | 30 | 66 | 3 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner2Batch419 | Absentee By Mail | 58 | 138 | 1 | 2 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch42 | Absentee By Mail | 19 | 81 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch420 | Absentee By Mail | 11 | 81 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch421 | Absentee By Mail | 16 | 81 | 0 | 0 | 0 | 2 | 0 |
| FULTON | AbsenteeScanner2Batch422 | Absentee By Mail | 21 | 74 | 2 | 0 | 1 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FULTON | AbsenteeScanner2Batch423 | Absentee By Mail | 11 | 84 | 1 | 0 | 3 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch424 | Absentee By Mail | 7 | 90 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch425 | Absentee By Mail | 34 | 61 | 2 | 0 | 2 | 1 | 0 |
| FULTON | AbsenteeScanner2Batch426 | Absentee By Mail | 21 | 77 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch427 | Absentee By Mail | 32 | 64 | 3 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner2Batch428 | Absentee By Mail | 5 | 94 | 0 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner2Batch429 | Absentee By Mail | 36 | 61 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch43 | Absentee By Mail | 6 | 93 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch430 | Absentee By Mail | 8 | 89 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch431 | Absentee By Mail | 41 | 54 | 1 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner2Batch432 | Absentee By Mail | 5 | 89 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch433 | Absentee By Mail | 9 | 89 | 1 | 0 | 0 | 0 | 1 |
| FULTON | AbsenteeScanner2Batch434 | Absentee By Mail | 8 | 87 | 0 | 0 | 0 | 0 | 1 |
| FULTON | AbsenteeScanner2Batch435 | Absentee By Mail | 26 | 70 | 3 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner2Batch436 | Absentee By Mail | 40 | 57 | 1 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner2Batch437 | Absentee By Mail | 148 | 708 | 8 | 1 | 1 | 5 | 0 |
| FULTON | AbsenteeScanner2Batch44 | Absentee By Mail | 7 | 94 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch45 | Absentee By Mail | 6 | 96 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch450 | Absentee By Mail | 31 | 54 | 2 | 0 | 0 | 0 | 0 |
| FULTON | Absenteescanner2batch454 | Absentee By Mail | 4 | 94 | 0 | 0 | 0 | 1 | 1 |
| FULTON | AbsenteeScanner2Batch455 | Absentee By Mail | 30 | 57 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch456 | Absentee By Mail | 13 | 84 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch457 | Absentee By Mail | 45 | 50 | 3 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner2Batch459 | Absentee By Mail | 7 | 81 | 0 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner2Batch46 | Absentee By Mail | 2 | 99 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch460 | Absentee By Mail | 37 | 56 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch461 | Absentee By Mail | 40 | 59 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch462 | Absentee By Mail | 11 | 89 | 3 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch463 | Absentee By Mail | 33 | 61 | 1 | 0 | 0 | 2 | 0 |
| FULTON | AbsenteeScanner2Batch464 | Absentee By Mail | 3 | 89 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch47 | Absentee By Mail | 19 | 80 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch472 | Absentee By Mail | 8 | 92 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch473 | Absentee By Mail | 32 | 64 | 2 | 0 | 0 | 2 | 0 |
| FULTON | AbsenteeScanner2Batch474 | Absentee By Mail | 39 | 154 | 0 | 0 | 0 | 2 | 0 |
| FULTON | AbsenteeScanner2Batch476 | Absentee By Mail | 12 | 87 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch477 | Absentee By Mail | 49 | 46 | 5 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch478 | Absentee By Mail | 10 | 91 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch479 | Absentee By Mail | 15 | 178 | 2 | 0 | 0 | 0 | 1 |
| FULTON | AbsenteeScanner2Batch48 | Absentee By Mail | 26 | 73 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch481 | Absentee By Mail | 4 | 97 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch482 | Absentee By Mail | 8 | 91 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch483 | Absentee By Mail | 36 | 59 | 2 | 0 | 0 | 2 | 0 |
| FULTON | AbsenteeScanner2Batch484 | Absentee By Mail | 0 | 97 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch485 | Absentee By Mail | 32 | 63 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch486 | Absentee By Mail | 13 | 86 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch487 | Absentee By Mail | 43 | 52 | 4 | 0 | 0 | 0 | 0 |

| FULTON | AbsenteeScanner2Batch488 | Absentee By Mail | 41 | 50 | 7 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch489 | Absentee By Mail | 4 | 94 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch49 | Absentee By Mail | 39 | 60 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch490 | Absentee By Mail | 17 | 83 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch491 | Absentee By Mail | 51 | 42 | 5 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner2Batch492 | Absentee By Mail | 5 | 93 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch493 | Absentee By Mail | 5 | 94 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch494 | Absentee By Mail | 25 | 73 | 1 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner2Batch495 | Absentee By Mail | 33 | 64 | 2 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner2Batch496 | Absentee By Mail | 35 | 63 | 2 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner2Batch497 | Absentee By Mail | 4 | 93 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch498 | Absentee By Mail | 40 | 62 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch499 | Absentee By Mail | 44 | 50 | 5 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner2Batch5 | Absentee By Mail | 25 | 72 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch50 | Absentee By Mail | 18 | 81 | 0 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner2Batch500 | Absentee By Mail | 25 | 69 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch501 | Absentee By Mail | 31 | 65 | 3 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch502 | Absentee By Mail | 30 | 65 | 3 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner2Batch503 | Absentee By Mail | 27 | 71 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch504 | Absentee By Mail | 31 | 66 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch505 | Absentee By Mail | 50 | 46 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch506 | Absentee By Mail | 9 | 77 | 1 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner2Batch507 | Absentee By Mail | 10 | 72 | 4 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner2Batch508 | Absentee By Mail | 22 | 71 | 3 | 0 | 0 | 3 | 0 |
| FULTON | AbsenteeScanner2Batch509 | Absentee By Mail | 30 | 65 | 1 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner2Batch51 | Absentee By Mail | 25 | 73 | 1 | 0 | 1 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch511 | Absentee By Mail | 7 | 89 | 4 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch512 | Absentee By Mail | 9 | 89 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch513 | Absentee By Mail | 24 | 48 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch515 | Absentee By Mail | 7 | 86 | 4 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch516 | Absentee By Mail | 9 | 84 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch517 | Absentee By Mail | 24 | 40 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch518 | Absentee By Mail | 42 | 44 | 3 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch519 | Absentee By Mail | 9 | 55 | 3 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner2Batch520 | Absentee By Mail | 35 | 38 | 3 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner2Batch521 | Absentee By Mail | 16 | 53 | 1 | 0 | 0 | 0 | 1 |
| FULTON | AbsenteeScanner2Batch522 | Absentee By Mail | 9 | 56 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch523 | Absentee By Mail | 5 | 7 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch524 | Absentee By Mail | 7 | 11 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch525 | Absentee By Mail | 8 | 20 | 1 | 0 | 0 | 2 | 0 |
| FULTON | AbsenteeScanner2Batch526 | Absentee By Mail | 22 | 110 | 3 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner2Batch527 | Absentee By Mail | 14 | 33 | 0 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner2Batch53 | Absentee By Mail | 6 | 91 | 3 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch55 | Absentee By Mail | 3 | 92 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch56 | Absentee By Mail | 6 | 90 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch57 | Absentee By Mail | 38 | 68 | 0 | 0 | 0 | 0 | 0 |

| FULTON | AbsenteeScanner2Batch58 | Absentee By Mail | 28 | 71 | 1 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| FULTON | AbsenteeScanner2Batch59 | Absentee By Mail | 10 | 88 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch6 | Absentee By Mail | 30 | 76 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch60 | Absentee By Mail | 6 | 92 | 2 | 0 | 1 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch61 | Absentee By Mail | 32 | 66 | 0 | 0 | 1 | 1 | 0 |
| FULTON | AbsenteeScanner2Batch62 | Absentee By Mail | 35 | 61 | 0 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner2Batch63 | Absentee By Mail | 33 | 65 | 1 | 0 | 1 | 1 | 0 |
| FULTON | AbsenteeScanner2Batch64 | Absentee By Mail | 12 | 82 | 1 | 0 | 0 | 0 | 1 |
| FULTON | AbsenteeScanner2Batch7 | Absentee By Mail | 35 | 63 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch73 | Absentee By Mail | 19 | 79 | 1 | 0 | 0 | 2 | 0 |
| FULTON | AbsenteeScanner2Batch74 | Absentee By Mail | 23 | 75 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch75 | Absentee By Mail | 11 | 91 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch76 | Absentee By Mail | 1 | 95 | 0 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner2Batch77 | Absentee By Mail | 2 | 98 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch78 | Absentee By Mail | 29 | 68 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch79 | Absentee By Mail | 26 | 72 | 0 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner2Batch8 | Absentee By Mail | 45 | 53 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch80 | Absentee By Mail | 24 | 76 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch81 | Absentee By Mail | 36 | 65 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch82 | Absentee By Mail | 8 | 92 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch83 | Absentee By Mail | 30 | 65 | 0 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner2Batch84 | Absentee By Mail | 0 | 98 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch85 | Absentee By Mail | 15 | 85 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch86 | Absentee By Mail | 23 | 74 | 1 | 1 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch87 | Absentee By Mail | 12 | 88 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch88 | Absentee By Mail | 25 | 72 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch89 | Absentee By Mail | 47 | 50 | 0 | 0 | 0 | 0 | 1 |
| FULTON | AbsenteeScanner2Batch9 | Absentee By Mail | 33 | 66 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch90 | Absentee By Mail | 7 | 93 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch91 | Absentee By Mail | 4 | 90 | 4 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch92 | Absentee By Mail | 8 | 90 | 1 | 1 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch93 | Absentee By Mail | 10 | 90 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch94 | Absentee By Mail | 24 | 75 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch95 | Absentee By Mail | 3 | 97 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch96 | Absentee By Mail | 37 | 62 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch97 | Absentee By Mail | 1 | 97 | 1 | 1 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch98 | Absentee By Mail | 5 | 71 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner2Batch99 | Absentee By Mail | 25 | 74 | 0 | 0 | 0 | 1 | 0 |
| FULTON | Absentee Scanner 3 Ballot 162 | Absentee By Mail | 4 | 93 | 2 | 0 | 0 | 0 | 0 |
| FULTON | Absentee Scanner 3 Ballot 163 | Absentee By Mail | 23 | 74 | 1 | 0 | 0 | 0 | 0 |
| FULTON | Absentee Scanner 3 ballot372 | Absentee By Mail | 42 | 56 | 1 | 0 | 0 | 0 | 0 |
| FULTON | Absentee Scanner 3 Ballot 51 | Absentee By Mail | 17 | 81 | 0 | 0 | 0 | 0 | 0 |
| FULTON | Absentee Scanner 3 Ballot 52 | Absentee By Mail | 23 | 74 | 2 | 0 | 0 | 1 | 0 |
| FULTON | Absentee Scanner 3 Ballot 54 | Absentee By Mail | 13 | 84 | 0 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner3Batch1 | Absentee By Mail | 42 | 55 | 2 | 0 | 0 | 0 | 1 |
| FULTON | Absentee Scanner 3 Batch 10 | Absentee By Mail | 4 | 94 | 0 | 0 | 1 | 0 | 0 |

| FULTON | AbsenteeScanner3Batch100 | Absentee By Mail | 1 | 95 | 1 | 0 | 0 | 0 | 0 |
|--------|--------------------------|------------------|----|-----|---|---|---|---|---|
| FULTON | AbsenteeScanner3Batch101 | Absentee By Mail | 31 | 68 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch102 | Absentee By Mail | 35 | 62 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch103 | Absentee By Mail | 29 | 70 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch104 | Absentee By Mail | 4 | 94 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch106 | Absentee By Mail | 6 | 91 | 1 | 0 | 1 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch107 | Absentee By Mail | 6 | 83 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch108 | Absentee By Mail | 7 | 92 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch111 | Absentee By Mail | 8 | 90 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch111 | Absentee By Mail | 4 | 95 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch119 | Absentee By Mail | 2 | 97 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch120 | Absentee By Mail | 31 | 69 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch122 | Absentee By Mail | 22 | 74 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch124 | Absentee By Mail | 2 | 96 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch125 | Absentee By Mail | 3 | 94 | 1 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner3Batch126 | Absentee By Mail | 29 | 65 | 3 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner3Batch127 | Absentee By Mail | 26 | 72 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch128 | Absentee By Mail | 30 | 66 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch129 | Absentee By Mail | 31 | 67 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch130 | Absentee By Mail | 40 | 57 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch131 | Absentee By Mail | 7 | 90 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch132 | Absentee By Mail | 39 | 56 | 4 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch133 | Absentee By Mail | 38 | 55 | 1 | 0 | 0 | 2 | 0 |
| FULTON | AbsenteeScanner3Batch134 | Absentee By Mail | 12 | 88 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch135 | Absentee By Mail | 29 | 71 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch136 | Absentee By Mail | 27 | 71 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch137 | Absentee By Mail | 19 | 74 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch138 | Absentee By Mail | 44 | 60 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch140 | Absentee By Mail | 29 | 68 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch141 | Absentee By Mail | 17 | 76 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch142 | Absentee By Mail | 28 | 78 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch143 | Absentee By Mail | 30 | 67 | 3 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch144 | Absentee By Mail | 39 | 60 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch145 | Absentee By Mail | 2 | 97 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch146 | Absentee By Mail | 3 | 96 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch147 | Absentee By Mail | 39 | 58 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch15 | Absentee By Mail | 13 | 82 | 0 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner3Batch150-155 | Absentee By Mail | 45 | 545 | 3 | 0 | 0 | 1 | 0 |
| FULTON | Absentee Scanner 3 Batch 156 | Absentee By Mail | 32 | 67 | 0 | 0 | 0 | 1 | 0 |
| FULTON | Absentee Scanner 3 Batch 157 | Absentee By Mail | 6 | 93 | 0 | 0 | 0 | 1 | 0 |
| FULTON | Absentee Scanner 3 Batch 158 | Absentee By Mail | 30 | 68 | 1 | 0 | 0 | 1 | 0 |
| FULTON | Absentee Scanner 3 Batch 160 | Absentee By Mail | 23 | 69 | 3 | 0 | 0 | 1 | 0 |
| FULTON | Absentee Scanner 3 Batch 161 | Absentee By Mail | 17 | 80 | 2 | 2 | 0 | 0 | 0 |
| FULTON | Absentee Scanner 3 Batch 164 | Absentee By Mail | 8 | 90 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch165 | Absentee By Mail | 5 | 88 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch166 | Absentee By Mail | 0 | 97 | 0 | 0 | 0 | 3 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FULTON | AbsenteeScanner3Batch168 | Absentee By Mail | 26 | 70 | 2 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner3Batch169 | Absentee By Mail | 3 | 72 | 3 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner3Batch171 | Absentee By Mail | 10 | 87 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch172 | Absentee By Mail | 34 | 62 | 1 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner3Batch173 | Absentee By Mail | 27 | 71 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch174- 178 | Absentee By Mail | 96 | 392 | 3 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch175-176 | Absentee By Mail | 96 | 392 | 3 | 0 | 0 | 2 | 0 |
| FULTON | AbsenteeScanner3Batch177 | Absentee By Mail | 96 | 392 | 3 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch18 | Absentee By Mail | 1 | 79 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch183 | Absentee By Mail | 31 | 62 | 1 | 0 | 0 | 2 | 0 |
| FULTON | AbsenteeScanner3Batch184 | Absentee By Mail | 6 | 90 | 2 | 0 | 0 | 2 | 0 |
| FULTON | AbsenteeScanner3Batch186 | Absentee By Mail | 23 | 73 | 2 | 0 | 0 | 0 | 0 |
| FULTON | Absentee Scanner 3 Batch 189 | Absentee By Mail | 30 | 68 | 1 | 0 | 1 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch19 | Absentee By Mail | 28 | 64 | 1 | 0 | 0 | 0 | 0 |
| FULTON | Absentee Scanner 3 Batch190 | Absentee By Mail | 1 | 97 | 0 | 0 | 2 | 0 | 0 |
| FULTON | Absentee Scanner 3 Batch 191 | Absentee By Mail | 4 | 96 | 0 | 0 | 0 | 0 | 0 |
| FULTON | Absentee Scanner 3 Batch 192 | Absentee By Mail | 49 | 48 | 2 | 0 | 0 | 1 | 0 |
| FULTON | Absentee Scanner 3 Batch 193 | Absentee By Mail | 4 | 93 | 1 | 0 | 0 | 0 | 0 |
| FULTON | Absentee Scanner 3 Batch 194 | Absentee By Mail | 5 | 93 | 2 | 0 | 1 | 0 | 0 |
| FULTON | Absentee Scanner 3 Batch 195 | Absentee By Mail | 2 | 97 | 1 | 0 | 1 | 1 | 0 |
| FULTON | AbsenteeScanner3Batch198 | Absentee By Mail | 2 | 97 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch199 | Absentee By Mail | 41 | 58 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch2 | Absentee By Mail | 7 | 92 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch203 | Absentee By Mail | 32 | 3 | 64 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch204 | Absentee By Mail | 33 | 64 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch205 | Absentee By Mail | 42 | 58 | 0 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner3Batch206 | Absentee By Mail | 1 | 90 | 1 | 0 | 0 | 0 | 1 |
| FULTON | AbsenteeScanner3Batch207 | Absentee By Mail | 40 | 54 | 2 | 0 | 0 | 2 | 0 |
| FULTON | AbsenteeScanner3Batch208 | Absentee By Mail | 2 | 90 | 0 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner3Batch209 | Absentee By Mail | 35 | 63 | 2 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner3Batch21 | Absentee By Mail | 24 | 74 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch210 | Absentee By Mail | 36 | 63 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch211 | Absentee By Mail | 12 | 85 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch212 | Absentee By Mail | 11 | 86 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch213 | Absentee By Mail | 12 | 88 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch214 | Absentee By Mail | 32 | 65 | 1 | 0 | 0 | 2 | 0 |
| FULTON | AbsenteeScanner3Batch216 | Absentee By Mail | 12 | 82 | 4 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch217 | Absentee By Mail | 4 | 92 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch218 | Absentee By Mail | 16 | 50 | 0 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner3Batch219 | Absentee By Mail | 24 | 73 | 1 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner3Batch22 | Absentee By Mail | 3 | 97 | 0 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner3Batch220 | Absentee By Mail | 14 | 83 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch221 | Absentee By Mail | 3 | 95 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch222 | Absentee By Mail | 48 | 54 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch223 | Absentee By Mail | 33 | 64 | 1 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner3Batch224 | Absentee By Mail | 15 | 80 | 3 | 0 | 0 | 0 | 0 |

| FULTON | AbsenteeScanner3Batch227 | Absentee By Mail | 42 | 57 | 1 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| FULTON | AbsenteeScanner3Batch228 | Absentee By Mail | 34 | 63 | 0 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner3Batch229 | Absentee By Mail | 26 | 75 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch23 | Absentee By Mail | 11 | 90 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch230 | Absentee By Mail | 35 | 64 | 1 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner3Batch231 | Absentee By Mail | 13 | 86 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch232 | Absentee By Mail | 13 | 86 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch233 | Absentee By Mail | 5 | 89 | 4 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch234 | Absentee By Mail | 28 | 68 | 3 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch235 | Absentee By Mail | 42 | 56 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch236 | Absentee By Mail | 11 | 89 | 0 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner3Batch238 | Absentee By Mail | 22 | 59 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch239 | Absentee By Mail | 12 | 88 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch24 | Absentee By Mail | 5 | 92 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch240 | Absentee By Mail | 10 | 90 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch241 | Absentee By Mail | 35 | 63 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch242 | Absentee By Mail | 0 | 96 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch243 | Absentee By Mail | 7 | 90 | 1 | 0 | 0 | 1 | 0 |
| FULTON | Absentee Scanner 3 Batch 244 | Absentee By Mail | 105 | 751 | 8 | 5 | 2 | 5 | 1 |
| FULTON | AbsenteeScanner3Batch25 | Absentee By Mail | 42 | 63 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch253 | Absentee By Mail | 12 | 83 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch254 | Absentee By Mail | 41 | 67 | 1 | 0 | 0 | 0 | 0 |
| FULTON | Absentee Scanner 3 Batch 255 | Absentee By Mail | 15 | 80 | 4 | 0 | 0 | 0 | 0 |
| FULTON | Absentee Scanner 3 Batch 256 | Absentee By Mail | 35 | 65 | 0 | 0 | 0 | 0 | 0 |
| FULTON | Absentee Scanner 3 Batch 257 | Absentee By Mail | 37 | 63 | 0 | 0 | 0 | 0 | 0 |
| FULTON | Absentee Scanner 3 Batch 258 | Absentee By Mail | 36 | 58 | 3 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch26 | Absentee By Mail | 28 | 72 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch262 | Absentee By Mail | 28 | 71 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch263 | Absentee By Mail | 30 | 68 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch264 | Absentee By Mail | 23 | 63 | 1 | 0 | 0 | 2 | 0 |
| FULTON | AbsenteeScanner3Batch265 | Absentee By Mail | 25 | 75 | 1 | 0 | 0 | 0 | 1 |
| FULTON | AbsenteeScanner3Batch266 | Absentee By Mail | 4 | 94 | 0 | 0 | 0 | 0 | 1 |
| FULTON | AbsenteeScanner3Batch267 | Absentee By Mail | 1 | 97 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch268 | Absentee By Mail | 4 | 94 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch269 | Absentee By Mail | 9 | 87 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch27 | Absentee By Mail | 6 | 90 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch270 | Absentee By Mail | 36 | 59 | 5 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch271-280 | Absentee By Mail | 201 | 760 | 12 | 0 | 0 | 3 | 0 |
| FULTON | AbsenteeScanner3Batch28 | Absentee By Mail | 44 | 52 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch282 | Absentee By Mail | 25 | 73 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch283 | Absentee By Mail | 6 | 91 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch284 | Absentee By Mail | 17 | 73 | 5 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner3Batch285 | Absentee By Mail | 14 | 85 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch286 | Absentee By Mail | 5 | 91 | 2 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner3Batch287 | Absentee By Mail | 9 | 85 | 0 | 0 | 0 | 2 | 0 |
| FULTON | AbsenteeScanner3Batch288 | Absentee By Mail | 32 | 67 | 2 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FULTON | AbsenteeScanner3Batch289 | Absentee By Mail | 19 | 80 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch29 | Absentee By Mail | 25 | 72 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch290-300 | Absentee By Mail | 206 | 824 | 17 | 3 | 2 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch3 | Absentee By Mail | 2 | 85 | 2 | 0 | 0 | 0 | 0 |
| FULTON | Absentee Scanner3 Batch3 | Absentee By Mail | 24 | 56 | 1 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner3Batch30 | Absentee By Mail | 24 | 69 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch301-311 | Absentee By Mail | 48 | 149 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch303 | Absentee By Mail | 44 | 97 | 0 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner3Batch304 | Absentee By Mail | 37 | 109 | 4 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner3Batch305 | Absentee By Mail | 34 | 101 | 7 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner3Batch306 | Absentee By Mail | 12 | 48 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch307 | Absentee By Mail | 49 | 159 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch308 | Absentee By Mail | 36 | 70 | 6 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner3Batch309 | Absentee By Mail | 28 | 130 | 2 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner3Batch31 | Absentee By Mail | 31 | 68 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch310 | Absentee By Mail | 39 | 58 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch312 | Absentee By Mail | 20 | 76 | 1 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner3Batch313 | Absentee By Mail | 26 | 74 | 0 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner3Batch314 | Absentee By Mail | 8 | 87 | 3 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner3Batch315 | Absentee By Mail | 26 | 68 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch316 | Absentee By Mail | 32 | 66 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch317 | Absentee By Mail | 25 | 73 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch318 | Absentee By Mail | 31 | 66 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch319 | Absentee By Mail | 6 | 91 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch32 | Absentee By Mail | 10 | 86 | 0 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner3Batch320 | Absentee By Mail | 35 | 64 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch326 | Absentee By Mail | 31 | 68 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch33 | Absentee By Mail | 10 | 87 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch330 | Absentee By Mail | 31 | 66 | 1 | 8 | 1 | 1 | 0 |
| FULTON | AbsenteeScanner3Batch331 | Absentee By Mail | 29 | 63 | 6 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch332 | Absentee By Mail | 7 | 92 | 0 | 0 | 0 | 0 | 1 |
| FULTON | AbsenteeScanner3Batch333 | Absentee By Mail | 34 | 62 | 1 | 0 | 0 | 2 | 0 |
| FULTON | AbsenteeScanner3Batch334 | Absentee By Mail | 31 | 59 | 1 | 0 | 0 | 4 | 0 |
| FULTON | AbsenteeScanner3Batch335 | Absentee By Mail | 4 | 95 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch336 | Absentee By Mail | 27 | 70 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch337 | Absentee By Mail | 7 | 90 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch338 | Absentee By Mail | 32 | 64 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch339-346 | Absentee By Mail | 143 | 625 | 10 | 0 | 0 | 3 | 0 |
| FULTON | AbsenteeScanner3Batch34 | Absentee By Mail | 24 | 73 | 1 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner3 Batch347 | Absentee By Mail | 11 | 79 | 2 | 0 | 0 | 2 | 0 |
| FULTON | AbsenteeScanner3Batch348 | Absentee By Mail | 7 | 88 | 2 | 0 | 0 | 2 | 0 |
| FULTON | AbsenteeScanner3Batch35 | Absentee By Mail | 17 | 76 | 3 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch352 | Absentee By Mail | 44 | 53 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch353 | Absentee By Mail | 29 | 66 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch354 | Absentee By Mail | 41 | 58 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch359-360 | Absentee By Mail | 109 | 334 | 18 | 0 | 9 | 1 | 0 |

| FULTON | AbsenteeScanner3Batch36 | Absentee By Mail | 32 | 70 | 1 | 0 | 0 | 0 | 1 |
|--------|-------------------------|------------------|----|----|----|----|----|----|----|
| FULTON | AbsenteeScanner3Batch361 | Absentee By Mail | 13 | 19 | 3 | 7 | 2 | 0 | 0 |
| FULTON | Absentee Scanner 3 Batch 362 | Absentee By Mail | 39 | 53 | 3 | 0 | 3 | 0 | 0 |
| FULTON | Absentee Scanner 3 Batch 363 | Absentee By Mail | 39 | 47 | 0 | 0 | 0 | 0 | 0 |
| FULTON | Absentee Scanner 3 Batch 364 | Absentee By Mail | 30 | 65 | 2 | 0 | 0 | 0 | 0 |
| FULTON | Absentee Scanner 3 Batch 365 | Absentee By Mail | 24 | 46 | 3 | 0 | 0 | 0 | 0 |
| FULTON | Absentee Scanner 3 Batch 366 | Absentee By Mail | 7 | 83 | 4 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch367 | Absentee By Mail | 4 | 91 | 0 | 0 | 1 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch368 | Absentee By Mail | 4 | 93 | 0 | 0 | 0 | 1 | 0 |
| FULTON | Absentee Scanner 3 Batch 368 | Absentee By Mail | 4 | 93 | 1 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner3Batch369 | Absentee By Mail | 12 | 88 | 0 | 0 | 0 | 0 | 0 |
| FULTON | Absentee Scanner 3 Batch 369 | Absentee By Mail | 8 | 88 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch37 | Absentee By Mail | 23 | 74 | 0 | 0 | 0 | 0 | 0 |
| FULTON | Absentee Scanner 3 Batch 370 | Absentee By Mail | 10 | 85 | 2 | 0 | 0 | 0 | 0 |
| FULTON | Absentee Scanner 3 Batch 371 | Absentee By Mail | 16 | 51 | 4 | 0 | 2 | 1 | 0 |
| FULTON | AbsenteeScanner3Batch373 | Absentee By Mail | 56 | 40 | 1 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner3Batch374 | Absentee By Mail | 39 | 56 | 0 | 0 | 0 | 2 | 0 |
| FULTON | Absentee Scanner 3 Batch 375 | Absentee By Mail | 29 | 61 | 2 | 0 | 0 | 2 | 0 |
| FULTON | Absentee Scanner3 Batch 377 | Absentee By Mail | 39 | 54 | 2 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner3Batch378 | Absentee By Mail | 3 | 87 | 0 | 0 | 1 | 0 | 0 |
| FULTON | Absentee Scanner 3 Batch 379 | Absentee By Mail | 2 | 8 | 0 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner3Batch38 | Absentee By Mail | 14 | 86 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch380 | Absentee By Mail | 1 | 5 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch381 | Absentee By Mail | 4 | 45 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch383 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch384 | Absentee By Mail | 6 | 59 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch385 | Absentee By Mail | 3 | 55 | 1 | 0 | 0 | 2 | 0 |
| FULTON | AbsenteeScanner3Batch386 | Absentee By Mail | 4 | 94 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch387 | Absentee By Mail | 23 | 55 | 4 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner3Batch388 | Absentee By Mail | 19 | 50 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch39 | Absentee By Mail | 10 | 87 | 0 | 0 | 0 | 0 | 0 |
| FULTON | Absentee Scanner 3 Batch 4 | Absentee By Mail | 15 | 85 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch40 | Absentee By Mail | 6 | 90 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch41 | Absentee By Mail | 3 | 94 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch42 | Absentee By Mail | 4 | 92 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch43 | Absentee By Mail | 1 | 95 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch44 | Absentee By Mail | 14 | 84 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch45 | Absentee By Mail | 15 | 85 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch452 | Absentee By Mail | 16 | 79 | 1 | 0 | 1 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch46 | Absentee By Mail | 28 | 64 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch47 | Absentee By Mail | 12 | 86 | 0 | 0 | 0 | 0 | 0 |
| FULTON | Absentee Scanner 3 Batch 49 | Absentee By Mail | 3 | 97 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch5 | Absentee By Mail | 33 | 65 | 1 | 0 | 0 | 0 | 0 |
| FULTON | Absentee Scanner 3 Batch 50 | Absentee By Mail | 36 | 59 | 3 | 0 | 0 | 0 | 0 |
| FULTON | Absentee Scanner 3 Batch 53 | Absentee By Mail | 20 | 80 | 1 | 0 | 0 | 0 | 0 |
| FULTON | Absentee Scanner 3 Batch 55 | Absentee By Mail | 32 | 66 | 0 | 0 | 0 | 1 | 0 |

| FULTON | AbsenteeScanner3Batch56 | Absentee By Mail | 3 | 91 | 2 | 0 | 0 | 0 | 0 |
|--------|--------------------------|------------------|---|----|---|---|---|---|---|
| FULTON | AbsenteeScanner3Batch57 | Absentee By Mail | 30 | 60 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch58 | Absentee By Mail | 27 | 73 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch59 | Absentee By Mail | 30 | 68 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch6 | Absentee By Mail | 7 | 88 | 0 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner3Batch60 | Absentee By Mail | 24 | 77 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch61 | Absentee By Mail | 3 | 24 | 2 | 0 | 1 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch62 | Absentee By Mail | 7 | 160 | 0 | 0 | 1 | 0 | 0 |
| FULTON | Absentee Scanner 3 Batch 63 | Absentee By Mail | 20 | 81 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch68 | Absentee By Mail | 36 | 62 | 1 | 0 | 1 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch69 | Absentee By Mail | 24 | 69 | 4 | 0 | 0 | 2 | 0 |
| FULTON | Absentee Scanner 3 Batch 7 | Absentee By Mail | 7 | 88 | 1 | 0 | 1 | 1 | 0 |
| FULTON | AbsenteeScanner3Batch70 | Absentee By Mail | 18 | 79 | 3 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch71 | Absentee By Mail | 7 | 92 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch72 | Absentee By Mail | 29 | 71 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch73 | Absentee By Mail | 24 | 72 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch74 | Absentee By Mail | 29 | 69 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch75 | Absentee By Mail | 28 | 68 | 2 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner3Batch76 | Absentee By Mail | 18 | 78 | 0 | 0 | 2 | 2 | 0 |
| FULTON | AbsenteeScanner3Batch77 | Absentee By Mail | 30 | 69 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch78 | Absentee By Mail | 19 | 80 | 3 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch79 | Absentee By Mail | 4 | 98 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch80 | Absentee By Mail | 36 | 63 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch81 | Absentee By Mail | 8 | 89 | 0 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner3Batch82 | Absentee By Mail | 36 | 62 | 0 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner3Batch83 | Absentee By Mail | 16 | 82 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch85 | Absentee By Mail | 20 | 79 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch86 | Absentee By Mail | 38 | 62 | 0 | 0 | 0 | 0 | 0 |
| FULTON | Absentee Scanner 3 Batch 87 | Absentee By Mail | 34 | 63 | 2 | 0 | 0 | 0 | 0 |
| FULTON | Absentee Scanner 3 Batch 88 | Absentee By Mail | 26 | 72 | 3 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch89 | Absentee By Mail | 27 | 71 | 2 | 0 | 0 | 0 | 0 |
| FULTON | Absentee Scanner 3 Batch 89 | Absentee By Mail | 76 | 22 | 1 | 0 | 0 | 0 | 2 |
| FULTON | Absentee Scanner 3 Batch 90 | Absentee By Mail | 5 | 90 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch91 | Absentee By Mail | 2 | 98 | 1 | 0 | 0 | 1 | 0 |
| FULTON | Absentee Scanner 3 Batch 91-97 | Absentee By Mail | 128 | 558 | 6 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner3Batch98 | Absentee By Mail | 35 | 63 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner3Batch99 | Absentee By Mail | 14 | 88 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner4Batch1 | Absentee By Mail | 26 | 68 | 1 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner4Batch10 | Absentee By Mail | 38 | 60 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner4Batch107 | Absentee By Mail | 8 | 90 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner4Batch109 | Absentee By Mail | 14 | 76 | 1 | 0 | 0 | 0 | 1 |
| FULTON | AbsenteeScanner4Batch11 | Absentee By Mail | 27 | 70 | 2 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner4Batch110 | Absentee By Mail | 5 | 85 | 0 | 0 | 1 | 1 | 0 |
| FULTON | AbsenteeScanner4Batch111 | Absentee By Mail | 33 | 63 | 1 | 0 | 1 | 0 | 0 |
| FULTON | AbsenteeScanner4Batch112 | Absentee By Mail | 3 | 94 | 0 | 0 | 1 | 0 | 0 |
| FULTON | AbsenteeScanner4Batch113 | Absentee By Mail | 9 | 94 | 0 | 0 | 0 | 0 | 0 |

| FULTON | AbsenteeScanner4Batch114 | Absentee By Mail | 39 | 54 | 3 | 0 | 0 | 0 | 0 |
|--------|--------------------------|------------------|----|----|---|---|---|---|---|
| FULTON | AbsenteeScanner4Batch115 | Absentee By Mail | 38 | 62 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner4Batch116 | Absentee By Mail | 25 | 72 | 0 | 0 | 1 | 0 | 0 |
| FULTON | AbsenteeScanner4Batch117 | Absentee By Mail | 2 | 98 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner4Batch118 | Absentee By Mail | 6 | 94 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner4Batch12 | Absentee By Mail | 10 | 86 | 1 | 1 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner4Batch120 | Absentee By Mail | 30 | 67 | 1 | 0 | 1 | 0 | 0 |
| FULTON | AbsenteeScanner4Batch122 | Absentee By Mail | 5 | 90 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner4Batch123 | Absentee By Mail | 10 | 86 | 2 | 0 | 1 | 0 | 0 |
| FULTON | AbsenteeScanner4Batch124 | Absentee By Mail | 6 | 80 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner4Batch125 | Absentee By Mail | 4 | 92 | 0 | 0 | 2 | 0 | 0 |
| FULTON | AbsenteeScanner4Batch126 | Absentee By Mail | 44 | 53 | 1 | 0 | 1 | 0 | 0 |
| FULTON | AbsenteeScanner4Batch127 | Absentee By Mail | 7 | 78 | 4 | 0 | 2 | 0 | 0 |
| FULTON | AbsenteeScanner4Batch128 | Absentee By Mail | 40 | 53 | 1 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner4Batch129 | Absentee By Mail | 39 | 117 | 6 | 0 | 0 | 2 | 0 |
| FULTON | AbsenteeScanner4Batch13 | Absentee By Mail | 15 | 81 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner4Batch130 | Absentee By Mail | 7 | 92 | 0 | 0 | 0 | 2 | 0 |
| FULTON | AbsenteeScanner4Batch131 | Absentee By Mail | 5 | 24 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner4Batch133 | Absentee By Mail | 32 | 62 | 4 | 0 | 0 | 2 | 0 |
| FULTON | AbsenteeScanner4Batch134 | Absentee By Mail | 4 | 92 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner4Batch135 | Absentee By Mail | 39 | 57 | 2 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner4Batch136 | Absentee By Mail | 0 | 8 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner4Batch137 | Absentee By Mail | 1 | 10 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner4Batch138 | Absentee By Mail | 4 | 13 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner4Batch139 | Absentee By Mail | 36 | 58 | 3 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner4Batch14 | Absentee By Mail | 8 | 88 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner4Batch140 | Absentee By Mail | 40 | 52 | 3 | 0 | 0 | 3 | 0 |
| FULTON | AbsenteeScanner4Batch141 | Absentee By Mail | 14 | 57 | 1 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner4Batch15 | Absentee By Mail | 18 | 81 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner4Batch16 | Absentee By Mail | 3 | 95 | 3 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner4Batch17 | Absentee By Mail | 38 | 60 | 1 | 1 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner4Batch18 | Absentee By Mail | 23 | 75 | 0 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner4Batch19 | Absentee By Mail | 2 | 98 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner4Batch2 | Absentee By Mail | 8 | 90 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner4Batch20 | Absentee By Mail | 7 | 93 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner4Batch21 | Absentee By Mail | 23 | 75 | 1 | 0 | 1 | 0 | 0 |
| FULTON | AbsenteeScanner4Batch22 | Absentee By Mail | 30 | 69 | 2 | 0 | 2 | 0 | 0 |
| FULTON | AbsenteeScanner4Batch23 | Absentee By Mail | 27 | 69 | 2 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner4Batch24 | Absentee By Mail | 24 | 72 | 0 | 0 | 1 | 0 | 0 |
| FULTON | AbsenteeScanner4Batch25 | Absentee By Mail | 28 | 66 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner4Batch26 | Absentee By Mail | 37 | 58 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner4Batch27 | Absentee By Mail | 3 | 95 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner4Batch28 | Absentee By Mail | 12 | 82 | 1 | 0 | 0 | 2 | 0 |
| FULTON | AbsenteeScanner4Batch29 | Absentee By Mail | 3 | 97 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner4Batch3 | Absentee By Mail | 21 | 78 | 0 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner4Batch30 | Absentee By Mail | 36 | 61 | 2 | 0 | 0 | 0 | 0 |

| FULTON | AbsenteeScanner4Batch 31 | Absentee By Mail | 14 | 86 | 0 | 0 | 0 | 1 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| FULTON | AbsenteeScanner4Batch32 | Absentee By Mail | 1 | 94 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner4Batch33 | Absentee By Mail | 0 | 100 | 0 | 0 | 2 | 0 | 1 |
| FULTON | AbsenteeScanner4Batch34 | Absentee By Mail | 99 | 0 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner4Batch36 | Absentee By Mail | 0 | 100 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner4Batch37 | Absentee By Mail | 0 | 100 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner4Batch38 | Absentee By Mail | 27 | 65 | 5 | 3 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner4Batch4 | Absentee By Mail | 3 | 98 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner4Batch40 | Absentee By Mail | 2 | 95 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner 4Batch40 | Absentee By Mail | 2 | 95 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner4Batch41 | Absentee By Mail | 40 | 55 | 1 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner4Batch42 | Absentee By Mail | 1 | 92 | 2 | 0 | 0 | 0 | 1 |
| FULTON | AbsenteeScanner4Batch43 | Absentee By Mail | 4 | 105 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner4Batch44 | Absentee By Mail | 26 | 73 | 2 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner4Batch45 | Absentee By Mail | 30 | 78 | 0 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner4Batch46 | Absentee By Mail | 3 | 95 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner4Batch48 | Absentee By Mail | 20 | 78 | 1 | 1 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner4Batch49 | Absentee By Mail | 15 | 83 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner4Batch5 | Absentee By Mail | 27 | 68 | 2 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner4Batch50 | Absentee By Mail | 24 | 73 | 3 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner4Batch51 | Absentee By Mail | 38 | 56 | 4 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner4Batch52 | Absentee By Mail | 53 | 49 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner4Batch53 | Absentee By Mail | 15 | 82 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner4Batch54-62 | Absentee By Mail | 175 | 703 | 5 | 0 | 1 | 3 | 0 |
| FULTON | AbsenteeScanner4Batch6 | Absentee By Mail | 22 | 78 | 0 | 0 | 0 | 2 | 0 |
| FULTON | AbsenteeScanner4Batch63 | Absentee By Mail | 18 | 81 | 0 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner4Batch64 | Absentee By Mail | 8 | 90 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner4Batch65 | Absentee By Mail | 39 | 54 | 3 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner4Batch66 | Absentee By Mail | 45 | 45 | 3 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner4Batch67 | Absentee By Mail | 29 | 65 | 1 | 0 | 0 | 3 | 0 |
| FULTON | AbsenteeScanner4Batch68 | Absentee By Mail | 4 | 93 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner4Batch69 | Absentee By Mail | 10 | 87 | 0 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner4Batch7 | Absentee By Mail | 7 | 88 | 3 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner4Batch70 | Absentee By Mail | 40 | 50 | 4 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner4Batch71-78 | Absentee By Mail | 185 | 568 | 11 | 0 | 0 | 5 | 0 |
| FULTON | AbsenteeScanner4Batch79 | Absentee By Mail | 5 | 94 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner4Batch8 | Absentee By Mail | 36 | 61 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner4Batch80 | Absentee By Mail | 9 | 89 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner4Batch81 | Absentee By Mail | 22 | 72 | 1 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner4Batch82 | Absentee By Mail | 34 | 63 | 2 | 0 | 1 | 1 | 0 |
| FULTON | AbsenteeScanner4Batch83 | Absentee By Mail | 15 | 82 | 0 | 0 | 0 | 2 | 0 |
| FULTON | AbsenteeScanner4Batch84 | Absentee By Mail | 12 | 86 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner4Batch85 | Absentee By Mail | 2 | 92 | 0 | 0 | 2 | 1 | 0 |
| FULTON | AbsenteeScanner4Batch86 | Absentee By Mail | 38 | 54 | 1 | 0 | 2 | 1 | 0 |
| FULTON | AbsenteeScanner4Batch87 | Absentee By Mail | 1 | 96 | 1 | 0 | 1 | 0 | 0 |
| FULTON | AbsenteeScanner4Batch88 | Absentee By Mail | 1 | 98 | 0 | 0 | 0 | 0 | 0 |

| FULTON | AbsenteeScanner4Batch89 | Absentee By Mail | 44 | 47 | 2 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| FULTON | AbsenteeScanner4Batch9 | Absentee By Mail | 40 | 59 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner4Batch90 | Absentee By Mail | 13 | 89 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner4Batch92 | Absentee By Mail | 15 | 85 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner4Batch93 | Absentee By Mail | 16 | 80 | 2 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner4Batch94 | Absentee By Mail | 15 | 79 | 1 | 0 | 0 | 2 | 0 |
| FULTON | AbsenteeScanner4Batch95 | Absentee By Mail | 2 | 98 | 1 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner4 Batch95 | Absentee By Mail | 15 | 79 | 1 | 0 | 0 | 2 | 0 |
| FULTON | AbsenteeScanner4Batch96 | Absentee By Mail | 34 | 63 | 4 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner4Batch97 | Absentee By Mail | 27 | 69 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner4Batch99-108 | Absentee By Mail | 166 | 745 | 12 | 0 | 0 | 15 | 0 |
| FULTON | AbsenteeScanner5Batch109 - Military | Absentee By Mail | 40 | 114 | 5 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner5Batch112 -Military | Absentee By Mail | 12 | 51 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner5Batch115 | Absentee By Mail | 26 | 3 | 3 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner5Batch116 | Absentee By Mail | 12 | 76 | 2 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner5Batch117 | Absentee By Mail | 32 | 53 | 1 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner5Batch118 | Absentee By Mail | 17 | 64 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner5Batch121 | Absentee By Mail | 28 | 68 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner5Batch123 | Absentee By Mail | 13 | 50 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner5Batch129 | Absentee By Mail | 5 | 92 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner5Batch130 -Military | Absentee By Mail | 16 | 88 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner5Batch15-20,21,24.25 | Absentee By Mail | 149 | 752 | 14 | 0 | 4 | 2 | 1 |
| FULTON | AbsenteeScanner5Batch17 -Military | Absentee By Mail | 7 | 17 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner5Batch1 - Military | Absentee By Mail | 0 | 950 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner5Batch26 | Absentee By Mail | 44 | 50 | 2 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner5Batch28 | Absentee By Mail | 34 | 64 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner5Batch29 | Absentee By Mail | 9 | 89 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner5Batch2-Military | Absentee By Mail | 130 | 0 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner5Batch30 | Absentee By Mail | 42 | 48 | 4 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner5Batch31 | Absentee By Mail | 32 | 64 | 1 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner5Batch37 | Absentee By Mail | 29 | 66 | 3 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner5Batch38 | Absentee By Mail | 39 | 61 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner5Batch39 | Absentee By Mail | 35 | 62 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner5Batch40 | Absentee By Mail | 4 | 95 | 0 | 0 | 1 | 0 | 0 |
| FULTON | AbsenteeScanner5Batch41 | Absentee By Mail | 22 | 78 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner5Batch42 | Absentee By Mail | 14 | 83 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner5Batch44 | Absentee By Mail | 34 | 61 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner5Batch45 | Absentee By Mail | 9 | 93 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner5Batch48 | Absentee By Mail | 5 | 96 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner5Batch49 | Absentee By Mail | 27 | 66 | 2 | 0 | 0 | 3 | 0 |
| FULTON | AbsenteeScanner5Batch50 | Absentee By Mail | 20 | 76 | 3 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner5Batch52 | Absentee By Mail | 36 | 58 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner5Batch54 | Absentee By Mail | 31 | 65 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner5Batch55 | Absentee By Mail | 10 | 72 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner5Batch56 | Absentee By Mail | 16 | 75 | 4 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner5Batch6 | Absentee By Mail | 7 | 20 | 1 | 0 | 0 | 0 | 0 |

| FULTON | AbsenteeScanner5Batch60 | Absentee By Mail | 43 | 54 | 3 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner5Batch62 - Military | Absentee By Mail | 11 | 61 | 0 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner5Batch65 | Absentee By Mail | 56 | 135 | 3 | 0 | 0 | 2 | 0 |
| FULTON | AbsenteeScanner5Batch66 | Absentee By Mail | 3 | 84 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner5Batch67 | Absentee By Mail | 2 | 94 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner5Batch68 | Absentee By Mail | 41 | 58 | 1 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner5Batch69 | Absentee By Mail | 2 | 97 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner5Batch72 | Absentee By Mail | 13 | 83 | 0 | 1 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner5Batch79 | Absentee By Mail | 4 | 95 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner5Batch82 | Absentee By Mail | 17 | 79 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner5Batch8 - Military | Absentee By Mail | 13 | 15 | 1 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner5Batch92 | Absentee By Mail | 45 | 46 | 1 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner5Batch92Military | Absentee By Mail | 37 | 178 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner5Batch95 | Absentee By Mail | 19 | 102 | 1 | 0 | 0 | 1 | 0 |
| FULTON | AbsenteeScanner5Batch96-104 | Absentee By Mail | 169 | 686 | 18 | 5 | 2 | 0 | 0 |
| FULTON | Absentee Scanner Batch 64 | Absentee By Mail | 19 | 74 | 0 | 0 | 0 | 0 | 0 |
| FULTON | Absentee Scanner Batch 65 | Absentee By Mail | 13 | 85 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScnner3Batch382 | Absentee By Mail | 9 | 87 | 2 | 0 | 0 | 1 | 0 |
| FULTON | AbsentScanner4Batch35 | Absentee By Mail | 0 | 100 | 0 | 0 | 0 | 0 | 0 |
| FULTON | ADAMS PARK-1 | Advance | 105 | 1982 | 9 | 8 | 1 | 5 | 0 |
| FULTON | adams park 2 | Advance | 115 | 3053 | 20 | 9 | 2 | 1 | 0 |
| FULTON | Alpharetta Library | Advance | 1121 | 1159 | 32 | 12 | 5 | 7 | 0 |
| FULTON | Alpharetta Library | Advance | 1420 | 2477 | 19 | 0 | 4 | 1 | 0 |
| FULTON | Alpharetta Library | Advance | 1420 | 1360 | 27 | 0 | 0 | 5 | 0 |
| FULTON | Alpharetta Library | Advance | 677 | 529 | 18 | 0 | 0 | 0 | 0 |
| FULTON | Alpharetta Library   - | Advance | 802 | 1247 | 15 | 0 | 0 | 3 | 0 |
| FULTON | Alpharetta Library-1 | Advance | 1103 | 1152 | 19 | 0 | 0 | 3 | 0 |
| FULTON | Alpharetta Library-3 | Advance | 1242 | 1384 | 28 | 6 | 1 | 0 | 2 |
| FULTON | AP012 | Election Day | 107 | 71 | 4 | 0 | 0 | 0 | 0 |
| FULTON | AP012-2 | Election Day | 57 | 34 | 4 | 0 | 0 | 0 | 0 |
| FULTON | AP01A-1 | Election Day | 94 | 55 | 5 | 0 | 0 | 0 | 0 |
| FULTON | AP01A/120 | Election Day | 94 | 55 | 0 | 0 | 0 | 5 | 0 |
| FULTON | AP01A/B | Election Day | 117 | 77 | 8 | 0 | 0 | 0 | 0 |
| FULTON | AP01B/AP07B-1 | Election Day | 21 | 12 | 2 | 0 | 0 | 0 | 0 |
| FULTON | AP01B/AP07B-2 | Election Day | 109 | 91 | 3 | 0 | 0 | 2 | 0 |
| FULTON | AP01C/D | Election Day | 111 | 93 | 8 | 0 | 0 | 0 | 0 |
| FULTON | AP01C/D-2 | Election Day | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AP02 2/B-1 | Election Day | 110 | 103 | 3 | 0 | 0 | 2 | 0 |
| FULTON | AP02 2/B-2 | Election Day | 9 | 7 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AP03 | Other | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AP03 & RW07A/B-1 | Election Day | 100 | 306 | 11 | 0 | 0 | 0 | 0 |
| FULTON | AP04A/B & AP06-1 | Election Day | 137 | 52 | 7 | 0 | 0 | 0 | 1 |
| FULTON | AP04A/B & AP06-2 | Election Day | 93 | 44 | 4 | 0 | 0 | 2 | 0 |
| FULTON | AP07A-1 | Election Day | 178 | 125 | 8 | 0 | 0 | 1 | 0 |
| FULTON | AP09A/B-3 | Election Day | 118 | 93 | 11 | 5 | 0 | 0 | 0 |
| FULTON | AP10-1 | Election Day | 46 | 25 | 3 | 0 | 0 | 0 | 0 |

| FULTON | AP12 A/B/C-1 | Election Day | 155 | 147 | 6 | 0 | 0 | 2 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| FULTON | AP14 | Election Day | 28 | 22 | 0 | 0 | 0 | 1 | 0 |
| FULTON | AP14-1 | Election Day | 70 | 52 | 5 | 0 | 0 | 0 | 0 |
| FULTON | AsenteeScanner4Batch39 | Absentee By Mail | 34 | 63 | 2 | 0 | 0 | 0 | 0 |
| FULTON | Atlanta State Metro-2 | Advance | 4 | 122 | 0 | 0 | 0 | 0 | 0 |
| FULTON | Benson Center | Advance | 783 | 817 | 16 | 3 | 0 | 1 | 0 |
| FULTON | Benson CTR | Advance | 435 | 346 | 10 | 2 | 0 | 1 | 0 |
| FULTON | Benson Sr Ctr | Advance | 1413 | 1163 | 39 | 8 | 1 | 3 | 0 |
| FULTON | Benson Sr Ctr | Advance | 1239 | 1952 | 20 | 4 | 0 | 6 | 0 |
| FULTON | Bowden | Advance | 32 | 310 | 0 | 0 | 0 | 0 | 0 |
| FULTON | Bowden Senior | Advance | 2 | 24 | 0 | 0 | 0 | 0 | 0 |
| FULTON | Buckhead Library | Advance | 849 | 2513 | 38 | 21 | 1 | 12 | 0 |
| FULTON | Buckhead Library | Advance | 1315 | 2336 | 54 | 21 | 5 | 10 | 0 |
| FULTON | Buckhead Library | Advance | 1195 | 3305 | 16 | 8 | 0 | 5 | 0 |
| FULTON | BUCKHEAD LIBRARY | Advance | 663 | 1178 | 30 | 0 | 0 | 5 | 0 |
| FULTON | CH01 | Election Day | 194 | 60 | 4 | 0 | 0 | 0 | 0 |
| FULTON | Chastain Park | Advance | 81 | 1019 | 8 | 0 | 0 | 1 | 0 |
| FULTON | Chastain Park Gym | Advance | 1974 | 1434 | 42 | 1 | 0 | 16 | 0 |
| FULTON | Chastain Park Gym | Advance | 160 | 906 | 17 | 4 | 0 | 4 | 0 |
| FULTON | Chastain Park Gym | Advance | 825 | 934 | 6 | 0 | 0 | 2 | 0 |
| FULTON | CP011-1 | Election Day | 23 | 76 | 7 | 1 | 0 | 1 | 0 |
| FULTON | CP012/B, CP02 & CP04A/B-1 | Election Day | 9 | 61 | 5 | 1 | 0 | 1 | 0 |
| FULTON | CP012/B, CP02 & CP04A/B-2 | Election Day | 20 | 111 | 7 | 0 | 0 | 1 | 0 |
| FULTON | CP051/B, CP06A & CP07B/C/D/E/F | Election Day | 21 | 327 | 5 | 0 | 1 | 0 | 0 |
| FULTON | CP081/3/4/A & SC10-1 | Election Day | 4 | 18 | 1 | 0 | 0 | 0 | 0 |
| FULTON | CP081/3/4/A & SC10-2 | Election Day | 27 | 231 | 1 | 0 | 0 | 0 | 0 |
| FULTON | CRAB APPLE | Advance | 30 | 27 | 0 | 2 | 0 | 0 | 0 |
| FULTON | Crabapple Senior Center | Advance | 574 | 476 | 6 | 0 | 0 | 0 | 0 |
| FULTON | C T Martin | Advance | 102 | 3172 | 17 | 8 | 2 | 8 | 0 |
| FULTON | C T Martin | Advance | 53 | 698 | 4 | 3 | 0 | 0 | 0 |
| FULTON | C T Martin | Advance | 64 | 2204 | 15 | 3 | 2 | 10 | 0 |
| FULTON | C T Martin | Advance | 105 | 3311 | 15 | 9 | 8 | 0 | 7 |
| FULTON | CT Martin | Advance | 237 | 524 | 5 | 2 | 0 | 1 | 0 |
| FULTON | East Point Library | Advance | 214 | 1902 | 13 | 0 | 0 | 7 | 0 |
| FULTON | East Point Library | Advance | 201 | 2161 | 16 | 0 | 0 | 8 | 0 |
| FULTON | East Point Library | Advance | 276 | 2950 | 32 | 22 | 7 | 5 | 0 |
| FULTON | East Point Library | Advance | 722 | 648 | 15 | 0 | 0 | 15 | 0 |
| FULTON | East Point Library-1 | Advance | 738 | 674 | 22 | 0 | 0 | 8 | 0 |
| FULTON | East Roswell Library | Advance | 491 | 730 | 30 | 2 | 1 | 2 | 0 |
| FULTON | East Roswell Library | Advance | 1377 | 2292 | 33 | 8 | 0 | 4 | 0 |
| FULTON | East Roswell Library B1 | Advance | 536 | 669 | 35 | 0 | 0 | 4 | 0 |
| FULTON | East Roswell Library B2 | Advance | 998 | 1187 | 31 | 2 | 1 | 3 | 0 |
| FULTON | ELECTION DAY 08 E | Election Day | 0 | 0 | 1 | 0 | 0 | 17 | 0 |
| FULTON | ELECTION DAY 09C/10E | Election Day | 20 | 239 | 9 | 0 | 0 | 4 | 0 |
| FULTON | ElectionDay 12K/12N | Election Day | 6 | 80 | 4 | 0 | 0 | 0 | 0 |
| FULTON | ELECTION DAY AP-05 A | Election Day | 218 | 78 | 6 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FULTON | EP01A-1 | Election Day | 13 | 48 | 0 | 2 | 1 | 0 | 0 |
| FULTON | EP01A-2 | Election Day | 19 | 119 | 5 | 0 | 3 | 0 | 0 |
| FULTON | EP01B-1 | Election Day | 15 | 65 | 3 | 0 | 0 | 0 | 0 |
| FULTON | EP01B-2 | Election Day | 17 | 129 | 2 | 0 | 4 | 1 | 0 |
| FULTON | EP024 | Election Day | 8 | 84 | 4 | 0 | 0 | 0 | 0 |
| FULTON | EP02 A/C-1 | Election Day | 11 | 86 | 0 | 1 | 1 | 0 | 0 |
| FULTON | EP02 A/C-2 | Election Day | 8 | 84 | 2 | 0 | 0 | 1 | 0 |
| FULTON | EP02 B/D/E-1 | Election Day | 20 | 130 | 3 | 0 | 0 | 1 | 0 |
| FULTON | EP03A | Election Day | 19 | 159 | 2 | 0 | 0 | 1 | 0 |
| FULTON | EP03A-1 | Election Day | 29 | 142 | 3 | 0 | 0 | 0 | 0 |
| FULTON | EP03B-1 | Election Day | 9 | 69 | 2 | 0 | 1 | 0 | 0 |
| FULTON | EP04-3 | Election Day | 12 | 136 | 0 | 0 | 0 | 0 | 0 |
| FULTON | EP04A | Election Day | 14 | 213 | 3 | 0 | 0 | 0 | 0 |
| FULTON | EP04A-1 | Election Day | 21 | 289 | 9 | 0 | 0 | 0 | 0 |
| FULTON | EP04B-1 | Election Day | 1 | 11 | 0 | 0 | 0 | 0 | 0 |
| FULTON | ETRIS COMM CTR | Advance | 110 | 1588 | 5 | 5 | 0 | 1 | 0 |
| FULTON | Etris Community Ctr | Advance | 166 | 745 | 12 | 0 | 0 | 15 | 0 |
| FULTON | ETRIS REC | Advance | 79 | 293 | 4 | 0 | 0 | 0 | 0 |
| FULTON | Etris Rec Ctr | Advance | 349 | 724 | 0 | 5 | 0 | 0 | 0 |
| FULTON | FA01A | Election Day | 28 | 115 | 3 | 0 | 0 | 2 | 0 |
| FULTON | FA01A/128 | Election Day | 23 | 98 | 2 | 0 | 0 | 1 | 0 |
| FULTON | FA01B | Election Day | 39 | 203 | 1 | 0 | 0 | 2 | 0 |
| FULTON | FA01B | Election Day | 8 | 71 | 1 | 0 | 0 | 0 | 0 |
| FULTON | FA01B-1 | Election Day | 1 | 8 | 1 | 0 | 0 | 0 | 0 |
| FULTON | FA01B ICP-2 | Election Day | 1 | 20 | 1 | 0 | 0 | 0 | 0 |
| FULTON | FA01C-1 | Election Day | 6 | 60 | 0 | 0 | 0 | 0 | 0 |
| FULTON | FA01D-1 | Election Day | 2 | 19 | 0 | 0 | 0 | 1 | 0 |
| FULTON | FC01/SC01 | Election Day | 8 | 62 | 0 | 0 | 0 | 0 | 0 |
| FULTON | FC01/SC01ABC | Election Day | 12 | 158 | 3 | 0 | 0 | 0 | 0 |
| FULTON | FC02-1 | Election Day | 6 | 11 | 0 | 0 | 0 | 0 | 0 |
| FULTON | FC03 & SC16A-1 | Election Day | 1 | 23 | 1 | 0 | 0 | 0 | 0 |
| FULTON | FC03 & SC16A-2 | Election Day | 3 | 27 | 0 | 0 | 0 | 0 | 0 |
| FULTON | FC03 & SC16A-3 | Election Day | 27 | 224 | 3 | 0 | 0 | 1 | 0 |
| FULTON | GA STATE | Advance | 41 | 447 | 9 | 0 | 0 | 0 | 0 |
| FULTON | GA STATE 75 | Advance | 4 | 71 | 0 | 0 | 0 | 0 | 0 |
| FULTON | ga tech | Advance | 218 | 1108 | 20 | 0 | 0 | 3 | 0 |
| FULTON | GA TECH | Advance | 31 | 114 | 4 | 4 | 0 | 0 | 0 |
| FULTON | Georgia Inter Conv Ctr | Advance | 211 | 2023 | 30 | 0 | 0 | 5 | 0 |
| FULTON | Georgia Inter Conv Ctr | Advance | 12 | 37 | 2 | 0 | 0 | 0 | 0 |
| FULTON | Georgia Inter Conv Ctr | Advance | 88 | 86 | 2 | 0 | 0 | 0 | 0 |
| FULTON | Georgia Inter Conv Ctr | Advance | 146 | 2293 | 10 | 20 | 0 | 4 | 0 |
| FULTON | Georgia Inter Conv Ctr | Advance | 99 | 1868 | 15 | 0 | 0 | 6 | 5 |
| FULTON | GS Dennard Library-1 | Advance | 109 | 2087 | 18 | 6 | 0 | 4 | 0 |
| FULTON | GS Dennard Library-2 | Advance | 118 | 3296 | 12 | 0 | 0 | 5 | 0 |
| FULTON | GS Dennard Library-3 | Advance | 692 | 1375 | 19 | 0 | 0 | 3 | 0 |
| FULTON | High Museum | Advance | 525 | 485 | 15 | 0 | 0 | 1 | 0 |

| FULTON | High Museum-1 | Advance | 402 | 2675 | 18 | 4 | 4 | 4 | 0 |
|--------|---------------|---------|-----|------|-----|-----|-----|-----|-----|
| FULTON | High Museum-3 | Advance | 525 | 2582 | 32 | 0 | 0 | 3 | 0 |
| FULTON | High Museum-4 | Advance | 645 | 2036 | 53 | 24 | 5 | 9 | 0 |
| FULTON | HP01-1 | Election Day | 115 | 193 | 5 | 3 | 0 | 2 | 0 |
| FULTON | HP01-2 | Election Day | 39 | 77 | 2 | 0 | 0 | 2 | 0 |
| FULTON | icp2 | Election Day | 11 | 69 | 1 | 0 | 0 | 0 | 0 |
| FULTON | JC01 | Election Day | 48 | 42 | 3 | 1 | 0 | 1 | 0 |
| FULTON | JC 01 | Election Day | 5 | 2 | 0 | 0 | 0 | 0 | 0 |
| FULTON | JC01-1 | Election Day | 71 | 48 | 3 | 0 | 0 | 0 | 0 |
| FULTON | JC01 -2 | Election Day | 122 | 85 | 4 | 0 | 0 | 0 | 0 |
| FULTON | JC01A-1 | Election Day | 100 | 80 | 1 | 0 | 0 | 2 | 0 |
| FULTON | JC02-1 | Election Day | 55 | 35 | 3 | 0 | 0 | 0 | 0 |
| FULTON | JC02-2 | Election Day | 79 | 67 | 1 | 0 | 0 | 0 | 0 |
| FULTON | JC03 A/B-1 | Election Day | 115 | 86 | 3 | 0 | 0 | 2 | 0 |
| FULTON | JC04A/B/C-1 | Election Day | 24 | 17 | 1 | 0 | 0 | 0 | 0 |
| FULTON | JC04A/B/C-2 | Election Day | 120 | 57 | 2 | 0 | 0 | 1 | 0 |
| FULTON | JC05-1 | Election Day | 100 | 63 | 7 | 0 | 0 | 4 | 0 |
| FULTON | JC06-1 | Election Day | 17 | 8 | 1 | 0 | 0 | 0 | 0 |
| FULTON | JC06-2 | Election Day | 136 | 113 | 9 | 0 | 0 | 0 | 0 |
| FULTON | JC07-1 | Election Day | 99 | 61 | 5 | 0 | 0 | 0 | 0 |
| FULTON | JC08-1 | Election Day | 61 | 36 | 1 | 0 | 0 | 1 | 0 |
| FULTON | JC08-2 | Election Day | 49 | 37 | 3 | 1 | 0 | 1 | 0 |
| FULTON | JC09-1 | Election Day | 85 | 74 | 10 | 0 | 0 | 0 | 0 |
| FULTON | JC09-2 | Election Day | 48 | 37 | 2 | 0 | 0 | 1 | 0 |
| FULTON | JC10 - 1 | Election Day | 6 | 4 | 0 | 0 | 0 | 0 | 0 |
| FULTON | JC10-2 | Election Day | 106 | 83 | 5 | 0 | 0 | 0 | 0 |
| FULTON | JC11-1 | Election Day | 126 | 66 | 6 | 1 | 0 | 0 | 0 |
| FULTON | JC11-2 | Election Day | 204 | 155 | 4 | 0 | 0 | 3 | 0 |
| FULTON | JC11- 2 | Election Day | 51 | 38 | 5 | 0 | 0 | 0 | 0 |
| FULTON | JC12-2 | Election Day | 106 | 34 | 1 | 0 | 0 | 0 | 0 |
| FULTON | JC12- 3 | Election Day | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
| FULTON | JC13 A/B-1 | Election Day | 97 | 58 | 2 | 0 | 0 | 1 | 0 |
| FULTON | JC14 & JC15-1 | Election Day | 38 | 21 | 0 | 0 | 0 | 0 | 0 |
| FULTON | JC14 & JC15-2 | Election Day | 79 | 71 | 4 | 3 | 0 | 0 | 0 |
| FULTON | JC16-1 | Election Day | 131 | 62 | 6 | 0 | 0 | 1 | 0 |
| FULTON | JC18-1 | Election Day | 86 | 62 | 7 | 0 | 0 | 1 | 0 |
| FULTON | JC19-1 | Election Day | 120 | 96 | 9 | 0 | 0 | 1 | 0 |
| FULTON | Johns Creek 1CP2 | Advance | 220 | 1811 | 18 | 0 | 0 | 4 | 0 |
| FULTON | Johns Creek ICP1 | Advance | 1330 | 1145 | 27 | 0 | 5 | 6 | 0 |
| FULTON | johns creeks | Advance | 341 | 1841 | 16 | 4 | 0 | 1 | 0 |
| FULTON | Metropolitan Library | Advance | 1688 | 1336 | 16 | 0 | 0 | 2 | 0 |
| FULTON | Metropolitan Library | Advance | 137 | 2052 | 48 | 5 | 2 | 8 | 0 |
| FULTON | Metropolitan Library | Advance | 91 | 1705 | 21 | 0 | 0 | 13 | 0 |
| FULTON | Metropolitan Library 1 | Advance | 69 | 1366 | 9 | 0 | 0 | 4 | 7 |
| FULTON | Metropolitan Library-3 | Advance | 84 | 1623 | 13 | 1 | 2 | 6 | 0 |
| FULTON | Milton Library | Advance | 1285 | 654 | 20 | 6 | 1 | 3 | 0 |

| FULTON | Milton Library | Advance | 552 | 286 | 19 | 6 | 15 | 3 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| FULTON | Milton Library | Advance | 90 | 2852 | 65 | 7 | 0 | 3 | 0 |
| FULTON | Milton Library | Advance | 2932 | 1506 | 40 | 15 | 0 | 5 | 0 |
| FULTON | ML01 A/B-1 | Election Day | 100 | 50 | 4 | 0 | 0 | 0 | 0 |
| FULTON | ML01 A/B-2 | Election Day | 82 | 29 | 3 | 0 | 0 | 0 | 0 |
| FULTON | ML02 A/B-1 | Election Day | 85 | 45 | 6 | 0 | 0 | 0 | 0 |
| FULTON | ML02 A/B-2 | Election Day | 14 | 1 | 0 | 0 | 0 | 0 | 0 |
| FULTON | ML02 A/B-3 | Election Day | 263 | 85 | 8 | 0 | 0 | 2 | 0 |
| FULTON | ML03A | Election Day | 15 | 4 | 0 | 0 | 0 | 0 | 0 |
| FULTON | ML03/ML04A/B | Election Day | 575 | 167 | 16 | 4 | 3 | 0 | 0 |
| FULTON | ML04-1 | Election Day | 90 | 32 | 1 | 0 | 0 | 0 | 0 |
| FULTON | ML04-2 | Election Day | 117 | 44 | 3 | 0 | 0 | 0 | 0 |
| FULTON | ML05-1 | Election Day | 36 | 15 | 2 | 0 | 0 | 0 | 0 |
| FULTON | ML05 -2 | Election Day | 63 | 32 | 4 | 0 | 0 | 0 | 0 |
| FULTON | ML05-2 | Election Day | 146 | 78 | 3 | 0 | 0 | 0 | 0 |
| FULTON | ML06A-1 | Election Day | 100 | 97 | 4 | 0 | 0 | 1 | 0 |
| FULTON | ML06B-1 | Election Day | 105 | 101 | 4 | 0 | 0 | 0 | 0 |
| FULTON | ML06B-2 | Election Day | 22 | 31 | 2 | 0 | 0 | 0 | 0 |
| FULTON | Mobile Bus | Advance | 296 | 1716 | 4 | 0 | 0 | 0 | 0 |
| FULTON | Mobile Bus #1-1 | Advance | 1283 | 1932 | 27 | 2 | 1 | 9 | 0 |
| FULTON | Mobile Bus #1-2 | Advance | 779 | 1202 | 24 | 20 | 1 | 6 | 0 |
| FULTON | Mobile Bus #2-1 | Advance | 2422 | 1968 | 34 | 20 | 1 | 7 | 0 |
| FULTON | Mobile Bus #2-2 | Advance | 624 | 801 | 24 | 8 | 1 | 4 | 0 |
| FULTON | MP01-1 | Election Day | 121 | 91 | 5 | 0 | 0 | 0 | 0 |
| FULTON | New Beginnings Sr | Advance | 191 | 2384 | 19 | 0 | 0 | 3 | 0 |
| FULTON | New Beginnings Sr Ctr-1 | Advance | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FULTON | New Beginnings Sr Ctr-2 | Advance | 479 | 2628 | 26 | 4 | 0 | 2 | 0 |
| FULTON | North Annex | Advance | 1499 | 3688 | 50 | 0 | 0 | 4 | 0 |
| FULTON | North Annex | Advance | 1204 | 2159 | 64 | 24 | 7 | 4 | 0 |
| FULTON | North Annex - | Advance | 293 | 486 | 12 | 24 | 7 | 0 | 0 |
| FULTON | Northeast Library - 1 | Advance | 452 | 3144 | 43 | 0 | 0 | 11 | 0 |
| FULTON | Northeast Library-1 | Advance | 892 | 1558 | 41 | 9 | 1 | 4 | 0 |
| FULTON | Northeast Library-2 | Advance | 244 | 1530 | 25 | 0 | 0 | 6 | 0 |
| FULTON | Northside Library | Advance | 1798 | 1576 | 42 | 20 | 3 | 25 | 0 |
| FULTON | Northside Library | Advance | 1052 | 1094 | 17 | 13 | 0 | 8 | 0 |
| FULTON | Northside Library | Advance | 1079 | 1005 | 22 | 9 | 1 | 4 | 0 |
| FULTON | Northside Library | Advance | 909 | 757 | 0 | 0 | 0 | 25 | 0 |
| FULTON | Northside Library - | Advance | 1209 | 1767 | 11 | 20 | 3 | 0 | 0 |
| FULTON | Northwest Library | Advance | 130 | 902 | 27 | 20 | 0 | 18 | 0 |
| FULTON | Northwest Library | Advance | 309 | 2257 | 27 | 15 | 5 | 5 | 0 |
| FULTON | Ocee Library | Advance | 1320 | 1365 | 43 | 0 | 0 | 6 | 0 |
| FULTON | Ocee Library | Advance | 866 | 1433 | 6 | 1 | 0 | 1 | 0 |
| FULTON | Ocee Library | Advance | 595 | 1527 | 24 | 3 | 0 | 3 | 0 |
| FULTON | Ocee Library | Advance | 1479 | 1987 | 19 | 2 | 1 | 5 | 0 |
| FULTON | Ocee Library - | Advance | 1741 | 1744 | 34 | 6 | 3 | 4 | 0 |
| FULTON | PA01-1 | Election Day | 47 | 146 | 3 | 0 | 0 | 2 | 0 |

| FULTON | PA01-2 | Election Day | 8 | 26 | 0 | 1 | 0 | 1 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| FULTON | Palmetto Library | Advance | 205 | 315 | 11 | 0 | 0 | 0 | 0 |
| FULTON | Palmetto Library | Advance | 507 | 1280 | 28 | 0 | 0 | 8 | 0 |
| FULTON | Park Place | Advance | 1870 | 2226 | 59 | 26 | 7 | 0 | 0 |
| FULTON | Park Place | Advance | 2651 | 2601 | 47 | 0 | 0 | 0 | 0 |
| FULTON | Park Place | Advance | 29 | 49 | 2 | 0 | 0 | 1 | 0 |
| FULTON | PONCE DE LEON | Advance | 408 | 1373 | 25 | 11 | 5 | 0 | 2 |
| FULTON | PONCE DE LEON LIBR | Advance | 205 | 1581 | 15 | 5 | 1 | 4 | 0 |
| FULTON | PONCE DE LEON LIBR-2 | Advance | 610 | 1908 | 18 | 1 | 3 | 1 | 0 |
| FULTON | PONCE DE LEON LIBR. -2 | Advance | 504 | 3762 | 21 | 0 | 0 | 0 | 0 |
| FULTON | Ponce De Leon Library | Advance | 46 | 38 | 1 | 1 | 0 | 0 | 0 |
| FULTON | Provisional46 | Provisional | 14 | 32 | 1 | 0 | 0 | 1 | 0 |
| FULTON | Provisional47 | Provisional | 11 | 30 | 0 | 0 | 0 | 0 | 0 |
| FULTON | ProvisionalBatch1 | Provisional | 29 | 46 | 2 | 0 | 1 | 1 | 0 |
| FULTON | ProvisionalBatch2 | Provisional | 22 | 58 | 1 | 0 | 1 | 0 | 0 |
| FULTON | ProvisionalBAtch32 | Provisional | 34 | 68 | 2 | 0 | 0 | 0 | 0 |
| FULTON | ProvisionalBatch33 | Provisional | 26 | 77 | 1 | 0 | 0 | 0 | 0 |
| FULTON | ProvisionalBatch34 | Provisional | 17 | 74 | 2 | 0 | 0 | 2 | 0 |
| FULTON | ProvisionalBAtch35 | Provisional | 13 | 40 | 2 | 0 | 0 | 0 | 0 |
| FULTON | ProvisionalBatch36 | Provisional | 39 | 24 | 4 | 0 | 1 | 0 | 0 |
| FULTON | ProvisionalBatch37 | Provisional | 18 | 28 | 1 | 0 | 0 | 0 | 0 |
| FULTON | ProvisionalBatch38 | Provisional | 7 | 5 | 1 | 0 | 0 | 0 | 0 |
| FULTON | ProvisionalBatch39 | Provisional | 1 | 28 | 2 | 0 | 1 | 0 | 0 |
| FULTON | ProvisionalBAtch40 | Provisional | 3 | 34 | 0 | 0 | 0 | 0 | 0 |
| FULTON | ProvisionalBatch41 | Provisional | 0 | 10 | 1 | 0 | 0 | 0 | 0 |
| FULTON | ProvisionalBAtch42 | Provisional | 1 | 9 | 0 | 0 | 1 | 0 | 0 |
| FULTON | ProvisionalBatch43 | Provisional | 7 | 22 | 1 | 0 | 0 | 0 | 0 |
| FULTON | ProvisionalBatch44 | Provisional | 3 | 5 | 0 | 0 | 0 | 0 | 0 |
| FULTON | ProvisionalBAtch45 | Provisional | 8 | 12 | 3 | 0 | 0 | 1 | 0 |
| FULTON | ProvisionalBatch48 | Provisional | 11 | 17 | 0 | 0 | 0 | 0 | 0 |
| FULTON | ProvisionalBatch49 | Provisional | 5 | 10 | 0 | 0 | 0 | 0 | 2 |
| FULTON | ProvisionalScanner2Batch10 | Provisional | 23 | 71 | 3 | 9 | 2 | 2 | 9 |
| FULTON | ProvisionalScanner2Batch11 | Provisional | 26 | 70 | 3 | 0 | 0 | 1 | 0 |
| FULTON | ProvisionalScanner2Batch12 | Provisional | 6 | 92 | 2 | 0 | 0 | 2 | 0 |
| FULTON | ProvisionalScanner2Batch13 | Provisional | 20 | 74 | 3 | 0 | 1 | 2 | 0 |
| FULTON | ProvisionalScanner2Batch14 | Provisional | 13 | 84 | 7 | 0 | 1 | 0 | 0 |
| FULTON | ProvisionalScanner2Batch15 | Provisional | 34 | 69 | 2 | 0 | 1 | 0 | 0 |
| FULTON | ProvisionalScanner2Batch16 | Provisional | 27 | 67 | 4 | 0 | 1 | 1 | 0 |
| FULTON | ProvisionalScanner2BAtch17 | Provisional | 20 | 73 | 5 | 0 | 2 | 0 | 0 |
| FULTON | ProvisionalScanner2Batch18 | Provisional | 15 | 82 | 1 | 0 | 1 | 1 | 0 |
| FULTON | ProvisionalScanner2Batch19 | Provisional | 33 | 65 | 2 | 0 | 0 | 0 | 0 |
| FULTON | ProvisionalScanner2Batch20 | Provisional | 39 | 58 | 1 | 0 | 0 | 1 | 0 |
| FULTON | ProvisionalScanner2Batch21 | Provisional | 6 | 24 | 0 | 0 | 0 | 0 | 0 |
| FULTON | ProvisionalScanner2Batch22 | Provisional | 36 | 61 | 1 | 0 | 2 | 0 | 0 |
| FULTON | ProvisionalScanner2Batch23 | Provisional | 34 | 59 | 6 | 0 | 1 | 0 | 0 |
| FULTON | ProvisionalScanner2Batch7 | Provisional | 19 | 74 | 1 | 0 | 3 | 2 | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FULTON | ProvisionalScanner2Batch8 | Provisional | 17 | 80 | 1 | 0 | 1 | 1 | 0 |
| FULTON | ProvisionalScanner2Batch9 | Provisional | 20 | 77 | 3 | 0 | 0 | 2 | 0 |
| FULTON | ProvisionalScanner3Batch24 | Provisional | 10 | 23 | 1 | 0 | 0 | 0 | 0 |
| FULTON | ProvisionalScanner3BATCH27 | Provisional | 34 | 54 | 2 | 0 | 0 | 1 | 0 |
| FULTON | QUALITY LIVING SRV | Advance | 2 | 57 | 0 | 0 | 0 | 1 | 0 |
| FULTON | Roswell | Advance | 1924 | 2884 | 71 | 13 | 4 | 10 | 0 |
| FULTON | Roswell Library | Advance | 33 | 50 | 1 | 1 | 0 | 0 | 0 |
| FULTON | Roswell Library | Advance | 1329 | 1191 | 48 | 2 | 1 | 14 | 0 |
| FULTON | ROSWELL LIBRARY | Advance | 1824 | 1981 | 28 | 5 | 0 | 5 | 0 |
| FULTON | rw01 | Election Day | 31 | 15 | 2 | 0 | 0 | 0 | 0 |
| FULTON | RW01 | Election Day | 22 | 18 | 4 | 0 | 0 | 0 | 0 |
| FULTON | RW01-3 | Election Day | 190 | 55 | 5 | 0 | 0 | 0 | 0 |
| FULTON | RW02 | Election Day | 109 | 53 | 14 | 1 | 0 | 2 | 0 |
| FULTON | RW02 | Election Day | 110 | 63 | 10 | 0 | 0 | 3 | 0 |
| FULTON | Rw03 | Election Day | 239 | 206 | 13 | 0 | 0 | 1 | 0 |
| FULTON | RW04-1 | Election Day | 65 | 37 | 1 | 0 | 0 | 0 | 0 |
| FULTON | RW05-1 | Election Day | 24 | 40 | 0 | 0 | 0 | 2 | 0 |
| FULTON | RW05-2 | Election Day | 85 | 152 | 4 | 0 | 0 | 0 | 0 |
| FULTON | RW06 | Election Day | 27 | 23 | 3 | 0 | 0 | 1 | 0 |
| FULTON | RW06-2 | Election Day | 124 | 68 | 7 | 0 | 0 | 0 | 0 |
| FULTON | RW08-1 | Election Day | 145 | 67 | 4 | 0 | 0 | 2 | 0 |
| FULTON | RW09-1 | Election Day | 262 | 86 | 18 | 0 | 0 | 3 | 0 |
| FULTON | RW09A | Election Day | 121 | 43 | 7 | 0 | 0 | 0 | 0 |
| FULTON | RW10-1 | Election Day | 182 | 57 | 14 | 0 | 0 | 2 | 0 |
| FULTON | RW11A-1 | Election Day | 21 | 33 | 1 | 1 | 0 | 0 | 0 |
| FULTON | RW11A-2 | Election Day | 114 | 81 | 4 | 0 | 0 | 0 | 0 |
| FULTON | RW12-1 | Election Day | 98 | 40 | 6 | 3 | 0 | 1 | 0 |
| FULTON | RW12-2 | Election Day | 177 | 60 | 6 | 0 | 0 | 2 | 0 |
| FULTON | RW12A | Election Day | 88 | 47 | 2 | 0 | 0 | 1 | 0 |
| FULTON | RW12 A | Election Day | 40 | 33 | 2 | 0 | 0 | 0 | 0 |
| FULTON | RW13-1 | Election Day | 142 | 108 | 12 | 0 | 0 | 3 | 0 |
| FULTON | RW13-2 | Election Day | 58 | 34 | 2 | 0 | 0 | 1 | 0 |
| FULTON | RW16 | Election Day | 118 | 50 | 4 | 0 | 0 | 0 | 0 |
| FULTON | RW 17 | Election Day | 72 | 59 | 3 | 0 | 0 | 0 | 0 |
| FULTON | RW17-2 | Election Day | 76 | 93 | 8 | 1 | 0 | 0 | 0 |
| FULTON | RW19 | Election Day | 115 | 54 | 12 | 0 | 0 | 0 | 0 |
| FULTON | RW20-1 | Election Day | 75 | 52 | 4 | 0 | 0 | 2 | 0 |
| FULTON | RW20-2 | Election Day | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FULTON | RW 21 | Election Day | 17 | 22 | 1 | 0 | 0 | 0 | 0 |
| FULTON | RW21-2 | Election Day | 72 | 55 | 4 | 0 | 0 | 0 | 0 |
| FULTON | RW22A | Election Day | 109 | 151 | 21 | 0 | 0 | 0 | 0 |
| FULTON | SANDY SPRING LIBR | Advance | 1104 | 1907 | 26 | 22 | 3 | 0 | 0 |
| FULTON | SANDY SPRING LIBR-2 | Advance | 1121 | 1819 | 17 | 0 | 0 | 4 | 0 |
| FULTON | SANDY SPRINGS LIBRARY | Advance | 1375 | 1990 | 52 | 0 | 0 | 9 | 0 |
| FULTON | SC02 | Election Day | 1 | 40 | 1 | 0 | 0 | 1 | 0 |
| FULTON | SC02-1 | Election Day | 1 | 40 | 1 | 0 | 0 | 1 | 0 |

| FULTON | SC02-2 | Election Day | 1 | 40 | 1 | 0 | 0 | 1 | 0 |
|--------|--------|--------------|---|----|---|---|---|---|---|
| FULTON | SC04-1 | Election Day | 60 | 62 | 1 | 0 | 0 | 0 | 0 |
| FULTON | SC05A/D/E-1 | Election Day | 7 | 46 | 0 | 0 | 0 | 1 | 0 |
| FULTON | SC05A/D/E-2 | Election Day | 19 | 219 | 5 | 0 | 0 | 1 | 0 |
| FULTON | SC05B-1 | Election Day | 10 | 85 | 0 | 0 | 0 | 0 | 0 |
| FULTON | SC05B-2 | Election Day | 5 | 90 | 1 | 0 | 0 | 0 | 0 |
| FULTON | SC07A/C-1 | Election Day | 44 | 219 | 1 | 0 | 0 | 1 | 0 |
| FULTON | SC07D-1 | Election Day | 8 | 125 | 4 | 0 | 0 | 0 | 0 |
| FULTON | SC08B-1 | Election Day | 29 | 251 | 8 | 5 | 2 | 1 | 0 |
| FULTON | SC08 C/D/E/F/G/H-1 | Election Day | 11 | 130 | 6 | 0 | 0 | 0 | 0 |
| FULTON | SC09A/B-1 | Election Day | 10 | 56 | 4 | 3 | 1 | 0 | 0 |
| FULTON | SC09A/B-2 | Election Day | 10 | 234 | 5 | 0 | 0 | 0 | 0 |
| FULTON | SC09C/SC27 | Election Day | 10 | 94 | 5 | 0 | 0 | 0 | 0 |
| FULTON | SC09C & SC27-2 | Election Day | 27 | 219 | 4 | 0 | 0 | 0 | 0 |
| FULTON | sc 1 | Absentee By Mail | 27 | 71 | 2 | 0 | 0 | 0 | 0 |
| FULTON | sc11a | Election Day | 10 | 140 | 1 | 0 | 0 | 0 | 0 |
| FULTON | SC11B-1 | Election Day | 13 | 109 | 1 | 0 | 0 | 0 | 0 |
| FULTON | SC1/292 | Absentee By Mail | 29 | 62 | 6 | 0 | 0 | 0 | 0 |
| FULTON | SC13-1 | Election Day | 21 | 157 | 3 | 0 | 0 | 0 | 0 |
| FULTON | SC14AB/SC30AB | Election Day | 16 | 110 | 5 | 0 | 0 | 1 | 0 |
| FULTON | SC15-1 | Election Day | 15 | 157 | 5 | 0 | 0 | 0 | 0 |
| FULTON | SC15-2 | Election Day | 13 | 95 | 1 | 0 | 0 | 0 | 0 |
| FULTON | SC15A-1 | Election Day | 10 | 134 | 1 | 0 | 0 | 1 | 0 |
| FULTON | SC17 A/B/C-1 | Election Day | 12 | 62 | 1 | 0 | 0 | 1 | 0 |
| FULTON | SC18 A/B/C-1 | Election Day | 7 | 79 | 2 | 0 | 0 | 0 | 0 |
| FULTON | SC18 A/B/C-2 | Election Day | 8 | 75 | 1 | 0 | 0 | 0 | 0 |
| FULTON | SC19 A/B-1 | Election Day | 9 | 135 | 3 | 0 | 0 | 0 | 0 |
| FULTON | SC21 1/2 | Election Day | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FULTON | SC23A-1 | Election Day | 23 | 270 | 2 | 0 | 0 | 0 | 0 |
| FULTON | SC23A-2 | Election Day | 4 | 53 | 1 | 0 | 0 | 0 | 0 |
| FULTON | SC23B/C-2 | Election Day | 10 | 140 | 0 | 0 | 0 | 1 | 0 |
| FULTON | SC23B/C- 2 | Election Day | 14 | 110 | 2 | 0 | 0 | 1 | 0 |
| FULTON | sc 2- 400 | Absentee By Mail | 36 | 60 | 1 | 0 | 0 | 3 | 0 |
| FULTON | SC29A-1 | Election Day | 5 | 83 | 2 | 0 | 0 | 0 | 0 |
| FULTON | SC29A-2 | Election Day | 12 | 182 | 3 | 0 | 0 | 0 | 0 |
| FULTON | SC3/11 | Absentee By Mail | 3 | 92 | 2 | 0 | 0 | 0 | 1 |
| FULTON | SC 3 (321) | Absentee By Mail | 20 | 75 | 1 | 0 | 0 | 3 | 0 |
| FULTON | SC 3 (322) | Absentee By Mail | 48 | 48 | 52 | 0 | 0 | 0 | 0 |
| FULTON | SC 3 ( 323) | Absentee By Mail | 25 | 73 | 1 | 0 | 0 | 0 | 0 |
| FULTON | SC 3 (324) | Absentee By Mail | 41 | 51 | 3 | 0 | 0 | 3 | 0 |
| FULTON | SC 3 ( 325 ) | Absentee By Mail | 35 | 62 | 2 | 0 | 0 | 0 | 0 |
| FULTON | SC 3 (327) | Absentee By Mail | 44 | 51 | 2 | 0 | 0 | 1 | 1 |
| FULTON | SC 3 (328) | Absentee By Mail | 26 | 73 | 1 | 0 | 0 | 0 | 0 |
| FULTON | SC 3 (329) | Absentee By Mail | 2 | 94 | 0 | 0 | 0 | 0 | 0 |
| FULTON | sc 3 (339) | Absentee By Mail | 76 | 214 | 6 | 0 | 0 | 1 | 0 |
| FULTON | sc 3 (340) | Absentee By Mail | 6 | 72 | 2 | 0 | 0 | 2 | 0 |

| FULTON | SC 3 ( 349) | Absentee By Mail | 18 | 75 | 4 | 0 | 0 | 0 | 0 |
|--------|-------------|------------------|----|----|---|---|---|---|---|
| FULTON | SC 3 (350) | Absentee By Mail | 2 | 96 | 0 | 0 | 0 | 1 | 0 |
| FULTON | SC 3 ( 351) | Absentee By Mail | 23 | 73 | 3 | 0 | 0 | 1 | 0 |
| FULTON | SC3/8 | Absentee By Mail | 14 | 83 | 2 | 0 | 0 | 0 | 0 |
| FULTON | SC3/9 | Absentee By Mail | 16 | 84 | 0 | 0 | 0 | 0 | 0 |
| FULTON | SC 5-12 | Absentee By Mail | 0 | 0 | 4 | 0 | 0 | 0 | 0 |
| FULTON | SC 5-13 | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| FULTON | sc 5/131 | Absentee By Mail | 5 | 64 | 0 | 0 | 0 | 1 | 0 |
| FULTON | SC 5-14 | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 7 | 0 |
| FULTON | SC#54 | Absentee By Mail | 22 | 77 | 0 | 0 | 0 | 0 | 0 |
| FULTON | SCAN 1-49 | Absentee By Mail | 32 | 65 | 2 | 0 | 0 | 0 | 0 |
| FULTON | SCAN 1-97 | Absentee By Mail | 21 | 74 | 3 | 0 | 0 | 0 | 0 |
| FULTON | Scan/Batch 28/Provisional 4 | Provisional | 32 | 81 | 4 | 0 | 0 | 0 | 1 |
| FULTON | Scan/Batch 29/Provisional 3 | Provisional | 15 | 77 | 4 | 0 | 0 | 1 | 0 |
| FULTON | Scan/Batch 30/Provisional 2 | Provisional | 14 | 83 | 1 | 0 | 0 | 2 | 0 |
| FULTON | Scan/Batch 31/Provisional 1 | Provisional | 11 | 85 | 1 | 0 | 0 | 0 | 0 |
| FULTON | Scan/Batch 3/Provisional 7 | Provisional | 20 | 46 | 2 | 0 | 0 | 0 | 0 |
| FULTON | Scan/Batch 4/Provisional 6 | Provisional | 13 | 31 | 0 | 0 | 0 | 0 | 0 |
| FULTON | SCANNER 0/C 0/S | Election Day | 22 | 187 | 4 | 0 | 0 | 0 | 0 |
| FULTON | scanner 1/112 | Absentee By Mail | 20 | 80 | 0 | 0 | 0 | 1 | 0 |
| FULTON | Scanner 1/16 | Absentee By Mail | 18 | 82 | 0 | 0 | 0 | 0 | 0 |
| FULTON | Scanner 1/17 | Absentee By Mail | 16 | 80 | 2 | 0 | 0 | 1 | 0 |
| FULTON | Scanner  1/18 | Absentee By Mail | 26 | 72 | 1 | 0 | 0 | 0 | 0 |
| FULTON | Scanner 1/19 | Absentee By Mail | 3 | 96 | 0 | 0 | 0 | 0 | 0 |
| FULTON | scanner 1/198 | Absentee By Mail | 13 | 86 | 0 | 0 | 0 | 1 | 0 |
| FULTON | Scanner 1/20 | Absentee By Mail | 1 | 100 | 0 | 0 | 0 | 0 | 0 |
| FULTON | Scanner 1/21 | Absentee By Mail | 33 | 65 | 0 | 0 | 0 | 0 | 0 |
| FULTON | Scanner 1/22 | Absentee By Mail | 24 | 74 | 1 | 0 | 0 | 0 | 0 |
| FULTON | Scanner 1/23 | Absentee By Mail | 12 | 88 | 0 | 0 | 0 | 0 | 0 |
| FULTON | scanner 1/248 | Absentee By Mail | 4 | 98 | 0 | 0 | 0 | 0 | 0 |
| FULTON | scanner 1 /25 | Absentee By Mail | 21 | 77 | 0 | 0 | 1 | 1 | 0 |
| FULTON | scanner 1/272 | Absentee By Mail | 2 | 93 | 3 | 0 | 0 | 0 | 0 |
| FULTON | scanner 1/280 | Absentee By Mail | 27 | 72 | 0 | 0 | 0 | 0 | 0 |
| FULTON | scanner 1/304 | Absentee By Mail | 10 | 89 | 1 | 0 | 0 | 0 | 0 |
| FULTON | scanner 1/338 | Absentee By Mail | 7 | 90 | 1 | 0 | 0 | 1 | 0 |
| FULTON | scanner 1/68-75 | Absentee By Mail | 156 | 626 | 51 | 0 | 4 | 4 | 1 |
| FULTON | scanner 1/92 | Absentee By Mail | 27 | 70 | 0 | 0 | 0 | 1 | 0 |
| FULTON | scanner 1/97 | Absentee By Mail | 43 | 45 | 1 | 0 | 0 | 0 | 0 |
| FULTON | SCANNER1BATCH151-157 | Absentee By Mail | 89 | 599 | 4 | 0 | 0 | 1 | 0 |
| FULTON | scanner 2/117/118 | Absentee By Mail | 52 | 143 | 1 | 0 | 0 | 0 | 0 |
| FULTON | scanner 2/197 | Absentee By Mail | 47 | 48 | 0 | 0 | 0 | 0 | 0 |
| FULTON | scanner 2 /23-29 | Absentee By Mail | 47 | 662 | 3 | 0 | 1 | 0 | 0 |
| FULTON | scanner2/237 | Absentee By Mail | 3 | 95 | 0 | 0 | 0 | 0 | 2 |
| FULTON | scanner 2/239 | Absentee By Mail | 12 | 84 | 0 | 0 | 0 | 0 | 1 |
| FULTON | SCANNER 2/255 | Absentee By Mail | 10 | 90 | 0 | 0 | 0 | 0 | 0 |
| FULTON | scanner 2 /381-388 | Absentee By Mail | 142 | 625 | 20 | 0 | 3 | 4 | 0 |

| FULTON | scanner 2/ 465-471 | Absentee By Mail | 185 | 480 | 13 | 0 | 3 | 5 | 0 |
|--------|--------------------|------------------|-----|-----|-----|---|---|---|---|
| FULTON | scanner 260 | Absentee By Mail | 260 | 66 | 0 | 0 | 0 | 0 | 0 |
| FULTON | scanner 2 /65-72 | Absentee By Mail | 121 | 669 | 7 | 0 | 2 | 1 | 0 |
| FULTON | Scanner 266 | Absentee By Mail | 42 | 73 | 1 | 0 | 0 | 2 | 0 |
| FULTON | Scanner2Batch2/364/365 | Absentee By Mail | 67 | 122 | 6 | 0 | 0 | 0 | 0 |
| FULTON | Scanner 3/1 | Absentee By Mail | 42 | 55 | 2 | 0 | 0 | 0 | 1 |
| FULTON | scanner 3 /105 | Absentee By Mail | 12 | 88 | 0 | 0 | 0 | 0 | 0 |
| FULTON | scanner 3 /109 | Absentee By Mail | 9 | 90 | 0 | 0 | 0 | 0 | 0 |
| FULTON | scanner 3 /110 | Absentee By Mail | 2 | 100 | 1 | 0 | 0 | 0 | 0 |
| FULTON | scanner 3/112 | Absentee By Mail | 10 | 89 | 0 | 0 | 1 | 0 | 0 |
| FULTON | scanner 3/113 | Absentee By Mail | 30 | 62 | 2 | 0 | 3 | 0 | 0 |
| FULTON | scanner 3/114 | Absentee By Mail | 9 | 91 | 0 | 0 | 0 | 0 | 0 |
| FULTON | scanner 3/115 | Absentee By Mail | 2 | 97 | 0 | 0 | 0 | 0 | 0 |
| FULTON | scanner 3/116 | Absentee By Mail | 8 | 87 | 0 | 0 | 1 | 0 | 0 |
| FULTON | scanner3/117 | Absentee By Mail | 30 | 65 | 0 | 0 | 0 | 1 | 0 |
| FULTON | scanner 3/118 | Absentee By Mail | 32 | 66 | 1 | 0 | 1 | 0 | 0 |
| FULTON | scanner 3/121 | Absentee By Mail | 3 | 94 | 0 | 0 | 0 | 0 | 0 |
| FULTON | scanner 3/123 | Absentee By Mail | 29 | 71 | 0 | 0 | 0 | 0 | 0 |
| FULTON | scanner 3/148 | Absentee By Mail | 6 | 92 | 1 | 0 | 0 | 1 | 0 |
| FULTON | scanner 3/149 | Absentee By Mail | 7 | 92 | 0 | 0 | 0 | 0 | 0 |
| FULTON | scanner 3 /158 | Absentee By Mail | 3 | 99 | 0 | 0 | 0 | 0 | 0 |
| FULTON | scanner 3/16 | Absentee By Mail | 5 | 94 | 0 | 0 | 0 | 0 | 0 |
| FULTON | scanner 3/17 | Absentee By Mail | 31 | 69 | 0 | 0 | 0 | 0 | 0 |
| FULTON | scanner 3/170 | Absentee By Mail | 31 | 69 | 0 | 0 | 0 | 0 | 0 |
| FULTON | scanner 3/18 | Absentee By Mail | 1 | 79 | 0 | 0 | 0 | 0 | 0 |
| FULTON | scanner 3/185 | Absentee By Mail | 47 | 51 | 1 | 0 | 0 | 0 | 1 |
| FULTON | scanner 3/187 | Absentee By Mail | 6 | 56 | 0 | 0 | 0 | 0 | 1 |
| FULTON | scanner 3/188 | Absentee By Mail | 58 | 174 | 3 | 0 | 0 | 2 | 0 |
| FULTON | scanner 3/196 | Absentee By Mail | 10 | 85 | 1 | 0 | 0 | 0 | 0 |
| FULTON | scanner 3/200 | Absentee By Mail | 36 | 63 | 0 | 0 | 0 | 0 | 0 |
| FULTON | scanner 3/201 | Absentee By Mail | 42 | 55 | 2 | 0 | 0 | 1 | 0 |
| FULTON | scanner 3/202 | Absentee By Mail | 8 | 89 | 2 | 0 | 0 | 0 | 0 |
| FULTON | scanner 3/21 | Absentee By Mail | 24 | 74 | 0 | 0 | 0 | 0 | 0 |
| FULTON | SCANNER- 3/212 | Absentee By Mail | 11 | 86 | 1 | 0 | 0 | 0 | 0 |
| FULTON | SCANNER 3/215 | Absentee By Mail | 30 | 59 | 1 | 0 | 0 | 0 | 0 |
| FULTON | SCANNER3/225 | Absentee By Mail | 4 | 92 | 3 | 0 | 1 | 0 | 0 |
| FULTON | SCANNER3/226 | Absentee By Mail | 3 | 94 | 0 | 0 | 1 | 1 | 0 |
| FULTON | scanner 3/24 | Absentee By Mail | 5 | 92 | 0 | 0 | 0 | 0 | 0 |
| FULTON | scanner 3/259 | Absentee By Mail | 4 | 91 | 3 | 0 | 0 | 0 | 0 |
| FULTON | scanner3 /261 | Absentee By Mail | 15 | 77 | 5 | 0 | 0 | 0 | 0 |
| FULTON | SCANNER 3-281 | Absentee By Mail | 14 | 85 | 0 | 0 | 0 | 0 | 0 |
| FULTON | scanner 3/320 | Absentee By Mail | 30 | 69 | 0 | 0 | 0 | 0 | 0 |
| FULTON | scanner 3/446 | Absentee By Mail | 44 | 46 | 1 | 0 | 1 | 0 | 0 |
| FULTON | scanner 3/447 | Absentee By Mail | 9 | 91 | 0 | 0 | 0 | 0 | 0 |
| FULTON | scanner 3 /448 | Absentee By Mail | 5 | 95 | 0 | 0 | 0 | 0 | 0 |
| FULTON | scanner 3 /449 | Absentee By Mail | 45 | 46 | 7 | 0 | 1 | 2 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FULTON | scanner 3/450 | Absentee By Mail | 8 | 90 | 0 | 0 | 0 | 0 | 0 |
| FULTON | scanner 3/451 | Absentee By Mail | 8 | 89 | 0 | 0 | 0 | 0 | 0 |
| FULTON | scanner 3/453 | Absentee By Mail | 22 | 53 | 0 | 0 | 0 | 3 | 0 |
| FULTON | scanner 3/66 | Absentee By Mail | 0 | 77 | 23 | 0 | 0 | 0 | 0 |
| FULTON | scanner 3/67 | Absentee By Mail | 1 | 97 | 0 | 0 | 0 | 0 | 0 |
| FULTON | scanner 3 /84 | Absentee By Mail | 5 | 93 | 1 | 0 | 0 | 0 | 0 |
| FULTON | scanner 4/119 | Absentee By Mail | 9 | 85 | 4 | 0 | 0 | 0 | 0 |
| FULTON | scanner 4/121 | Absentee By Mail | 7 | 91 | 0 | 0 | 0 | 0 | 0 |
| FULTON | scanner 4/132 | Absentee By Mail | 36 | 59 | 3 | 0 | 0 | 1 | 0 |
| FULTON | Scanner 5 | Absentee By Mail | 45 | 71 | 1 | 0 | 0 | 1 | 0 |
| FULTON | scanner 5/114 | Absentee By Mail | 18 | 48 | 1 | 0 | 0 | 0 | 0 |
| FULTON | scanner 5/120 | Absentee By Mail | 27 | 45 | 6 | 0 | 0 | 0 | 0 |
| FULTON | scanner 5/122 | Absentee By Mail | 16 | 75 | 2 | 0 | 0 | 1 | 0 |
| FULTON | scanner 5/124 | Absentee By Mail | 14 | 54 | 0 | 0 | 0 | 0 | 0 |
| FULTON | scanner 5/126 | Absentee By Mail | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| FULTON | scanner 525 / | Absentee By Mail | 8 | 20 | 1 | 0 | 0 | 2 | 0 |
| FULTON | scanner 5/27 | Absentee By Mail | 7 | 92 | 0 | 0 | 0 | 0 | 0 |
| FULTON | scanner 5/32 | Absentee By Mail | 4 | 94 | 0 | 0 | 0 | 0 | 0 |
| FULTON | scanner 5/33 | Absentee By Mail | 4 | 95 | 0 | 0 | 0 | 0 | 0 |
| FULTON | scanner 5/34 | Absentee By Mail | 2 | 92 | 0 | 0 | 0 | 0 | 0 |
| FULTON | scanner 5/35 | Absentee By Mail | 42 | 50 | 1 | 0 | 0 | 0 | 0 |
| FULTON | scanner 5 /36 | Absentee By Mail | 11 | 88 | 1 | 0 | 0 | 0 | 0 |
| FULTON | scanner 5/43 | Absentee By Mail | 7 | 97 | 0 | 0 | 0 | 0 | 0 |
| FULTON | scanner 5/46 | Absentee By Mail | 9 | 90 | 0 | 0 | 0 | 0 | 0 |
| FULTON | scanner 5/47 | Absentee By Mail | 12 | 85 | 3 | 0 | 0 | 0 | 0 |
| FULTON | scanner 5/51 | Absentee By Mail | 39 | 58 | 3 | 0 | 0 | 0 | 0 |
| FULTON | scanner 5/53 | Absentee By Mail | 4 | 94 | 1 | 0 | 0 | 0 | 0 |
| FULTON | scanner 5/55-67-71-75 | Absentee By Mail | 74 | 217 | 2 | 3 | 0 | 2 | 0 |
| FULTON | Scanner 5/59 | Absentee By Mail | 9 | 81 | 7 | 0 | 0 | 0 | 0 |
| FULTON | Scanner 5/63 | Absentee By Mail | 12 | 83 | 2 | 0 | 0 | 0 | 0 |
| FULTON | scanner 5/70 | Absentee By Mail | 28 | 72 | 0 | 0 | 0 | 0 | 0 |
| FULTON | scanner 5/77 | Absentee By Mail | 39 | 60 | 0 | 0 | 0 | 0 | 0 |
| FULTON | scanner 5/80 | Absentee By Mail | 32 | 67 | 0 | 0 | 0 | 0 | 0 |
| FULTON | scanner 5/81 | Absentee By Mail | 24 | 71 | 3 | 0 | 0 | 1 | 0 |
| FULTON | scanner 5/85 | Absentee By Mail | 41 | 51 | 4 | 0 | 0 | 1 | 0 |
| FULTON | scanner 5/87 | Absentee By Mail | 10 | 88 | 2 | 0 | 0 | 0 | 0 |
| FULTON | scanner 5/88 | Absentee By Mail | 30 | 71 | 0 | 0 | 0 | 0 | 0 |
| FULTON | scanner 5/89 | Absentee By Mail | 32 | 64 | 0 | 0 | 1 | 0 | 0 |
| FULTON | scanner 5/90 | Absentee By Mail | 3 | 97 | 0 | 0 | 0 | 0 | 0 |
| FULTON | scanner 5/94 | Absentee By Mail | 19 | 102 | 1 | 0 | 0 | 1 | 0 |
| FULTON | South Service Center-1 | Advance | 10 | 100 | 2 | 0 | 0 | 1 | 0 |
| FULTON | South Service Center-2 | Advance | 131 | 3431 | 17 | 0 | 0 | 4 | 0 |
| FULTON | South Service Center-3 | Advance | 226 | 3087 | 27 | 0 | 0 | 9 | 0 |
| FULTON | Southwest Arts Center | Advance | 75 | 2114 | 23 | 0 | 0 | 7 | 0 |
| FULTON | Southwest Arts Center | Advance | 117 | 100 | 5 | 0 | 0 | 0 | 0 |
| FULTON | Southwest Arts Center | Advance | 67 | 2182 | 9 | 12 | 0 | 5 | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FULTON | SS01-1 | Election Day | 96 | 33 | 1 | 0 | 2 | 1 | 0 |
| FULTON | SS01-2 | Election Day | 138 | 39 | 5 | 0 | 0 | 0 | 0 |
| FULTON | SS01-3 | Election Day | 33 | 344 | 8 | 0 | 0 | 1 | 0 |
| FULTON | SS02A/B-1 | Election Day | 62 | 75 | 9 | 0 | 0 | 0 | 0 |
| FULTON | SS02A/B-2 | Election Day | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FULTON | SS03-1 | Election Day | 68 | 47 | 6 | 0 | 0 | 0 | 0 |
| FULTON | SS04-1 | Election Day | 36 | 54 | 1 | 0 | 0 | 0 | 0 |
| FULTON | SS04-2 | Election Day | 96 | 98 | 4 | 0 | 0 | 1 | 0 |
| FULTON | SS05 & SS18A/B-1 | Election Day | 143 | 56 | 6 | 0 | 0 | 2 | 0 |
| FULTON | SS06  & SS31-1 | Election Day | 39 | 35 | 1 | 0 | 0 | 0 | 0 |
| FULTON | SS06  & SS31-2 | Election Day | 62 | 52 | 3 | 1 | 0 | 2 | 0 |
| FULTON | SS07A | Election Day | 60 | 63 | 5 | 0 | 0 | 0 | 0 |
| FULTON | SS08 A/B/C/D-1 | Election Day | 82 | 90 | 3 | 0 | 0 | 1 | 0 |
| FULTON | SS08 A/B/C/D-2 | Election Day | 86 | 100 | 6 | 0 | 0 | 0 | 0 |
| FULTON | SS09A-1 | Election Day | 107 | 40 | 4 | 1 | 0 | 0 | 0 |
| FULTON | SS09A-2 | Election Day | 59 | 25 | 1 | 0 | 0 | 0 | 0 |
| FULTON | SS09B-1 | Election Day | 36 | 27 | 1 | 0 | 0 | 0 | 0 |
| FULTON | SS09B-2 | Election Day | 75 | 30 | 2 | 0 | 0 | 0 | 0 |
| FULTON | SS11A-1 | Election Day | 72 | 108 | 5 | 0 | 0 | 2 | 0 |
| FULTON | SS11 B/C/D-1 | Election Day | 61 | 122 | 3 | 0 | 0 | 0 | 0 |
| FULTON | SS12 & SS14-1 | Election Day | 167 | 66 | 6 | 0 | 0 | 0 | 0 |
| FULTON | SS12 & SS14-2 | Election Day | 32 | 16 | 4 | 0 | 0 | 1 | 0 |
| FULTON | SS13A/B-1 | Election Day | 133 | 136 | 5 | 0 | 0 | 1 | 0 |
| FULTON | SS15 A/B-1 | Election Day | 46 | 119 | 3 | 1 | 0 | 0 | 0 |
| FULTON | SS15 A/B-2 | Election Day | 44 | 85 | 4 | 0 | 0 | 2 | 0 |
| FULTON | SS15 A/B-3 | Election Day | 61 | 131 | 7 | 0 | 0 | 0 | 0 |
| FULTON | SS16-1 | Election Day | 93 | 29 | 6 | 0 | 0 | 1 | 0 |
| FULTON | SS17 | Election Day | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FULTON | SS17-2 | Election Day | 191 | 155 | 3 | 0 | 0 | 3 | 0 |
| FULTON | SS19A-1 | Election Day | 14 | 40 | 1 | 0 | 0 | 0 | 0 |
| FULTON | SS19A-2 | Election Day | 45 | 109 | 8 | 0 | 0 | 0 | 0 |
| FULTON | SS19B-1 | Election Day | 48 | 85 | 4 | 0 | 0 | 0 | 0 |
| FULTON | SS19 B-2 | Election Day | 1 | 8 | 0 | 0 | 0 | 0 | 0 |
| FULTON | SS20-1 | Election Day | 63 | 128 | 4 | 0 | 0 | 3 | 0 |
| FULTON | SS22-1 | Election Day | 100 | 122 | 3 | 0 | 0 | 0 | 0 |
| FULTON | SS26-1 | Election Day | 39 | 147 | 5 | 0 | 0 | 0 | 0 |
| FULTON | SS26-2 | Election Day | 14 | 74 | 4 | 0 | 0 | 0 | 0 |
| FULTON | SS29A-1 | Election Day | 127 | 96 | 6 | 1 | 0 | 1 | 0 |
| FULTON | State Farm | Advance | 139 | 905 | 13 | 0 | 0 | 0 | 0 |
| FULTON | State Farm | Advance | 952 | 1033 | 9 | 2 | 0 | 2 | 0 |
| FULTON | STATE FARM-1 | Advance | 1166 | 1012 | 16 | 0 | 0 | 6 | 0 |
| FULTON | STATE FARM-2 | Advance | 148 | 114 | 5 | 0 | 0 | 1 | 0 |
| FULTON | STATE FARM - 25 | Advance | 262 | 2109 | 19 | 0 | 0 | 2 | 0 |
| FULTON | STATE FARM 28 | Advance | 317 | 650 | 16 | 2 | 0 | 6 | 0 |
| FULTON | STATE FARM-5 | Advance | 0 | 0 | 0 | 0 | 0 | 6 | 0 |
| FULTON | STATE FARM- 8 | Advance | 47 | 31 | 0 | 0 | 0 | 1 | 0 |

| FULTON | State Farm Arena | Advance | 17 | 340 | 2 | 0 | 0 | 1 | 0 |
|--------|------------------|---------|----|-----|---|---|---|---|---|
| FULTON | State Farm Arena | Advance | 337 | 480 | 27 | 0 | 10 | 2 | 0 |
| FULTON | State Farm Arena | Advance | 991 | 821 | 39 | 0 | 0 | 10 | 0 |
| FULTON | State Farm Arena | Advance | 43 | 382 | 0 | 0 | 0 | 1 | 0 |
| FULTON | State Farm Arena | Advance | 23 | 282 | 0 | 0 | 0 | 0 | 0 |
| FULTON | State Farm Arena | Advance | 27 | 252 | 5 | 0 | 0 | 0 | 0 |
| FULTON | State Farm Arena | Advance | 146 | 124 | 5 | 0 | 0 | 1 | 0 |
| FULTON | State Farm Arena | Advance | 293 | 2186 | 51 | 22 | 1 | 0 | 0 |
| FULTON | State Farm Arena | Advance | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| FULTON | State Farm Arena | Advance | 147 | 2039 | 11 | 0 | 0 | 4 | 0 |
| FULTON | State Farm Arena | Advance | 37 | 441 | 2 | 0 | 0 | 1 | 0 |
| FULTON | State Farm Arena   - | Advance | 69 | 884 | 3 | 0 | 0 | 0 | 0 |
| FULTON | State Farm Arena   - | Advance | 166 | 492 | 16 | 0 | 0 | 1 | 0 |
| FULTON | State Farm Arena - | Advance | 114 | 138 | 1 | 0 | 0 | 0 | 0 |
| FULTON | State Farm Arena - | Advance | 20 | 213 | 1 | 0 | 0 | 0 | 0 |
| FULTON | State Farm Arena -- | Advance | 113 | 82 | 3 | 0 | 0 | 0 | 0 |
| FULTON | State Farm Arena --- | Advance | 11 | 2 | 1 | 0 | 0 | 0 | 0 |
| FULTON | State Farm Arena ---- | Advance | 59 | 49 | 0 | 0 | 0 | 0 | 0 |
| FULTON | State Farm Arena-- | Advance | 72 | 59 | 1 | 0 | 0 | 0 | 0 |
| FULTON | State Farm Arena - 1 | Advance | 143 | 1619 | 17 | 0 | 0 | 3 | 0 |
| FULTON | State Farm Arena-11 | Advance | 317 | 224 | 6 | 0 | 0 | 6 | 0 |
| FULTON | State Farm Arena - 2 | Advance | 210 | 1965 | 32 | 0 | 0 | 1 | 0 |
| FULTON | State Farm Arena - 21 | Advance | 47 | 344 | 5 | 0 | 0 | 0 | 0 |
| FULTON | State Farm Arena-21 | Advance | 233 | 2562 | 29 | 0 | 0 | 8 | 0 |
| FULTON | State Farm Arena-30 | Advance | 136 | 2642 | 7 | 0 | 0 | 2 | 0 |
| FULTON | State Farm Arena- 30 | Advance | 26 | 510 | 1 | 3 | 0 | 1 | 1 |
| FULTON | State Farm Arena-33 | Advance | 265 | 758 | 21 | 0 | 0 | 4 | 0 |
| FULTON | State Farm Arena-4 | Advance | 182 | 1986 | 17 | 0 | 0 | 5 | 0 |
| FULTON | State Farm Arena - 6 | Advance | 75 | 815 | 7 | 0 | 0 | 0 | 0 |
| FULTON | State Farm Arena-7 | Advance | 138 | 1914 | 10 | 0 | 0 | 5 | 0 |
| FULTON | State Farm Arena - 8 | Advance | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| FULTON | SW ARTS-2 | Advance | 123 | 223 | 13 | 0 | 0 | 1 | 0 |
| FULTON | UC01 A/B/D/E-1 | Election Day | 9 | 113 | 1 | 1 | 0 | 1 | 0 |
| FULTON | UC01A/B/D/E-2 | Election Day | 3 | 14 | 0 | 0 | 0 | 0 | 0 |
| FULTON | UC01 A/B/D/E-3 | Election Day | 29 | 261 | 6 | 0 | 0 | 0 | 0 |
| FULTON | UC02-2 | Election Day | 10 | 65 | 4 | 0 | 1 | 0 | 0 |
| FULTON | UC02 A/B-1 | Election Day | 29 | 257 | 6 | 0 | 0 | 0 | 0 |
| FULTON | UC02C-1 | Election Day | 9 | 73 | 0 | 0 | 0 | 0 | 0 |
| FULTON | UC03 1/2-1 | Election Day | 21 | 117 | 2 | 0 | 0 | 0 | 0 |
| FULTON | UC03 1/2-2 | Election Day | 14 | 52 | 1 | 0 | 0 | 0 | 0 |
| FULTON | WELCOME ALL | Advance | 73 | 521 | 3 | 0 | 0 | 0 | 0 |
| FULTON | WELCOME ALL- | Advance | 59 | 2553 | 7 | 0 | 0 | 5 | 0 |
| FULTON | WELCOME ALL-2 | Advance | 4 | 211 | 1 | 0 | 0 | 0 | 0 |
| FULTON | WELCOME ALL- IPT -4 | Advance | 96 | 2455 | 15 | 0 | 0 | 6 | 0 |
| FULTON | wolf creek | Advance | 304 | 1913 | 23 | 0 | 0 | 4 | 0 |
| FULTON | WOLF CREEK | Advance | 30 | 726 | 2 | 0 | 0 | 0 | 0 |

| FULTON | WOLF CREEK- | Advance | 637 | 903 | 21 | 0 | 0 | 0 | 0 |
|--------|-------------|---------|-----|-----|-----|---|---|---|---|
| FULTON | wolf creek/37 | Advance | 75 | 3211 | 8 | 0 | 5 | 7 | 0 |
| GILMER | A20 A21 A22 | Absentee By Mail | 80 | 49 | 1 | 0 | 0 | 0 | 0 |
| GILMER | AA83 | Absentee By Mail | 15 | 12 | 0 | 0 | 0 | 0 | 0 |
| GILMER | B9 B10 | Absentee By Mail | 57 | 39 | 0 | 1 | 0 | 2 | 0 |
| GILMER | BB84 | Absentee By Mail | 12 | 0 | 1 | 0 | 0 | 0 | 0 |
| GILMER | C5 C6 C7 C8 | Absentee By Mail | 99 | 99 | 0 | 1 | 0 | 0 | 0 |
| GILMER | CC85 CC86 | Absentee By Mail | 19 | 15 | 0 | 1 | 0 | 0 | 0 |
| GILMER | D1 D2 D3 D4 | Absentee By Mail | 105 | 75 | 3 | 0 | 0 | 0 | 1 |
| GILMER | DD TOWN CREEK | Election Day | 301 | 34 | 5 | 0 | 0 | 0 | 0 |
| GILMER | DD TOWN CREEK WRITE IN | Election Day | 7 | 2 | 0 | 0 | 0 | 0 | 0 |
| GILMER | E27 E28 E29 E30 | Absentee By Mail | 128 | 69 | 2 | 0 | 0 | 0 | 0 |
| GILMER | EARLY VOTE BOX A | Advance | 2224 | 419 | 22 | 0 | 0 | 3 | 0 |
| GILMER | EARLY VOTE BOX A WRITE-INS | Advance | 35 | 19 | 2 | 0 | 0 | 1 | 0 |
| GILMER | EARLY VOTE BOX B | Advance | 1693 | 331 | 12 | 0 | 0 | 3 | 0 |
| GILMER | EARLY VOTE BOX B WRITE IN | Advance | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| GILMER | EARLY VOTE BOX C | Advance | 1756 | 243 | 8 | 0 | 0 | 0 | 0 |
| GILMER | EARLY VOTE BOX C WRITE IN | Advance | 56 | 32 | 1 | 4 | 0 | 0 | 0 |
| GILMER | EARLY VOTE BOX D | Advance | 1099 | 165 | 19 | 0 | 0 | 1 | 0 |
| GILMER | EE TAILS CREEK | Election Day | 442 | 50 | 8 | 0 | 0 | 0 | 0 |
| GILMER | EE TAILS CREEK WRITE-IN | Election Day | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| GILMER | F23 F24 F25 F26 | Absentee By Mail | 117 | 82 | 0 | 0 | 0 | 0 | 0 |
| GILMER | FF MOUNTAIN TOWN | Election Day | 258 | 27 | 4 | 0 | 0 | 1 | 0 |
| GILMER | FF MOUNTAIN TOWN WRITE IN | Election Day | 5 | 2 | 0 | 1 | 1 | 0 | 0 |
| GILMER | G16 G17 G18 G19 | Absentee By Mail | 118 | 44 | 1 | 0 | 0 | 0 | 0 |
| GILMER | GG LEACHES | Election Day | 523 | 45 | 17 | 0 | 0 | 1 | 0 |
| GILMER | GG LEACHES WRITE-IN | Election Day | 9 | 2 | 0 | 0 | 0 | 0 | 0 |
| GILMER | H15 | Absentee By Mail | 40 | 8 | 1 | 0 | 0 | 0 | 0 |
| GILMER | HH ELLIJAY SOUTH | Election Day | 360 | 48 | 4 | 0 | 0 | 0 | 0 |
| GILMER | HH ELLIJAY SOUTH WRITE-IN | Election Day | 8 | 6 | 0 | 0 | 0 | 0 | 0 |
| GILMER | I11 I12 I13 I14 | Absentee By Mail | 117 | 68 | 0 | 2 | 0 | 0 | 0 |
| GILMER | J35 J36 | Absentee By Mail | 58 | 39 | 2 | 1 | 0 | 0 | 0 |
| GILMER | JJ BOARDTOWN | Election Day | 290 | 33 | 3 | 0 | 0 | 1 | 0 |
| GILMER | JJ BOARDTOWN WRITE IN | Election Day | 5 | 0 | 0 | 0 | 0 | 1 | 0 |
| GILMER | K31 K32 K33 K34 | Absentee By Mail | 116 | 73 | 1 | 0 | 0 | 1 | 0 |
| GILMER | KK BIG CREEK | Election Day | 360 | 24 | 5 | 0 | 0 | 0 | 0 |
| GILMER | KK BIG CREEK WRITE IN | Election Day | 14 | 3 | 0 | 0 | 0 | 0 | 0 |
| GILMER | L37 L38 L39 L40 | Absentee By Mail | 102 | 94 | 3 | 0 | 0 | 0 | 0 |
| GILMER | LL CARTECAY | Election Day | 395 | 22 | 3 | 0 | 0 | 0 | 0 |
| GILMER | LL CARTECAY WRITE INS | Election Day | 14 | 1 | 1 | 0 | 1 | 0 | 0 |
| GILMER | M41 | Absentee By Mail | 32 | 14 | 1 | 0 | 0 | 0 | 0 |
| GILMER | MM ELLIJAY NORTH | Election Day | 286 | 25 | 1 | 0 | 0 | 2 | 0 |
| GILMER | MM ELLIJAY NORTH WRITE IN | Election Day | 8 | 1 | 1 | 0 | 1 | 0 | 0 |
| GILMER | N42 N43 N44 N45 | Absentee By Mail | 128 | 55 | 1 | 0 | 0 | 0 | 1 |
| GILMER | NN EAST ELLIJAY | Election Day | 230 | 43 | 0 | 0 | 0 | 0 | 0 |
| GILMER | NN EAST ELLIJAY WRITE IN | Election Day | 0 | 0 | 0 | 2 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GILMER | O46 | Absentee By Mail | 38 | 10 | 1 | 0 | 0 | 0 | 0 |
| GILMER | OO CHERRY LOG | Election Day | 246 | 41 | 5 | 0 | 0 | 2 | 0 |
| GILMER | OO CHERRY LOG WRITE IN | Election Day | 2 | 1 | 0 | 2 | 0 | 0 | 0 |
| GILMER | P47 P48 P49 P50 | Absentee By Mail | 138 | 57 | 4 | 0 | 0 | 0 | 0 |
| GILMER | PP YUKON | Election Day | 353 | 29 | 2 | 0 | 0 | 0 | 0 |
| GILMER | PP YUKON WRITE IN | Election Day | 6 | 2 | 0 | 0 | 0 | 0 | 0 |
| GILMER | Q51 | Absentee By Mail | 37 | 9 | 1 | 0 | 0 | 0 | 0 |
| GILMER | R73 R74 R75 R76 R77 R78 | Absentee By Mail | 94 | 42 | 3 | 0 | 0 | 2 | 0 |
| GILMER | S67 S68 S69 S70 S71 S72 | Absentee By Mail | 63 | 22 | 2 | 0 | 0 | 0 | 0 |
| GILMER | T64 T65 T66 | Absentee By Mail | 89 | 61 | 1 | 0 | 0 | 1 | 0 |
| GILMER | TT ELLIJAY NORTHEAST | Election Day | 249 | 12 | 5 | 0 | 0 | 0 | 0 |
| GILMER | TT ELLIJAY NORTHEAST WRITE-IN | Election Day | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GILMER | U61 U62 U63 | Absentee By Mail | 97 | 41 | 3 | 1 | 0 | 2 | 0 |
| GILMER | V59 V60 | Absentee By Mail | 39 | 23 | 0 | 0 | 0 | 0 | 0 |
| GILMER | W79 W80 W81 | Absentee By Mail | 65 | 21 | 0 | 0 | 0 | 1 | 0 |
| GILMER | X55 X56 X57 X58 | Absentee By Mail | 105 | 90 | 3 | 0 | 0 | 0 | 0 |
| GILMER | Y52 Y53 Y54 | Absentee By Mail | 86 | 59 | 1 | 0 | 0 | 0 | 0 |
| GILMER | Z82 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GLASCOCK | Absentee Batch 1 | Absentee By Mail | 18 | 4 | 0 | 0 | 0 | 0 | 0 |
| GLASCOCK | Absentee Batch 10 | Absentee By Mail | 17 | 6 | 0 | 0 | 0 | 0 | 0 |
| GLASCOCK | Absentee Batch 11 | Absentee By Mail | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| GLASCOCK | Absentee Batch 12 | Absentee By Mail | 5 | 2 | 0 | 0 | 0 | 0 | 0 |
| GLASCOCK | Absentee Batch 13 | Absentee By Mail | 4 | 3 | 0 | 0 | 0 | 0 | 0 |
| GLASCOCK | Absentee Batch 2 | Absentee By Mail | 19 | 6 | 0 | 0 | 0 | 1 | 0 |
| GLASCOCK | Absentee Batch 3 | Absentee By Mail | 23 | 1 | 0 | 0 | 0 | 0 | 0 |
| GLASCOCK | Absentee Batch 4 | Absentee By Mail | 19 | 5 | 1 | 0 | 0 | 0 | 0 |
| GLASCOCK | Absentee Batch 5 | Absentee By Mail | 21 | 3 | 0 | 0 | 0 | 0 | 0 |
| GLASCOCK | Absentee Batch 6 | Absentee By Mail | 22 | 3 | 0 | 0 | 0 | 0 | 0 |
| GLASCOCK | Absentee Batch 7 | Absentee By Mail | 20 | 5 | 0 | 0 | 0 | 0 | 0 |
| GLASCOCK | Absentee Batch 8 | Absentee By Mail | 17 | 8 | 0 | 0 | 0 | 0 | 0 |
| GLASCOCK | Absentee Batch 9 | Absentee By Mail | 17 | 7 | 0 | 0 | 0 | 0 | 0 |
| GLASCOCK | Advance Batch 1 | Advance | 795 | 62 | 4 | 0 | 0 | 2 | 0 |
| GLASCOCK | Edgehill Batch 1 | Election Day | 50 | 0 | 0 | 0 | 0 | 1 | 0 |
| GLASCOCK | Gibson Batch 1 | Election Day | 106 | 18 | 1 | 1 | 0 | 0 | 0 |
| GLASCOCK | Mill Batch 1 | Election Day | 147 | 7 | 2 | 0 | 0 | 1 | 0 |
| GLASCOCK | Mitchell Batch 1 | Election Day | 99 | 15 | 0 | 0 | 0 | 1 | 0 |
| GLYNN | 1 | Absentee By Mail | 6 | 42 | 1 | 0 | 0 | 0 | 0 |
| GLYNN | 10 | Absentee By Mail | 32 | 18 | 0 | 0 | 0 | 0 | 0 |
| GLYNN | 100 | Absentee By Mail | 29 | 67 | 0 | 0 | 0 | 0 | 1 |
| GLYNN | 101 | Absentee By Mail | 30 | 68 | 2 | 0 | 0 | 0 | 0 |
| GLYNN | 102 | Absentee By Mail | 52 | 42 | 0 | 1 | 0 | 2 | 0 |
| GLYNN | 103 | Absentee By Mail | 47 | 51 | 0 | 0 | 0 | 1 | 0 |
| GLYNN | 104 | Absentee By Mail | 56 | 44 | 0 | 0 | 0 | 0 | 0 |
| GLYNN | 105 | Absentee By Mail | 49 | 37 | 1 | 0 | 0 | 1 | 0 |
| GLYNN | 106 | Absentee By Mail | 49 | 44 | 2 | 0 | 0 | 1 | 0 |
| GLYNN | 107 | Absentee By Mail | 46 | 52 | 1 | 0 | 0 | 1 | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GLYNN | 108 | Absentee By Mail | 56 | 41 | 0 | 0 | 0 | 1 | 0 |
| GLYNN | 109 | Absentee By Mail | 36 | 59 | 3 | 0 | 0 | 1 | 0 |
| GLYNN | 11 | Absentee By Mail | 30 | 13 | 0 | 1 | 0 | 0 | 0 |
| GLYNN | 110 | Absentee By Mail | 54 | 42 | 1 | 0 | 0 | 0 | 0 |
| GLYNN | 111 | Absentee By Mail | 30 | 65 | 2 | 0 | 0 | 2 | 1 |
| GLYNN | 112 | Absentee By Mail | 45 | 50 | 1 | 0 | 0 | 0 | 0 |
| GLYNN | 113 | Absentee By Mail | 53 | 43 | 4 | 0 | 0 | 0 | 0 |
| GLYNN | 114 | Absentee By Mail | 47 | 48 | 2 | 1 | 0 | 2 | 0 |
| GLYNN | 115 | Absentee By Mail | 50 | 40 | 3 | 0 | 0 | 0 | 0 |
| GLYNN | 116 | Absentee By Mail | 49 | 52 | 2 | 0 | 0 | 1 | 0 |
| GLYNN | 117 | Absentee By Mail | 33 | 63 | 0 | 1 | 0 | 0 | 0 |
| GLYNN | 118 | Absentee By Mail | 49 | 47 | 0 | 0 | 0 | 0 | 0 |
| GLYNN | 119 | Absentee By Mail | 24 | 70 | 4 | 0 | 0 | 1 | 0 |
| GLYNN | 12 | Absentee By Mail | 32 | 15 | 0 | 0 | 0 | 0 | 0 |
| GLYNN | 120 | Absentee By Mail | 34 | 64 | 2 | 0 | 0 | 0 | 0 |
| GLYNN | 121 | Absentee By Mail | 10 | 24 | 5 | 0 | 0 | 0 | 0 |
| GLYNN | 123 | Absentee By Mail | 29 | 21 | 0 | 0 | 0 | 0 | 0 |
| GLYNN | 124 | Absentee By Mail | 13 | 6 | 1 | 0 | 0 | 0 | 0 |
| GLYNN | 125 | Absentee By Mail | 40 | 58 | 0 | 0 | 0 | 0 | 0 |
| GLYNN | 126 | Absentee By Mail | 38 | 48 | 3 | 1 | 0 | 0 | 0 |
| GLYNN | 127 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| GLYNN | 128 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| GLYNN | 129 | Absentee By Mail | 23 | 35 | 1 | 0 | 0 | 0 | 0 |
| GLYNN | 13 | Absentee By Mail | 25 | 23 | 1 | 0 | 0 | 1 | 0 |
| GLYNN | 14 | Absentee By Mail | 24 | 25 | 1 | 0 | 0 | 0 | 0 |
| GLYNN | 15 | Absentee By Mail | 10 | 39 | 0 | 0 | 0 | 0 | 0 |
| GLYNN | 16 | Absentee By Mail | 11 | 39 | 0 | 0 | 0 | 0 | 0 |
| GLYNN | 17 | Absentee By Mail | 6 | 42 | 0 | 0 | 0 | 0 | 0 |
| GLYNN | 1713 | Election Day | 409 | 104 | 8 | 1 | 0 | 2 | 0 |
| GLYNN | 18 | Absentee By Mail | 7 | 41 | 0 | 0 | 0 | 1 | 0 |
| GLYNN | 19 | Absentee By Mail | 29 | 21 | 0 | 0 | 0 | 0 | 0 |
| GLYNN | 1923 | Election Day | 413 | 78 | 6 | 0 | 0 | 1 | 0 |
| GLYNN | 1933 | Election Day | 306 | 89 | 14 | 1 | 0 | 2 | 0 |
| GLYNN | 1943 | Election Day | 264 | 55 | 5 | 4 | 0 | 0 | 0 |
| GLYNN | 2 | Absentee By Mail | 25 | 24 | 0 | 0 | 0 | 0 | 0 |
| GLYNN | 20 | Absentee By Mail | 25 | 23 | 0 | 0 | 0 | 2 | 0 |
| GLYNN | 21 | Absentee By Mail | 20 | 27 | 0 | 0 | 0 | 0 | 0 |
| GLYNN | 22 | Absentee By Mail | 29 | 18 | 0 | 1 | 0 | 0 | 0 |
| GLYNN | 23 | Absentee By Mail | 24 | 25 | 1 | 0 | 0 | 0 | 0 |
| GLYNN | 24 | Absentee By Mail | 33 | 17 | 0 | 0 | 0 | 0 | 0 |
| GLYNN | 25 | Absentee By Mail | 12 | 35 | 0 | 0 | 0 | 0 | 0 |
| GLYNN | 26 | Absentee By Mail | 4 | 45 | 1 | 0 | 0 | 0 | 0 |
| GLYNN | 27 | Absentee By Mail | 7 | 42 | 0 | 0 | 0 | 0 | 0 |
| GLYNN | 2713 | Election Day | 274 | 69 | 5 | 1 | 0 | 2 | 0 |
| GLYNN | 28 | Absentee By Mail | 22 | 27 | 0 | 0 | 0 | 1 | 0 |
| GLYNN | 29 | Absentee By Mail | 19 | 29 | 1 | 1 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GLYNN | 2923 | Election Day | 214 | 34 | 0 | 0 | 0 | 1 | 0 |
| GLYNN | 2933 | Election Day | 275 | 57 | 5 | 1 | 0 | 3 | 0 |
| GLYNN | 2943 | Election Day | 276 | 88 | 12 | 1 | 0 | 1 | 0 |
| GLYNN | 2953 | Election Day | 209 | 66 | 3 | 1 | 0 | 1 | 0 |
| GLYNN | 3 | Absentee By Mail | 22 | 28 | 0 | 0 | 0 | 0 | 0 |
| GLYNN | 30 | Absentee By Mail | 21 | 29 | 0 | 0 | 0 | 0 | 0 |
| GLYNN | 31 | Absentee By Mail | 13 | 35 | 0 | 0 | 0 | 0 | 0 |
| GLYNN | 32 | Absentee By Mail | 22 | 27 | 1 | 0 | 0 | 0 | 0 |
| GLYNN | 33 | Absentee By Mail | 29 | 19 | 1 | 1 | 0 | 0 | 0 |
| GLYNN | 34 | Absentee By Mail | 7 | 40 | 1 | 0 | 0 | 0 | 0 |
| GLYNN | 35 | Absentee By Mail | 28 | 22 | 0 | 0 | 0 | 0 | 0 |
| GLYNN | 36 | Absentee By Mail | 28 | 21 | 0 | 0 | 0 | 1 | 0 |
| GLYNN | 37 | Absentee By Mail | 8 | 41 | 0 | 0 | 0 | 1 | 0 |
| GLYNN | 3713 | Election Day | 386 | 122 | 8 | 1 | 0 | 0 | 0 |
| GLYNN | 3723 | Election Day | 212 | 75 | 7 | 0 | 0 | 1 | 0 |
| GLYNN | 3733 | Election Day | 300 | 78 | 16 | 3 | 0 | 2 | 0 |
| GLYNN | 3743 | Election Day | 310 | 83 | 11 | 0 | 0 | 0 | 0 |
| GLYNN | 38 | Absentee By Mail | 24 | 25 | 0 | 1 | 0 | 0 | 0 |
| GLYNN | 39 | Absentee By Mail | 23 | 27 | 0 | 0 | 0 | 0 | 0 |
| GLYNN | 4 | Absentee By Mail | 17 | 31 | 1 | 0 | 0 | 0 | 0 |
| GLYNN | 40 | Absentee By Mail | 48 | 48 | 1 | 0 | 0 | 1 | 0 |
| GLYNN | 41 | Absentee By Mail | 59 | 39 | 1 | 0 | 0 | 0 | 0 |
| GLYNN | 42 | Absentee By Mail | 56 | 40 | 0 | 0 | 0 | 0 | 0 |
| GLYNN | 43 | Absentee By Mail | 49 | 96 | 0 | 3 | 0 | 0 | 0 |
| GLYNN | 44 | Absentee By Mail | 72 | 62 | 1 | 1 | 0 | 0 | 0 |
| GLYNN | 45 | Absentee By Mail | 36 | 62 | 0 | 0 | 0 | 0 | 0 |
| GLYNN | 46 | Absentee By Mail | 39 | 60 | 0 | 0 | 0 | 0 | 0 |
| GLYNN | 47 | Absentee By Mail | 30 | 67 | 1 | 0 | 0 | 0 | 0 |
| GLYNN | 48 | Absentee By Mail | 23 | 74 | 2 | 0 | 0 | 0 | 0 |
| GLYNN | 49 | Absentee By Mail | 44 | 52 | 1 | 0 | 0 | 0 | 0 |
| GLYNN | 4913 | Election Day | 192 | 127 | 11 | 2 | 0 | 0 | 0 |
| GLYNN | 4923 | Election Day | 187 | 198 | 9 | 1 | 1 | 0 | 0 |
| GLYNN | 4933 | Election Day | 132 | 124 | 4 | 2 | 0 | 0 | 0 |
| GLYNN | 5 | Absentee By Mail | 26 | 23 | 0 | 1 | 0 | 0 | 0 |
| GLYNN | 50 | Absentee By Mail | 37 | 59 | 1 | 0 | 0 | 1 | 0 |
| GLYNN | 51 | Absentee By Mail | 31 | 66 | 1 | 0 | 0 | 0 | 1 |
| GLYNN | 52 | Absentee By Mail | 47 | 50 | 1 | 0 | 0 | 0 | 1 |
| GLYNN | 53 | Absentee By Mail | 37 | 60 | 1 | 1 | 0 | 0 | 0 |
| GLYNN | 54 | Absentee By Mail | 20 | 79 | 0 | 0 | 0 | 0 | 0 |
| GLYNN | 55 | Absentee By Mail | 53 | 46 | 0 | 0 | 0 | 0 | 0 |
| GLYNN | 56 | Absentee By Mail | 50 | 46 | 1 | 1 | 0 | 0 | 0 |
| GLYNN | 57 | Absentee By Mail | 46 | 48 | 3 | 1 | 0 | 1 | 0 |
| GLYNN | 58 | Absentee By Mail | 53 | 42 | 1 | 0 | 0 | 0 | 0 |
| GLYNN | 59 | Absentee By Mail | 38 | 61 | 0 | 1 | 0 | 0 | 0 |
| GLYNN | 5913 | Election Day | 96 | 137 | 7 | 1 | 0 | 0 | 0 |
| GLYNN | 5923 | Election Day | 154 | 177 | 8 | 2 | 0 | 0 | 0 |

| GLYNN | 5933 | Election Day | 53 | 301 | 8 | 3 | 0 | 1 | 0 |
|-------|------|--------------|----|-----|---|---|---|---|---|
| GLYNN | 5943 | Election Day | 48 | 84 | 2 | 0 | 0 | 0 | 0 |
| GLYNN | 6 | Absentee By Mail | 17 | 32 | 1 | 0 | 0 | 0 | 0 |
| GLYNN | 60 | Absentee By Mail | 54 | 45 | 0 | 0 | 0 | 1 | 0 |
| GLYNN | 61 | Absentee By Mail | 42 | 54 | 2 | 2 | 0 | 0 | 0 |
| GLYNN | 62 | Absentee By Mail | 35 | 64 | 1 | 0 | 0 | 0 | 0 |
| GLYNN | 63 | Absentee By Mail | 34 | 64 | 0 | 0 | 0 | 0 | 0 |
| GLYNN | 64 | Absentee By Mail | 54 | 43 | 1 | 0 | 0 | 1 | 0 |
| GLYNN | 65 | Absentee By Mail | 49 | 44 | 1 | 1 | 0 | 0 | 0 |
| GLYNN | 66 | Absentee By Mail | 40 | 57 | 0 | 0 | 0 | 0 | 0 |
| GLYNN | 67 | Absentee By Mail | 49 | 47 | 1 | 0 | 0 | 0 | 0 |
| GLYNN | 68 | Absentee By Mail | 53 | 43 | 1 | 1 | 0 | 1 | 0 |
| GLYNN | 69 | Absentee By Mail | 50 | 49 | 1 | 0 | 0 | 0 | 0 |
| GLYNN | 7 | Absentee By Mail | 5 | 44 | 1 | 0 | 0 | 0 | 0 |
| GLYNN | 70 | Absentee By Mail | 40 | 59 | 0 | 0 | 0 | 1 | 0 |
| GLYNN | 71 | Absentee By Mail | 47 | 51 | 1 | 0 | 0 | 0 | 0 |
| GLYNN | 72 | Absentee By Mail | 31 | 67 | 1 | 0 | 0 | 0 | 0 |
| GLYNN | 73 | Absentee By Mail | 36 | 62 | 0 | 0 | 0 | 0 | 0 |
| GLYNN | 74 | Absentee By Mail | 43 | 56 | 1 | 0 | 0 | 0 | 0 |
| GLYNN | 75 | Absentee By Mail | 50 | 46 | 1 | 1 | 0 | 0 | 0 |
| GLYNN | 76 | Absentee By Mail | 49 | 47 | 1 | 1 | 0 | 0 | 0 |
| GLYNN | 77 | Absentee By Mail | 44 | 58 | 1 | 1 | 0 | 0 | 0 |
| GLYNN | 78 | Absentee By Mail | 38 | 33 | 1 | 0 | 0 | 1 | 0 |
| GLYNN | 79 | Absentee By Mail | 46 | 50 | 0 | 0 | 0 | 0 | 0 |
| GLYNN | 8 | Absentee By Mail | 28 | 19 | 1 | 0 | 0 | 1 | 0 |
| GLYNN | 80 | Absentee By Mail | 53 | 53 | 1 | 2 | 0 | 0 | 0 |
| GLYNN | 81 | Absentee By Mail | 41 | 57 | 1 | 1 | 0 | 0 | 0 |
| GLYNN | 82 | Absentee By Mail | 13 | 85 | 0 | 0 | 0 | 0 | 0 |
| GLYNN | 83 | Absentee By Mail | 56 | 43 | 0 | 0 | 0 | 0 | 0 |
| GLYNN | 84 | Absentee By Mail | 56 | 44 | 0 | 0 | 0 | 0 | 0 |
| GLYNN | 85 | Absentee By Mail | 32 | 65 | 1 | 0 | 0 | 0 | 0 |
| GLYNN | 86 | Absentee By Mail | 14 | 76 | 2 | 1 | 0 | 0 | 0 |
| GLYNN | 87 | Absentee By Mail | 21 | 75 | 1 | 0 | 0 | 1 | 0 |
| GLYNN | 88 | Absentee By Mail | 31 | 68 | 0 | 0 | 0 | 0 | 0 |
| GLYNN | 89 | Absentee By Mail | 45 | 48 | 3 | 0 | 0 | 1 | 0 |
| GLYNN | 9 | Absentee By Mail | 15 | 30 | 0 | 1 | 0 | 0 | 0 |
| GLYNN | 90 | Absentee By Mail | 29 | 63 | 4 | 1 | 0 | 1 | 0 |
| GLYNN | 91 | Absentee By Mail | 56 | 39 | 2 | 0 | 0 | 0 | 0 |
| GLYNN | 92 | Absentee By Mail | 51 | 47 | 0 | 0 | 0 | 0 | 0 |
| GLYNN | 93 | Absentee By Mail | 42 | 51 | 0 | 0 | 0 | 0 | 0 |
| GLYNN | 94 | Absentee By Mail | 47 | 50 | 1 | 0 | 0 | 1 | 0 |
| GLYNN | 95 | Absentee By Mail | 56 | 41 | 2 | 0 | 0 | 1 | 0 |
| GLYNN | 96 | Absentee By Mail | 38 | 60 | 1 | 1 | 0 | 0 | 0 |
| GLYNN | 97 | Absentee By Mail | 42 | 55 | 1 | 0 | 0 | 0 | 0 |
| GLYNN | 98 | Absentee By Mail | 40 | 55 | 1 | 0 | 0 | 0 | 0 |
| GLYNN | 99 | Absentee By Mail | 42 | 56 | 1 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GLYNN | Ballard | Advance | 7550 | 2667 | 80 | 12 | 1 | 18 | 0 |
| GLYNN | BOE | Advance | 2866 | 3214 | 73 | 8 | 1 | 13 | 0 |
| GLYNN | Provisional | Provisional | 35 | 22 | 1 | 0 | 0 | 0 | 0 |
| GLYNN | SSI | Advance | 6076 | 2086 | 81 | 27 | 1 | 21 | 0 |
| GORDON | 1054 Sugar Valley | Election Day | 436 | 31 | 3 | 0 | 0 | 0 | 0 |
| GORDON | 1055 Plainville | Election Day | 528 | 59 | 7 | 1 | 1 | 2 | 0 |
| GORDON | 1056 Sonoraville | Election Day | 1145 | 125 | 19 | 1 | 0 | 0 | 0 |
| GORDON | 1063 Pine Chapel | Election Day | 324 | 20 | 4 | 1 | 0 | 0 | 0 |
| GORDON | 1064 Oostanaula | Election Day | 218 | 29 | 3 | 0 | 0 | 0 | 0 |
| GORDON | 1235 Oakman | Election Day | 444 | 31 | 2 | 0 | 0 | 1 | 0 |
| GORDON | 849-A County | Election Day | 843 | 159 | 6 | 2 | 2 | 2 | 0 |
| GORDON | 849-A County | Election Day | 947 | 333 | 38 | 3 | 1 | 0 | 0 |
| GORDON | 856 Lily Pond | Election Day | 358 | 43 | 6 | 1 | 1 | 1 | 0 |
| GORDON | 874 Fairmount | Election Day | 686 | 57 | 7 | 1 | 1 | 0 | 0 |
| GORDON | 973 Red Bud | Election Day | 658 | 77 | 6 | 3 | 0 | 2 | 0 |
| GORDON | 980 Resaca | Election Day | 399 | 39 | 6 | 0 | 0 | 1 | 0 |
| GORDON | Absentee #1 Batch 1 | Absentee By Mail | 35 | 13 | 1 | 1 | 0 | 0 | 0 |
| GORDON | Absentee #1 Batch 10 | Absentee By Mail | 35 | 15 | 0 | 0 | 0 | 0 | 0 |
| GORDON | Absentee #1 Batch 11 | Absentee By Mail | 20 | 10 | 0 | 0 | 0 | 0 | 0 |
| GORDON | Absentee #1 Batch 12 | Absentee By Mail | 34 | 16 | 0 | 0 | 0 | 0 | 0 |
| GORDON | Absentee #1 Batch 13 | Absentee By Mail | 33 | 16 | 1 | 0 | 0 | 0 | 0 |
| GORDON | Absentee #1 Batch 14 | Absentee By Mail | 15 | 8 | 1 | 0 | 0 | 0 | 0 |
| GORDON | Absentee #1 Batch 15 | Absentee By Mail | 21 | 25 | 4 | 0 | 0 | 0 | 0 |
| GORDON | Absentee #1 Batch 16 | Absentee By Mail | 30 | 19 | 1 | 0 | 0 | 0 | 0 |
| GORDON | Absentee #1 Batch 17 | Absentee By Mail | 29 | 19 | 2 | 0 | 0 | 0 | 0 |
| GORDON | Absentee #1 Batch 18 | Absentee By Mail | 33 | 16 | 1 | 0 | 0 | 0 | 0 |
| GORDON | Absentee #1 Batch 19 | Absentee By Mail | 19 | 30 | 1 | 0 | 0 | 0 | 0 |
| GORDON | Absentee #1 Batch #2 | Absentee By Mail | 29 | 19 | 2 | 0 | 0 | 0 | 0 |
| GORDON | Absentee #1 Batch 20 | Absentee By Mail | 33 | 17 | 0 | 0 | 0 | 0 | 0 |
| GORDON | Absentee #1 Batch 21 | Absentee By Mail | 25 | 25 | 0 | 0 | 0 | 0 | 0 |
| GORDON | Absentee #1 Batch 22 | Absentee By Mail | 20 | 20 | 1 | 0 | 0 | 2 | 0 |
| GORDON | Absentee #1 Batch 23 | Absentee By Mail | 23 | 26 | 0 | 0 | 0 | 1 | 0 |
| GORDON | Absentee #1 Batch 24 | Absentee By Mail | 29 | 21 | 0 | 0 | 0 | 0 | 0 |
| GORDON | Absentee #1 Batch 25 | Absentee By Mail | 27 | 23 | 0 | 0 | 0 | 0 | 0 |
| GORDON | Absentee #1 Batch 26 | Absentee By Mail | 29 | 20 | 1 | 0 | 0 | 0 | 0 |
| GORDON | Absentee #1 Batch 27 | Absentee By Mail | 23 | 27 | 0 | 0 | 0 | 0 | 0 |
| GORDON | Absentee #1 Batch 28 | Absentee By Mail | 25 | 25 | 0 | 0 | 0 | 0 | 0 |
| GORDON | Absentee #1 Batch 29 | Absentee By Mail | 29 | 20 | 0 | 1 | 0 | 0 | 0 |
| GORDON | Absentee #1 Batch 3 | Absentee By Mail | 31 | 19 | 0 | 0 | 0 | 0 | 0 |
| GORDON | Absentee #1 Batch 30 | Absentee By Mail | 26 | 24 | 0 | 0 | 0 | 0 | 0 |
| GORDON | Absentee #1 Batch 31 | Absentee By Mail | 20 | 29 | 1 | 0 | 0 | 0 | 0 |
| GORDON | Absentee #1 Batch 32 | Absentee By Mail | 28 | 21 | 0 | 1 | 0 | 0 | 0 |
| GORDON | Absentee #1 Batch 33 | Absentee By Mail | 11 | 9 | 1 | 0 | 0 | 0 | 0 |
| GORDON | Absentee #1 Batch 34 | Absentee By Mail | 37 | 13 | 0 | 0 | 0 | 0 | 0 |
| GORDON | Absentee #1 Batch 35 | Absentee By Mail | 38 | 10 | 2 | 0 | 0 | 0 | 0 |
| GORDON | Absentee #1 Batch 36 | Absentee By Mail | 31 | 15 | 2 | 1 | 0 | 1 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GORDON | Absentee #1 Batch 37 | Absentee By Mail | 16 | 3 | 0 | 0 | 0 | 0 | 0 |
| GORDON | Absentee #1 Batch 38 | Absentee By Mail | 29 | 19 | 2 | 0 | 0 | 0 | 0 |
| GORDON | Absentee #1 Batch 39 | Absentee By Mail | 34 | 15 | 0 | 0 | 0 | 1 | 0 |
| GORDON | Absentee #1 Batch 4 | Absentee By Mail | 25 | 8 | 0 | 0 | 0 | 1 | 0 |
| GORDON | Absentee #1 Batch 40 | Absentee By Mail | 33 | 15 | 1 | 0 | 0 | 1 | 0 |
| GORDON | Absentee #1 Batch 41 | Absentee By Mail | 17 | 28 | 1 | 0 | 0 | 0 | 0 |
| GORDON | Absentee #1 Batch 5 | Absentee By Mail | 35 | 15 | 0 | 0 | 0 | 0 | 0 |
| GORDON | Absentee #1 Batch 7 | Absentee By Mail | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| GORDON | Absentee #1 Batch 8 | Absentee By Mail | 33 | 16 | 1 | 0 | 0 | 0 | 0 |
| GORDON | Absentee #1 Batch 9 | Absentee By Mail | 14 | 12 | 0 | 0 | 0 | 0 | 0 |
| GORDON | Absentee #2 Batch 42 | Absentee By Mail | 36 | 13 | 1 | 0 | 0 | 0 | 0 |
| GORDON | Absentee #2 Batch 43 | Absentee By Mail | 37 | 13 | 0 | 0 | 0 | 0 | 0 |
| GORDON | Absentee #2 Batch 44 | Absentee By Mail | 16 | 3 | 0 | 0 | 0 | 0 | 0 |
| GORDON | Absentee #2 Batch 45 | Absentee By Mail | 29 | 21 | 0 | 0 | 0 | 0 | 0 |
| GORDON | Absentee #2 Batch 46 | Absentee By Mail | 33 | 17 | 0 | 0 | 0 | 0 | 0 |
| GORDON | Absentee #2 Batch 47 | Absentee By Mail | 27 | 22 | 0 | 1 | 0 | 0 | 0 |
| GORDON | Absentee #2 Batch 48 | Absentee By Mail | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| GORDON | Absentee #2 Batch 49 | Absentee By Mail | 32 | 18 | 0 | 0 | 0 | 0 | 0 |
| GORDON | Absentee #2 Batch 50 | Absentee By Mail | 34 | 16 | 0 | 0 | 0 | 0 | 0 |
| GORDON | Absentee #2 Batch 51 | Absentee By Mail | 30 | 18 | 2 | 0 | 0 | 0 | 0 |
| GORDON | Absentee #2 Batch 52 | Absentee By Mail | 36 | 11 | 3 | 0 | 0 | 0 | 0 |
| GORDON | Absentee #2 Batch 53 | Absentee By Mail | 36 | 14 | 1 | 0 | 0 | 0 | 0 |
| GORDON | Absentee #2 Batch 54 | Absentee By Mail | 40 | 10 | 0 | 0 | 0 | 0 | 0 |
| GORDON | Absentee #2 Batch 55 | Absentee By Mail | 33 | 16 | 1 | 0 | 0 | 0 | 0 |
| GORDON | Absentee #2 Batch 56 | Absentee By Mail | 33 | 17 | 0 | 0 | 0 | 0 | 0 |
| GORDON | Absentee #2 Batch 57 | Absentee By Mail | 31 | 11 | 0 | 0 | 0 | 0 | 0 |
| GORDON | Absentee #2 Batch 58 | Absentee By Mail | 38 | 12 | 0 | 0 | 0 | 0 | 0 |
| GORDON | Absentee #2 Batch 59 | Absentee By Mail | 28 | 22 | 0 | 0 | 0 | 0 | 0 |
| GORDON | Absentee #2 Batch 60 | Absentee By Mail | 31 | 19 | 0 | 0 | 0 | 0 | 0 |
| GORDON | Absentee #2 Batch 61 | Absentee By Mail | 35 | 13 | 1 | 1 | 0 | 0 | 0 |
| GORDON | Absentee #2 Batch 62 | Absentee By Mail | 41 | 9 | 0 | 0 | 0 | 0 | 0 |
| GORDON | Absentee #2 Batch 63 | Absentee By Mail | 31 | 18 | 0 | 0 | 0 | 0 | 0 |
| GORDON | Absentee #2 Batch 64 | Absentee By Mail | 24 | 26 | 0 | 0 | 0 | 0 | 0 |
| GORDON | Absentee #2 Batch 65 | Absentee By Mail | 41 | 8 | 0 | 0 | 0 | 1 | 0 |
| GORDON | Absentee #2 Batch 66 | Absentee By Mail | 31 | 17 | 1 | 0 | 1 | 0 | 0 |
| GORDON | Absentee #2 Batch 67 | Absentee By Mail | 32 | 18 | 0 | 0 | 0 | 0 | 0 |
| GORDON | Absentee #2 Batch 68 | Absentee By Mail | 36 | 9 | 0 | 0 | 0 | 0 | 0 |
| GORDON | Absentee #2 Batch 69 | Absentee By Mail | 28 | 20 | 0 | 0 | 0 | 0 | 2 |
| GORDON | Absentee #2 Batch 70 | Absentee By Mail | 30 | 16 | 1 | 0 | 0 | 0 | 0 |
| GORDON | Absentee #2 Batch 74 | Absentee By Mail | 24 | 25 | 1 | 0 | 0 | 0 | 0 |
| GORDON | Absentee #3 Batch 71 | Absentee By Mail | 26 | 21 | 1 | 0 | 0 | 2 | 0 |
| GORDON | Absentee #3 Batch 72 | Absentee By Mail | 38 | 12 | 0 | 0 | 0 | 0 | 0 |
| GORDON | Absentee #3 Batch 73 | Absentee By Mail | 31 | 19 | 0 | 0 | 0 | 0 | 0 |
| GORDON | Absentee #3 Batch 75 | Absentee By Mail | 37 | 12 | 1 | 0 | 0 | 0 | 0 |
| GORDON | Absentee #3 Batch 76 | Absentee By Mail | 28 | 20 | 1 | 1 | 0 | 0 | 0 |
| GORDON | Absentee #3 Batch 77 | Absentee By Mail | 34 | 16 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GORDON | Absentee #3 Batch 78 | Absentee By Mail | 34 | 16 | 0 | 0 | 0 | 0 | 0 |
| GORDON | Absentee #3 Batch 79 | Absentee By Mail | 35 | 14 | 0 | 1 | 0 | 0 | 0 |
| GORDON | Absentee #3 Batch 80 | Absentee By Mail | 28 | 19 | 2 | 0 | 0 | 1 | 0 |
| GORDON | Absentee #3 Batch 81 | Absentee By Mail | 22 | 25 | 1 | 1 | 0 | 1 | 0 |
| GORDON | Absentee #3 Batch 82 | Absentee By Mail | 17 | 17 | 0 | 0 | 0 | 0 | 0 |
| GORDON | Absentee #4, Batch 83 | Absentee By Mail | 25 | 11 | 0 | 0 | 0 | 0 | 1 |
| GORDON | Absentee #4, Batch 84 | Absentee By Mail | 27 | 23 | 0 | 0 | 0 | 0 | 0 |
| GORDON | Absentee #4, Batch 85 | Absentee By Mail | 35 | 15 | 0 | 0 | 0 | 0 | 0 |
| GORDON | Absentee #4, Batch 86 | Absentee By Mail | 32 | 15 | 3 | 0 | 0 | 0 | 0 |
| GORDON | Absentee #4, Batch 87 | Absentee By Mail | 28 | 20 | 2 | 0 | 0 | 0 | 0 |
| GORDON | Absentee #4, Batch 88 | Absentee By Mail | 21 | 2 | 0 | 0 | 0 | 1 | 0 |
| GORDON | Absentee #4, Batch 89 | Absentee By Mail | 9 | 10 | 0 | 0 | 0 | 0 | 0 |
| GORDON | Absentee #4, Batch 90 | Absentee By Mail | 1 | 5 | 1 | 0 | 0 | 0 | 0 |
| GORDON | Absentee #4, Batch 91 | Absentee By Mail | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
| GORDON | Absentee #4, Batch 92 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GORDON | Absentee #4, Batch 93 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GORDON | Absentee #6 | Absentee By Mail | 31 | 17 | 0 | 1 | 0 | 1 | 0 |
| GORDON | Early Voting # 1 | Advance | 2382 | 516 | 14 | 4 | 2 | 4 | 0 |
| GORDON | Early Voting #2 | Advance | 2368 | 421 | 15 | 6 | 0 | 2 | 0 |
| GORDON | Early Voting #3 | Advance | 3552 | 659 | 34 | 8 | 2 | 2 | 0 |
| GORDON | Early Voting #3A | Advance | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GORDON | Early Voting #4 | Advance | 1563 | 320 | 23 | 1 | 0 | 2 | 0 |
| GORDON | Provisional | Provisional | 15 | 1 | 0 | 0 | 0 | 0 | 0 |
| GRADY | Absentee Box 1 Batch 13 | Absentee By Mail | 30 | 20 | 0 | 0 | 0 | 0 | 0 |
| GRADY | Absentee Box 1 Batch 18 | Absentee By Mail | 30 | 19 | 0 | 0 | 0 | 1 | 0 |
| GRADY | Absentee By Mail Box 1 Batch 1 | Absentee By Mail | 18 | 32 | 0 | 0 | 0 | 0 | 0 |
| GRADY | Absentee By Mail Box 1 Batch 10 | Absentee By Mail | 23 | 26 | 0 | 0 | 0 | 0 | 0 |
| GRADY | Absentee By Mail Box 1 Batch 11 | Absentee By Mail | 26 | 24 | 0 | 0 | 0 | 0 | 0 |
| GRADY | Absentee By Mail Box 1 Batch 12 | Absentee By Mail | 25 | 24 | 0 | 0 | 0 | 0 | 1 |
| GRADY | Absentee By Mail Box 1 Batch 14 | Absentee By Mail | 28 | 21 | 0 | 0 | 0 | 0 | 0 |
| GRADY | Absentee By Mail Box 1 Batch 15 | Absentee By Mail | 21 | 28 | 0 | 0 | 0 | 0 | 0 |
| GRADY | Absentee By Mail Box 1 Batch 16 | Absentee By Mail | 24 | 27 | 0 | 0 | 0 | 0 | 0 |
| GRADY | Absentee By Mail Box 1 Batch 17 | Absentee By Mail | 20 | 29 | 0 | 0 | 0 | 0 | 0 |
| GRADY | Absentee By Mail Box 1 Batch 19 | Absentee By Mail | 22 | 24 | 4 | 0 | 0 | 0 | 0 |
| GRADY | Absentee By Mail Box 1 Batch 2 | Absentee By Mail | 22 | 27 | 0 | 0 | 0 | 0 | 0 |
| GRADY | Absentee By Mail Box 1 Batch 20 | Absentee By Mail | 24 | 22 | 0 | 0 | 0 | 0 | 0 |
| GRADY | Absentee By Mail Box 1 Batch 21 | Absentee By Mail | 23 | 23 | 1 | 0 | 0 | 0 | 0 |
| GRADY | Absentee By Mail Box 1 Batch 22 | Absentee By Mail | 30 | 19 | 0 | 0 | 0 | 0 | 0 |
| GRADY | Absentee By Mail Box 1 Batch 23 | Absentee By Mail | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
| GRADY | Absentee By Mail Box 1 Batch 3 | Absentee By Mail | 25 | 22 | 0 | 0 | 0 | 1 | 1 |
| GRADY | Absentee By Mail Box 1 Batch 4 | Absentee By Mail | 21 | 29 | 0 | 0 | 0 | 0 | 0 |
| GRADY | Absentee By Mail Box 1 Batch 5 | Absentee By Mail | 33 | 17 | 0 | 0 | 0 | 0 | 0 |
| GRADY | Absentee By Mail Box 1 Batch 6 | Absentee By Mail | 21 | 29 | 0 | 0 | 0 | 0 | 0 |
| GRADY | Absentee By Mail Box 1 Batch 7 | Absentee By Mail | 32 | 18 | 0 | 0 | 0 | 0 | 0 |
| GRADY | Absentee By Mail Box 1 Batch 8 | Absentee By Mail | 19 | 30 | 0 | 0 | 0 | 1 | 0 |
| GRADY | Absentee By Mail Box 1 Batch 9 | Absentee By Mail | 20 | 29 | 1 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GRADY | Absentee By Mail Box 2 Batch 1 | Absentee By Mail | 21 | 29 | 0 | 0 | 0 | | 0 | 0 |
| GRADY | Absentee By Mail Box 2 Batch 10 | Absentee By Mail | 25 | 25 | 0 | 0 | 0 | | 0 | 0 |
| GRADY | Absentee By Mail Box 2 Batch 11 | Absentee By Mail | 23 | 27 | 0 | 0 | 0 | | 0 | 0 |
| GRADY | Absentee By Mail Box 2 Batch 12 | Absentee By Mail | 19 | 31 | 0 | 0 | 0 | | 0 | 0 |
| GRADY | Absentee By Mail Box 2 Batch 13 | Absentee By Mail | 20 | 30 | 0 | 0 | 0 | | 0 | 0 |
| GRADY | Absentee By Mail Box 2 Batch 14 | Absentee By Mail | 28 | 23 | 1 | 0 | 0 | | 0 | 0 |
| GRADY | Absentee By Mail Box 2 Batch 15 | Absentee By Mail | 35 | 15 | 0 | 0 | 0 | | 0 | 0 |
| GRADY | Absentee By Mail Box 2 Batch 16 | Absentee By Mail | 25 | 25 | 0 | 0 | 0 | | 0 | 0 |
| GRADY | Absentee By Mail Box 2 Batch 17 | Absentee By Mail | 25 | 24 | 0 | 0 | 0 | | 0 | 0 |
| GRADY | Absentee By Mail Box 2 Batch 18 | Absentee By Mail | 24 | 25 | 1 | 0 | 0 | | 0 | 0 |
| GRADY | Absentee By Mail Box 2 Batch 19 | Absentee By Mail | 20 | 26 | 2 | 0 | 0 | | 0 | 0 |
| GRADY | Absentee By Mail Box 2 Batch 2 | Absentee By Mail | 24 | 25 | 0 | 0 | 0 | | 1 | 0 |
| GRADY | Absentee By Mail Box 2 Batch 20 | Absentee By Mail | 28 | 22 | 0 | 0 | 0 | | 0 | 0 |
| GRADY | Absentee By Mail Box 2 Batch 21 | Absentee By Mail | 27 | 23 | 0 | 0 | 0 | | 0 | 0 |
| GRADY | Absentee By Mail Box 2 Batch 22 | Absentee By Mail | 30 | 17 | 0 | 0 | 0 | | 1 | 0 |
| GRADY | Absentee By Mail Box 2 Batch 23 | Absentee By Mail | 28 | 22 | 0 | 0 | 0 | | 0 | 0 |
| GRADY | Absentee By Mail Box 2 Batch 3 | Absentee By Mail | 28 | 22 | 0 | 0 | 0 | | 0 | 0 |
| GRADY | Absentee By Mail Box 2 Batch 4 | Absentee By Mail | 23 | 27 | 0 | 0 | 0 | | 0 | 0 |
| GRADY | Absentee By Mail Box 2 Batch 5 | Absentee By Mail | 29 | 21 | 0 | 0 | 0 | | 0 | 0 |
| GRADY | Absentee By Mail Box 2 Batch 6 | Absentee By Mail | 26 | 22 | 1 | 0 | 0 | | 0 | 0 |
| GRADY | Absentee By Mail Box 2 Batch 7 | Absentee By Mail | 23 | 26 | 0 | 0 | 0 | | 1 | 0 |
| GRADY | Absentee By Mail Box 2 Batch 8 | Absentee By Mail | 16 | 34 | 0 | 0 | 0 | | 0 | 0 |
| GRADY | Absentee By Mail Box 2 Batch 9 | Absentee By Mail | 28 | 30 | 0 | 0 | 0 | | 0 | 0 |
| GRADY | Advanced In Person Batch 1 | Advance | 72 | 25 | 2 | 0 | 0 | | 1 | 0 |
| GRADY | Advanced In Person Batch 10 | Advance | 62 | 38 | 0 | 0 | 0 | | 0 | 0 |
| GRADY | Advanced In Person Batch 11 | Advance | 65 | 36 | 0 | 0 | 0 | | 0 | 0 |
| GRADY | Advanced In Person Batch 12 | Advance | 69 | 32 | 0 | 0 | 0 | | 0 | 0 |
| GRADY | Advanced In Person Batch 13 | Advance | 66 | 34 | 0 | 0 | 0 | | 0 | 0 |
| GRADY | Advanced In Person Batch 14 | Advance | 62 | 39 | 0 | 0 | 0 | | 0 | 0 |
| GRADY | Advanced In Person Batch 15 | Advance | 55 | 41 | 1 | 0 | 0 | | 2 | 0 |
| GRADY | Advanced In Person Batch 16 | Advance | 76 | 24 | 0 | 0 | 0 | | 0 | 0 |
| GRADY | Advanced In Person Batch 17 | Advance | 60 | 40 | 0 | 0 | 0 | | 0 | 0 |
| GRADY | Advanced In Person Batch 18 | Advance | 60 | 34 | 0 | 0 | 0 | | 1 | 0 |
| GRADY | Advanced In Person Batch 19 | Advance | 72 | 27 | 1 | 0 | 0 | | 0 | 0 |
| GRADY | Advanced In Person Batch 2 | Advance | 58 | 30 | 2 | 0 | 0 | | 0 | 0 |
| GRADY | Advanced In Person Batch 20 | Advance | 81 | 18 | 1 | 0 | 0 | | 0 | 0 |
| GRADY | Advanced In Person Batch 21 | Advance | 29 | 55 | 1 | 0 | 0 | | 1 | 0 |
| GRADY | Advanced In Person Batch 22 | Advance | 70 | 29 | 0 | 0 | 0 | | 1 | 0 |
| GRADY | Advanced In Person Batch 23 | Advance | 69 | 31 | 0 | 0 | 0 | | 0 | 0 |
| GRADY | Advanced In Person Batch 24 | Advance | 65 | 35 | 0 | 0 | 0 | | 0 | 0 |
| GRADY | Advanced In Person Batch 25 | Advance | 73 | 26 | 1 | 0 | 0 | | 0 | 0 |
| GRADY | Advanced In Person Batch 26 | Advance | 72 | 28 | 0 | 0 | 0 | | 0 | 0 |
| GRADY | Advanced In Person Batch 27 | Advance | 66 | 33 | 1 | 0 | 0 | | 1 | 0 |
| GRADY | Advanced In Person Batch 28 | Advance | 78 | 22 | 0 | 0 | 0 | | 0 | 0 |
| GRADY | Advanced In Person Batch 29 | Advance | 64 | 36 | 0 | 0 | 0 | | 0 | 0 |
| GRADY | Advanced In Person Batch 3 | Advance | 68 | 32 | 0 | 0 | 0 | | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GRADY | Advanced In Person Batch 30 | Advance | 56 | 44 | 0 | 0 | 0 | 0 | 0 |
| GRADY | Advanced In Person Batch 31 | Advance | 69 | 31 | 0 | 0 | 0 | 0 | 0 |
| GRADY | Advanced In Person Batch 32 | Advance | 68 | 32 | 0 | 0 | 0 | 0 | 0 |
| GRADY | Advanced In Person Batch 33 | Advance | 57 | 53 | 0 | 0 | 0 | 0 | 0 |
| GRADY | Advanced In Person Batch 34 | Advance | 71 | 28 | 1 | 0 | 0 | 0 | 0 |
| GRADY | Advanced In Person Batch 35 | Advance | 73 | 27 | 0 | 0 | 0 | 0 | 0 |
| GRADY | Advanced In Person Batch 36 | Advance | 61 | 38 | 0 | 0 | 0 | 1 | 0 |
| GRADY | Advanced In Person Batch 37 | Advance | 71 | 29 | 0 | 0 | 0 | 0 | 0 |
| GRADY | Advanced In Person Batch 38 | Advance | 76 | 23 | 0 | 0 | 0 | 1 | 0 |
| GRADY | Advanced In Person Batch 39 | Advance | 68 | 29 | 2 | 0 | 0 | 1 | 0 |
| GRADY | Advanced In Person Batch 4 | Advance | 72 | 28 | 0 | 0 | 0 | 0 | 0 |
| GRADY | Advanced In Person Batch 40 | Advance | 77 | 23 | 0 | 0 | 0 | 0 | 0 |
| GRADY | Advanced In Person Batch 41 | Advance | 74 | 25 | 1 | 0 | 0 | 0 | 0 |
| GRADY | Advanced In Person Batch 42 | Advance | 61 | 37 | 1 | 0 | 0 | 1 | 0 |
| GRADY | Advanced In Person Batch 43 | Advance | 67 | 33 | 0 | 0 | 0 | 0 | 0 |
| GRADY | Advanced In Person Batch 44 | Advance | 69 | 31 | 0 | 0 | 0 | 0 | 0 |
| GRADY | Advanced In Person Batch 45 | Advance | 69 | 31 | 0 | 0 | 0 | 0 | 0 |
| GRADY | Advanced In Person Batch 46 | Advance | 67 | 33 | 0 | 0 | 0 | 0 | 0 |
| GRADY | Advanced In Person Batch 47 | Advance | 65 | 37 | 0 | 0 | 0 | 0 | 0 |
| GRADY | Advanced In Person Batch 48 | Advance | 57 | 43 | 0 | 0 | 0 | 0 | 0 |
| GRADY | Advanced In Person Batch 49 | Advance | 75 | 25 | 0 | 0 | 0 | 0 | 0 |
| GRADY | Advanced In Person Batch 5 | Advance | 69 | 30 | 0 | 0 | 0 | 1 | 0 |
| GRADY | Advanced In Person Batch 50 | Advance | 85 | 15 | 0 | 0 | 0 | 1 | 0 |
| GRADY | Advanced In Person Batch 51 | Advance | 73 | 27 | 0 | 0 | 0 | 0 | 0 |
| GRADY | Advanced In Person Batch 52 | Advance | 71 | 28 | 1 | 0 | 0 | 0 | 0 |
| GRADY | Advanced In Person Batch 53 | Advance | 70 | 29 | 1 | 0 | 0 | 0 | 0 |
| GRADY | Advanced In Person Batch 54 | Advance | 78 | 20 | 0 | 0 | 0 | 0 | 0 |
| GRADY | Advanced In Person Batch 55 | Advance | 65 | 35 | 0 | 0 | 0 | 0 | 0 |
| GRADY | Advanced In Person Batch 56 | Advance | 67 | 33 | 0 | 0 | 0 | 0 | 0 |
| GRADY | Advanced In Person Batch 57 | Advance | 35 | 62 | 0 | 0 | 0 | 3 | 0 |
| GRADY | Advanced In Person Batch 58 | Advance | 72 | 20 | 0 | 0 | 0 | 0 | 0 |
| GRADY | Advanced In Person Batch 6 | Advance | 75 | 24 | 1 | 0 | 0 | 0 | 0 |
| GRADY | Advanced In Person Batch 7 | Advance | 72 | 28 | 0 | 0 | 0 | 0 | 0 |
| GRADY | Advanced In Person Batch 8 | Advance | 66 | 35 | 0 | 0 | 0 | 0 | 0 |
| GRADY | Advanced In Person Batch 9 | Advance | 66 | 33 | 0 | 0 | 0 | 0 | 0 |
| GRADY | Blowing Cave | Election Day | 236 | 29 | 2 | 0 | 0 | 0 | 0 |
| GRADY | Cairo 04 | Election Day | 43 | 200 | 2 | 0 | 0 | 1 | 0 |
| GRADY | Cairo 05 | Election Day | 160 | 115 | 5 | 0 | 1 | 2 | 0 |
| GRADY | Higdon | Election Day | 282 | 75 | 4 | 0 | 0 | 0 | 0 |
| GRADY | Midway-Duncanville | Election Day | 275 | 52 | 5 | 0 | 0 | 2 | 0 |
| GRADY | Pine Park Batch | Election Day | 159 | 59 | 2 | 0 | 0 | 0 | 0 |
| GRADY | Provisional | Provisional | 7 | 11 | 0 | 0 | 0 | 0 | 0 |
| GRADY | Spence | Election Day | 209 | 17 | 2 | 0 | 0 | 0 | 0 |
| GRADY | Whigham-Springhill | Election Day | 349 | 46 | 1 | 0 | 0 | 0 | 0 |
| GRADY | Woodland | Election Day | 315 | 42 | 2 | 0 | 0 | 3 | 0 |
| GREENE | ABM  C1A BATCH1 | Absentee By Mail | 18 | 7 | 0 | 0 | 0 | 0 | 0 |

| GREENE | ABM C1A BATCH 10 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 0 | 0 |
|--------|------------------|------------------|----|----|---|---|---|---|---|
| GREENE | ABM C1A BATCH 11 | Absentee By Mail | 17 | 8 | 0 | 0 | 0 | 0 | 0 |
| GREENE | ABM C1A BATCH 12 | Absentee By Mail | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| GREENE | ABM C1A BATCH 13 | Absentee By Mail | 14 | 11 | 0 | 0 | 0 | 0 | 0 |
| GREENE | ABM C1A BATCH 14 | Absentee By Mail | 17 | 8 | 0 | 0 | 0 | 0 | 0 |
| GREENE | ABM C1A BATCH 15 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 0 | 0 |
| GREENE | ABM C1A BATCH 16 | Absentee By Mail | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| GREENE | ABM C1A BATCH 17 | Absentee By Mail | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| GREENE | ABM C1A BATCH 18 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 0 | 0 |
| GREENE | ABM C1A BATCH 19 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 0 | 0 |
| GREENE | ABM C1A BATCH 2 | Absentee By Mail | 16 | 8 | 0 | 0 | 0 | 0 | 0 |
| GREENE | ABM C1A BATCH 20 | Absentee By Mail | 11 | 13 | 0 | 0 | 0 | 1 | 0 |
| GREENE | ABM C1A BATCH 21 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 0 | 0 |
| GREENE | ABM C1A BATCH 22 | Absentee By Mail | 12 | 12 | 1 | 0 | 0 | 0 | 0 |
| GREENE | ABM C1A BATCH 23 | Absentee By Mail | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| GREENE | ABM C1A BATCH 24 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 0 | 0 |
| GREENE | ABM C1A BATCH 25 | Absentee By Mail | 15 | 9 | 0 | 0 | 0 | 1 | 0 |
| GREENE | ABM C1A BATCH 26 | Absentee By Mail | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| GREENE | ABM C1A BATCH 27 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 0 | 0 |
| GREENE | ABM C1A BATCH 28 | Absentee By Mail | 9 | 13 | 1 | 0 | 0 | 1 | 1 |
| GREENE | ABM C1A BATCH 29 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 0 | 0 |
| GREENE | ABM C1A BATCH 3 | Absentee By Mail | 14 | 11 | 0 | 0 | 0 | 0 | 0 |
| GREENE | ABM C1A BATCH 30 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 0 | 0 |
| GREENE | ABM C1A BATCH 31 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| GREENE | ABM C1A BATCH 32 | Absentee By Mail | 15 | 9 | 1 | 0 | 0 | 0 | 0 |
| GREENE | ABM C1A BATCH 33 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 0 | 0 |
| GREENE | ABM C1A BATCH 34 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 0 | 0 |
| GREENE | ABM C1A BATCH 35 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 0 | 0 |
| GREENE | ABM C1A BATCH 36 | Absentee By Mail | 16 | 7 | 2 | 0 | 0 | 0 | 0 |
| GREENE | ABM C1A BATCH 37 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| GREENE | ABM C1A BATCH 38 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 |
| GREENE | ABM C1A BATCH 39 | Absentee By Mail | 10 | 13 | 0 | 0 | 0 | 2 | 0 |
| GREENE | ABM C1A BATCH 4 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 0 | 0 |
| GREENE | ABM C1A BATCH 5 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 0 | 0 |
| GREENE | ABM C1A BATCH 6 | Absentee By Mail | 12 | 12 | 1 | 0 | 0 | 0 | 0 |
| GREENE | ABM C1A BATCH 7 | Absentee By Mail | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| GREENE | ABM C1A BATCH 8 | Absentee By Mail | 11 | 13 | 0 | 0 | 0 | 1 | 0 |
| GREENE | ABM C1A BATCH 9 | Absentee By Mail | 19 | 6 | 0 | 0 | 0 | 0 | 0 |
| GREENE | ABM C1B BATCH 40 | Absentee By Mail | 10 | 14 | 1 | 0 | 0 | 0 | 0 |
| GREENE | ABM C1B BATCH 41 | Absentee By Mail | 13 | 11 | 1 | 0 | 0 | 0 | 0 |
| GREENE | ABM C1B BATCH 42 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| GREENE | ABM C1B BATCH 43 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 0 | 0 |
| GREENE | ABM C1B BATCH 44 | Absentee By Mail | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| GREENE | ABM C1B BATCH 45 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 0 | 0 |
| GREENE | ABM C1B BATCH 46 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 0 | 0 |
| GREENE | ABM C1B BATCH 47 | Absentee By Mail | 13 | 10 | 0 | 2 | 0 | 0 | 0 |

| GREENE | ABM C1B BATCH 48 | Absentee By Mail | 8 | 16 | 0 | 1 | 0 | 0 | 0 |
|--------|------------------|------------------|---|----|---|---|---|---|---|
| GREENE | ABM C1B BATCH 49 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 0 | 0 |
| GREENE | ABM C1B BATCH 50 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 0 | 0 |
| GREENE | ABM C1B BATCH 51 | Absentee By Mail | 13 | 11 | 1 | 0 | 0 | 0 | 0 |
| GREENE | ABM C1B BATCH 52 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| GREENE | ABM C1B BATCH 53 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| GREENE | ABM C1B BATCH 54 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 0 | 0 |
| GREENE | ABM C1B BATCH 55 | Absentee By Mail | 14 | 10 | 0 | 0 | 0 | 1 | 0 |
| GREENE | ABM C1B BATCH 56 | Absentee By Mail | 13 | 11 | 1 | 0 | 0 | 0 | 0 |
| GREENE | ABM C1B BATCH 57 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 0 | 0 |
| GREENE | ABM C1B BATCH 58 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 0 | 0 |
| GREENE | ABM C1B BATCH 59 | Absentee By Mail | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| GREENE | ABM C1B BATCH 60 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| GREENE | ABM C1B BATCH 61 | Absentee By Mail | 14 | 11 | 0 | 0 | 0 | 0 | 0 |
| GREENE | ABM C1B BATCH 62 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 0 | 0 |
| GREENE | ABM C1B BATCH 63 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 0 | 0 |
| GREENE | ABM C1B BATCH 64 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 0 | 0 |
| GREENE | ABM C1B BATCH 65 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 0 | 0 |
| GREENE | ABM C1B BATCH 66 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 0 | 0 |
| GREENE | ABM C1B BATCH 67 | Absentee By Mail | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| GREENE | ABM C1B BATCH 68 | Absentee By Mail | 18 | 7 | 0 | 0 | 0 | 0 | 0 |
| GREENE | ABM C1B BATCH 69 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 0 | 0 |
| GREENE | ABM C1B BATCH 70 | Absentee By Mail | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| GREENE | ABM C1B BATCH 71 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 0 | 0 |
| GREENE | ABM C1B BATCH 72 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 0 | 0 |
| GREENE | ABM C1B BATCH 73 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 0 | 0 |
| GREENE | ABM C1B BATCH 74 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 0 | 0 |
| GREENE | ABM C1B BATCH 75 | Absentee By Mail | 14 | 11 | 0 | 0 | 0 | 0 | 0 |
| GREENE | ABM C1B BATCH 76 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 0 | 0 |
| GREENE | ABM C1B BATCH 77 | Absentee By Mail | 0 | 22 | 0 | 3 | 0 | 0 | 0 |
| GREENE | ABM C1B BATCH 78 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| GREENE | ABM C1B BATCH 79 | Absentee By Mail | 17 | 8 | 0 | 0 | 0 | 0 | 0 |
| GREENE | ABM C1C BATCH 100 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| GREENE | ABM C1C BATCH 101 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 0 | 0 |
| GREENE | ABM C1C BATCH 102 | Absentee By Mail | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| GREENE | ABM C1C BATCH 103 | Absentee By Mail | 14 | 11 | 0 | 0 | 0 | 0 | 0 |
| GREENE | ABM C1C BATCH 104 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 0 | 0 |
| GREENE | ABM C1C BATCH 105 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 0 | 0 |
| GREENE | ABM C1C BATCH 106 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 0 | 0 |
| GREENE | ABM C1C BATCH 107 | Absentee By Mail | 17 | 8 | 0 | 0 | 0 | 0 | 0 |
| GREENE | ABM C1C BATCH 108 | Absentee By Mail | 6 | 14 | 0 | 0 | 0 | 0 | 0 |
| GREENE | ABM C1C BATCH 109 | Absentee By Mail | 5 | 19 | 0 | 0 | 0 | 1 | 0 |
| GREENE | ABM C1C BATCH 110 | Absentee By Mail | 11 | 11 | 0 | 3 | 0 | 0 | 0 |
| GREENE | ABM C1C BATCH 111 | Absentee By Mail | 1 | 9 | 0 | 0 | 0 | 0 | 0 |
| GREENE | ABM C1C BATCH 112 | Absentee By Mail | 0 | 7 | 0 | 0 | 0 | 0 | 0 |
| GREENE | ABM C1C BATCH 113 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 |

| GREENE | ABM C1C BATCH 114 | Absentee By Mail | 13 | 11 | 2 | 0 | 0 | 0 | 0 |
|--------|-------------------|------------------|----|----|---|---|---|---|---|
| GREENE | ABM C1C BATCH 115 | Absentee By Mail | 2 | 5 | 1 | 0 | 0 | 0 | 0 |
| GREENE | ABM C1C BATCH 116 | Absentee By Mail | 7 | 16 | 2 | 0 | 0 | 0 | 0 |
| GREENE | ABM C1C BATCH 80 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| GREENE | ABM C1C BATCH 81 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 0 | 0 |
| GREENE | ABM C1C BATCH 82 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 0 | 0 |
| GREENE | ABM C1C BATCH 83 | Absentee By Mail | 4 | 20 | 0 | 0 | 0 | 1 | 0 |
| GREENE | ABM C1C BATCH 84 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 0 | 0 |
| GREENE | ABM C1C BATCH 85 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 0 | 0 |
| GREENE | ABM C1C BATCH 86 | Absentee By Mail | 7 | 17 | 1 | 0 | 0 | 0 | 0 |
| GREENE | ABM C1C BATCH 87 | Absentee By Mail | 17 | 8 | 0 | 0 | 0 | 0 | 0 |
| GREENE | ABM C1C BATCH 88 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 0 | 0 |
| GREENE | ABM C1C BATCH 89 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 0 | 0 |
| GREENE | ABM C1C BATCH 90 | Absentee By Mail | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| GREENE | ABM C1C BATCH 91 | Absentee By Mail | 2 | 23 | 0 | 0 | 0 | 0 | 0 |
| GREENE | ABM C1C BATCH 92 | Absentee By Mail | 14 | 9 | 2 | 0 | 0 | 0 | 0 |
| GREENE | ABM C1C BATCH 93 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| GREENE | ABM C1C BATCH 94 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 0 | 0 |
| GREENE | ABM C1C BATCH 95 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 0 | 0 |
| GREENE | ABM C1C BATCH 96 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 0 | 0 |
| GREENE | ABM C1C BATCH 97 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 0 | 0 |
| GREENE | ABM C1C BATCH 98 | Absentee By Mail | 21 | 3 | 1 | 0 | 0 | 0 | 0 |
| GREENE | ABM C1C BATCH 99 | Absentee By Mail | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C2 BATCH 117 | Advance | 18 | 7 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C2 BATCH 118 | Advance | 17 | 8 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C2 BATCH 119 | Advance | 20 | 5 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C2 BATCH 120 | Advance | 17 | 8 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C2 BATCH 121 | Advance | 19 | 6 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C2 BATCH 122 | Advance | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C2 BATCH 123 | Advance | 19 | 6 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C2 BATCH 124 | Advance | 13 | 12 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C2 BATCH 125 | Advance | 20 | 5 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C2 BATCH 126 | Advance | 17 | 7 | 0 | 0 | 0 | 1 | 0 |
| GREENE | AIP C2 BATCH 127 | Advance | 21 | 4 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C2 BATCH 128 | Advance | 17 | 8 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C2 BATCH 129 | Advance | 19 | 6 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C2 BATCH 130 | Advance | 19 | 6 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C2 BATCH 131 | Advance | 24 | 1 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C2 BATCH 132 | Advance | 14 | 10 | 0 | 0 | 0 | 1 | 0 |
| GREENE | AIP C2 BATCH 133 | Advance | 18 | 7 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C2 BATCH 134 | Advance | 16 | 8 | 1 | 0 | 0 | 0 | 0 |
| GREENE | AIP C2 BATCH 135 | Advance | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C2 BATCH 136 | Advance | 22 | 3 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C2 BATCH 137 | Advance | 17 | 8 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C2 BATCH 138 | Advance | 19 | 6 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C2 BATCH 139 | Advance | 23 | 1 | 1 | 0 | 0 | 0 | 0 |

| GREENE | AIP C2 BATCH 140 | Advance | 19 | 6 | 0 | 0 | 0 | 0 | 0 |
|--------|------------------|---------|----|----|---|---|---|---|---|
| GREENE | AIPC2 BATCH 141 | Advance | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C2 BATCH 142 | Advance | 18 | 6 | 0 | 0 | 0 | 1 | 0 |
| GREENE | AIP C2 BATCH 143 | Advance | 11 | 14 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C2 BATCH 144 | Advance | 18 | 6 | 1 | 0 | 0 | 0 | 0 |
| GREENE | AIP C2 BATCH 145 | Advance | 17 | 8 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C2 BATCH 146 | Advance | 16 | 7 | 2 | 0 | 0 | 0 | 0 |
| GREENE | AIP C2 BATCH 147 | Advance | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C2 BATCH 148 | Advance | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C2 BATCH 149 | Advance | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C2 BATCH 150 | Advance | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C2 BATCH 151 | Advance | 18 | 7 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C2 BATCH 152 | Advance | 18 | 7 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C2 BATCH 153 | Advance | 20 | 5 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C2 BATCH 154 | Advance | 19 | 6 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C2 BATCH 155 | Advance | 20 | 5 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C2 BATCH 156 | Advance | 17 | 8 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C2 BATCH 157 | Advance | 16 | 8 | 1 | 0 | 0 | 0 | 0 |
| GREENE | AIP C2 BATCH 158 | Advance | 12 | 13 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C2 BATCH 159 | Advance | 20 | 5 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C2 BATCH 160 | Advance | 23 | 1 | 1 | 0 | 0 | 0 | 0 |
| GREENE | AIP C2 BATCH 161 | Advance | 20 | 5 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C2 BATCH 162 | Advance | 16 | 8 | 0 | 0 | 0 | 1 | 0 |
| GREENE | AIP C2 BATCH 163 | Advance | 19 | 6 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C2 BATCH 164 | Advance | 17 | 8 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C2 BATCH 165 | Advance | 13 | 12 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C2 BATCH 166 | Advance | 19 | 5 | 1 | 0 | 0 | 0 | 0 |
| GREENE | AIP C2 BATCH 167 | Advance | 18 | 7 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C2 BATCH 168 | Advance | 19 | 6 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C2 BATCH 169 | Advance | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C2 BATCH 170 | Advance | 21 | 4 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C2 BATCH 171 | Advance | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C2 BATCH 172 | Advance | 9 | 15 | 1 | 0 | 0 | 0 | 0 |
| GREENE | AIP C2 BATCH 173 | Advance | 17 | 8 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C2 BATCH 174 | Advance | 15 | 7 | 2 | 0 | 0 | 1 | 0 |
| GREENE | AIP C2 BATCH 175 | Advance | 17 | 8 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C2 BATCH 176 | Advance | 22 | 3 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C2 BATCH 177 | Advance | 16 | 8 | 1 | 0 | 0 | 0 | 0 |
| GREENE | AIP C2 BATCH 178 | Advance | 18 | 7 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C2 BATCH 179 | Advance | 18 | 7 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C2 BATCH 180 | Advance | 19 | 6 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C2 BATCH 181 | Advance | 9 | 16 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C2 BATCH 182 | Advance | 16 | 8 | 1 | 0 | 0 | 0 | 0 |
| GREENE | AIP C2 BATCH 183 | Advance | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C2 BATCH 184 | Advance | 18 | 7 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C2 BATCH 185 | Advance | 15 | 10 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GREENE | AIP C2 BATCH 186 | Advance | 15 | 9 | 0 | 0 | 0 | 1 | 0 |
| GREENE | AIP C2 BATCH 187 | Advance | 20 | 5 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C2 BATCH 188 | Advance | 20 | 5 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C2 BATCH 189 | Advance | 22 | 3 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C2 BATCH 190 | Advance | 17 | 7 | 1 | 0 | 0 | 0 | 0 |
| GREENE | AIP C2 BATCH 191 | Advance | 21 | 4 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C2 BATCH 192 | Advance | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C2 BATCH 193 | Advance | 17 | 7 | 1 | 0 | 0 | 0 | 0 |
| GREENE | AIP C2 BATCH 194 | Advance | 20 | 5 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C2 BATCH 195 | Advance | 18 | 7 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C2 BATCH 196 | Advance | 18 | 7 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C2 BATCH 197 | Advance | 19 | 6 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C2 BATCH 198 | Advance | 15 | 9 | 1 | 0 | 0 | 0 | 0 |
| GREENE | AIP C2 BATCH 199 | Advance | 18 | 6 | 1 | 0 | 0 | 0 | 0 |
| GREENE | AIP C2 BATCH 200 | Advance | 21 | 4 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C2 BATCH 201 | Advance | 22 | 3 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C2 BATCH 202 | Advance | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C2 BATCH 203 | Advance | 16 | 8 | 1 | 0 | 0 | 0 | 0 |
| GREENE | AIP C2 BATCH 204 | Advance | 17 | 8 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C2 BATCH 205 | Advance | 17 | 8 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C2 BATCH 206 | Advance | 18 | 7 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C2 BATCH 207 | Advance | 17 | 7 | 1 | 0 | 0 | 0 | 0 |
| GREENE | AIP C2 BATCH 208 | Advance | 21 | 4 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C2 BATCH 209 | Advance | 19 | 6 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C2 BATCH 210 | Advance | 20 | 4 | 0 | 0 | 0 | 1 | 0 |
| GREENE | AIP C2 BATCH 211 | Advance | 14 | 11 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C2 BATCH 212 | Advance | 16 | 12 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C2 BATCH 213 | Advance | 15 | 8 | 0 | 1 | 1 | 0 | 0 |
| GREENE | AIP C2 BATCH 214 | Advance | 13 | 7 | 2 | 3 | 0 | 0 | 0 |
| GREENE | AIP C2 BATCH 215 | Advance | 15 | 9 | 0 | 0 | 1 | 0 | 0 |
| GREENE | AIP C2 BATCH 216 | Advance | 18 | 5 | 1 | 1 | 1 | 0 | 0 |
| GREENE | AIP C2 BATCH 217 | Advance | 7 | 5 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C3 BATCH 218 | Advance | 19 | 6 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C3 BATCH 219 | Advance | 19 | 6 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C3 BATCH 220 | Advance | 17 | 8 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C3 BATCH 221 | Advance | 18 | 7 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C3 BATCH 222 | Advance | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C3 BATCH 223 | Advance | 19 | 6 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C3 BATCH 224 | Advance | 19 | 6 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C3 BATCH 225 | Advance | 19 | 6 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C3 BATCH 226 | Advance | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C3 BATCH 227 | Advance | 20 | 4 | 0 | 0 | 0 | 1 | 0 |
| GREENE | AIP C3 BATCH 228 | Advance | 20 | 5 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C3 BATCH 229 | Advance | 19 | 6 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C3 BATCH 230 | Advance | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C3 BATCH 231 | Advance | 12 | 13 | 0 | 0 | 0 | 0 | 0 |

| GREENE | AIP C3 BATCH 232 | Advance | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
|--------|------------------|---------|----|----|----|----|----|----|----|
| GREENE | AIP C3 BATCH 233 | Advance | 20 | 5 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C3 BATCH 234 | Advance | 13 | 11 | 0 | 0 | 0 | 1 | 0 |
| GREENE | AIP C3 BATCH 235 | Advance | 19 | 6 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C3 BATCH 236 | Advance | 18 | 7 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C3 BATCH 237 | Advance | 19 | 6 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C3 BATCH 238 | Advance | 20 | 5 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C3 BATCH 239 | Advance | 18 | 7 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C3 BATCH 240 | Advance | 18 | 7 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C3 BATCH 241 | Advance | 18 | 7 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C3 BATCH 242 | Advance | 14 | 11 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C3 BATCH 243 | Advance | 13 | 11 | 1 | 0 | 0 | 0 | 0 |
| GREENE | AIP C3 BATCH 244 | Advance | 17 | 8 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C3 BATCH 245 | Advance | 20 | 5 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C3 BATCH 246 | Advance | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C3 BATCH 247 | Advance | 18 | 7 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C3 BATCH 248 | Advance | 14 | 11 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C3 BATCH 249 | Advance | 19 | 6 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C3 BATCH 250 | Advance | 17 | 6 | 1 | 0 | 0 | 1 | 0 |
| GREENE | AIP C3 BATCH 251 | Advance | 17 | 8 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C3 BATCH 252 | Advance | 17 | 8 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C3 BATCH 253 | Advance | 17 | 7 | 1 | 0 | 0 | 0 | 0 |
| GREENE | AIP C3 BATCH 254 | Advance | 17 | 8 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C3 BATCH 255 | Advance | 18 | 7 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C3 BATCH 256 | Advance | 20 | 5 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C3 BATCH 257 | Advance | 17 | 8 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C3 BATCH 258 | Advance | 17 | 8 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C3 BATCH 259 | Advance | 14 | 10 | 1 | 0 | 0 | 0 | 0 |
| GREENE | AIP C3 BATCH 260 | Advance | 12 | 13 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C3 BATCH 261 | Advance | 20 | 5 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C3 BATCH 262 | Advance | 16 | 8 | 1 | 0 | 0 | 0 | 0 |
| GREENE | AIP C3 BATCH 263 | Advance | 18 | 6 | 1 | 0 | 0 | 0 | 0 |
| GREENE | AIP C3 BATCH 264 | Advance | 20 | 5 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C3 BATCH 265 | Advance | 19 | 6 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C3 BATCH 266 | Advance | 17 | 8 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C3 BATCH 267 | Advance | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C3 BATCH 268 | Advance | 18 | 7 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C3 BATCH 269 | Advance | 18 | 6 | 1 | 0 | 0 | 0 | 0 |
| GREENE | AIP C3 BATCH 270 | Advance | 20 | 5 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C3 BATCH 271 | Advance | 20 | 5 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C3 BATCH 272 | Advance | 19 | 6 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C3 BATCH 273 | Advance | 23 | 2 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C3 BATCH 274 | Advance | 18 | 6 | 1 | 0 | 0 | 0 | 0 |
| GREENE | AIP C3 BATCH 275 | Advance | 18 | 6 | 1 | 0 | 0 | 0 | 0 |
| GREENE | AIP C3 BATCH 276 | Advance | 18 | 6 | 1 | 0 | 0 | 0 | 0 |
| GREENE | AIP C3 BATCH 277 | Advance | 20 | 4 | 1 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GREENE | AIP C3 BATCH 278 | Advance | 20 | 5 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C3 BATCH 279 | Advance | 20 | 5 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C3 BATCH 280 | Advance | 22 | 2 | 1 | 0 | 0 | 0 | 0 |
| GREENE | AIP C3 BATCH 281 | Advance | 18 | 7 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C3 BATCH 282 | Advance | 22 | 3 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C3 BATCH 283 | Advance | 20 | 5 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C3 BATCH 284 | Advance | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C3 BATCH 285 | Advance | 18 | 6 | 1 | 0 | 0 | 0 | 0 |
| GREENE | AIP C3 BATCH 286 | Advance | 18 | 7 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C3 BATCH 287 | Advance | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C3 BATCH 288 | Advance | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C3 BATCH 289 | Advance | 17 | 7 | 1 | 0 | 0 | 0 | 0 |
| GREENE | AIP C3 BATCH 290 | Advance | 20 | 5 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C3 BATCH 291 | Advance | 21 | 4 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C3 BATCH 292 | Advance | 19 | 6 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C3 BATCH 293 | Advance | 20 | 5 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C3 BATCH 294 | Advance | 20 | 4 | 1 | 0 | 0 | 0 | 0 |
| GREENE | AIP C3 BATCH 295 | Advance | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C3 BATCH 296 | Advance | 18 | 7 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C3 BATCH 297 | Advance | 17 | 8 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C3 BATCH 298 | Advance | 12 | 7 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C3 BATCH 299 | Advance | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C3 BATCH 300 | Advance | 19 | 4 | 0 | 2 | 0 | 0 | 0 |
| GREENE | AIP C3 BATCH 301 | Advance | 17 | 6 | 0 | 1 | 0 | 1 | 0 |
| GREENE | AIP C3 BATCH 302 | Advance | 17 | 9 | 0 | 0 | 0 | 1 | 0 |
| GREENE | AIP C4 BATCH 303 | Advance | 19 | 6 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C4 BATCH 304 | Advance | 18 | 7 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C4 BATCH 305 | Advance | 13 | 12 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C4 BATCH 306 | Advance | 19 | 6 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C4 BATCH 307 | Advance | 18 | 7 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C4 BATCH 308 | Advance | 18 | 7 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C4 BATCH 309 | Advance | 17 | 7 | 1 | 0 | 0 | 0 | 0 |
| GREENE | AIP C4 BATCH 310 | Advance | 21 | 4 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C4 BATCH 311 | Advance | 16 | 8 | 0 | 0 | 0 | 1 | 0 |
| GREENE | AIP C4 BATCH 312 | Advance | 17 | 8 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C4 BATCH 313 | Advance | 18 | 7 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C4 BATCH 314 | Advance | 19 | 6 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C4 BATCH 315 | Advance | 14 | 11 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C4 BATCH 316 | Advance | 20 | 5 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C4 BATCH 317 | Advance | 17 | 8 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C4 BATCH 318 | Advance | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C4 BATCH 319 | Advance | 15 | 8 | 2 | 0 | 0 | 0 | 0 |
| GREENE | AIP C4 BATCH 320 | Advance | 20 | 5 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C4 BATCH 321 | Advance | 19 | 6 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C4 BATCH 322 | Advance | 17 | 7 | 1 | 0 | 0 | 0 | 0 |
| GREENE | AIP C4 BATCH 323 | Advance | 15 | 10 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GREENE | AIP C4 BATCH 324 | Advance | 17 | 8 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C4 BATCH 325 | Advance | 22 | 3 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C4 BATCH 326 | Advance | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C4 BATCH 327 | Advance | 14 | 11 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C4 BATCH 328 | Advance | 18 | 7 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C4 BATCH 329 | Advance | 21 | 4 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C4 BATCH 330 | Advance | 19 | 5 | 0 | 0 | 0 | 1 | 0 |
| GREENE | AIP C4 BATCH 331 | Advance | 17 | 8 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C4 BATCH 332 | Advance | 14 | 11 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C4 BATCH 333 | Advance | 14 | 11 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C4 BATCH 334 | Advance | 19 | 6 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C4 BATCH 335 | Advance | 22 | 3 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C4 BATCH 336 | Advance | 21 | 4 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C4 BATCH 337 | Advance | 13 | 12 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C4 BATCH 338 | Advance | 16 | 8 | 0 | 0 | 0 | 1 | 0 |
| GREENE | AIP C4 BATCH 339 | Advance | 21 | 4 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C4 BATCH 340 | Advance | 19 | 6 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C4 BATCH 341 | Advance | 18 | 7 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C4 BATCH 342 | Advance | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C4 BATCH 343 | Advance | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C4 BATCH 344 | Advance | 19 | 6 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C4 BATCH 345 | Advance | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C4 BATCH 346 | Advance | 20 | 5 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C4 BATCH 347 | Advance | 20 | 5 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C4 BATCH 348 | Advance | 20 | 5 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C4 BATCH 349 | Advance | 16 | 8 | 1 | 0 | 0 | 0 | 0 |
| GREENE | AIP C4 BATCH 350 | Advance | 21 | 4 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C4 BATCH 351 | Advance | 15 | 8 | 0 | 0 | 0 | 2 | 0 |
| GREENE | AIP C4 BATCH 352 | Advance | 22 | 3 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C4 BATCH 353 | Advance | 22 | 3 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C4 BATCH 354 | Advance | 16 | 7 | 2 | 0 | 0 | 0 | 0 |
| GREENE | AIP C4 BATCH 355 | Advance | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C4 BATCH 356 | Advance | 18 | 7 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C4 BATCH 357 | Advance | 21 | 4 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C4 BATCH 358 | Advance | 17 | 8 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C4 BATCH 359 | Advance | 17 | 6 | 2 | 0 | 0 | 0 | 0 |
| GREENE | AIP C4 BATCH 360 | Advance | 21 | 4 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C4 BATCH 361 | Advance | 21 | 4 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C4 BATCH 362 | Advance | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C4 BATCH 363 | Advance | 18 | 6 | 1 | 0 | 0 | 0 | 0 |
| GREENE | AIP C4 BATCH 364 | Advance | 14 | 11 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C4 BATCH 365 | Advance | 19 | 5 | 0 | 0 | 0 | 1 | 0 |
| GREENE | AIP C4 BATCH 366 | Advance | 21 | 4 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C4 BATCH 367 | Advance | 22 | 3 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C4 BATCH 368 | Advance | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C4 BATCH 369 | Advance | 16 | 7 | 2 | 0 | 0 | 0 | 0 |

| GREENE | AIP C4 BATCH 370 | Advance | 20 | 5 | 0 | 0 | 0 | 0 | 0 |
|--------|------------------|---------|----|----|----|----|----|----|----|
| GREENE | AIP C4 BATCH 371 | Advance | 18 | 7 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C4 BATCH 372 | Advance | 15 | 9 | 0 | 0 | 0 | 1 | 0 |
| GREENE | AIP C4 BATCH 373 | Advance | 12 | 13 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C4 BATCH 374 | Advance | 22 | 2 | 0 | 0 | 0 | 1 | 0 |
| GREENE | AIP C4 BATCH 375 | Advance | 20 | 5 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C4 BATCH 376 | Advance | 22 | 3 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C4 BATCH 377 | Advance | 17 | 8 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C4 BATCH 378 | Advance | 17 | 8 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C4 BATCH 379 | Advance | 21 | 4 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C4 BATCH 380 | Advance | 18 | 6 | 0 | 0 | 0 | 1 | 0 |
| GREENE | AIP C4 BATCH 381 | Advance | 18 | 7 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C4 BATCH 382 | Advance | 22 | 3 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C4 BATCH 383 | Advance | 22 | 2 | 0 | 0 | 0 | 1 | 0 |
| GREENE | AIP C4 BATCH 384 | Advance | 19 | 6 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C4 BATCH 385 | Advance | 22 | 3 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C4 BATCH 386 | Advance | 21 | 4 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C4 BATCH 387 | Advance | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C4 BATCH 388 | Advance | 16 | 8 | 1 | 0 | 0 | 0 | 0 |
| GREENE | AIP C4 BATCH 389 | Advance | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C4 BATCH 390 | Advance | 14 | 8 | 1 | 0 | 0 | 2 | 0 |
| GREENE | AIP C4 BATCH 391 | Advance | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C4 BATCH 392 | Advance | 22 | 14 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C4 BATCH 393 | Advance | 19 | 6 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C4 BATCH 394 | Advance | 17 | 8 | 0 | 0 | 0 | 0 | 0 |
| GREENE | AIP C4 BATCH 395 | Advance | 14 | 10 | 0 | 1 | 0 | 0 | 0 |
| GREENE | AIP C4 BATCH 396 | Advance | 14 | 11 | 0 | 3 | 0 | 0 | 0 |
| GREENE | AIP C4 BATCH 410 | Election Day | 21 | 4 | 0 | 0 | 0 | 0 | 0 |
| GREENE | E DAY C5 397 | Election Day | 12 | 11 | 2 | 0 | 0 | 0 | 0 |
| GREENE | E DAY C5 399 | Election Day | 11 | 14 | 0 | 0 | 0 | 0 | 0 |
| GREENE | E DAY C5 400 | Election Day | 12 | 12 | 0 | 0 | 0 | 1 | 0 |
| GREENE | E DAY C5 401 | Election Day | 10 | 15 | 0 | 0 | 0 | 0 | 0 |
| GREENE | E DAY C5 402 | Election Day | 13 | 12 | 0 | 0 | 0 | 0 | 0 |
| GREENE | E DAY C5 403 | Election Day | 11 | 14 | 0 | 0 | 0 | 0 | 0 |
| GREENE | E DAY C5 404 | Election Day | 13 | 12 | 0 | 0 | 0 | 0 | 0 |
| GREENE | E DAY C5 405 | Election Day | 14 | 10 | 1 | 0 | 0 | 0 | 0 |
| GREENE | E DAY C5 406 | Election Day | 6 | 18 | 1 | 0 | 0 | 0 | 0 |
| GREENE | E DAY C5 407 | Election Day | 21 | 15 | 1 | 0 | 0 | 0 | 0 |
| GREENE | E DAY C5 408 | Election Day | 3 | 11 | 0 | 3 | 0 | 0 | 0 |
| GREENE | E DAY C5 409 | Election Day | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| GREENE | E DAY C5 411 | Election Day | 25 | 0 | 0 | 0 | 0 | 0 | 0 |
| GREENE | E DAY C5 412 | Election Day | 16 | 7 | 1 | 0 | 0 | 1 | 0 |
| GREENE | E DAY C5 413 | Election Day | 20 | 5 | 0 | 0 | 0 | 0 | 0 |
| GREENE | E DAY C5 414 | Election Day | 17 | 1 | 1 | 0 | 0 | 0 | 0 |
| GREENE | E DAY C5 415 | Election Day | 7 | 0 | 0 | 1 | 0 | 0 | 0 |
| GREENE | E DAY C5 416 | Election Day | 20 | 5 | 0 | 0 | 0 | 0 | 0 |

| GREENE | E DAY C5 417 | Election Day | 20 | 3 | 2 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| GREENE | E DAY C5 418 | Election Day | 25 | 0 | 0 | 0 | 0 | 0 | 0 |
| GREENE | E DAY C5 419 | Election Day | 18 | 5 | 2 | 0 | 0 | 0 | 0 |
| GREENE | E DAY C5 420 | Election Day | 14 | 11 | 0 | 0 | 0 | 0 | 0 |
| GREENE | E DAY C5 421 | Election Day | 20 | 5 | 1 | 0 | 0 | 0 | 0 |
| GREENE | E DAY C5 422 | Election Day | 5 | 1 | 0 | 1 | 0 | 0 | 0 |
| GREENE | E DAY C5 423 | Election Day | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| GREENE | E DAY C5 424 | Election Day | 17 | 6 | 2 | 0 | 0 | 0 | 0 |
| GREENE | E DAY C5 425 | Election Day | 22 | 2 | 0 | 0 | 0 | 1 | 0 |
| GREENE | E DAY C5 426 | Election Day | 29 | 3 | 0 | 0 | 0 | 0 | 0 |
| GREENE | E DAY C5 427 | Election Day | 6 | 0 | 0 | 1 | 0 | 0 | 0 |
| GREENE | E DAY C5 428 | Election Day | 24 | 1 | 0 | 0 | 0 | 0 | 0 |
| GREENE | E DAY C5 429 | Election Day | 20 | 4 | 1 | 0 | 0 | 0 | 0 |
| GREENE | E DAY C5 430 | Election Day | 23 | 2 | 0 | 0 | 0 | 0 | 0 |
| GREENE | E DAY C5 431 | Election Day | 23 | 2 | 0 | 0 | 0 | 0 | 0 |
| GREENE | E DAY C5 432 | Election Day | 23 | 2 | 0 | 0 | 0 | 0 | 0 |
| GREENE | E DAY C5 433 | Election Day | 12 | 4 | 1 | 0 | 0 | 0 | 0 |
| GREENE | E DAY C5 434 | Election Day | 11 | 2 | 0 | 0 | 0 | 0 | 0 |
| GREENE | E DAY C5 435 | Election Day | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| GREENE | E DAY C5 436 | Election Day | 8 | 16 | 0 | 0 | 0 | 1 | 0 |
| GREENE | E DAY C5 437 | Election Day | 11 | 14 | 0 | 0 | 0 | 0 | 0 |
| GREENE | E DAY C5 438 | Election Day | 12 | 12 | 1 | 0 | 0 | 0 | 0 |
| GREENE | E DAY C5 439 | Election Day | 9 | 16 | 0 | 0 | 0 | 0 | 0 |
| GREENE | E DAY C5 440 | Election Day | 14 | 11 | 0 | 0 | 0 | 0 | 0 |
| GREENE | E DAY C5 441 | Election Day | 9 | 16 | 0 | 0 | 0 | 0 | 0 |
| GREENE | E DAY C5 442 | Election Day | 10 | 15 | 0 | 0 | 0 | 0 | 0 |
| GREENE | E DAY C5 443 | Election Day | 8 | 16 | 0 | 0 | 0 | 0 | 0 |
| GREENE | E DAY C5 444 | Election Day | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| GREENE | E DAY C5 445 | Election Day | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GREENE | E DAY C5 446 | Election Day | 10 | 14 | 1 | 0 | 0 | 0 | 0 |
| GREENE | E DAY C5 447 | Election Day | 13 | 11 | 0 | 0 | 0 | 1 | 0 |
| GREENE | E DAY C5 448 | Election Day | 14 | 11 | 0 | 0 | 0 | 0 | 0 |
| GREENE | E DAY C5 449 | Election Day | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| GREENE | E DAY C5 450 | Election Day | 15 | 23 | 0 | 0 | 0 | 0 | 0 |
| GREENE | E DAY C5 451 | Election Day | 6 | 6 | 1 | 0 | 0 | 0 | 0 |
| GREENE | E DAY C5 452 | Election Day | 17 | 8 | 0 | 0 | 0 | 0 | 0 |
| GREENE | E DAY C5 453 | Election Day | 12 | 13 | 0 | 0 | 0 | 0 | 0 |
| GREENE | E DAY C5 454 | Election Day | 13 | 12 | 0 | 0 | 0 | 0 | 0 |
| GREENE | E DAY C5 455 | Election Day | 8 | 15 | 1 | 0 | 0 | 0 | 0 |
| GREENE | E DAY C5 456 | Election Day | 3 | 5 | 0 | 1 | 0 | 0 | 0 |
| GREENE | E DAY C5 457 | Election Day | 7 | 17 | 1 | 0 | 0 | 0 | 0 |
| GREENE | E DAY C5 458 | Election Day | 11 | 14 | 0 | 0 | 0 | 0 | 0 |
| GREENE | E DAY C5 459 | Election Day | 11 | 14 | 0 | 0 | 0 | 0 | 0 |
| GREENE | E DAY C5 460 | Election Day | 13 | 12 | 0 | 0 | 0 | 0 | 0 |
| GREENE | E DAY C5 461 | Election Day | 3 | 6 | 0 | 0 | 0 | 0 | 0 |
| GREENE | E DAY C 5 BATCH 398 | Election Day | 10 | 15 | 0 | 0 | 0 | 0 | 0 |

| GREENE | PROV C5 462 | Provisional | 0 | 5 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| GREENE | PROV C5 463 | Provisional | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | | 0 Absentee By Mail | 4 | 13 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM0C3-459VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ABM10A-1 | Absentee By Mail | 3 | 12 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM10A-10 | Absentee By Mail | 4 | 14 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM10A-11 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM10A-11VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM10A-12 | Absentee By Mail | 6 | 18 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM10A-13 | Absentee By Mail | 2 | 24 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM10A-14 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM10A-15 | Absentee By Mail | 4 | 12 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM10A-16 | Absentee By Mail | 6 | 18 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM10A-17 | Absentee By Mail | 6 | 12 | 1 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM10A-18 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM10A-19 | Absentee By Mail | 3 | 11 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM10A-1VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM10A-2 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM10A-20 | Absentee By Mail | 1 | 20 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM10A-21 | Absentee By Mail | 10 | 19 | 2 | 0 | 0 | 30 | 0 |
| GWINNETT | ABM10A-22 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM10A-23 | Absentee By Mail | 2 | 13 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM10A-24 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM10A-25 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM10A-26 | Absentee By Mail | 1 | 6 | 0 | 0 | 0 | 7 | 0 |
| GWINNETT | ABM10A-27 | Absentee By Mail | 0 | 12 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM10A-28 | Absentee By Mail | 1 | 4 | 0 | 0 | 0 | 5 | 0 |
| GWINNETT | ABM10A-29 | Absentee By Mail | 6 | 29 | 0 | 0 | 0 | 33 | 0 |
| GWINNETT | ABM10A-3 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM10A-30 | Absentee By Mail | 8 | 16 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM10A-31 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM10A-32 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM10A-33 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM10A-34 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM10A-35 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM10A-36 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM10A-37 | Absentee By Mail | 1 | 15 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM10A-4 | Absentee By Mail | 5 | 19 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM10A-5 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM10A-6 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM10A-7 | Absentee By Mail | 3 | 21 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM10A-8 | Absentee By Mail | 7 | 16 | 1 | 0 | 0 | 24 | 1 |
| GWINNETT | ABM10A-9 | Absentee By Mail | 8 | 18 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM10B-100 | Absentee By Mail | 4 | 20 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM10B-101 | Absentee By Mail | 5 | 19 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM10B-102 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 25 | 0 |

| GWINNETT | ABM10B-103 | Absentee By Mail | 6 | 18 | 0 | 0 | 0 | 24 | 1 |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM10B-104 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM10B-105 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM10B-106 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM10B-107 | Absentee By Mail | 3 | 21 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM10B-108 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM10B-38 | Absentee By Mail | 13 | 14 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM10B-39 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM10B-40 | Absentee By Mail | 4 | 15 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM10B-41 | Absentee By Mail | 4 | 11 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM10B-42 | Absentee By Mail | 4 | 17 | 1 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM10B-43 | Absentee By Mail | 5 | 10 | 2 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM10B-44 | Absentee By Mail | 7 | 15 | 0 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM10B-45 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM10B-46 | Absentee By Mail | 7 | 17 | 1 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM10B-47 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM10B-48 | Absentee By Mail | 3 | 4 | 0 | 0 | 0 | 7 | 0 |
| GWINNETT | ABM10B-49 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM10B-50 | Absentee By Mail | 7 | 21 | 0 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM10B-51 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM10B-52 | Absentee By Mail | 7 | 16 | 1 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM10B-53 | Absentee By Mail | 5 | 19 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM10B-54 | Absentee By Mail | 7 | 20 | 1 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM10B-55 | Absentee By Mail | 7 | 17 | 1 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM10B-56 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM10B-57 | Absentee By Mail | 6 | 18 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM10B-57VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM10B-58 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM10B-59 | Absentee By Mail | 11 | 12 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM10B-60 | Absentee By Mail | 7 | 19 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM10B-61 | Absentee By Mail | 11 | 13 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM10B-61VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM10B-62 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM10B-63 | Absentee By Mail | 5 | 18 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM10B-64 | Absentee By Mail | 11 | 11 | 2 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM10B-64VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM10B-65 | Absentee By Mail | 8 | 17 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM10B-66 | Absentee By Mail | 6 | 15 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM10B-67 | Absentee By Mail | 8 | 15 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM10B-67VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM10B-68 | Absentee By Mail | 9 | 25 | 0 | 0 | 0 | 34 | 0 |
| GWINNETT | ABM10B-69 | Absentee By Mail | 7 | 17 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM10B-70 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM10B-71 | Absentee By Mail | 4 | 11 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM10B-72 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM10B-73 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 24 | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM10B-74 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM10B-75 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM10B-77 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM10B-78 | Absentee By Mail | 3 | 22 | 2 | 0 | 0 | 28 | 0 |
| GWINNETT | ABM10B-78VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM10B-79 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM10B-80 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM10B-81 | Absentee By Mail | 4 | 12 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM10B-82 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM10B-83 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM10B-84 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM10B-85 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM10B-86 | Absentee By Mail | 8 | 13 | 1 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM10B-87 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM10B-88 | Absentee By Mail | 17 | 14 | 0 | 0 | 0 | 30 | 0 |
| GWINNETT | ABM10B-89 | Absentee By Mail | 2 | 23 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM10B-90 | Absentee By Mail | 8 | 15 | 1 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM10B-91 | Absentee By Mail | 6 | 26 | 0 | 0 | 0 | 32 | 0 |
| GWINNETT | ABM10B-92 | Absentee By Mail | 2 | 12 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM10B-92VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ABM10B-93 | Absentee By Mail | 11 | 19 | 0 | 0 | 0 | 29 | 0 |
| GWINNETT | ABM10B-94 | Absentee By Mail | 5 | 16 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM10B-95 | Absentee By Mail | 5 | 18 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM10B-96 | Absentee By Mail | 0 | 3 | 0 | 0 | 0 | 3 | 0 |
| GWINNETT | ABM10B-97 | Absentee By Mail | 4 | 3 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM10B-97VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ABM10B-98 | Absentee By Mail | 8 | 9 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM10B-99 | Absentee By Mail | 2 | 7 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM10C-109 | Absentee By Mail | 4 | 10 | 1 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM10C-110 | Absentee By Mail | 7 | 13 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM10C-111 | Absentee By Mail | 2 | 12 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM10C-112 | Absentee By Mail | 3 | 8 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM10C-113 | Absentee By Mail | 1 | 11 | 1 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM10C-114 | Absentee By Mail | 7 | 22 | 1 | 0 | 0 | 28 | 0 |
| GWINNETT | ABM10C-115 | Absentee By Mail | 7 | 14 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM10C-116 | Absentee By Mail | 17 | 23 | 0 | 0 | 0 | 38 | 0 |
| GWINNETT | ABM10C-117 | Absentee By Mail | 5 | 12 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM10C-118 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM10C-119 | Absentee By Mail | 6 | 18 | 1 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM10C-120 | Absentee By Mail | 2 | 19 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM10C-120VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM10C-121 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM10C-122 | Absentee By Mail | 4 | 11 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM10C-123 | Absentee By Mail | 9 | 24 | 2 | 0 | 0 | 36 | 0 |
| GWINNETT | ABM10C-123VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM10C-124 | Absentee By Mail | 12 | 11 | 0 | 0 | 0 | 25 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM10C-124VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GWINNETT | ABM10C-125 | Absentee By Mail | 12 | 11 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM10C-125VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM10C-126 | Absentee By Mail | 6 | 18 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM10C-127 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM10C-128 | Absentee By Mail | 2 | 23 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM10C-129 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM10C-130 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM10C-131 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM10C-132 | Absentee By Mail | 6 | 9 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM10C-133 | Absentee By Mail | 10 | 14 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM10C-134 | Absentee By Mail | 5 | 14 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM10C-135 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM10C-136 | Absentee By Mail | 10 | 12 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM10C-137 | Absentee By Mail | 10 | 24 | 0 | 0 | 0 | 32 | 0 |
| GWINNETT | ABM10C-138 | Absentee By Mail | 9 | 11 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM10C-139 | Absentee By Mail | 4 | 1 | 0 | 0 | 0 | 6 | 0 |
| GWINNETT | ABM10C-139VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM10C-140 | Absentee By Mail | 11 | 7 | 1 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM10C-141 | Absentee By Mail | 4 | 10 | 1 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM10C-142 | Absentee By Mail | 6 | 7 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM10C-143 | Absentee By Mail | 12 | 12 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM10C-144 | Absentee By Mail | 7 | 14 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM10C-145 | Absentee By Mail | 6 | 8 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM10C-146 | Absentee By Mail | 13 | 5 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM10C-147 | Absentee By Mail | 4 | 15 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM10C-148 | Absentee By Mail | 10 | 14 | 2 | 0 | 0 | 28 | 0 |
| GWINNETT | ABM10C-148VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ABM10C-149 | Absentee By Mail | 11 | 10 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM10C-149VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ABM10C-150 | Absentee By Mail | 8 | 12 | 1 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM10C-151 | Absentee By Mail | 5 | 7 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM10C-152 | Absentee By Mail | 8 | 12 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM10C-153 | Absentee By Mail | 1 | 2 | 0 | 0 | 0 | 3 | 0 |
| GWINNETT | ABM10C-154 | Absentee By Mail | 11 | 4 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM10C-155 | Absentee By Mail | 14 | 9 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM10C-156 | Absentee By Mail | 13 | 11 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM10C-157 | Absentee By Mail | 5 | 21 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM10D-158 | Absentee By Mail | 7 | 15 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM10D-159 | Absentee By Mail | 1 | 5 | 0 | 0 | 0 | 6 | 0 |
| GWINNETT | ABM10D-160 | Absentee By Mail | 5 | 10 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM10D-161 | Absentee By Mail | 4 | 7 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM10D-162 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM10D-163 | Absentee By Mail | 7 | 11 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM10D-164 | Absentee By Mail | 10 | 12 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM10D-165 | Absentee By Mail | 6 | 3 | 1 | 0 | 0 | 8 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM10D-166 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM10D-166VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| GWINNETT | ABM10D-167 | Absentee By Mail | 11 | 25 | 0 | 0 | 0 | 35 | 0 |
| GWINNETT | ABM10D-168 | Absentee By Mail | 2 | 4 | 1 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM10D-169 | Absentee By Mail | 1 | 23 | 1 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM10D-170 | Absentee By Mail | 9 | 0 | 1 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM10D-171 | Absentee By Mail | 7 | 12 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM10D-172 | Absentee By Mail | 12 | 9 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM10D-173 | Absentee By Mail | 6 | 9 | 0 | 1 | 0 | 16 | 0 |
| GWINNETT | ABM10D-174 | Absentee By Mail | 11 | 16 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM10D-175 | Absentee By Mail | 8 | 9 | 1 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM10D-176 | Absentee By Mail | 5 | 11 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM10D-177 | Absentee By Mail | 7 | 17 | 1 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM10D-178 | Absentee By Mail | 1 | 10 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM10D-179 | Absentee By Mail | 0 | 8 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM10D-180 | Absentee By Mail | 7 | 17 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM10D-181 | Absentee By Mail | 7 | 7 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM10D-183 | Absentee By Mail | 12 | 16 | 0 | 0 | 0 | 28 | 0 |
| GWINNETT | ABM10D-184 | Absentee By Mail | 10 | 6 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM10D-185 | Absentee By Mail | 2 | 23 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM10D-186 | Absentee By Mail | 4 | 6 | 1 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM10D-187 | Absentee By Mail | 4 | 9 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM10D-188 | Absentee By Mail | 3 | 14 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM10D-189 | Absentee By Mail | 11 | 14 | 2 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM10D-190 | Absentee By Mail | 4 | 15 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM10D-191 | Absentee By Mail | 4 | 12 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM10D-192 | Absentee By Mail | 3 | 16 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM10D-193 | Absentee By Mail | 2 | 14 | 1 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM10D-194 | Absentee By Mail | 0 | 9 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM10D-195 | Absentee By Mail | 1 | 13 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM10D-196 | Absentee By Mail | 9 | 28 | 1 | 0 | 0 | 35 | 0 |
| GWINNETT | ABM10D-197 | Absentee By Mail | 7 | 15 | 0 | 1 | 0 | 23 | 0 |
| GWINNETT | ABM10D-198 | Absentee By Mail | 6 | 13 | 1 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM10D-199 | Absentee By Mail | 5 | 7 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM10D-200 | Absentee By Mail | 0 | 7 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM10D-201 | Absentee By Mail | 2 | 4 | 0 | 0 | 0 | 7 | 0 |
| GWINNETT | ABM10D-202 | Absentee By Mail | 4 | 7 | 1 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM10D-203 | Absentee By Mail | 4 | 2 | 1 | 0 | 0 | 7 | 0 |
| GWINNETT | ABM10D-204 | Absentee By Mail | 0 | 10 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM10D-205 | Absentee By Mail | 5 | 8 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM10D-206 | Absentee By Mail | 11 | 10 | 1 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM10D-207 | Absentee By Mail | 11 | 16 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM10D-208 | Absentee By Mail | 8 | 11 | 0 | 1 | 0 | 18 | 0 |
| GWINNETT | ABM10D-209 | Absentee By Mail | 1 | 9 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM10D-210 | Absentee By Mail | 1 | 9 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM10D-211 | Absentee By Mail | 4 | 7 | 0 | 0 | 0 | 11 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM10D-212 | Absentee By Mail | 6 | 11 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM10D-213 | Absentee By Mail | 5 | 14 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM10D-214 | Absentee By Mail | 9 | 8 | 1 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM10D-215 | Absentee By Mail | 11 | 15 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM10D-216 | Absentee By Mail | 20 | 18 | 1 | 0 | 0 | 37 | 0 |
| GWINNETT | ABM10D-217 | Absentee By Mail | 3 | 18 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM10D-218 | Absentee By Mail | 4 | 7 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM10D-219 | Absentee By Mail | 4 | 6 | 2 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM10D-220 | Absentee By Mail | 7 | 10 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM10D-221 | Absentee By Mail | 9 | 5 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM10D-222 | Absentee By Mail | 5 | 8 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM10D-223 | Absentee By Mail | 3 | 4 | 0 | 0 | 0 | 7 | 0 |
| GWINNETT | ABM10D-224 | Absentee By Mail | 4 | 10 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM10D-225 | Absentee By Mail | 2 | 16 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM10D-226 | Absentee By Mail | 0 | 4 | 0 | 0 | 0 | 4 | 0 |
| GWINNETT | ABM10D-227 | Absentee By Mail | 1 | 5 | 0 | 0 | 0 | 6 | 0 |
| GWINNETT | ABM10D-228 | Absentee By Mail | 4 | 5 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM10D-229 | Absentee By Mail | 0 | 3 | 0 | 0 | 0 | 3 | 0 |
| GWINNETT | ABM10D-277 | Absentee By Mail | 6 | 8 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM10D-278 | Absentee By Mail | 4 | 3 | 1 | 0 | 0 | 6 | 0 |
| GWINNETT | ABM10D-278VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ABM10D-279 | Absentee By Mail | 11 | 9 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM10D-280 | Absentee By Mail | 4 | 10 | 1 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM10D-281 | Absentee By Mail | 8 | 7 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM10D-282 | Absentee By Mail | 4 | 10 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM10D-283 | Absentee By Mail | 5 | 11 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM10D-284 | Absentee By Mail | 5 | 10 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM10D-285 | Absentee By Mail | 2 | 8 | 1 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM10D-286 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM10D-287 | Absentee By Mail | 2 | 16 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM10D-288 | Absentee By Mail | 4 | 10 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM10D-289 | Absentee By Mail | 4 | 6 | 0 | 0 | 0 | 7 | 0 |
| GWINNETT | ABM10D-290 | Absentee By Mail | 8 | 4 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM10D-291 | Absentee By Mail | 3 | 8 | 1 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM10D-292 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 2 | 0 |
| GWINNETT | ABM10D-293 | Absentee By Mail | 2 | 25 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM10D-294 | Absentee By Mail | 7 | 24 | 1 | 0 | 0 | 32 | 0 |
| GWINNETT | ABM10D-295 | Absentee By Mail | 14 | 6 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM10D-296 | Absentee By Mail | 9 | 12 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM10D-297 | Absentee By Mail | 9 | 4 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM10D-298 | Absentee By Mail | 0 | 6 | 0 | 0 | 0 | 5 | 0 |
| GWINNETT | ABM10D-299 | Absentee By Mail | 4 | 10 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM10D-300 | Absentee By Mail | 5 | 11 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM10D-301 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | ABM10D-302 | Absentee By Mail | 2 | 4 | 0 | 0 | 0 | 6 | 0 |
| GWINNETT | ABM10D-303 | Absentee By Mail | 11 | 15 | 0 | 0 | 0 | 23 | 0 |

| GWINNETT | ABM10D-304 | Absentee By Mail | 3 | 15 | 0 | 0 | 0 | 19 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM10D-305 | Absentee By Mail | 15 | 14 | 1 | 0 | 0 | 29 | 0 |
| GWINNETT | ABM10D-306 | Absentee By Mail | 7 | 11 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM10D-311 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM10E-230 | Absentee By Mail | 1 | 12 | 1 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM10E-231 | Absentee By Mail | 2 | 8 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM10E-232 | Absentee By Mail | 3 | 9 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM10E-233 | Absentee By Mail | 1 | 13 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM10E-234 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM10E-235 | Absentee By Mail | 7 | 42 | 1 | 0 | 0 | 47 | 0 |
| GWINNETT | ABM10E-236 | Absentee By Mail | 4 | 11 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM10E-237 | Absentee By Mail | 3 | 16 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM10E-238 | Absentee By Mail | 11 | 22 | 1 | 0 | 0 | 33 | 0 |
| GWINNETT | ABM10E-239 | Absentee By Mail | 3 | 11 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM10E-239VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ABM10E-240 | Absentee By Mail | 7 | 8 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM10E-241 | Absentee By Mail | 3 | 11 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM10E-242 | Absentee By Mail | 6 | 11 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM10E-243 | Absentee By Mail | 7 | 9 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM10E-244 | Absentee By Mail | 16 | 8 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM10E-245 | Absentee By Mail | 8 | 5 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM10E-246 | Absentee By Mail | 4 | 8 | 3 | 0 | 0 | 30 | 0 |
| GWINNETT | ABM10E-247 | Absentee By Mail | 6 | 12 | 1 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM10E-248 | Absentee By Mail | 4 | 16 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM10E-249 | Absentee By Mail | 4 | 7 | 0 | 0 | 0 | 7 | 0 |
| GWINNETT | ABM10E-250 | Absentee By Mail | 6 | 11 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM10E-251 | Absentee By Mail | 2 | 21 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM10E-252 | Absentee By Mail | 1 | 4 | 0 | 0 | 0 | 5 | 0 |
| GWINNETT | ABM10E-253 | Absentee By Mail | 9 | 10 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM10E-254 | Absentee By Mail | 2 | 4 | 0 | 0 | 0 | 6 | 0 |
| GWINNETT | ABM10E-255 | Absentee By Mail | 2 | 6 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM10E-256 | Absentee By Mail | 2 | 9 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM10E-257 | Absentee By Mail | 4 | 7 | 1 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM10E-258 | Absentee By Mail | 3 | 5 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM10E-259 | Absentee By Mail | 5 | 8 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM10E-260 | Absentee By Mail | 4 | 4 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM10E-261 | Absentee By Mail | 1 | 2 | 0 | 0 | 0 | 3 | 0 |
| GWINNETT | ABM10E-262 | Absentee By Mail | 5 | 8 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM10E-263 | Absentee By Mail | 6 | 7 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM10E-264 | Absentee By Mail | 9 | 2 | 1 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM10E-265 | Absentee By Mail | 7 | 15 | 2 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM10E-266 | Absentee By Mail | 9 | 14 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM10E-267 | Absentee By Mail | 13 | 8 | 2 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM10E-268 | Absentee By Mail | 9 | 5 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM10E-269 | Absentee By Mail | 5 | 19 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM10E-270 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 25 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM10E-271 | Absentee By Mail | 6 | 18 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM10E-272 | Absentee By Mail | 6 | 22 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM10E-273 | Absentee By Mail | 9 | 13 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | ABM10E-274 | Absentee By Mail | 4 | 4 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM10E-275 | Absentee By Mail | 4 | 10 | 1 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM10E-276 | Absentee By Mail | 5 | 12 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM10E-307 | Absentee By Mail | 11 | 16 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM10E-308 | Absentee By Mail | 11 | 12 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM10E-309 | Absentee By Mail | 1 | 16 | 1 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM10E-310 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM10E-312 | Absentee By Mail | 13 | 20 | 2 | 0 | 0 | 34 | 0 |
| GWINNETT | ABM10E-313 | Absentee By Mail | 5 | 13 | 1 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM10E-314 | Absentee By Mail | 11 | 6 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM10E-315 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | ABM10E-316 | Absentee By Mail | 3 | 5 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM10E-317 | Absentee By Mail | 14 | 7 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM10E-318 | Absentee By Mail | 3 | 9 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM10E-319 | Absentee By Mail | 1 | 11 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM10E-320 | Absentee By Mail | 5 | 9 | 2 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM10E-321 | Absentee By Mail | 2 | 7 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM10E-322 | Absentee By Mail | 1 | 2 | 0 | 0 | 0 | 3 | 0 |
| GWINNETT | ABM10E-323 | Absentee By Mail | 4 | 14 | 1 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM10E-325 | Absentee By Mail | 5 | 17 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM10E-326 | Absentee By Mail | 8 | 8 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM10E-327 | Absentee By Mail | 7 | 11 | 1 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM10E-328 | Absentee By Mail | 15 | 14 | 1 | 0 | 0 | 28 | 0 |
| GWINNETT | ABM10E-329 | Absentee By Mail | 19 | 14 | 0 | 0 | 0 | 33 | 0 |
| GWINNETT | ABM10E-329VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ABM10E-330 | Absentee By Mail | 10 | 12 | 1 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM10E-331 | Absentee By Mail | 4 | 10 | 1 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM10E-332 | Absentee By Mail | 10 | 11 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM10E-333 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | ABM10E-334 | Absentee By Mail | 1 | 12 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM10E-335 | Absentee By Mail | 5 | 11 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM10E-336 | Absentee By Mail | 10 | 12 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM10E-337 | Absentee By Mail | 4 | 10 | 1 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM10E-338 | Absentee By Mail | 0 | 17 | 1 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM10E-339 | Absentee By Mail | 1 | 6 | 2 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM10E-340 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM10E-341 | Absentee By Mail | 4 | 10 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM10E-342 | Absentee By Mail | 2 | 9 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM10E-343 | Absentee By Mail | 3 | 11 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM10E-344 | Absentee By Mail | 3 | 18 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM10E-345 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM10E-346 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM10E-347 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 1 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM10E-348 | Absentee By Mail | 5 | 12 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM10E-349 | Absentee By Mail | 1 | 12 | 1 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM10E-350 | Absentee By Mail | 7 | 6 | 1 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM10E-350VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ABM10E-351 | Absentee By Mail | 5 | 8 | 1 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM10E-351VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ABM10E-352 | Absentee By Mail | 6 | 7 | 1 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM10E-352VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ABM10E-353 | Absentee By Mail | 2 | 3 | 0 | 0 | 0 | 5 | 0 |
| GWINNETT | ABM16A-1 | Absentee By Mail | 2 | 13 | 1 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM16A-10 | Absentee By Mail | 3 | 8 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM16A-11 | Absentee By Mail | 0 | 18 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM16A-12 | Absentee By Mail | 5 | 19 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM16A-13 | Absentee By Mail | 4 | 7 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM16A-14 | Absentee By Mail | 1 | 11 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM16A-15 | Absentee By Mail | 4 | 16 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM16A-16 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM16A-17 | Absentee By Mail | 5 | 16 | 3 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM16A-18 | Absentee By Mail | 6 | 6 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM16A-19 | Absentee By Mail | 2 | 6 | 1 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM16A-2 | Absentee By Mail | 7 | 7 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM16A-20 | Absentee By Mail | 4 | 7 | 1 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM16A-21 | Absentee By Mail | 4 | 9 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM16A-22 | Absentee By Mail | 8 | 10 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM16A-23 | Absentee By Mail | 3 | 8 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM16A-24 | Absentee By Mail | 5 | 6 | 1 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM16A-25 | Absentee By Mail | 4 | 7 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM16A-26 | Absentee By Mail | 3 | 10 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM16A-27 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 2 | 0 |
| GWINNETT | ABM16A-28 | Absentee By Mail | 4 | 9 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM16A-29 | Absentee By Mail | 7 | 10 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM16A-3 | Absentee By Mail | 3 | 7 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM16A-30 | Absentee By Mail | 3 | 13 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM16A-31 | Absentee By Mail | 6 | 21 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM16A-32 | Absentee By Mail | 7 | 9 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM16A-33 | Absentee By Mail | 5 | 15 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM16A-34 | Absentee By Mail | 5 | 3 | 0 | 0 | 0 | 6 | 0 |
| GWINNETT | ABM16A-35 | Absentee By Mail | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM16A-36 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 2 | 0 |
| GWINNETT | ABM16A-37 | Absentee By Mail | 3 | 7 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM16A-38 | Absentee By Mail | 2 | 4 | 0 | 0 | 0 | 6 | 0 |
| GWINNETT | ABM16A-39 | Absentee By Mail | 5 | 11 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM16A-4 | Absentee By Mail | 6 | 6 | 1 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM16A-40 | Absentee By Mail | 1 | 3 | 0 | 0 | 0 | 4 | 0 |
| GWINNETT | ABM16A-41 | Absentee By Mail | 2 | 3 | 0 | 0 | 0 | 3 | 0 |
| GWINNETT | ABM16A-42 | Absentee By Mail | 4 | 3 | 1 | 0 | 0 | 9 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM16A-43 | Absentee By Mail | 8 | 5 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM16A-44 | Absentee By Mail | 3 | 8 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM16A-45 | Absentee By Mail | 6 | 5 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM16A-5 | Absentee By Mail | 7 | 10 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM16A-6 | Absentee By Mail | 5 | 7 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM16A-7 | Absentee By Mail | 4 | 7 | 1 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM16A-8 | Absentee By Mail | 2 | 8 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM16A-9 | Absentee By Mail | 5 | 7 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM17A-1 | Absentee By Mail | 4 | 7 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM17A-10 | Absentee By Mail | 4 | 8 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM17A-11 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM17A-12 | Absentee By Mail | 8 | 15 | 0 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM17A-13 | Absentee By Mail | 5 | 13 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM17A-14 | Absentee By Mail | 10 | 11 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM17A-15 | Absentee By Mail | 5 | 19 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM17A-16 | Absentee By Mail | 5 | 17 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM17A-17 | Absentee By Mail | 8 | 11 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM17A-18 | Absentee By Mail | 4 | 11 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM17A-19 | Absentee By Mail | 3 | 8 | 1 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM17A-2 | Absentee By Mail | 2 | 10 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM17A-20 | Absentee By Mail | 0 | 19 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM17A-21 | Absentee By Mail | 4 | 9 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM17A-22 | Absentee By Mail | 5 | 8 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM17A-23 | Absentee By Mail | 3 | 16 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM17A-24 | Absentee By Mail | 3 | 16 | 1 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM17A-25 | Absentee By Mail | 1 | 4 | 0 | 0 | 0 | 5 | 0 |
| GWINNETT | ABM17A-28 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM17A-3 | Absentee By Mail | 3 | 13 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM17A-4 | Absentee By Mail | 4 | 14 | 1 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM17A-5 | Absentee By Mail | 6 | 11 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM17A-7 | Absentee By Mail | 4 | 13 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM17A-8 | Absentee By Mail | 2 | 8 | 1 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM17A-9 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM18A-1 | Absentee By Mail | 5 | 17 | 0 | 1 | 0 | 22 | 0 |
| GWINNETT | ABM18A-10 | Absentee By Mail | 2 | 5 | 0 | 0 | 0 | 7 | 0 |
| GWINNETT | ABM18A-11 | Absentee By Mail | 2 | 10 | 1 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM18A-12 | Absentee By Mail | 1 | 4 | 0 | 0 | 0 | 7 | 0 |
| GWINNETT | ABM18A-13 | Absentee By Mail | 4 | 19 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM18A-14 | Absentee By Mail | 11 | 11 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM18A-15 | Absentee By Mail | 11 | 19 | 3 | 0 | 0 | 32 | 0 |
| GWINNETT | ABM18A-16 | Absentee By Mail | 2 | 10 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM18A-17 | Absentee By Mail | 2 | 5 | 0 | 0 | 0 | 7 | 0 |
| GWINNETT | ABM18A-18 | Absentee By Mail | 1 | 12 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM18A-19 | Absentee By Mail | 6 | 8 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM18A-2 | Absentee By Mail | 1 | 12 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM18A-20 | Absentee By Mail | 6 | 6 | 0 | 0 | 0 | 12 | 0 |

| GWINNETT | ABM18A-21 | Absentee By Mail | 6 | 5 | 0 | 0 | 0 | 9 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM18A-22 | Absentee By Mail | 8 | 19 | 0 | 0 | 0 | 28 | 0 |
| GWINNETT | ABM18A-23 | Absentee By Mail | 4 | 16 | 1 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM18A-24 | Absentee By Mail | 5 | 8 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM18a24VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM18A-25 | Absentee By Mail | 3 | 12 | 3 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM18A-25VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| GWINNETT | ABM18A-26 | Absentee By Mail | 4 | 11 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM18A-27 | Absentee By Mail | 3 | 20 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM18A-28 | Absentee By Mail | 1 | 10 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM18A-29 | Absentee By Mail | 0 | 9 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM18A-3 | Absentee By Mail | 2 | 18 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM18A-30 | Absentee By Mail | 3 | 3 | 0 | 0 | 0 | 6 | 0 |
| GWINNETT | ABM18A-31 | Absentee By Mail | 2 | 4 | 0 | 0 | 0 | 6 | 0 |
| GWINNETT | ABM18A-32 | Absentee By Mail | 4 | 8 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM18A-33 | Absentee By Mail | 3 | 8 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM18A-34 | Absentee By Mail | 0 | 8 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM18A-35 | Absentee By Mail | 2 | 5 | 1 | 0 | 0 | 7 | 0 |
| GWINNETT | ABM18A-36 | Absentee By Mail | 7 | 7 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM18A-37 | Absentee By Mail | 3 | 4 | 0 | 0 | 0 | 6 | 0 |
| GWINNETT | ABM18A-38 | Absentee By Mail | 1 | 1 | 1 | 0 | 0 | 3 | 0 |
| GWINNETT | ABM18A-39 | Absentee By Mail | 2 | 8 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM18A-4 | Absentee By Mail | 1 | 8 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM18A-40 | Absentee By Mail | 4 | 7 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM18A-41 | Absentee By Mail | 6 | 7 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM18A-42 | Absentee By Mail | 4 | 6 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM18A-5 | Absentee By Mail | 0 | 3 | 0 | 0 | 0 | 3 | 0 |
| GWINNETT | ABM18A-6 | Absentee By Mail | 3 | 12 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM18A-7 | Absentee By Mail | 3 | 7 | 0 | 1 | 0 | 10 | 0 |
| GWINNETT | ABM18A-8 | Absentee By Mail | 5 | 13 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM18A-9 | Absentee By Mail | 3 | 14 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM19A-1 | Absentee By Mail | 1 | 14 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM19A-10 | Absentee By Mail | 4 | 15 | 2 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM19A-11 | Absentee By Mail | 9 | 7 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM19A-12 | Absentee By Mail | 9 | 8 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM19A-13 | Absentee By Mail | 4 | 4 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM19A-14 | Absentee By Mail | 8 | 13 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM19A-15 | Absentee By Mail | 1 | 10 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM19A-16 | Absentee By Mail | 3 | 7 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM19A-17 | Absentee By Mail | 6 | 4 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM19A-18 | Absentee By Mail | 7 | 19 | 1 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM19A-19 | Absentee By Mail | 5 | 10 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM19A-2 | Absentee By Mail | 3 | 9 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM19A-20 | Absentee By Mail | 1 | 12 | 1 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM19A-21 | Absentee By Mail | 7 | 14 | 1 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM19A-22 | Absentee By Mail | 1 | 4 | 0 | 0 | 0 | 5 | 0 |

| GWINNETT | ABM19A-23 | Absentee By Mail | 2 | 15 | 0 | 0 | 0 | 21 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM19A-24 | Absentee By Mail | 3 | 2 | 1 | 0 | 0 | 6 | 0 |
| GWINNETT | ABM19A-25 | Absentee By Mail | 2 | 6 | 1 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM19A-26 | Absentee By Mail | 1 | 2 | 1 | 0 | 0 | 6 | 0 |
| GWINNETT | ABM19A-27 | Absentee By Mail | 1 | 9 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM19A-28 | Absentee By Mail | 2 | 11 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM19A-29 | Absentee By Mail | 2 | 1 | 1 | 0 | 0 | 5 | 0 |
| GWINNETT | ABM19A-3 | Absentee By Mail | 2 | 10 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM19A-30 | Absentee By Mail | 3 | 4 | 0 | 0 | 0 | 7 | 0 |
| GWINNETT | ABM19A-31 | Absentee By Mail | 3 | 4 | 0 | 0 | 0 | 7 | 0 |
| GWINNETT | ABM19A-32 | Absentee By Mail | 2 | 11 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM19A-33 | Absentee By Mail | 6 | 6 | 1 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM19A-33VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ABM19A-34 | Absentee By Mail | 3 | 6 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM19A-35 | Absentee By Mail | 5 | 8 | 1 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM19A-4 | Absentee By Mail | 9 | 10 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM19A-5 | Absentee By Mail | 7 | 8 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM19A-6 | Absentee By Mail | 9 | 6 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM19A-7 | Absentee By Mail | 8 | 12 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM19A-8 | Absentee By Mail | 4 | 8 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM19A-9 | Absentee By Mail | 11 | 13 | 2 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM1A-1 | Absentee By Mail | 10 | 14 | 1 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM1A-10 | Absentee By Mail | 12 | 18 | 0 | 0 | 0 | 30 | 0 |
| GWINNETT | ABM1A-11 | Absentee By Mail | 9 | 18 | 0 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM1A-12 | Absentee By Mail | 7 | 14 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM1A-12VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ABM1A-13 | Absentee By Mail | 14 | 17 | 0 | 0 | 0 | 30 | 0 |
| GWINNETT | ABM1A-14 | Absentee By Mail | 7 | 17 | 1 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM1A-15 | Absentee By Mail | 11 | 15 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1A-16 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1A-17 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1A-18 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1A-19 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM1A-2 | Absentee By Mail | 6 | 18 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM1A-20 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1A-21 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1A-22 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1A-23 | Absentee By Mail | 3 | 21 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1A-24 | Absentee By Mail | 9 | 15 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1A-25 | Absentee By Mail | 9 | 14 | 2 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1A-26 | Absentee By Mail | 5 | 10 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM1A-27 | Absentee By Mail | 8 | 13 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM1A-28 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1A-29 | Absentee By Mail | 6 | 21 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1A-3 | Absentee By Mail | 10 | 14 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM1A-30 | Absentee By Mail | 10 | 19 | 0 | 0 | 0 | 29 | 0 |

| GWINNETT | ABM1A-31 | Absentee By Mail | 11 | 16 | 0 | 0 | 0 | 26 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM1A-32 | Absentee By Mail | 5 | 19 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1A-33 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1A-34 | Absentee By Mail | 9 | 22 | 0 | 0 | 0 | 29 | 0 |
| GWINNETT | ABM1A-35 | Absentee By Mail | 11 | 12 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM1A-36 | Absentee By Mail | 15 | 18 | 0 | 0 | 0 | 31 | 0 |
| GWINNETT | ABM1A-37 | Absentee By Mail | 5 | 21 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM1A-38 | Absentee By Mail | 7 | 17 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM1A-39 | Absentee By Mail | 8 | 16 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1A-4 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1A-40 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1A-41 | Absentee By Mail | 8 | 15 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1A-42 | Absentee By Mail | 0 | 23 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1A-43 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1A-44 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1A-45 | Absentee By Mail | 12 | 12 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1A-46 | Absentee By Mail | 9 | 15 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1A-47 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1A-48 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1A-49 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM1A-5 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1A-50 | Absentee By Mail | 3 | 19 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM1A-6 | Absentee By Mail | 12 | 23 | 1 | 0 | 0 | 33 | 0 |
| GWINNETT | ABM1A-7 | Absentee By Mail | 14 | 11 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM1A-8 | Absentee By Mail | 11 | 13 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM1A-822 | Absentee By Mail | 6 | 15 | 2 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM1A-822VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ABM1A-823 | Absentee By Mail | 4 | 9 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM1A-824 | Absentee By Mail | 4 | 9 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM1A-825 | Absentee By Mail | 8 | 14 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM1A-827 | Absentee By Mail | 9 | 14 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1A-829 | Absentee By Mail | 6 | 20 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1A-830 | Absentee By Mail | 10 | 13 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1A-831 | Absentee By Mail | 9 | 24 | 0 | 0 | 0 | 31 | 0 |
| GWINNETT | ABM1A-9 | Absentee By Mail | 9 | 21 | 0 | 0 | 0 | 29 | 0 |
| GWINNETT | ABM1ADUP-354 | Absentee By Mail | 5 | 13 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM1A-DUP-355-S-10 | Absentee By Mail | 6 | 0 | 0 | 0 | 0 | 6 | 0 |
| GWINNETT | ABM1ADUP-356 | Absentee By Mail | 9 | 17 | 1 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM1ADUP-357 | Absentee By Mail | 11 | 17 | 1 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM1ADUP-358 | Absentee By Mail | 3 | 19 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | ABM1ADUP-454 | Absentee By Mail | 6 | 18 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1ADUP-46 | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 43 | 0 |
| GWINNETT | ABM1ADUP-47 | Absentee By Mail | 4 | 20 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1ADUP-473 | Absentee By Mail | 7 | 19 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1ADUP-474 | Absentee By Mail | 0 | 24 | 2 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1ADUP-475 | Absentee By Mail | 7 | 20 | 1 | 0 | 0 | 22 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM1ADUP-476 | Absentee By Mail | 10 | 16 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1A DUP-481 | Absentee By Mail | 6 | 23 | 0 | 0 | 0 | 3 | 0 |
| GWINNETT | ABM1ADUP-482 | Absentee By Mail | 5 | 18 | 2 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1ADUP-49 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1A-DUP-50 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1A-DUP-51-S-16 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1ADUP-556 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1ADUP-561 | Absentee By Mail | 4 | 15 | 2 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM1ADUP-562 | Absentee By Mail | 0 | 25 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1ADUP-563 | Absentee By Mail | 5 | 17 | 2 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1ADUP-564 | Absentee By Mail | 4 | 21 | 1 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM1ADUP-565 | Absentee By Mail | 5 | 18 | 2 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1ADUP-567 | Absentee By Mail | 14 | 0 | 2 | 0 | 0 | 33 | 0 |
| GWINNETT | ABM1ADUP-568-S-2 | Absentee By Mail | 9 | 17 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM1ADUP-569-S-2 | Absentee By Mail | 0 | 24 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM1ADUP-573 | Absentee By Mail | 10 | 19 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1ADUP-574-S3 | Absentee By Mail | 2 | 18 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM1ADUP-575 | Absentee By Mail | 6 | 12 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM1ADUP-576 | Absentee By Mail | 14 | 50 | 0 | 0 | 0 | 4 | 0 |
| GWINNETT | ABM1ADUP-58 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | ABM1ADUP-59 | Absentee By Mail | 1 | 19 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | ABM1ADUP-61 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | ABM1ADUP-62 | Absentee By Mail | 2 | 23 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | ABM1ADUP-63 | Absentee By Mail | 10 | 15 | 2 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM1ADUP-64 | Absentee By Mail | 13 | 14 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | ABM1ADUP-66 | Absentee By Mail | 2 | 20 | 2 | 0 | 1 | 0 | 0 |
| GWINNETT | ABM1ADUP-68 | Absentee By Mail | 13 | 27 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | ABM1ADUP-684 | Absentee By Mail | 9 | 17 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1ADUP-685 | Absentee By Mail | 2 | 22 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1ADUP-686 | Absentee By Mail | 6 | 17 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | ABM1ADUP-687 | Absentee By Mail | 11 | 13 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1ADUP-688 | Absentee By Mail | 7 | 19 | 1 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM1ADUP-689 | Absentee By Mail | 9 | 17 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1ADUP-69 | Absentee By Mail | 2 | 23 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | ABM1ADUP-690 | Absentee By Mail | 0 | 10 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM1ADUP-691 | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 50 | 0 |
| GWINNETT | ABM1ADUP-692 | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 36 | 0 |
| GWINNETT | ABM1ADUP-693 | Absentee By Mail | 1 | 7 | 0 | 0 | 0 | 36 | 1 |
| GWINNETT | ABM1ADUP-697 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1ADUP-698 | Absentee By Mail | 7 | 18 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1ADUP-699 | Absentee By Mail | 7 | 19 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1ADUP-70 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | ABM1ADUP-700 | Absentee By Mail | 0 | 37 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM1ADUP-701 | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 37 | 0 |
| GWINNETT | ABM1ADUP-702 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1ADUP-704 | Absentee By Mail | 7 | 18 | 1 | 0 | 0 | 24 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM1ADUP-705 | Absentee By Mail | 8 | 16 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1ADUP-706 | Absentee By Mail | 7 | 15 | 1 | 0 | 0 | 2 | 0 |
| GWINNETT | ABM1ADUP-707 | Absentee By Mail | 4 | 12 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM1ADUP-71 | Absentee By Mail | 5 | 19 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | ABM1ADUP-724 | Absentee By Mail | 4 | 16 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | ABM1ADUP-798 | Absentee By Mail | 0 | 25 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1ADUP-799 | Absentee By Mail | 31 | 20 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | ABM1ADUP-800 | Absentee By Mail | 8 | 12 | 1 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM1ADUP-802 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1ADUP-821 | Absentee By Mail | 12 | 9 | 4 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1ADUP-828 | Absentee By Mail | 0 | 49 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | ABM1ADUP-S10-355 | Absentee By Mail | 6 | 0 | 0 | 0 | 0 | 6 | 0 |
| GWINNETT | ABM1ADUP-S2-560 | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 50 | 0 |
| GWINNETT | ABM1ADUP-S2-566 | Absentee By Mail | 4 | 32 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM1ADUP-S2-568 | Absentee By Mail | 9 | 17 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM1ADUP-S2-569 | Absentee By Mail | 0 | 24 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM1ADUP-S3-574 | Absentee By Mail | 6 | 20 | 1 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM1ADUP-S3A-575 | Absentee By Mail | 3 | 23 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1ADUP-S3B-724 | Absentee By Mail | 3 | 15 | 2 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM1ADUP-S8-561 | Absentee By Mail | 7 | 20 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM1ADUP-S8A-560 | Absentee By Mail | 4 | 22 | 0 | 1 | 0 | 22 | 0 |
| GWINNETT | ABM1B-103 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM1B-104 | Absentee By Mail | 2 | 24 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1B-105 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM1B-106 | Absentee By Mail | 4 | 17 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM1B-107 | Absentee By Mail | 5 | 23 | 0 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM1B-108 | Absentee By Mail | 3 | 23 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1B-109 | Absentee By Mail | 5 | 10 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM1B-110 | Absentee By Mail | 8 | 14 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM1B-111 | Absentee By Mail | 6 | 5 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM1B-112 | Absentee By Mail | 6 | 12 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM1B-113 | Absentee By Mail | 5 | 12 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM1B-114 | Absentee By Mail | 9 | 17 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM1B-115 | Absentee By Mail | 5 | 14 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM1B-116 | Absentee By Mail | 9 | 13 | 1 | 1 | 0 | 24 | 0 |
| GWINNETT | ABM1B-116VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ABM1B117 | Absentee By Mail | 5 | 19 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM1B-117 | Absentee By Mail | 5 | 19 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM1B-118 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1B-119 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1B-120 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1B-121 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1B-122 | Absentee By Mail | 3 | 16 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM1B-123 | Absentee By Mail | 2 | 23 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1B-124 | Absentee By Mail | 2 | 23 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1B-125 | Absentee By Mail | 0 | 23 | 1 | 0 | 0 | 25 | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM1B-125VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM1B-126 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1B-127 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1B-128 | Absentee By Mail | 5 | 18 | 2 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1B-129 | Absentee By Mail | 6 | 19 | 0 | 0 | 1 | 21 | 0 |
| GWINNETT | ABM1B-130 | Absentee By Mail | 3 | 14 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM1B-131 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM1B-132 | Absentee By Mail | 6 | 18 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM1B-133 | Absentee By Mail | 2 | 23 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1B-134 | Absentee By Mail | 8 | 18 | 0 | 0 | 0 | 28 | 0 |
| GWINNETT | ABM1B-135 | Absentee By Mail | 5 | 20 | 0 | 0 | 1 | 24 | 0 |
| GWINNETT | ABM1B-136 | Absentee By Mail | 0 | 23 | 1 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM1B-137 | Absentee By Mail | 1 | 24 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1B-138 | Absentee By Mail | 3 | 21 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM1B-139 | Absentee By Mail | 2 | 23 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1B-140 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1B-141 | Absentee By Mail | 1 | 14 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM1B-142 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1B-143 | Absentee By Mail | 7 | 15 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM1B-144 | Absentee By Mail | 5 | 21 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1B-51 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1B-52 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1B-53 | Absentee By Mail | 10 | 7 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM1B-54 | Absentee By Mail | 13 | 9 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1B-55 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1B-56 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1B-57 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1B-58 | Absentee By Mail | 7 | 17 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1B-59 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM1B-60 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1B-61 | Absentee By Mail | 18 | 10 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM1B-62 | Absentee By Mail | 17 | 11 | 0 | 0 | 0 | 28 | 0 |
| GWINNETT | ABM1B-63 | Absentee By Mail | 16 | 10 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1B-64 | Absentee By Mail | 15 | 11 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1B-73 | Absentee By Mail | 9 | 13 | 1 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM1B-74 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1B-75 | Absentee By Mail | 6 | 18 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM1B-75VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM1B-81 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM1B-82 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1B-83 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1B-84 | Absentee By Mail | 11 | 31 | 0 | 0 | 0 | 41 | 0 |
| GWINNETT | ABM1B-85 | Absentee By Mail | 13 | 21 | 0 | 0 | 0 | 33 | 0 |
| GWINNETT | ABM1B-86 | Absentee By Mail | 14 | 22 | 0 | 0 | 0 | 35 | 0 |
| GWINNETT | ABM1B-87 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM1B-88 | Absentee By Mail | 9 | 17 | 0 | 0 | 0 | 26 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM1B-89 | Absentee By Mail | 1 | 21 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM1B-90 | Absentee By Mail | 3 | 12 | 1 | 0 | 1 | 13 | 0 |
| GWINNETT | ABM1B-91 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM1B-92 | Absentee By Mail | 1 | 14 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM1B-93 | Absentee By Mail | 10 | 31 | 0 | 0 | 0 | 38 | 0 |
| GWINNETT | ABM1B-94 | Absentee By Mail | 4 | 19 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM1B-95 | Absentee By Mail | 1 | 32 | 0 | 0 | 0 | 33 | 0 |
| GWINNETT | ABM1B-96 | Absentee By Mail | 2 | 23 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1B-97 | Absentee By Mail | 5 | 21 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1B-98 | Absentee By Mail | 11 | 13 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM1B-99 | Absentee By Mail | 4 | 26 | 0 | 0 | 0 | 28 | 0 |
| GWINNETT | ABM1C-100 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1C-101 | Absentee By Mail | 5 | 36 | 0 | 0 | 0 | 39 | 0 |
| GWINNETT | ABM1C-102 | Absentee By Mail | 2 | 23 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1C-145 | Absentee By Mail | 14 | 11 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1C-146 | Absentee By Mail | 2 | 23 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1C-147 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1C-148 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1C-149 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1C-150 | Absentee By Mail | 4 | 8 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM1C-151 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1C-152 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1C-153 | Absentee By Mail | 4 | 19 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM1C-154 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1C-155 | Absentee By Mail | 5 | 19 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1C-156 | Absentee By Mail | 9 | 27 | 2 | 0 | 0 | 40 | 0 |
| GWINNETT | ABM1C-156VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM1C-157 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM1C-158 | Absentee By Mail | 14 | 13 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM1C-159 | Absentee By Mail | 7 | 19 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1C-160 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1C-161 | Absentee By Mail | 9 | 17 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1C-162 | Absentee By Mail | 7 | 19 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1C-163 | Absentee By Mail | 8 | 16 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1C-164 | Absentee By Mail | 12 | 26 | 0 | 0 | 0 | 37 | 0 |
| GWINNETT | ABM1C-165 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM1C-166 | Absentee By Mail | 7 | 17 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM1C-167 | Absentee By Mail | 6 | 18 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1C-168 | Absentee By Mail | 10 | 16 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM1C-169 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1C-170 | Absentee By Mail | 6 | 3 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM1C-171 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1C-172 | Absentee By Mail | 8 | 5 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM1C-173 | Absentee By Mail | 11 | 13 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1C-174 | Absentee By Mail | 11 | 17 | 1 | 0 | 0 | 28 | 0 |
| GWINNETT | ABM1C-175 | Absentee By Mail | 11 | 13 | 0 | 0 | 0 | 26 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM1C-176 | Absentee By Mail | 9 | 15 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1C-177 | Absentee By Mail | 9 | 15 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1C-177VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM1C-178 | Absentee By Mail | 10 | 14 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1C-179 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1C-180 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1C-181 | Absentee By Mail | 9 | 15 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM1C-182 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1C-183 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1C-184 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1C-185 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1C-186 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1C-187 | Absentee By Mail | 7 | 19 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1C-188 | Absentee By Mail | 3 | 10 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM1C-189 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1C-190 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1C-191 | Absentee By Mail | 9 | 17 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1C-192 | Absentee By Mail | 10 | 15 | 1 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM1C-193 | Absentee By Mail | 15 | 10 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1C-194 | Absentee By Mail | 5 | 8 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM1C-195 | Absentee By Mail | 9 | 14 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM1C-196 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM1C-65 | Absentee By Mail | 15 | 13 | 0 | 0 | 0 | 28 | 0 |
| GWINNETT | ABM1C-66 | Absentee By Mail | 10 | 8 | 1 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM1C-67 | Absentee By Mail | 16 | 9 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM1C-68 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1C-68VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ABM1C-69 | Absentee By Mail | 14 | 12 | 0 | 0 | 0 | 28 | 0 |
| GWINNETT | ABM1C-70 | Absentee By Mail | 12 | 10 | 1 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM1C-71 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1C-72 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1C-76 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1C-77 | Absentee By Mail | 6 | 15 | 1 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM1C-77VRP | Absentee By Mail | 0 | 0 | 0 | 2 | 0 | 0 | 1 |
| GWINNETT | ABM1C-78 | Absentee By Mail | 14 | 11 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1C-79 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1C-80 | Absentee By Mail | 13 | 13 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1D-2 | Absentee By Mail | 386 | 277 | 9 | 0 | 0 | 3 | 0 |
| GWINNETT | ABM1D-206 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1D-207 | Absentee By Mail | 3 | 8 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM1D-208 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1D-209 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1D-210 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1D-211 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1D-212 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1D-213 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 24 | 0 |

| GWINNETT | ABM1D-214 | Absentee By Mail | 13 | 11 | 0 | 0 | 0 | 25 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM1D-215 | Absentee By Mail | 4 | 10 | 0 | 0 | 0 | 13 | 1 |
| GWINNETT | ABM1D-221 | Absentee By Mail | 3 | 13 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM1D-222 | Absentee By Mail | 4 | 13 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM1D-223 | Absentee By Mail | 9 | 11 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM1D-224 | Absentee By Mail | 4 | 15 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM1D-225 | Absentee By Mail | 1 | 13 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM1D-226 | Absentee By Mail | 12 | 8 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM1D-227 | Absentee By Mail | 11 | 11 | 1 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM1D-228 | Absentee By Mail | 7 | 16 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1D-249 | Absentee By Mail | 16 | 8 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1D-250 | Absentee By Mail | 10 | 12 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM1D-251 | Absentee By Mail | 10 | 16 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM1D-252 | Absentee By Mail | 9 | 18 | 1 | 0 | 0 | 28 | 0 |
| GWINNETT | ABM1D-253 | Absentee By Mail | 14 | 14 | 0 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM1D-254 | Absentee By Mail | 12 | 11 | 2 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1D-255 | Absentee By Mail | 2 | 10 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM1D-256 | Absentee By Mail | 16 | 9 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1D-257 | Absentee By Mail | 4 | 10 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM1D-258 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1D-259 | Absentee By Mail | 15 | 10 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1D-260 | Absentee By Mail | 10 | 14 | 2 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1D-261 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1D-262 | Absentee By Mail | 10 | 14 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1D-263 | Absentee By Mail | 9 | 10 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM1D-264 | Absentee By Mail | 9 | 15 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM1D-265 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1D-266 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1D-267 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1D-268 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1D-269 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1D-270 | Absentee By Mail | 7 | 17 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1D-270VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM1D-271 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1D-272 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1D-273 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1D-274 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM1D-275 | Absentee By Mail | 12 | 15 | 0 | 0 | 0 | 30 | 0 |
| GWINNETT | ABM1D-276 | Absentee By Mail | 15 | 11 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM1D-277 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1D-278 | Absentee By Mail | 12 | 11 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1D-279 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1D-280 | Absentee By Mail | 8 | 7 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM1D-281 | Absentee By Mail | 11 | 9 | 2 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM1D-281VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM1D-282 | Absentee By Mail | 9 | 15 | 1 | 0 | 0 | 24 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM1D-283 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1D-284 | Absentee By Mail | 5 | 25 | 1 | 0 | 0 | 31 | 0 |
| GWINNETT | ABM1D-285 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1D-286 | Absentee By Mail | 7 | 12 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM1D-287 | Absentee By Mail | 10 | 5 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM1D-288 | Absentee By Mail | 14 | 11 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM1D-289 | Absentee By Mail | 6 | 10 | 1 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM1D-290 | Absentee By Mail | 6 | 10 | 1 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM1D-299 | Absentee By Mail | 9 | 14 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1D-3 | Absentee By Mail | 434 | 267 | 14 | 0 | 0 | 2 | 0 |
| GWINNETT | ABM1D-300 | Absentee By Mail | 7 | 17 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1D-301 | Absentee By Mail | 9 | 11 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM1D-302 | Absentee By Mail | 5 | 11 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM1D-303 | Absentee By Mail | 7 | 17 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1D-304 | Absentee By Mail | 7 | 16 | 2 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1D-305 | Absentee By Mail | 6 | 18 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1D-307 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1D-308 | Absentee By Mail | 6 | 17 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1D-309 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1D-310 | Absentee By Mail | 10 | 14 | 0 | 1 | 0 | 22 | 0 |
| GWINNETT | ABM1D-311 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1D-312 | Absentee By Mail | 16 | 12 | 0 | 0 | 0 | 28 | 0 |
| GWINNETT | ABM1D-313 | Absentee By Mail | 11 | 13 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1D-314 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1D-315 | Absentee By Mail | 11 | 16 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM1D-396 | Absentee By Mail | 6 | 18 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1E-197 | Absentee By Mail | 4 | 11 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM1E-198 | Absentee By Mail | 9 | 15 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM1E-199 | Absentee By Mail | 10 | 14 | 1 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM1E-200 | Absentee By Mail | 5 | 26 | 0 | 0 | 0 | 29 | 0 |
| GWINNETT | ABM1E-201 | Absentee By Mail | 4 | 6 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM1E-202 | Absentee By Mail | 6 | 16 | 1 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM1E-203 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM1E-204 | Absentee By Mail | 3 | 8 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM1E-205 | Absentee By Mail | 13 | 14 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1E-212 | Absentee By Mail | 8 | 16 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1E-216 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1E-217 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1E-218 | Absentee By Mail | 9 | 15 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1E-220 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1E-221 | Absentee By Mail | 3 | 13 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM1E-222 | Absentee By Mail | 5 | 13 | 2 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM1E-223 | Absentee By Mail | 11 | 15 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM1E-224 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1E-225 | Absentee By Mail | 8 | 16 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM1E-226 | Absentee By Mail | 3 | 9 | 0 | 0 | 0 | 12 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM1E-227 | Absentee By Mail | 12 | 21 | 0 | 0 | 0 | 32 | 0 |
| GWINNETT | ABM1E-228 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1E-229 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM1E-230 | Absentee By Mail | 12 | 18 | 0 | 0 | 0 | 28 | 0 |
| GWINNETT | ABM1E-231 | Absentee By Mail | 9 | 17 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1E-232 | Absentee By Mail | 3 | 14 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM1E-233 | Absentee By Mail | 5 | 18 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM1E-234 | Absentee By Mail | 2 | 0 | 0 | 0 | 0 | 2 | 0 |
| GWINNETT | ABM1E-235 | Absentee By Mail | 9 | 12 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM1E-236 | Absentee By Mail | 10 | 14 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1E-237 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM1E-238 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1E-239 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM1E-240 | Absentee By Mail | 6 | 20 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM1E-241 | Absentee By Mail | 3 | 8 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM1E-242 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1E-243 | Absentee By Mail | 6 | 18 | 0 | 1 | 0 | 23 | 0 |
| GWINNETT | ABM1E-244 | Absentee By Mail | 5 | 19 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1E-245 | Absentee By Mail | 5 | 5 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM1E-246 | Absentee By Mail | 4 | 20 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1E-247 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1E-248 | Absentee By Mail | 5 | 25 | 0 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM1E-316 | Absentee By Mail | 4 | 20 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1E-317 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM1E-318 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1E-319 | Absentee By Mail | 12 | 14 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1E-320 | Absentee By Mail | 8 | 11 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM1E-321 | Absentee By Mail | 11 | 13 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM1E-322 | Absentee By Mail | 9 | 14 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1E-323 | Absentee By Mail | 12 | 12 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1E-324 | Absentee By Mail | 7 | 16 | 2 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1E-325 | Absentee By Mail | 11 | 12 | 2 | 1 | 0 | 25 | 0 |
| GWINNETT | ABM1E-326 | Absentee By Mail | 7 | 17 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM1E-326VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ABM1E-327 | Absentee By Mail | 7 | 17 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1E-328 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1E-329 | Absentee By Mail | 8 | 16 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1E-330 | Absentee By Mail | 7 | 14 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM1E-331 | Absentee By Mail | 9 | 15 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1E-332 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1E-333 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1E-334 | Absentee By Mail | 8 | 16 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1E-335 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1E-336 | Absentee By Mail | 9 | 12 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM1E-337 | Absentee By Mail | 5 | 24 | 0 | 0 | 0 | 29 | 0 |
| GWINNETT | ABM1E-338 | Absentee By Mail | 4 | 12 | 1 | 0 | 0 | 18 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM1E-339 | Absentee By Mail | 8 | 13 | 0 | 1 | 0 | 22 | 0 |
| GWINNETT | ABM1E-340 | Absentee By Mail | 7 | 12 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM1E-341 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1E-342 | Absentee By Mail | 11 | 17 | 0 | 0 | 0 | 28 | 0 |
| GWINNETT | ABM1E-343 | Absentee By Mail | 12 | 16 | 0 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM1E-344 | Absentee By Mail | 12 | 17 | 0 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM1E-345 | Absentee By Mail | 10 | 14 | 1 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM1E-346 | Absentee By Mail | 7 | 19 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1E-347 | Absentee By Mail | 2 | 22 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1F-348 | Absentee By Mail | 5 | 14 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM1F-349 | Absentee By Mail | 2 | 16 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM1F-350 | Absentee By Mail | 2 | 8 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM1F-350VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ABM1F-351 | Absentee By Mail | 2 | 5 | 0 | 0 | 0 | 7 | 0 |
| GWINNETT | ABM1F-352 | Absentee By Mail | 3 | 26 | 0 | 0 | 0 | 28 | 0 |
| GWINNETT | ABM1F-353 | Absentee By Mail | 0 | 7 | 0 | 0 | 0 | 7 | 0 |
| GWINNETT | ABM1F-354 | Absentee By Mail | 5 | 11 | 1 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM1F-355 | Absentee By Mail | 1 | 8 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM1F-355VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM1F-356 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1F-357 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM1F-358 | Absentee By Mail | 2 | 23 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1F-359 | Absentee By Mail | 4 | 19 | 0 | 2 | 0 | 23 | 0 |
| GWINNETT | ABM1F-360 | Absentee By Mail | 1 | 13 | 0 | 1 | 0 | 14 | 0 |
| GWINNETT | ABM1F-361 | Absentee By Mail | 3 | 23 | 1 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM1F-362 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1F-363 | Absentee By Mail | 13 | 14 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM1F-364 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1F-365 | Absentee By Mail | 5 | 19 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM1F-366 | Absentee By Mail | 10 | 20 | 2 | 0 | 0 | 31 | 0 |
| GWINNETT | ABM1F-367 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM1F-368 | Absentee By Mail | 6 | 18 | 1 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM1F-369 | Absentee By Mail | 5 | 19 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1F-370 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1F-371 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1F-372 | Absentee By Mail | 4 | 18 | 2 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM1F-373 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM1F-374 | Absentee By Mail | 2 | 23 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1F-375 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1F-376 | Absentee By Mail | 7 | 18 | 1 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM1F-377 | Absentee By Mail | 13 | 11 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1F-378 | Absentee By Mail | 1 | 12 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM1F-379 | Absentee By Mail | 8 | 16 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1F-380 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1F-381 | Absentee By Mail | 5 | 18 | 1 | 1 | 0 | 24 | 0 |
| GWINNETT | ABM1F-382 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 25 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM1F-383 | Absentee By Mail | 8 | 16 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1F-384 | Absentee By Mail | 9 | 15 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1F-385 | Absentee By Mail | 9 | 17 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1F-386 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1F-387 | Absentee By Mail | 10 | 16 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1F-388 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1F-389 | Absentee By Mail | 7 | 20 | 0 | 0 | 0 | 29 | 0 |
| GWINNETT | ABM1F-390 | Absentee By Mail | 1 | 24 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1F-391 | Absentee By Mail | 6 | 18 | 1 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM1F-392 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1F-393 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1F-394 | Absentee By Mail | 11 | 14 | 1 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM1F-395 | Absentee By Mail | 3 | 12 | 1 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM1F-396 | Absentee By Mail | 3 | 12 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM1F-397 | Absentee By Mail | 1 | 6 | 0 | 0 | 0 | 7 | 0 |
| GWINNETT | ABM1F-398 | Absentee By Mail | 6 | 11 | 1 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM1F-400 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1F-401 | Absentee By Mail | 7 | 17 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1F-402 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM1F-403 | Absentee By Mail | 1 | 12 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM1F-404 | Absentee By Mail | 4 | 4 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM1F-405 | Absentee By Mail | 2 | 6 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM1F-406 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1F-407 | Absentee By Mail | 7 | 19 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1F-408 | Absentee By Mail | 10 | 22 | 1 | 0 | 0 | 32 | 0 |
| GWINNETT | ABM1F-409 | Absentee By Mail | 8 | 21 | 0 | 0 | 0 | 28 | 0 |
| GWINNETT | ABM1F-410 | Absentee By Mail | 4 | 15 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM1F-411 | Absentee By Mail | 5 | 12 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM1F-412 | Absentee By Mail | 3 | 9 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM1F-413 | Absentee By Mail | 6 | 13 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM1F-414 | Absentee By Mail | 3 | 4 | 1 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM1F-415 | Absentee By Mail | 0 | 7 | 0 | 0 | 0 | 6 | 0 |
| GWINNETT | ABM1F-416 | Absentee By Mail | 6 | 17 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1F-417 | Absentee By Mail | 14 | 16 | 0 | 0 | 0 | 28 | 0 |
| GWINNETT | ABM1F-418 | Absentee By Mail | 2 | 12 | 1 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM1F-419 | Absentee By Mail | 3 | 17 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM1F-420 | Absentee By Mail | 4 | 5 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM1F-421 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | ABM1F-422 | Absentee By Mail | 8 | 3 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM1F-423 | Absentee By Mail | 8 | 24 | 0 | 0 | 0 | 31 | 0 |
| GWINNETT | ABM1F-424 | Absentee By Mail | 5 | 15 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM1F-425 | Absentee By Mail | 1 | 16 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM1F-426 | Absentee By Mail | 6 | 20 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1F-450 | Absentee By Mail | 1 | 4 | 0 | 0 | 0 | 4 | 0 |
| GWINNETT | ABM1F-451 | Absentee By Mail | 4 | 9 | 1 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM1F-452 | Absentee By Mail | 9 | 17 | 0 | 0 | 0 | 24 | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM1F-453 | Absentee By Mail | 2 | 5 | 0 | 0 | 0 | 7 | 0 |
| GWINNETT | ABM1F-454 | Absentee By Mail | 6 | 6 | 1 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM1F-455 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 2 | 0 |
| GWINNETT | ABM1F-456 | Absentee By Mail | 8 | 6 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM1F-457 | Absentee By Mail | 8 | 7 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM1F-458 | Absentee By Mail | 2 | 8 | 2 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM1F-459 | Absentee By Mail | 8 | 7 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM1F-460 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 2 | 0 |
| GWINNETT | ABM1F-461 | Absentee By Mail | 8 | 6 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM1F-462 | Absentee By Mail | 8 | 13 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM1F-463 | Absentee By Mail | 17 | 13 | 0 | 0 | 0 | 30 | 0 |
| GWINNETT | ABM1F-464 | Absentee By Mail | 3 | 11 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM1F-465 | Absentee By Mail | 13 | 19 | 0 | 0 | 0 | 32 | 0 |
| GWINNETT | ABM1G-421 | Absentee By Mail | 5 | 18 | 0 | 0 | 0 | 23 | 1 |
| GWINNETT | ABM1G-427 | Absentee By Mail | 11 | 9 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM1G-428 | Absentee By Mail | 7 | 13 | 1 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM1G-429 | Absentee By Mail | 1 | 16 | 1 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM1G-430 | Absentee By Mail | 12 | 7 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM1G-431 | Absentee By Mail | 10 | 8 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM1G-432 | Absentee By Mail | 5 | 16 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM1G-433 | Absentee By Mail | 6 | 7 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM1G-434 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM1G-435 | Absentee By Mail | 3 | 4 | 0 | 0 | 0 | 5 | 0 |
| GWINNETT | ABM1G-436 | Absentee By Mail | 8 | 13 | 1 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM1G-436VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM1G-437 | Absentee By Mail | 13 | 16 | 0 | 0 | 0 | 30 | 0 |
| GWINNETT | ABM1G-437VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM1G-438 | Absentee By Mail | 4 | 8 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM1G-439 | Absentee By Mail | 3 | 14 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM1G-440 | Absentee By Mail | 2 | 17 | 1 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM1G-441 | Absentee By Mail | 6 | 7 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM1G-442 | Absentee By Mail | 7 | 16 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM1G-443 | Absentee By Mail | 3 | 6 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM1G-444 | Absentee By Mail | 10 | 7 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM1G-445 | Absentee By Mail | 6 | 5 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM1G-446 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM1G-447 | Absentee By Mail | 9 | 9 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM1G-447VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ABM1G-448 | Absentee By Mail | 4 | 14 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM1G-449 | Absentee By Mail | 8 | 13 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM1G-466 | Absentee By Mail | 5 | 22 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1G-467 | Absentee By Mail | 2 | 10 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM1G-468 | Absentee By Mail | 3 | 17 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM1G-469 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM1G-470 | Absentee By Mail | 9 | 24 | 1 | 0 | 0 | 34 | 0 |
| GWINNETT | ABM1G-471 | Absentee By Mail | 5 | 18 | 0 | 0 | 0 | 23 | 0 |

| GWINNETT | ABM1G-471VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|----------|--------------|------------------|---|---|---|---|---|---|---|
| GWINNETT | ABM1G-472 | Absentee By Mail | 3 | 4 | 0 | 0 | 0 | 7 | 0 |
| GWINNETT | ABM1G-473 | Absentee By Mail | 9 | 19 | 1 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM1G-474 | Absentee By Mail | 2 | 6 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM1G-475 | Absentee By Mail | 4 | 12 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM1G-476 | Absentee By Mail | 3 | 4 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM1G-476VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM1G-477 | Absentee By Mail | 4 | 11 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM1G-478 | Absentee By Mail | 2 | 14 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM1G-479 | Absentee By Mail | 4 | 10 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM1G-480 | Absentee By Mail | 4 | 13 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM1G-481 | Absentee By Mail | 7 | 12 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM1G-482 | Absentee By Mail | 1 | 8 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM1G-483 | Absentee By Mail | 4 | 16 | 2 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM1G-484 | Absentee By Mail | 3 | 9 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM1G-485 | Absentee By Mail | 6 | 15 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM1G-486 | Absentee By Mail | 2 | 3 | 0 | 0 | 0 | 5 | 0 |
| GWINNETT | ABM1G-487 | Absentee By Mail | 0 | 4 | 0 | 0 | 0 | 4 | 0 |
| GWINNETT | ABM1G-488 | Absentee By Mail | 1 | 10 | 1 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM1G-489 | Absentee By Mail | 2 | 23 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1G-490 | Absentee By Mail | 2 | 10 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM1G-491 | Absentee By Mail | 4 | 13 | 1 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM1G-492 | Absentee By Mail | 4 | 5 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM1G-494 | Absentee By Mail | 4 | 17 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM1G-494VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ABM1G-495 | Absentee By Mail | 0 | 16 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM1G-496 | Absentee By Mail | 10 | 20 | 0 | 0 | 0 | 29 | 0 |
| GWINNETT | ABM1G-497 | Absentee By Mail | 2 | 10 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM1G-498 | Absentee By Mail | 2 | 10 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM1G-499 | Absentee By Mail | 3 | 4 | 0 | 0 | 0 | 7 | 0 |
| GWINNETT | ABM1G-500 | Absentee By Mail | 17 | 12 | 1 | 0 | 0 | 30 | 0 |
| GWINNETT | ABM1G-501 | Absentee By Mail | 17 | 9 | 1 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM1G-502 | Absentee By Mail | 7 | 12 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM1G-503 | Absentee By Mail | 9 | 10 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM1G-504 | Absentee By Mail | 13 | 16 | 0 | 0 | 0 | 28 | 0 |
| GWINNETT | ABM1G-505 | Absentee By Mail | 2 | 5 | 0 | 0 | 0 | 6 | 0 |
| GWINNETT | ABM1G-506 | Absentee By Mail | 7 | 4 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM1G-507 | Absentee By Mail | 5 | 8 | 1 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM1G-508 | Absentee By Mail | 11 | 21 | 0 | 1 | 0 | 32 | 0 |
| GWINNETT | ABM1G-509 | Absentee By Mail | 1 | 8 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM1G-510 | Absentee By Mail | 9 | 8 | 1 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM1G-511 | Absentee By Mail | 6 | 8 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM1G-512 | Absentee By Mail | 8 | 11 | 2 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM1G-513 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM1G-514 | Absentee By Mail | 10 | 19 | 0 | 0 | 0 | 29 | 0 |
| GWINNETT | ABM1G-515 | Absentee By Mail | 7 | 16 | 0 | 0 | 0 | 23 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM1G-516 | Absentee By Mail | 0 | 10 | 1 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM1G-517 | Absentee By Mail | 0 | 5 | 0 | 0 | 0 | 5 | 0 |
| GWINNETT | ABM1G-518 | Absentee By Mail | 1 | 6 | 0 | 0 | 0 | 7 | 0 |
| GWINNETT | ABM1G-519 | Absentee By Mail | 2 | 4 | 0 | 0 | 0 | 7 | 0 |
| GWINNETT | ABM1G-520 | Absentee By Mail | 0 | 12 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM1G-521 | Absentee By Mail | 3 | 11 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM1G-522 | Absentee By Mail | 3 | 6 | 1 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM1G-523 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM1G-575 | Absentee By Mail | 10 | 10 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM1G-576 | Absentee By Mail | 5 | 11 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM1G-577 | Absentee By Mail | 3 | 9 | 2 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM1G-578 | Absentee By Mail | 7 | 15 | 2 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1G-579 | Absentee By Mail | 4 | 6 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM1G-580 | Absentee By Mail | 5 | 14 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM1G-581 | Absentee By Mail | 12 | 15 | 2 | 0 | 0 | 28 | 0 |
| GWINNETT | ABM1G-582 | Absentee By Mail | 10 | 13 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1G-583 | Absentee By Mail | 4 | 14 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM1G-584 | Absentee By Mail | 11 | 12 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM1G-585 | Absentee By Mail | 6 | 13 | 4 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM1G-586 | Absentee By Mail | 10 | 13 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM1G-587 | Absentee By Mail | 7 | 11 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM1G-588 | Absentee By Mail | 9 | 9 | 1 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM1G-589 | Absentee By Mail | 8 | 14 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM1G-590 | Absentee By Mail | 10 | 15 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1G-591 | Absentee By Mail | 3 | 24 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM1G-592 | Absentee By Mail | 2 | 5 | 0 | 0 | 0 | 7 | 0 |
| GWINNETT | ABM1G-593 | Absentee By Mail | 5 | 12 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM1G-594 | Absentee By Mail | 12 | 10 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM1G-595 | Absentee By Mail | 7 | 4 | 1 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM1G-596 | Absentee By Mail | 3 | 9 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM1G-597 | Absentee By Mail | 1 | 7 | 1 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM1G-598 | Absentee By Mail | 10 | 9 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM1G-599 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM1G-600 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM1G-601 | Absentee By Mail | 5 | 8 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM1G-602 | Absentee By Mail | 8 | 13 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM1G-603 | Absentee By Mail | 2 | 29 | 0 | 0 | 0 | 31 | 0 |
| GWINNETT | ABM1G-604 | Absentee By Mail | 18 | 7 | 2 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM1H-524 | Absentee By Mail | 3 | 19 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM1H-525 | Absentee By Mail | 2 | 15 | 1 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM1H-526 | Absentee By Mail | 9 | 17 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM1H-527 | Absentee By Mail | 10 | 24 | 0 | 0 | 0 | 34 | 0 |
| GWINNETT | ABM1H-528 | Absentee By Mail | 2 | 22 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1H-529 | Absentee By Mail | 8 | 20 | 1 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM1H-530 | Absentee By Mail | 4 | 18 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM1H-531 | Absentee By Mail | 5 | 12 | 0 | 0 | 0 | 18 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM1H-531VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ABM1H-532 | Absentee By Mail | 11 | 11 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1H-532VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM1H-533 | Absentee By Mail | 7 | 14 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM1H-534 | Absentee By Mail | 2 | 15 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM1H-535 | Absentee By Mail | 2 | 3 | 0 | 0 | 0 | 5 | 0 |
| GWINNETT | ABM1H-536 | Absentee By Mail | 4 | 13 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM1H-537 | Absentee By Mail | 9 | 11 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM1H-538 | Absentee By Mail | 6 | 14 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM1H-539 | Absentee By Mail | 3 | 14 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM1H-540 | Absentee By Mail | 2 | 8 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM1H-541 | Absentee By Mail | 3 | 5 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM1H-542 | Absentee By Mail | 0 | 9 | 1 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM1H-543 | Absentee By Mail | 2 | 8 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM1H-544 | Absentee By Mail | 7 | 17 | 1 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM1H-545 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1H-546 | Absentee By Mail | 3 | 13 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM1H-547 | Absentee By Mail | 3 | 10 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM1H-548 | Absentee By Mail | 5 | 8 | 1 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM1H-549 | Absentee By Mail | 5 | 16 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM1H-550 | Absentee By Mail | 7 | 8 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM1H-551 | Absentee By Mail | 7 | 21 | 0 | 0 | 0 | 28 | 0 |
| GWINNETT | ABM1H-552 | Absentee By Mail | 8 | 12 | 3 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM1H-553 | Absentee By Mail | 3 | 9 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM1H-554 | Absentee By Mail | 6 | 10 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM1H-555 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1H-556 | Absentee By Mail | 11 | 12 | 1 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM1H-557 | Absentee By Mail | 1 | 6 | 0 | 0 | 0 | 6 | 0 |
| GWINNETT | ABM1H-558 | Absentee By Mail | 1 | 10 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM1H-559 | Absentee By Mail | 10 | 16 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM1H-560 | Absentee By Mail | 12 | 7 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM1H-561 | Absentee By Mail | 9 | 10 | 2 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM1H-562 | Absentee By Mail | 1 | 15 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM1H-563 | Absentee By Mail | 13 | 11 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM1H-563VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM1H-564 | Absentee By Mail | 6 | 21 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM1H-564VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ABM1H-565 | Absentee By Mail | 7 | 9 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM1H-565VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM1H-566 | Absentee By Mail | 6 | 16 | 2 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM1H-567 | Absentee By Mail | 2 | 3 | 0 | 0 | 0 | 5 | 0 |
| GWINNETT | ABM1H-568 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM1H-569 | Absentee By Mail | 7 | 14 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM1H-570 | Absentee By Mail | 3 | 5 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM1H-571 | Absentee By Mail | 9 | 7 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM1H-572 | Absentee By Mail | 7 | 11 | 0 | 0 | 0 | 18 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM1H-573 | Absentee By Mail | 13 | 8 | 1 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM1H-574 | Absentee By Mail | 11 | 7 | 1 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM1H-605 | Absentee By Mail | 11 | 11 | 0 | 1 | 0 | 21 | 0 |
| GWINNETT | ABM1H-606 | Absentee By Mail | 3 | 17 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM1H-606VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| GWINNETT | ABM1H-607 | Absentee By Mail | 11 | 15 | 2 | 0 | 0 | 28 | 0 |
| GWINNETT | ABM1H-608 | Absentee By Mail | 6 | 16 | 1 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM1H-609 | Absentee By Mail | 6 | 13 | 1 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM1H-610 | Absentee By Mail | 2 | 6 | 1 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM1H-611 | Absentee By Mail | 5 | 10 | 1 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM1H-611VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ABM1H-612 | Absentee By Mail | 8 | 9 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM1H-613 | Absentee By Mail | 4 | 9 | 1 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM1H-614 | Absentee By Mail | 6 | 11 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM1H-614VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM1H-615 | Absentee By Mail | 0 | 11 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM1H-616 | Absentee By Mail | 4 | 9 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM1H-617 | Absentee By Mail | 6 | 11 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM1H-618 | Absentee By Mail | 9 | 6 | 1 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM1H-619 | Absentee By Mail | 3 | 14 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM1H-620 | Absentee By Mail | 10 | 9 | 1 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM1H-621 | Absentee By Mail | 6 | 15 | 3 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM1H-621VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM1H-622 | Absentee By Mail | 8 | 6 | 1 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM1H-623 | Absentee By Mail | 4 | 12 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM1H-624 | Absentee By Mail | 8 | 7 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM1H-625 | Absentee By Mail | 2 | 8 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM1H-626 | Absentee By Mail | 2 | 8 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM1H-627 | Absentee By Mail | 4 | 16 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM1H-628 | Absentee By Mail | 10 | 7 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM1H-629 | Absentee By Mail | 5 | 16 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM1H-630 | Absentee By Mail | 8 | 9 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM1H-631 | Absentee By Mail | 10 | 11 | 1 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM1H-632 | Absentee By Mail | 6 | 16 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM1H-632VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM1H-633 | Absentee By Mail | 4 | 24 | 2 | 0 | 0 | 28 | 0 |
| GWINNETT | ABM1H-634 | Absentee By Mail | 7 | 15 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM1H-635 | Absentee By Mail | 1 | 9 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM1H-636 | Absentee By Mail | 10 | 3 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM1H-637 | Absentee By Mail | 13 | 9 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM1H-638 | Absentee By Mail | 7 | 9 | 1 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM1H-639 | Absentee By Mail | 2 | 9 | 1 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM1H-640 | Absentee By Mail | 8 | 10 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM1H-641 | Absentee By Mail | 10 | 12 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM1H-642 | Absentee By Mail | 15 | 21 | 0 | 0 | 0 | 35 | 1 |
| GWINNETT | ABM1H-643 | Absentee By Mail | 5 | 10 | 0 | 0 | 0 | 15 | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM1H-644 | Absentee By Mail | 5 | 10 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM1H-645 | Absentee By Mail | 4 | 10 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM1H-646 | Absentee By Mail | 3 | 7 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM1H-647 | Absentee By Mail | 5 | 12 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM1H-647VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM1H-648 | Absentee By Mail | 7 | 6 | 1 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM1H-649 | Absentee By Mail | 5 | 9 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM1H-650 | Absentee By Mail | 5 | 6 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM1H-651 | Absentee By Mail | 6 | 6 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM1H-652 | Absentee By Mail | 1 | 9 | 1 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM1H-652VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM1H-654 | Absentee By Mail | 7 | 27 | 0 | 0 | 0 | 29 | 0 |
| GWINNETT | ABM 1I-261 | Absentee By Mail | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | ABM1I-324 | Absentee By Mail | 1 | 4 | 0 | 0 | 0 | 5 | 0 |
| GWINNETT | ABM1I-655 | Absentee By Mail | 11 | 7 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM1I-656 | Absentee By Mail | 3 | 18 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM1I-657 | Absentee By Mail | 9 | 10 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM1I-658 | Absentee By Mail | 7 | 8 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM1I-659 | Absentee By Mail | 5 | 10 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM1I-660 | Absentee By Mail | 11 | 10 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1I-661 | Absentee By Mail | 2 | 10 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM1I-662 | Absentee By Mail | 6 | 9 | 1 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM1I-663 | Absentee By Mail | 7 | 13 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM1I-664 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM1I-665 | Absentee By Mail | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM1I-666 | Absentee By Mail | 4 | 4 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM1I-667 | Absentee By Mail | 7 | 11 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM1I-668 | Absentee By Mail | 6 | 9 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM1I-669 | Absentee By Mail | 3 | 2 | 1 | 0 | 0 | 6 | 0 |
| GWINNETT | ABM1I-670 | Absentee By Mail | 3 | 13 | 1 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM1I-673 | Absentee By Mail | 2 | 10 | 1 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM1I-674 | Absentee By Mail | 4 | 3 | 1 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM1I-675 | Absentee By Mail | 1 | 7 | 1 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM1I-676 | Absentee By Mail | 5 | 6 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM1I-678 | Absentee By Mail | 3 | 13 | 1 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM1I-678VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ABM1I-679 | Absentee By Mail | 0 | 3 | 0 | 0 | 0 | 3 | 0 |
| GWINNETT | ABM1I-680 | Absentee By Mail | 12 | 12 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM1I-681 | Absentee By Mail | 3 | 15 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM1I-682 | Absentee By Mail | 3 | 6 | 0 | 0 | 0 | 5 | 0 |
| GWINNETT | ABM1I-683 | Absentee By Mail | 6 | 4 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM1I-684 | Absentee By Mail | 1 | 8 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM1I-685 | Absentee By Mail | 9 | 3 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM1I-686 | Absentee By Mail | 6 | 7 | 1 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM1I-687 | Absentee By Mail | 3 | 5 | 0 | 0 | 0 | 7 | 0 |
| GWINNETT | ABM1I-688 | Absentee By Mail | 1 | 5 | 0 | 0 | 0 | 6 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM1I-689 | Absentee By Mail | 4 | 2 | 0 | 0 | 0 | 6 | 0 |
| GWINNETT | ABM1I-690 | Absentee By Mail | 4 | 6 | 2 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM1I-691 | Absentee By Mail | 5 | 8 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM1I-692 | Absentee By Mail | 3 | 8 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM1I-693 | Absentee By Mail | 4 | 2 | 0 | 0 | 0 | 7 | 0 |
| GWINNETT | ABM1I-694 | Absentee By Mail | 2 | 5 | 0 | 0 | 0 | 7 | 0 |
| GWINNETT | ABM1I-695 | Absentee By Mail | 6 | 5 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM1I-696 | Absentee By Mail | 1 | 12 | 1 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM1I-697 | Absentee By Mail | 1 | 2 | 0 | 0 | 0 | 3 | 0 |
| GWINNETT | ABM1I-698 | Absentee By Mail | 4 | 4 | 0 | 0 | 0 | 7 | 0 |
| GWINNETT | ABM1I-699 | Absentee By Mail | 1 | 5 | 0 | 0 | 0 | 6 | 0 |
| GWINNETT | ABM1I-700 | Absentee By Mail | 1 | 8 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM1I-700VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| GWINNETT | ABM1I-701 | Absentee By Mail | 9 | 8 | 2 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM1I-702 | Absentee By Mail | 3 | 7 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM1I-703 | Absentee By Mail | 4 | 7 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM1I-704 | Absentee By Mail | 0 | 10 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM1I-705 | Absentee By Mail | 1 | 1 | 1 | 0 | 0 | 3 | 0 |
| GWINNETT | ABM1I-706 | Absentee By Mail | 3 | 1 | 0 | 0 | 0 | 3 | 0 |
| GWINNETT | ABM1I-707 | Absentee By Mail | 3 | 15 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM1I-708 | Absentee By Mail | 0 | 16 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM1I-709 | Absentee By Mail | 0 | 4 | 0 | 0 | 0 | 4 | 0 |
| GWINNETT | ABM1I-710 | Absentee By Mail | 3 | 9 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM1I-711 | Absentee By Mail | 2 | 4 | 0 | 0 | 0 | 5 | 0 |
| GWINNETT | ABM1I-712 | Absentee By Mail | 1 | 11 | 1 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM1I-713 | Absentee By Mail | 4 | 8 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM1I-714 | Absentee By Mail | 5 | 12 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM1I-715 | Absentee By Mail | 2 | 7 | 0 | 1 | 0 | 8 | 0 |
| GWINNETT | ABM1I-716 | Absentee By Mail | 3 | 1 | 0 | 0 | 0 | 4 | 0 |
| GWINNETT | ABM1I-717 | Absentee By Mail | 4 | 12 | 1 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM1I-718 | Absentee By Mail | 3 | 6 | 1 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM1I-719 | Absentee By Mail | 0 | 3 | 0 | 0 | 0 | 3 | 0 |
| GWINNETT | ABM1I-720 | Absentee By Mail | 4 | 1 | 0 | 0 | 0 | 4 | 0 |
| GWINNETT | ABM1I-721 | Absentee By Mail | 5 | 8 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM1I-722 | Absentee By Mail | 9 | 13 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM1I-723 | Absentee By Mail | 2 | 12 | 1 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM1I-724 | Absentee By Mail | 1 | 4 | 0 | 0 | 0 | 4 | 0 |
| GWINNETT | ABM1I-725 | Absentee By Mail | 5 | 5 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM1I-726 | Absentee By Mail | 4 | 13 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM1I-727 | Absentee By Mail | 4 | 6 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM1I-728 | Absentee By Mail | 6 | 8 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM1I-729 | Absentee By Mail | 11 | 5 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM1I-730 | Absentee By Mail | 6 | 9 | 1 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM1I-731 | Absentee By Mail | 0 | 8 | 0 | 0 | 0 | 7 | 0 |
| GWINNETT | ABM1I-732 | Absentee By Mail | 4 | 9 | 1 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM1I-733 | Absentee By Mail | 3 | 7 | 0 | 0 | 0 | 11 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM1I-734 | Absentee By Mail | 2 | 1 | 0 | 0 | 0 | 3 | 0 |
| GWINNETT | ABM1I-735 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM1I-736 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | ABM1I-737 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | ABM1I-738 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM1I-739 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM1I-740 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM1I-741 | Absentee By Mail | 8 | 5 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM1I-743 | Absentee By Mail | 2 | 5 | 0 | 0 | 0 | 7 | 0 |
| GWINNETT | ABM1I-744 | Absentee By Mail | 6 | 3 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM1I-745 | Absentee By Mail | 4 | 2 | 0 | 0 | 0 | 6 | 0 |
| GWINNETT | ABM1I-746 | Absentee By Mail | 0 | 9 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM1I-747 | Absentee By Mail | 1 | 5 | 0 | 0 | 0 | 6 | 0 |
| GWINNETT | ABM1I-748 | Absentee By Mail | 6 | 2 | 1 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM1I-749 | Absentee By Mail | 5 | 8 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM1I-750 | Absentee By Mail | 7 | 2 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM1I-751 | Absentee By Mail | 3 | 7 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM1I-752 | Absentee By Mail | 3 | 9 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM1I-753 | Absentee By Mail | 1 | 10 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM1I-754 | Absentee By Mail | 1 | 10 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM1I-755 | Absentee By Mail | 3 | 8 | 1 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM1I-756 | Absentee By Mail | 2 | 1 | 0 | 0 | 0 | 3 | 0 |
| GWINNETT | ABM1I-757 | Absentee By Mail | 2 | 5 | 0 | 0 | 0 | 7 | 0 |
| GWINNETT | ABM1I-758 | Absentee By Mail | 6 | 16 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM1I-759 | Absentee By Mail | 7 | 10 | 1 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM1I-760 | Absentee By Mail | 7 | 16 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM1I-761 | Absentee By Mail | 8 | 5 | 1 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM1I-762 | Absentee By Mail | 8 | 2 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM1I-763 | Absentee By Mail | 1 | 10 | 1 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM1I-764 | Absentee By Mail | 10 | 8 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM1I-765 | Absentee By Mail | 2 | 12 | 1 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM1I-766 | Absentee By Mail | 6 | 15 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM1I-767 | Absentee By Mail | 3 | 12 | 1 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM1I-768 | Absentee By Mail | 6 | 7 | 1 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM1I-769 | Absentee By Mail | 4 | 18 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM1I-770 | Absentee By Mail | 7 | 8 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM1I-771 | Absentee By Mail | 0 | 4 | 0 | 0 | 0 | 4 | 0 |
| GWINNETT | ABM1I-772 | Absentee By Mail | 4 | 18 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM1I-773 | Absentee By Mail | 7 | 12 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM1I-774 | Absentee By Mail | 1 | 7 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM1I-775 | Absentee By Mail | 11 | 8 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM1I-776 | Absentee By Mail | 2 | 3 | 0 | 0 | 0 | 5 | 0 |
| GWINNETT | ABM1I-777 | Absentee By Mail | 5 | 5 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM1I-778 | Absentee By Mail | 0 | 13 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM1I-779 | Absentee By Mail | 8 | 7 | 1 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM1I-780 | Absentee By Mail | 8 | 23 | 1 | 0 | 0 | 30 | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM1I-781 | Absentee By Mail | 8 | 10 | 2 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM1I-782 | Absentee By Mail | 11 | 13 | 1 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM1I-783 | Absentee By Mail | 4 | 3 | 0 | 0 | 0 | 7 | 0 |
| GWINNETT | ABM1I-784 | Absentee By Mail | 15 | 9 | 2 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM1I-785 | Absentee By Mail | 6 | 6 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM1I-786 | Absentee By Mail | 6 | 9 | 1 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM1I-787 | Absentee By Mail | 4 | 8 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM1I-788 | Absentee By Mail | 1 | 11 | 1 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM1I-789 | Absentee By Mail | 6 | 13 | 2 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM1I-791 | Absentee By Mail | 2 | 5 | 1 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM1I-792 | Absentee By Mail | 0 | 9 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM1I-793 | Absentee By Mail | 1 | 3 | 2 | 0 | 0 | 5 | 0 |
| GWINNETT | ABM1I-794 | Absentee By Mail | 1 | 9 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM1I-795 | Absentee By Mail | 7 | 6 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM1I-796 | Absentee By Mail | 4 | 15 | 1 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM1I-797 | Absentee By Mail | 2 | 6 | 1 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM1I-803 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM1I-804 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM1I-805 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM1I-806 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM1I-807 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM1I-808 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 2 | 0 |
| GWINNETT | ABM1I-809 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM1I-810 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM1I-811 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM1I-812 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM1I-813 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM1I-814 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM1I-815 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM1I-816 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM1I-817 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM1I-818 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM1I-819 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM1I-820 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM20A-1 | Absentee By Mail | 9 | 4 | 1 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM20A-10 | Absentee By Mail | 3 | 13 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM20A-11 | Absentee By Mail | 8 | 14 | 2 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM20A-12 | Absentee By Mail | 5 | 18 | 0 | 1 | 0 | 23 | 0 |
| GWINNETT | ABM20A-13 | Absentee By Mail | 3 | 17 | 0 | 0 | 0 | 21 | 1 |
| GWINNETT | ABM20A-14 | Absentee By Mail | 1 | 9 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM20A-15 | Absentee By Mail | 1 | 5 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM20A-16 | Absentee By Mail | 2 | 12 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM20A-17 | Absentee By Mail | 0 | 14 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM20A-18 | Absentee By Mail | 6 | 27 | 0 | 0 | 0 | 32 | 0 |
| GWINNETT | ABM20A-19 | Absentee By Mail | 5 | 9 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM20A-2 | Absentee By Mail | 1 | 17 | 1 | 0 | 0 | 17 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM20A-20 | Absentee By Mail | 0 | 8 | 0 | 0 | 0 | 9 | 1 |
| GWINNETT | ABM20A-21 | Absentee By Mail | 3 | 4 | 0 | 0 | 0 | 7 | 0 |
| GWINNETT | ABM20A-22 | Absentee By Mail | 2 | 7 | 1 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM20A-23 | Absentee By Mail | 9 | 5 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM20A-24 | Absentee By Mail | 5 | 10 | 1 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM20A-25 | Absentee By Mail | 6 | 9 | 0 | 1 | 0 | 16 | 0 |
| GWINNETT | ABM20A-26 | Absentee By Mail | 3 | 3 | 0 | 0 | 0 | 6 | 0 |
| GWINNETT | ABM20A-27 | Absentee By Mail | 8 | 5 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM20A-28 | Absentee By Mail | 8 | 12 | 3 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM20A-29 | Absentee By Mail | 7 | 11 | 2 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM20A-3 | Absentee By Mail | 3 | 12 | 2 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM20A-4 | Absentee By Mail | 1 | 17 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM20A-5 | Absentee By Mail | 3 | 5 | 0 | 0 | 0 | 7 | 0 |
| GWINNETT | ABM20A-6 | Absentee By Mail | 9 | 23 | 0 | 0 | 0 | 34 | 0 |
| GWINNETT | ABM20A-7 | Absentee By Mail | 9 | 13 | 3 | 1 | 0 | 24 | 0 |
| GWINNETT | ABM20A-8 | Absentee By Mail | 10 | 10 | 1 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM20A-9 | Absentee By Mail | 7 | 10 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM21-3 | Absentee By Mail | 2 | 9 | 1 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM21-6 | Absentee By Mail | 4 | 7 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM21A-1 | Absentee By Mail | 1 | 9 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM21A-10 | Absentee By Mail | 5 | 7 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM21A-11 | Absentee By Mail | 5 | 8 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM21A-12 | Absentee By Mail | 1 | 11 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM21A-13 | Absentee By Mail | 10 | 16 | 2 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM21A-14 | Absentee By Mail | 5 | 8 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM21A-15 | Absentee By Mail | 11 | 12 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM21A-15VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ABM21A-16 | Absentee By Mail | 5 | 12 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM21A-17 | Absentee By Mail | 0 | 8 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM21A-18 | Absentee By Mail | 2 | 7 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM21A-19 | Absentee By Mail | 10 | 5 | 1 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM21A-2 | Absentee By Mail | 11 | 7 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM21A-20 | Absentee By Mail | 6 | 9 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM21A-21 | Absentee By Mail | 0 | 12 | 1 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM21A-22 | Absentee By Mail | 9 | 7 | 2 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM21A-22VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM21A-23 | Absentee By Mail | 6 | 10 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM21A-24 | Absentee By Mail | 3 | 12 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM21A-24VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM21A-25 | Absentee By Mail | 7 | 6 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM21A-26 | Absentee By Mail | 9 | 21 | 0 | 0 | 0 | 28 | 0 |
| GWINNETT | ABM21A-27 | Absentee By Mail | 8 | 7 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM21A-28 | Absentee By Mail | 6 | 8 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM21A-28VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM21A-29 | Absentee By Mail | 6 | 13 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM21A-3 | Absentee By Mail | 2 | 9 | 1 | 0 | 0 | 13 | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM21A-30 | Absentee By Mail | 1 | 13 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM21A-31 | Absentee By Mail | 3 | 13 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM21A-32 | Absentee By Mail | 8 | 22 | 2 | 0 | 0 | 28 | 0 |
| GWINNETT | ABM21A-33 | Absentee By Mail | 3 | 8 | 1 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM21A-33VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM21A-34 | Absentee By Mail | 2 | 6 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM21A-35 | Absentee By Mail | 6 | 14 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM21A-36 | Absentee By Mail | 4 | 16 | 1 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM21A-37 | Absentee By Mail | 3 | 11 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM21A-38 | Absentee By Mail | 3 | 17 | 1 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM21A-39 | Absentee By Mail | 2 | 8 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM21A-4 | Absentee By Mail | 5 | 10 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM21A-40 | Absentee By Mail | 4 | 25 | 0 | 0 | 0 | 29 | 0 |
| GWINNETT | ABM21A-41 | Absentee By Mail | 1 | 22 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM21A-41VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ABM21A-42 | Absentee By Mail | 1 | 12 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM21A-43 | Absentee By Mail | 8 | 23 | 1 | 0 | 0 | 30 | 0 |
| GWINNETT | ABM21A-44 | Absentee By Mail | 5 | 5 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM21A-45 | Absentee By Mail | 7 | 9 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM21A-5 | Absentee By Mail | 3 | 10 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM21A-6 | Absentee By Mail | 4 | 7 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM21A-7 | Absentee By Mail | 3 | 13 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM21A-8 | Absentee By Mail | 5 | 7 | 1 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM21A-9 | Absentee By Mail | 3 | 6 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM22A-1 | Absentee By Mail | 4 | 7 | 1 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM22A-10 | Absentee By Mail | 4 | 5 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM22A-10VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM22A-11 | Absentee By Mail | 0 | 10 | 2 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM22A-12 | Absentee By Mail | 5 | 11 | 2 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM22A-13 | Absentee By Mail | 8 | 10 | 1 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM22A-14 | Absentee By Mail | 3 | 9 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM22A-15 | Absentee By Mail | 5 | 17 | 1 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM22A-16 | Absentee By Mail | 2 | 16 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM22A-17 | Absentee By Mail | 3 | 9 | 1 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM22A-18 | Absentee By Mail | 6 | 9 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM22A-19 | Absentee By Mail | 2 | 6 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM22A-19VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM22A-2 | Absentee By Mail | 2 | 8 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM22A-20 | Absentee By Mail | 7 | 13 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM22A-21 | Absentee By Mail | 1 | 9 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM22A-22 | Absentee By Mail | 5 | 8 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM22A-23 | Absentee By Mail | 6 | 15 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM22A-23VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ABM22A-24 | Absentee By Mail | 4 | 11 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM22A-25 | Absentee By Mail | 8 | 9 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM22A-26 | Absentee By Mail | 8 | 9 | 0 | 0 | 0 | 17 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM22A-27 | Absentee By Mail | 11 | 6 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM22A-28 | Absentee By Mail | 3 | 11 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM22A-28VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM22A-29 | Absentee By Mail | 7 | 15 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM22A-3 | Absentee By Mail | 3 | 9 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM22A-30 | Absentee By Mail | 9 | 3 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM22A-31 | Absentee By Mail | 7 | 8 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM22A-32 | Absentee By Mail | 5 | 7 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM22A-33 | Absentee By Mail | 14 | 7 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM22A-34 | Absentee By Mail | 4 | 17 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM22A-35 | Absentee By Mail | 4 | 12 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM22A-36 | Absentee By Mail | 8 | 11 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM22A-37 | Absentee By Mail | 4 | 14 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM22A-38 | Absentee By Mail | 6 | 9 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM22A-39 | Absentee By Mail | 2 | 5 | 0 | 0 | 0 | 7 | 0 |
| GWINNETT | ABM22A-4 | Absentee By Mail | 2 | 6 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM22A-40 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM22A-41 | Absentee By Mail | 8 | 11 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM22A-42 | Absentee By Mail | 7 | 15 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM22A-5 | Absentee By Mail | 6 | 4 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM22A-6 | Absentee By Mail | 2 | 3 | 0 | 0 | 0 | 4 | 0 |
| GWINNETT | ABM22A-7 | Absentee By Mail | 0 | 3 | 0 | 0 | 0 | 3 | 0 |
| GWINNETT | ABM22A-8 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM22A-9 | Absentee By Mail | 10 | 5 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM23A-1 | Absentee By Mail | 10 | 9 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM23A-10 | Absentee By Mail | 17 | 9 | 1 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM23A-11 | Absentee By Mail | 10 | 17 | 1 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM23A-12 | Absentee By Mail | 4 | 8 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM23A-13 | Absentee By Mail | 1 | 6 | 0 | 0 | 0 | 7 | 0 |
| GWINNETT | ABM23A-14 | Absentee By Mail | 12 | 11 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM23A-15 | Absentee By Mail | 6 | 12 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM23A-16 | Absentee By Mail | 1 | 8 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM23A-17 | Absentee By Mail | 0 | 9 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM23A-18 | Absentee By Mail | 3 | 8 | 1 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM23A-19 | Absentee By Mail | 3 | 6 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM23A-2 | Absentee By Mail | 11 | 9 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM23A-20 | Absentee By Mail | 2 | 14 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM23A-21 | Absentee By Mail | 4 | 15 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM23A-22 | Absentee By Mail | 1 | 6 | 0 | 0 | 0 | 7 | 0 |
| GWINNETT | ABM23A-23 | Absentee By Mail | 9 | 11 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM23A-24 | Absentee By Mail | 6 | 8 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM23A-25 | Absentee By Mail | 6 | 5 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM23A-26 | Absentee By Mail | 5 | 5 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM23A-27 | Absentee By Mail | 11 | 9 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM23A-28 | Absentee By Mail | 10 | 13 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM23A-29 | Absentee By Mail | 4 | 12 | 1 | 0 | 0 | 14 | 0 |

| GWINNETT | ABM23A-3 | Absentee By Mail | 4 | 10 | 4 | 0 | 0 | 19 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM23A-30 | Absentee By Mail | 10 | 5 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM23A-31 | Absentee By Mail | 10 | 6 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM23A-32 | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM23A-4 | Absentee By Mail | 1 | 8 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM23A-5 | Absentee By Mail | 4 | 9 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM23A-6 | Absentee By Mail | 4 | 12 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM23A-7 | Absentee By Mail | 4 | 10 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM23A-8 | Absentee By Mail | 1 | 14 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM23A-9 | Absentee By Mail | 3 | 11 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM2A-1 | Absentee By Mail | 8 | 18 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM2A-10 | Absentee By Mail | 6 | 18 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM2A-11 | Absentee By Mail | 10 | 16 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM2A-12 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM2A-13 | Absentee By Mail | 13 | 11 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM2A-14 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM2A-15 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM2A-16 | Absentee By Mail | 6 | 11 | 1 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM2A-17 | Absentee By Mail | 5 | 18 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM2A-18 | Absentee By Mail | 9 | 14 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM2A-19 | Absentee By Mail | 18 | 14 | 0 | 0 | 0 | 28 | 0 |
| GWINNETT | ABM2A-2 | Absentee By Mail | 3 | 10 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM2A-20 | Absentee By Mail | 13 | 18 | 0 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM2A-21 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM2A-22 | Absentee By Mail | 4 | 22 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM2A-23 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM2A-24 | Absentee By Mail | 7 | 17 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM2A-25 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM2A-26 | Absentee By Mail | 13 | 11 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM2A-27 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM2A-28 | Absentee By Mail | 6 | 18 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM2A-29 | Absentee By Mail | 6 | 18 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM2A-3 | Absentee By Mail | 6 | 15 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM2A-30 | Absentee By Mail | 9 | 18 | 0 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM2A-31 | Absentee By Mail | 15 | 8 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM2A-4 | Absentee By Mail | 9 | 25 | 0 | 0 | 0 | 33 | 0 |
| GWINNETT | ABM2A-5 | Absentee By Mail | 10 | 23 | 1 | 0 | 0 | 32 | 0 |
| GWINNETT | ABM2A-6 | Absentee By Mail | 5 | 21 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM2A-7 | Absentee By Mail | 7 | 20 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM2A-8 | Absentee By Mail | 13 | 13 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM2A-9 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM2B-102 | Absentee By Mail | 4 | 22 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM2B-103 | Absentee By Mail | 2 | 14 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM2B-104 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM2B-105 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM2B-106 | Absentee By Mail | 3 | 8 | 0 | 0 | 0 | 11 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM2B-115 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM2B-116 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM2B-117 | Absentee By Mail | 7 | 20 | 1 | 0 | 0 | 28 | 0 |
| GWINNETT | ABM2B-118 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM2B-119 | Absentee By Mail | 11 | 10 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM2B-120 | Absentee By Mail | 13 | 11 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM2B-124 | Absentee By Mail | 5 | 18 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM2B-125 | Absentee By Mail | 13 | 16 | 0 | 0 | 0 | 29 | 0 |
| GWINNETT | ABM2B-126 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM2B-127 | Absentee By Mail | 8 | 18 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM2B-128 | Absentee By Mail | 7 | 11 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM2B-129 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM2B-130 | Absentee By Mail | 10 | 14 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM2B-131 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM2B-132 | Absentee By Mail | 9 | 7 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM2B-133 | Absentee By Mail | 10 | 14 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM2B-134 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM2B-135 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM2B-136 | Absentee By Mail | 9 | 14 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM2B-137 | Absentee By Mail | 6 | 13 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM2B-138 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM2B-139 | Absentee By Mail | 16 | 8 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM2B-140 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM2B-32 | Absentee By Mail | 14 | 17 | 0 | 0 | 0 | 29 | 0 |
| GWINNETT | ABM2B-32VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM2B-33 | Absentee By Mail | 7 | 12 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM2B-34 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM2B-35 | Absentee By Mail | 6 | 18 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM2B-36 | Absentee By Mail | 5 | 19 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM2B-37 | Absentee By Mail | 6 | 17 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM2B-38 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM2B-39 | Absentee By Mail | 16 | 9 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM2B-40 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM2B-41 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM2B-42 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM2B-43 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM2B-44 | Absentee By Mail | 6 | 10 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM2B-44VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM2B-45 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM2B-46 | Absentee By Mail | 11 | 10 | 1 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM2B-47 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM2B-48 | Absentee By Mail | 4 | 18 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM2B-48VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| GWINNETT | ABM2B-49 | Absentee By Mail | 9 | 14 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM2B-49VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ABM2B-50 | Absentee By Mail | 9 | 18 | 0 | 0 | 0 | 26 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM2B-51 | Absentee By Mail | 6 | 16 | 3 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM2B-52 | Absentee By Mail | 7 | 16 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM2B-52VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ABM2B-53 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM2B-54 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM2B-55 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM2B-56 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM2B-57 | Absentee By Mail | 7 | 15 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM2B-57VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM2B-58 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM2B-59 | Absentee By Mail | 12 | 12 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM2B-60 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM2B-61 | Absentee By Mail | 3 | 21 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM2B-62 | Absentee By Mail | 14 | 12 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM2B-63 | Absentee By Mail | 12 | 12 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM2B-64 | Absentee By Mail | 3 | 10 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM2B-65 | Absentee By Mail | 14 | 14 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM2B-66 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM2B-67 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM2B-68 | Absentee By Mail | 8 | 17 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM2B-69 | Absentee By Mail | 13 | 17 | 0 | 0 | 0 | 30 | 0 |
| GWINNETT | ABM2B-70 | Absentee By Mail | 6 | 18 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM2B-70VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM2B-77 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM2B-78 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM2B-79 | Absentee By Mail | 6 | 8 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM2B-93 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM2B-94 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM2B-95 | Absentee By Mail | 0 | 12 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM2B-96 | Absentee By Mail | 2 | 23 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM2B-97 | Absentee By Mail | 5 | 12 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM2B-98 | Absentee By Mail | 5 | 19 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM2C | Absentee By Mail | 8 | 15 | 0 | 1 | 0 | 23 | 0 |
| GWINNETT | ABM2C-100 | Absentee By Mail | 3 | 21 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM2C-101 | Absentee By Mail | 4 | 20 | 1 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM2C-107 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM2C-108 | Absentee By Mail | 15 | 20 | 0 | 0 | 0 | 32 | 0 |
| GWINNETT | ABM2C-109 | Absentee By Mail | 12 | 15 | 0 | 0 | 0 | 29 | 0 |
| GWINNETT | ABM2C-110 | Absentee By Mail | 10 | 13 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM2C-111 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM2C-112 | Absentee By Mail | 7 | 17 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM2C-113 | Absentee By Mail | 10 | 14 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM2C-114 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM2C-121 | Absentee By Mail | 10 | 13 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM2C-122 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM2C-123 | Absentee By Mail | 8 | 14 | 0 | 0 | 0 | 21 | 0 |

| GWINNETT | ABM2C-141 | Absentee By Mail | 7 | 15 | 2 | 0 | 0 | 23 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM2C-142 | Absentee By Mail | 2 | 10 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM2C-143 | Absentee By Mail | 11 | 12 | 0 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM2C-144 | Absentee By Mail | 14 | 14 | 0 | 0 | 0 | 30 | 0 |
| GWINNETT | ABM2C-145 | Absentee By Mail | 9 | 10 | 1 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM2C-146 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM2C-147 | Absentee By Mail | 4 | 8 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM2C-148 | Absentee By Mail | 16 | 9 | 1 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM2C-149 | Absentee By Mail | 15 | 11 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM2C-150 | Absentee By Mail | 14 | 11 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM2C-151 | Absentee By Mail | 9 | 15 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM2C-152 | Absentee By Mail | 9 | 17 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM2C-153 | Absentee By Mail | 14 | 16 | 0 | 0 | 0 | 28 | 0 |
| GWINNETT | ABM2C-154 | Absentee By Mail | 4 | 20 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM2C-155 | Absentee By Mail | 16 | 9 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM2C-156 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM2C-157 | Absentee By Mail | 10 | 14 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM2C-158 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM2C-159 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM2C-71 | Absentee By Mail | 13 | 17 | 0 | 0 | 0 | 28 | 0 |
| GWINNETT | ABM2C-72 | Absentee By Mail | 7 | 5 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM2C-73 | Absentee By Mail | 11 | 15 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM2C-74 | Absentee By Mail | 8 | 15 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM2C-75 | Absentee By Mail | 11 | 13 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM2C-76 | Absentee By Mail | 12 | 19 | 1 | 0 | 0 | 31 | 0 |
| GWINNETT | ABM2C-81 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM2C-82 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM2C-83 | Absentee By Mail | 2 | 23 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM2C-84 | Absentee By Mail | 1 | 24 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM2C-85 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM2C-86 | Absentee By Mail | 5 | 19 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM2C-87 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM2C-88 | Absentee By Mail | 1 | 18 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM2C-89 | Absentee By Mail | 1 | 24 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM2C-90 | Absentee By Mail | 1 | 24 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM2C-91 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM2C-92 | Absentee By Mail | 2 | 20 | 2 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM2C-99 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM2D-160 | Absentee By Mail | 5 | 8 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM2D-161 | Absentee By Mail | 13 | 15 | 2 | 0 | 0 | 29 | 0 |
| GWINNETT | ABM2D-162 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM2D-163 | Absentee By Mail | 2 | 9 | 1 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM2D-164 | Absentee By Mail | 9 | 17 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM2D-165 | Absentee By Mail | 8 | 16 | 1 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM2D-166 | Absentee By Mail | 7 | 18 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM2D-167 | Absentee By Mail | 6 | 15 | 3 | 0 | 0 | 24 | 0 |

| GWINNETT | ABM2D-168 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 23 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM2D-169 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM2D-170 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM2D-171 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM2D-172 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM2D-173 | Absentee By Mail | 10 | 11 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM2D-174 | Absentee By Mail | 13 | 11 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM2D-175 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM2D-176 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM2D-177 | Absentee By Mail | 4 | 23 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM2D-178 | Absentee By Mail | 13 | 14 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM2D-179 | Absentee By Mail | 12 | 12 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM2D-180 | Absentee By Mail | 6 | 15 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM2D-181 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM2D-182 | Absentee By Mail | 9 | 15 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM2D-183 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM2D-184 | Absentee By Mail | 2 | 11 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM2D-185 | Absentee By Mail | 18 | 10 | 0 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM2D-186 | Absentee By Mail | 8 | 9 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM2D-187 | Absentee By Mail | 6 | 9 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM2D-188 | Absentee By Mail | 7 | 17 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM2D-189 | Absentee By Mail | 1 | 4 | 2 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM2D-190 | Absentee By Mail | 6 | 15 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM2D-191 | Absentee By Mail | 2 | 10 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM2D-192 | Absentee By Mail | 15 | 13 | 0 | 0 | 0 | 28 | 0 |
| GWINNETT | ABM2D-193 | Absentee By Mail | 6 | 23 | 0 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM2D-194 | Absentee By Mail | 10 | 14 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM2D-194VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ABM2D-195 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM2D-196 | Absentee By Mail | 18 | 13 | 0 | 0 | 0 | 29 | 0 |
| GWINNETT | ABM2D-197 | Absentee By Mail | 12 | 12 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM2D-198 | Absentee By Mail | 9 | 15 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM2D-199 | Absentee By Mail | 0 | 10 | 1 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM-D-200 | Absentee By Mail | 2 | 15 | 1 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM2D-201 | Absentee By Mail | 2 | 12 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM2D-202 | Absentee By Mail | 3 | 2 | 0 | 0 | 0 | 3 | 0 |
| GWINNETT | ABM2D-203 | Absentee By Mail | 2 | 8 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM2D-204 | Absentee By Mail | 9 | 21 | 0 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM2D-205 | Absentee By Mail | 7 | 16 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM2D-206 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM2D-207 | Absentee By Mail | 0 | 5 | 0 | 0 | 0 | 5 | 0 |
| GWINNETT | ABM2D-208 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM2D-209 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM2D-210 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM2D-211 | Absentee By Mail | 5 | 19 | 1 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM2D-212 | Absentee By Mail | 3 | 14 | 1 | 0 | 0 | 15 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM2D-213 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM2D-214 | Absentee By Mail | 3 | 14 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM2D-215 | Absentee By Mail | 9 | 14 | 1 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM2D-216 | Absentee By Mail | 7 | 22 | 0 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM2D-224 | Absentee By Mail | 4 | 2 | 0 | 0 | 0 | 6 | 0 |
| GWINNETT | ABM2D-225 | Absentee By Mail | 11 | 13 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM2D-226 | Absentee By Mail | 14 | 11 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM2D-246 | Absentee By Mail | 7 | 20 | 1 | 0 | 0 | 28 | 0 |
| GWINNETT | ABM2D-246VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM2D-247 | Absentee By Mail | 4 | 19 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM2D-249 | Absentee By Mail | 3 | 15 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM2D-250 | Absentee By Mail | 4 | 19 | 1 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM2D-251 | Absentee By Mail | 9 | 14 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM2D-253 | Absentee By Mail | 3 | 5 | 2 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM2D-253VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM2D-254 | Absentee By Mail | 0 | 11 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM2D-258 | Absentee By Mail | 3 | 25 | 0 | 0 | 0 | 28 | 0 |
| GWINNETT | ABM2D-259 | Absentee By Mail | 4 | 11 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM2D-260 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM2D-263 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM2D-264 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM2D-265 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM2D-269 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM2D-270 | Absentee By Mail | 2 | 22 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM2D-270VRP | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | ABM2D-271 | Absentee By Mail | 0 | 3 | 0 | 0 | 0 | 3 | 0 |
| GWINNETT | ABM2D-272 | Absentee By Mail | 11 | 14 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM2D-273 | Absentee By Mail | 2 | 23 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM2D-274 | Absentee By Mail | 11 | 10 | 1 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM2D-274VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM2D-275 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM2E-217 | Absentee By Mail | 8 | 12 | 1 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM2E-218 | Absentee By Mail | 8 | 18 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM2E-219 | Absentee By Mail | 12 | 17 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM2E-220 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM2E-221 | Absentee By Mail | 15 | 10 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM2E-222 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM2E-223 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM2E-227 | Absentee By Mail | 10 | 13 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM2E-228 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM2E-229 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM2E-230 | Absentee By Mail | 12 | 16 | 1 | 0 | 0 | 30 | 0 |
| GWINNETT | ABM2E-231 | Absentee By Mail | 8 | 18 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM2E-232 | Absentee By Mail | 8 | 6 | 1 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM2E-233 | Absentee By Mail | 9 | 14 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM2E-234 | Absentee By Mail | 23 | 13 | 0 | 0 | 0 | 33 | 0 |

| GWINNETT | ABM2E-235 | Absentee By Mail | 10 | 14 | 0 | 0 | 0 | 25 | 0 |
|----------|-----------|------------------|-----|-----|---|---|---|-----|---|
| GWINNETT | ABM2E-236 | Absentee By Mail | 11 | 13 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM2E-237 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM2E-238 | Absentee By Mail | 2 | 12 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM2E-239 | Absentee By Mail | 7 | 12 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM2E-240 | Absentee By Mail | 5 | 15 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM2E-241 | Absentee By Mail | 6 | 8 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM2E-242 | Absentee By Mail | 7 | 9 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM2E-243 | Absentee By Mail | 13 | 13 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM2E-244 | Absentee By Mail | 15 | 11 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM2E-245 | Absentee By Mail | 11 | 12 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM2E-248 | Absentee By Mail | 2 | 22 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM2E-252 | Absentee By Mail | 4 | 15 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM2E-255 | Absentee By Mail | 6 | 12 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM2E-256 | Absentee By Mail | 18 | 15 | 0 | 0 | 0 | 29 | 0 |
| GWINNETT | ABM2E-257 | Absentee By Mail | 3 | 9 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM2E-261 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM2E-262 | Absentee By Mail | 9 | 15 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM2E-266 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM2E-267 | Absentee By Mail | 8 | 16 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM2E-268 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM2E-276 | Absentee By Mail | 3 | 11 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM2E-277 | Absentee By Mail | 2 | 32 | 0 | 0 | 0 | 33 | 0 |
| GWINNETT | ABM2E-278 | Absentee By Mail | 2 | 12 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM2E-279 | Absentee By Mail | 3 | 8 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM2E-280 | Absentee By Mail | 2 | 16 | 1 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM2E-281 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM2E-282 | Absentee By Mail | 7 | 24 | 0 | 0 | 0 | 30 | 0 |
| GWINNETT | ABM2E-283 | Absentee By Mail | 4 | 20 | 2 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM2E-284 | Absentee By Mail | 3 | 10 | 1 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM2E-285 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM2E-286 | Absentee By Mail | 4 | 23 | 0 | 0 | 0 | 28 | 0 |
| GWINNETT | ABM2E-287 | Absentee By Mail | 2 | 22 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM2E-287VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM2E-288 | Absentee By Mail | 8 | 16 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM2E-289 | Absentee By Mail | 2 | 23 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM2E-290 | Absentee By Mail | 5 | 18 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM2E-291 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM2E-292 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM2E-293 | Absentee By Mail | 5 | 19 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM2E-294 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM2E-295 | Absentee By Mail | 1 | 22 | 1 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM2E-296 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM2E-297 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM2E-298 | Absentee By Mail | 6 | 18 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM2E-299 | Absentee By Mail | 6 | 25 | 0 | 0 | 0 | 31 | 0 |

| GWINNETT | ABM2E-320 | Absentee By Mail | 15 | 10 | 0 | 0 | 0 | 25 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM2E-321 | Absentee By Mail | 16 | 8 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM2E-322 | Absentee By Mail | 16 | 8 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM2E-323 | Absentee By Mail | 13 | 11 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM2E-324 | Absentee By Mail | 15 | 4 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM2E-325 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM2E-326 | Absentee By Mail | 11 | 8 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM2E-327 | Absentee By Mail | 17 | 7 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM2F-300 | Absentee By Mail | 16 | 9 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM2F-301 | Absentee By Mail | 14 | 10 | 1 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM2F-302 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM2F-303 | Absentee By Mail | 16 | 8 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM2F-304 | Absentee By Mail | 17 | 8 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM2F-305 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM2F-306 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM2F-307 | Absentee By Mail | 14 | 11 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM2F-308 | Absentee By Mail | 15 | 11 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM2F-309 | Absentee By Mail | 6 | 7 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM2F-310 | Absentee By Mail | 13 | 13 | 1 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM2F-311 | Absentee By Mail | 5 | 4 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM2F-312 | Absentee By Mail | 5 | 1 | 1 | 0 | 0 | 7 | 0 |
| GWINNETT | ABM2F-313 | Absentee By Mail | 8 | 3 | 2 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM2F-314 | Absentee By Mail | 9 | 9 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM2F-315 | Absentee By Mail | 8 | 11 | 1 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM2F-316 | Absentee By Mail | 6 | 17 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM2F-317 | Absentee By Mail | 2 | 16 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM2F-318 | Absentee By Mail | 17 | 12 | 0 | 0 | 0 | 29 | 0 |
| GWINNETT | ABM2F-319 | Absentee By Mail | 17 | 9 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM2F-328 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM2F-329 | Absentee By Mail | 11 | 12 | 2 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM2F-330 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM2F-331 | Absentee By Mail | 17 | 8 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM2F-332 | Absentee By Mail | 3 | 2 | 0 | 0 | 0 | 5 | 0 |
| GWINNETT | ABM2F-333 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM2F-334 | Absentee By Mail | 15 | 10 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM2F-335 | Absentee By Mail | 15 | 10 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM2F-336 | Absentee By Mail | 4 | 20 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM2F-337 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM2F-338 | Absentee By Mail | 15 | 10 | 2 | 0 | 0 | 28 | 0 |
| GWINNETT | ABM2F-339 | Absentee By Mail | 2 | 6 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM2F-340 | Absentee By Mail | 6 | 7 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM2F-341 | Absentee By Mail | 8 | 14 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM2F-342 | Absentee By Mail | 7 | 21 | 1 | 0 | 0 | 28 | 0 |
| GWINNETT | ABM2F-343 | Absentee By Mail | 0 | 4 | 0 | 0 | 0 | 4 | 0 |
| GWINNETT | ABM2F-344 | Absentee By Mail | 9 | 17 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM2F-344VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

| GWINNETT | ABM2F-345 | Absentee By Mail | 13 | 14 | 0 | 0 | 0 | 23 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM2F-346 | Absentee By Mail | 10 | 3 | 1 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM2F-347 | Absentee By Mail | 10 | 6 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM2F-348 | Absentee By Mail | 14 | 6 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM2F-349 | Absentee By Mail | 13 | 7 | 1 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM2F-350 | Absentee By Mail | 1 | 7 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM2F-351 | Absentee By Mail | 14 | 8 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM2F-352 | Absentee By Mail | 3 | 17 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM2F-353 | Absentee By Mail | 6 | 11 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM2F-354 | Absentee By Mail | 1 | 10 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM2F-355 | Absentee By Mail | 3 | 6 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM2F-356 | Absentee By Mail | 3 | 9 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM2F-357 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM2F-358 | Absentee By Mail | 4 | 10 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM2F-359 | Absentee By Mail | 1 | 6 | 0 | 0 | 0 | 7 | 0 |
| GWINNETT | ABM2F-360 | Absentee By Mail | 2 | 8 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM2F-361 | Absentee By Mail | 0 | 6 | 0 | 0 | 0 | 6 | 0 |
| GWINNETT | ABM2F-362 | Absentee By Mail | 2 | 10 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM2F-363 | Absentee By Mail | 3 | 2 | 0 | 0 | 0 | 5 | 0 |
| GWINNETT | ABM2F-364 | Absentee By Mail | 7 | 26 | 0 | 0 | 0 | 33 | 0 |
| GWINNETT | ABM2F-365 | Absentee By Mail | 0 | 5 | 0 | 0 | 0 | 5 | 0 |
| GWINNETT | ABM2F-366 | Absentee By Mail | 2 | 1 | 0 | 0 | 0 | 3 | 0 |
| GWINNETT | ABM2F-367 | Absentee By Mail | 6 | 15 | 2 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM2F-368 | Absentee By Mail | 8 | 8 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM2F-369 | Absentee By Mail | 5 | 11 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM2F-370 | Absentee By Mail | 11 | 9 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM2F-371 | Absentee By Mail | 2 | 4 | 0 | 0 | 0 | 6 | 0 |
| GWINNETT | ABM2F-372 | Absentee By Mail | 2 | 3 | 0 | 0 | 0 | 5 | 0 |
| GWINNETT | ABM2F-373 | Absentee By Mail | 8 | 3 | 1 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM2F-374 | Absentee By Mail | 7 | 15 | 1 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM2F-375 | Absentee By Mail | 4 | 7 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM2F-376 | Absentee By Mail | 8 | 12 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM2F-377 | Absentee By Mail | 4 | 7 | 2 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM2F-378 | Absentee By Mail | 4 | 6 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM2F-379 | Absentee By Mail | 4 | 11 | 1 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM2F-379VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ABM2F-380 | Absentee By Mail | 12 | 20 | 0 | 0 | 0 | 29 | 0 |
| GWINNETT | ABM2F-381 | Absentee By Mail | 14 | 16 | 0 | 0 | 0 | 29 | 0 |
| GWINNETT | ABM2F-382 | Absentee By Mail | 7 | 14 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM2F-383 | Absentee By Mail | 7 | 13 | 1 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM2F-384 | Absentee By Mail | 11 | 15 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM2F-385 | Absentee By Mail | 0 | 6 | 0 | 0 | 0 | 5 | 0 |
| GWINNETT | ABM2F-386 | Absentee By Mail | 7 | 14 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM2F-387 | Absentee By Mail | 10 | 20 | 0 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM2F-388 | Absentee By Mail | 6 | 9 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM2F-389 | Absentee By Mail | 9 | 4 | 1 | 0 | 0 | 12 | 0 |

| GWINNETT | ABM2F-390 | Absentee By Mail | 9 | 8 | 1 | 0 | 0 | 15 | 0 |
|----------|-----------|------------------|---|---|---|---|---|----|----|
| GWINNETT | ABM2F-391 | Absentee By Mail | 9 | 9 | 1 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM2F-392 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 2 | 0 |
| GWINNETT | ABM2F-393 | Absentee By Mail | 7 | 19 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM2F-394 | Absentee By Mail | 6 | 20 | 0 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM2F-395 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM2F-396 | Absentee By Mail | 2 | 17 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM2F-397 | Absentee By Mail | 3 | 16 | 1 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM2F-398 | Absentee By Mail | 5 | 15 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM2F-399 | Absentee By Mail | 3 | 13 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM2F-400 | Absentee By Mail | 7 | 19 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM2F-401 | Absentee By Mail | 0 | 11 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM2F-402 | Absentee By Mail | 3 | 15 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM2F-403 | Absentee By Mail | 1 | 13 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM2F-404 | Absentee By Mail | 6 | 32 | 0 | 0 | 0 | 34 | 0 |
| GWINNETT | ABM2F-405 | Absentee By Mail | 0 | 22 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM2F-406 | Absentee By Mail | 1 | 7 | 2 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM2F-407 | Absentee By Mail | 7 | 19 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM2F-408 | Absentee By Mail | 2 | 7 | 1 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM2F-409 | Absentee By Mail | 4 | 7 | 1 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM2F-409VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ABM2F-410 | Absentee By Mail | 4 | 8 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM2F-411 | Absentee By Mail | 6 | 8 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM2F-412 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM2F-413 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM2F-414 | Absentee By Mail | 3 | 9 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM2F-415 | Absentee By Mail | 6 | 12 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM2F-416 | Absentee By Mail | 4 | 4 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM2F-416VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM2F-417 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM2G-412 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM2G-418 | Absentee By Mail | 5 | 15 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM2G-419 | Absentee By Mail | 1 | 9 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM2G-420 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM2G-421 | Absentee By Mail | 2 | 19 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM2G-422 | Absentee By Mail | 2 | 16 | 1 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM2G-424 | Absentee By Mail | 7 | 16 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM2G-425 | Absentee By Mail | 4 | 16 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM2G-426 | Absentee By Mail | 3 | 14 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM2G-427 | Absentee By Mail | 6 | 15 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM2G-427VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM2G-428 | Absentee By Mail | 9 | 15 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM2G-429 | Absentee By Mail | 10 | 17 | 0 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM2G-430 | Absentee By Mail | 7 | 13 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM2G-431 | Absentee By Mail | 8 | 8 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM2G-432 | Absentee By Mail | 8 | 28 | 1 | 0 | 0 | 36 | 0 |

| GWINNETT | ABM2G-433 | Absentee By Mail | 6 | 11 | 0 | 0 | 0 | 16 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM2G-434 | Absentee By Mail | 3 | 9 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM2G-435 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | ABM2G-436 | Absentee By Mail | 10 | 9 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM2G-437 | Absentee By Mail | 11 | 11 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM2G-438 | Absentee By Mail | 4 | 3 | 0 | 0 | 0 | 7 | 0 |
| GWINNETT | ABM2G-439 | Absentee By Mail | 7 | 6 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM2G-440 | Absentee By Mail | 2 | 8 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM2G-441 | Absentee By Mail | 3 | 16 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM2G-441VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ABM2G-442 | Absentee By Mail | 4 | 13 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM2G-442VRP | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | ABM2G-443 | Absentee By Mail | 2 | 9 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM2G-444 | Absentee By Mail | 5 | 8 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM2G-445 | Absentee By Mail | 11 | 9 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM2G-446 | Absentee By Mail | 6 | 10 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM2G-447 | Absentee By Mail | 5 | 10 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM2G-448 | Absentee By Mail | 3 | 20 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM2G-449 | Absentee By Mail | 2 | 4 | 0 | 0 | 0 | 5 | 0 |
| GWINNETT | ABM2G-450 | Absentee By Mail | 5 | 9 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM2G-451 | Absentee By Mail | 9 | 22 | 1 | 0 | 0 | 34 | 0 |
| GWINNETT | ABM2G-452 | Absentee By Mail | 3 | 13 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM2G-453 | Absentee By Mail | 1 | 6 | 0 | 0 | 0 | 7 | 0 |
| GWINNETT | ABM2G-454 | Absentee By Mail | 2 | 6 | 2 | 0 | 0 | 7 | 0 |
| GWINNETT | ABM2G-455 | Absentee By Mail | 2 | 19 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM2G-456 | Absentee By Mail | 7 | 14 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM2G-457 | Absentee By Mail | 4 | 2 | 0 | 0 | 0 | 6 | 0 |
| GWINNETT | ABM2G-458 | Absentee By Mail | 9 | 13 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM2G-459 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM2G-460 | Absentee By Mail | 9 | 19 | 1 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM2G-461 | Absentee By Mail | 9 | 9 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM2G-462 | Absentee By Mail | 1 | 15 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM2G-463 | Absentee By Mail | 12 | 19 | 0 | 0 | 0 | 31 | 0 |
| GWINNETT | ABM2G-464 | Absentee By Mail | 2 | 24 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM2G-465 | Absentee By Mail | 1 | 23 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM2G-466 | Absentee By Mail | 7 | 19 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM2G-467 | Absentee By Mail | 4 | 14 | 1 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM2G-468 | Absentee By Mail | 3 | 18 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM2G-469 | Absentee By Mail | 5 | 11 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM2G-470 | Absentee By Mail | 1 | 6 | 3 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM2G-471 | Absentee By Mail | 5 | 8 | 1 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM2G-472 | Absentee By Mail | 3 | 11 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM2G-472VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM2G-473 | Absentee By Mail | 6 | 17 | 1 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM2G-474 | Absentee By Mail | 7 | 20 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM2G-475 | Absentee By Mail | 6 | 23 | 0 | 0 | 0 | 27 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM2G-476 | Absentee By Mail | 1 | 14 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM2G-477 | Absentee By Mail | 6 | 6 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM2G-478 | Absentee By Mail | 6 | 6 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM2G-479 | Absentee By Mail | 6 | 7 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM2G-480 | Absentee By Mail | 8 | 13 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM2G-481 | Absentee By Mail | 10 | 12 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM2G-482 | Absentee By Mail | 8 | 10 | 1 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM2G-483 | Absentee By Mail | 12 | 10 | 0 | 0 | 21 | 0 | 0 |
| GWINNETT | ABM2G-483VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM2G-484 | Absentee By Mail | 3 | 8 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM2G-485 | Absentee By Mail | 2 | 9 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM2G-486 | Absentee By Mail | 7 | 22 | 1 | 0 | 0 | 29 | 0 |
| GWINNETT | ABM2G-487 | Absentee By Mail | 8 | 9 | 2 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM2G-488 | Absentee By Mail | 2 | 12 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM2G-489 | Absentee By Mail | 15 | 10 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM2G-490 | Absentee By Mail | 11 | 9 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM2G-491 | Absentee By Mail | 6 | 7 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM2G-492 | Absentee By Mail | 3 | 8 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM2G-493 | Absentee By Mail | 8 | 10 | 1 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM2G-494 | Absentee By Mail | 6 | 8 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM2G-495 | Absentee By Mail | 12 | 13 | 1 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM2G-496 | Absentee By Mail | 7 | 11 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM2G-497 | Absentee By Mail | 7 | 22 | 0 | 0 | 0 | 28 | 0 |
| GWINNETT | ABM2G-498 | Absentee By Mail | 14 | 8 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM2G-499 | Absentee By Mail | 6 | 21 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM2G-500 | Absentee By Mail | 8 | 15 | 3 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM2G-501 | Absentee By Mail | 3 | 21 | 1 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM2G-502 | Absentee By Mail | 4 | 1 | 0 | 0 | 0 | 5 | 0 |
| GWINNETT | ABM2G-503 | Absentee By Mail | 1 | 13 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM2G-504 | Absentee By Mail | 4 | 7 | 1 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM2G-505 | Absentee By Mail | 10 | 14 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM2G-506 | Absentee By Mail | 7 | 11 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM2G-507 | Absentee By Mail | 16 | 8 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM2G-508 | Absentee By Mail | 12 | 19 | 0 | 0 | 0 | 31 | 1 |
| GWINNETT | ABM2G-509 | Absentee By Mail | 9 | 9 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM2G-510 | Absentee By Mail | 19 | 13 | 0 | 0 | 0 | 31 | 0 |
| GWINNETT | ABM2G-511 | Absentee By Mail | 4 | 10 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM2G-512 | Absentee By Mail | 3 | 15 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM2G-579 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM2H-513 | Absentee By Mail | 2 | 9 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM2H-514 | Absentee By Mail | 2 | 7 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM2H-515 | Absentee By Mail | 4 | 12 | 1 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM2H-516VRP | Absentee By Mail | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | ABM2H-517VRP | Absentee By Mail | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| GWINNETT | ABM2H-518 | Absentee By Mail | 2 | 13 | 2 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM2H-519 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 25 | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM2H-520 | Absentee By Mail | 3 | 9 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM2H-521 | Absentee By Mail | 4 | 19 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM2H-521VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM2H-522 | Absentee By Mail | 4 | 6 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM2H-526VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ABM2H-527 | Absentee By Mail | 6 | 8 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM2H-528 | Absentee By Mail | 8 | 8 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM2H-529 | Absentee By Mail | 8 | 10 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM2H-530 | Absentee By Mail | 9 | 4 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM2H-530VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM2H-531 | Absentee By Mail | 10 | 4 | 1 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM2H-532 | Absentee By Mail | 3 | 12 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM2H-533 | Absentee By Mail | 9 | 18 | 1 | 0 | 0 | 29 | 0 |
| GWINNETT | ABM2H-533VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM2H-534 | Absentee By Mail | 3 | 16 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM2H-535 | Absentee By Mail | 5 | 8 | 1 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM2H-536 | Absentee By Mail | 4 | 10 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM2H-537 | Absentee By Mail | 4 | 11 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM2H-538 | Absentee By Mail | 6 | 9 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM2H-539 | Absentee By Mail | 5 | 9 | 1 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM2H-540 | Absentee By Mail | 10 | 17 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM2H-541 | Absentee By Mail | 5 | 10 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM2H-541VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM2H-542 | Absentee By Mail | 7 | 13 | 2 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM2H-542VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM2H-543 | Absentee By Mail | 3 | 7 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM2H-543VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM2H-544 | Absentee By Mail | 6 | 11 | 2 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM2H-545 | Absentee By Mail | 3 | 6 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM2H-546 | Absentee By Mail | 5 | 12 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM2H-547 | Absentee By Mail | 2 | 10 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM2H-547VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ABM2H-548 | Absentee By Mail | 4 | 10 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM2H-549 | Absentee By Mail | 5 | 7 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM2H-550 | Absentee By Mail | 14 | 20 | 2 | 0 | 0 | 33 | 0 |
| GWINNETT | ABM2H-550VRP | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | ABM2H-551 | Absentee By Mail | 3 | 6 | 4 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM2H-552 | Absentee By Mail | 0 | 9 | 2 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM2H-552VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM2H-553 | Absentee By Mail | 3 | 7 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM2H-553VRP | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | ABM2H-554 | Absentee By Mail | 1 | 12 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM2H-555 | Absentee By Mail | 4 | 9 | 1 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM2H-556 | Absentee By Mail | 2 | 11 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM2H-557 | Absentee By Mail | 3 | 11 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM2H-558 | Absentee By Mail | 3 | 10 | 0 | 0 | 0 | 12 | 0 |

| GWINNETT | ABM2H-559 | Absentee By Mail | 5 | 7 | 0 | 0 | 0 | 14 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM2H-570 | Absentee By Mail | 9 | 9 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM2H-571 | Absentee By Mail | 7 | 17 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM2H-572 | Absentee By Mail | 8 | 15 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM2H-573 | Absentee By Mail | 10 | 12 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM2H-577 | Absentee By Mail | 11 | 15 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM2H-578 | Absentee By Mail | 1 | 6 | 0 | 0 | 0 | 6 | 0 |
| GWINNETT | ABM38-42 | Absentee By Mail | 7 | 21 | 1 | 0 | 0 | 29 | 0 |
| GWINNETT | ABM3A-1 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM3A-10 | Absentee By Mail | 6 | 18 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM3A-11 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM3A-12 | Absentee By Mail | 8 | 6 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM3A-13 | Absentee By Mail | 6 | 18 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM3A-14 | Absentee By Mail | 10 | 14 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM3A-15 | Absentee By Mail | 5 | 11 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM3A-16 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM3A-17 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM3A-18 | Absentee By Mail | 6 | 17 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM3A-19 | Absentee By Mail | 10 | 14 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM3A-2 | Absentee By Mail | 6 | 12 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM3A-20 | Absentee By Mail | 6 | 18 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM3A-21 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM3A-22 | Absentee By Mail | 1 | 24 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM3A-23 | Absentee By Mail | 6 | 7 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM3A-24 | Absentee By Mail | 8 | 16 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM3A-25 | Absentee By Mail | 12 | 15 | 0 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM3A-26 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM3A-27 | Absentee By Mail | 11 | 15 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM3A-28 | Absentee By Mail | 13 | 10 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM3A-29 | Absentee By Mail | 7 | 16 | 1 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM3A-3 | Absentee By Mail | 11 | 13 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM3A-30 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM3A-31 | Absentee By Mail | 8 | 16 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM3A-32 | Absentee By Mail | 11 | 17 | 1 | 0 | 0 | 30 | 0 |
| GWINNETT | ABM3A-33 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM3A-34 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM3A-35 | Absentee By Mail | 8 | 16 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM3A-36 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM3A-37 | Absentee By Mail | 13 | 11 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM3A-38 | Absentee By Mail | 16 | 9 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM3A-39 | Absentee By Mail | 13 | 19 | 0 | 0 | 0 | 32 | 0 |
| GWINNETT | ABM3A-4 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM3A-40 | Absentee By Mail | 14 | 15 | 0 | 0 | 0 | 28 | 0 |
| GWINNETT | ABM3A-41 | Absentee By Mail | 11 | 19 | 0 | 0 | 0 | 29 | 0 |
| GWINNETT | ABM3A-43 | Absentee By Mail | 7 | 19 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM3A-44 | Absentee By Mail | 5 | 18 | 0 | 0 | 0 | 23 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM3A-45 | Absentee By Mail | 9 | 11 | 1 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM3A-46 | Absentee By Mail | 2 | 23 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM3A-47 | Absentee By Mail | 8 | 16 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM3A-48 | Absentee By Mail | 9 | 16 | 1 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM3A-49 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM3A-5 | Absentee By Mail | 2 | 23 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM3A-50 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM3A-51 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM3A-52 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM3A-53 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM3A-54 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM3A-55 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM3A-56 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM3A-57 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM3A-6 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM3A-7 | Absentee By Mail | 9 | 17 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM3A-8 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM3A-9 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM3B-100 | Absentee By Mail | 15 | 10 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM3B-101 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM3B-102 | Absentee By Mail | 8 | 12 | 1 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM3B-103 | Absentee By Mail | 16 | 9 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM3B-104 | Absentee By Mail | 1 | 24 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM3B-105 | Absentee By Mail | 12 | 11 | 1 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM3B-106 | Absentee By Mail | 6 | 17 | 2 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM3B-107 | Absentee By Mail | 12 | 14 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM3B-108 | Absentee By Mail | 6 | 17 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM3B-108VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM3B-109 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM3B-110 | Absentee By Mail | 14 | 11 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM3B-120 | Absentee By Mail | 12 | 10 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM3B-121 | Absentee By Mail | 15 | 10 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM3B-122 | Absentee By Mail | 4 | 20 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM3B-123 | Absentee By Mail | 5 | 11 | 1 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM3B-124 | Absentee By Mail | 4 | 20 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM3B-125 | Absentee By Mail | 11 | 21 | 0 | 0 | 0 | 30 | 0 |
| GWINNETT | ABM3B-126 | Absentee By Mail | 12 | 17 | 0 | 0 | 0 | 28 | 0 |
| GWINNETT | ABM3B-127 | Absentee By Mail | 14 | 11 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM3B-128 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM3B-129 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM3B-130 | Absentee By Mail | 10 | 15 | 2 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM3B-131 | Absentee By Mail | 11 | 15 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM3B-132 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM3B-133 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM3B-134 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM3B-135 | Absentee By Mail | 3 | 23 | 0 | 0 | 0 | 25 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM3B-136 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM3B-137 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM3B-138 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM3B-139 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM3B-140 | Absentee By Mail | 7 | 19 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM3B-141 | Absentee By Mail | 2 | 11 | 1 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM3B-142 | Absentee By Mail | 5 | 20 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM3B-143 | Absentee By Mail | 7 | 15 | 2 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM3B-144 | Absentee By Mail | 8 | 16 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM3B-145 | Absentee By Mail | 9 | 20 | 1 | 0 | 0 | 30 | 0 |
| GWINNETT | ABM3B-146 | Absentee By Mail | 9 | 21 | 0 | 0 | 0 | 31 | 0 |
| GWINNETT | ABM3B-147 | Absentee By Mail | 17 | 19 | 0 | 0 | 0 | 35 | 0 |
| GWINNETT | ABM3B-148 | Absentee By Mail | 11 | 15 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM3B-149 | Absentee By Mail | 8 | 12 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM3B-150 | Absentee By Mail | 11 | 7 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM3B-151 | Absentee By Mail | 8 | 15 | 1 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM3B-152 | Absentee By Mail | 18 | 7 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM3B-153 | Absentee By Mail | 11 | 13 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM3B-153VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM3B-154 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM3B-155 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM3B-156 | Absentee By Mail | 8 | 4 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM3B-157 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM3B-158 | Absentee By Mail | 7 | 17 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM3B-159 | Absentee By Mail | 13 | 14 | 0 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM3B-160 | Absentee By Mail | 10 | 14 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM3B-57 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM3B-58 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM3B-59 | Absentee By Mail | 7 | 13 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM3B-60 | Absentee By Mail | 6 | 11 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM3B-61 | Absentee By Mail | 1 | 18 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM3B-62 | Absentee By Mail | 0 | 24 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM3B-63 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM3B-66 | Absentee By Mail | 8 | 15 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM3B-67 | Absentee By Mail | 6 | 18 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM3B-68 | Absentee By Mail | 4 | 22 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM3B-71 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM3B-73 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM3B-74 | Absentee By Mail | 3 | 15 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM3B-75 | Absentee By Mail | 4 | 16 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM3B-75VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM3B-76 | Absentee By Mail | 10 | 22 | 0 | 0 | 0 | 30 | 0 |
| GWINNETT | ABM3B-77 | Absentee By Mail | 8 | 18 | 1 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM3B-78 | Absentee By Mail | 18 | 8 | 1 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM3B-78VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| GWINNETT | ABM3B-80 | Absentee By Mail | 9 | 10 | 0 | 0 | 0 | 18 | 0 |

| GWINNETT | ABM3B-81 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 24 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM3B-82 | Absentee By Mail | 9 | 15 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM3B-99 | Absentee By Mail | 11 | 12 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM3C-111 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM3C-112 | Absentee By Mail | 6 | 17 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM3C-113 | Absentee By Mail | 2 | 23 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM3C-114 | Absentee By Mail | 6 | 11 | 1 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM3C-115 | Absentee By Mail | 4 | 6 | 0 | 0 | 1 | 9 | 0 |
| GWINNETT | ABM3C-116 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM3C-117 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM3C-118 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM3C-119 | Absentee By Mail | 5 | 18 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM3C-205 | Absentee By Mail | 6 | 18 | 1 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM3C-206 | Absentee By Mail | 6 | 18 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM3C-207 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM3C-208 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM3C-209 | Absentee By Mail | 5 | 21 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM3C-210 | Absentee By Mail | 2 | 23 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM3C-211 | Absentee By Mail | 5 | 21 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM3C-212 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM3C-213 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM3C-214 | Absentee By Mail | 2 | 6 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM3C-215 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM3C-216 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM3C-217 | Absentee By Mail | 5 | 14 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM3C-218 | Absentee By Mail | 4 | 21 | 0 | 0 | 1 | 24 | 0 |
| GWINNETT | ABM3C-219 | Absentee By Mail | 1 | 24 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM3C-220 | Absentee By Mail | 4 | 11 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM3C-221 | Absentee By Mail | 3 | 17 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM3C-222 | Absentee By Mail | 5 | 10 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM3C-223 | Absentee By Mail | 0 | 9 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM3C-224 | Absentee By Mail | 3 | 21 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM3C-225 | Absentee By Mail | 5 | 11 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM3C-83 | Absentee By Mail | 10 | 16 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM3C-83VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM3C-84 | Absentee By Mail | 5 | 10 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM3C-85 | Absentee By Mail | 8 | 19 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM3C-86 | Absentee By Mail | 14 | 11 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM3C-87 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM3C-88 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM3C-89 | Absentee By Mail | 14 | 11 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM3C-90 | Absentee By Mail | 11 | 12 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM3C-92 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM3C-93 | Absentee By Mail | 6 | 17 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM3C-94 | Absentee By Mail | 13 | 13 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM3C-95 | Absentee By Mail | 16 | 9 | 0 | 0 | 0 | 24 | 0 |

| GWINNETT | ABM3C-96 | Absentee By Mail | 12 | 15 | 1 | 0 | 0 | 27 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM3C-97 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM3C-98 | Absentee By Mail | 16 | 9 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM3D-160 | Absentee By Mail | 7 | 21 | 1 | 0 | 0 | 29 | 0 |
| GWINNETT | ABM3D-161 | Absentee By Mail | 4 | 18 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM3D-162 | Absentee By Mail | 6 | 15 | 1 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM3D-164 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM3D-165 | Absentee By Mail | 9 | 14 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM3D-166 | Absentee By Mail | 3 | 24 | 0 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM3D-167 | Absentee By Mail | 7 | 19 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM3D-168 | Absentee By Mail | 2 | 23 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM3D-169 | Absentee By Mail | 6 | 20 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM3D-170 | Absentee By Mail | 5 | 21 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM3D-171 | Absentee By Mail | 8 | 14 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM3D-172 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM3D-173 | Absentee By Mail | 5 | 12 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM3D-175 | Absentee By Mail | 2 | 22 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM3D-176 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM3D-177 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM3D-178 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM3D-179 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM3D-180 | Absentee By Mail | 6 | 19 | 1 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM3D-181 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM3D-182 | Absentee By Mail | 6 | 9 | 1 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM3D-183 | Absentee By Mail | 5 | 21 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM3D-185 | Absentee By Mail | 2 | 7 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM3D-185VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM3D-186 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM3D-187 | Absentee By Mail | 8 | 15 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM3D-188 | Absentee By Mail | 4 | 17 | 1 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM3D-189 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM3D-190 | Absentee By Mail | 14 | 14 | 1 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM3D-191 | Absentee By Mail | 2 | 23 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM3D-192 | Absentee By Mail | 4 | 15 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM3D-193 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM3D-194 | Absentee By Mail | 6 | 16 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM3D-195 | Absentee By Mail | 10 | 14 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM3D-196 | Absentee By Mail | 9 | 14 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM3D-197 | Absentee By Mail | 6 | 18 | 1 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM3D-198 | Absentee By Mail | 9 | 15 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM3D-198VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM3D-199 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM3D-200 | Absentee By Mail | 10 | 14 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM3D-201 | Absentee By Mail | 13 | 11 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM3D-202 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM3D-203 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 25 | 0 |

| GWINNETT | ABM3D-204 | Absentee By Mail | 14 | 12 | 0 | 0 | 0 | 26 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM3D-79 | Absentee By Mail | 11 | 25 | 1 | 0 | 0 | 35 | 0 |
| GWINNETT | ABM3E-227 | Absentee By Mail | 10 | 11 | 2 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM3E-228 | Absentee By Mail | 15 | 14 | 0 | 0 | 0 | 28 | 0 |
| GWINNETT | ABM3E-229 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM3E-230 | Absentee By Mail | 10 | 5 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM3E-231 | Absentee By Mail | 15 | 10 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM3E-232 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM3E-233 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM3E-234 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM3E-235 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM3E-237 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM3E-238 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM3E-239 | Absentee By Mail | 11 | 10 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM3E-240 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM3E-241 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM3E-242 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM3E-243 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM3E-244 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM3E-245 | Absentee By Mail | 19 | 13 | 0 | 0 | 0 | 28 | 0 |
| GWINNETT | ABM3E-246 | Absentee By Mail | 6 | 19 | 1 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM3E-247 | Absentee By Mail | 4 | 24 | 1 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM3E-248 | Absentee By Mail | 4 | 22 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM3E-249 | Absentee By Mail | 8 | 16 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM3E-250 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM3E-251 | Absentee By Mail | 2 | 23 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM3E-252 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM3E-253 | Absentee By Mail | 4 | 18 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM3E-254 | Absentee By Mail | 6 | 19 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM3E-255 | Absentee By Mail | 9 | 23 | 0 | 0 | 0 | 30 | 0 |
| GWINNETT | ABM3E-256 | Absentee By Mail | 3 | 11 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM3E-257 | Absentee By Mail | 4 | 20 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM3E-258 | Absentee By Mail | 3 | 16 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM3E-259 | Absentee By Mail | 3 | 14 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM3E-260 | Absentee By Mail | 3 | 10 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM3E-261 | Absentee By Mail | 4 | 9 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM3E-262 | Absentee By Mail | 4 | 13 | 1 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM3E-263 | Absentee By Mail | 3 | 12 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM3E-264 | Absentee By Mail | 12 | 7 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM3E-265 | Absentee By Mail | 2 | 7 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM3E-266 | Absentee By Mail | 12 | 5 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM3E-267 | Absentee By Mail | 4 | 13 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM3E-268 | Absentee By Mail | 3 | 7 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM3E-269 | Absentee By Mail | 7 | 17 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM3E-270 | Absentee By Mail | 9 | 14 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM3E-271 | Absentee By Mail | 2 | 6 | 0 | 0 | 0 | 8 | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM3E-272 | Absentee By Mail | 12 | 11 | 1 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM3E-273 | Absentee By Mail | 10 | 12 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM3E-274 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM3E-275 | Absentee By Mail | 16 | 9 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM3E-276 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM3E-277 | Absentee By Mail | 15 | 10 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM3E-278 | Absentee By Mail | 8 | 16 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM3E-279 | Absentee By Mail | 3 | 12 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM3E-280 | Absentee By Mail | 3 | 20 | 1 | 1 | 0 | 23 | 0 |
| GWINNETT | ABM3E-281 | Absentee By Mail | 8 | 15 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM3E-282 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM3E-283 | Absentee By Mail | 4 | 20 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM3E-284 | Absentee By Mail | 5 | 19 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM3E-285 | Absentee By Mail | 3 | 21 | 0 | 0 | 1 | 25 | 0 |
| GWINNETT | ABM3E-285VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ABM3E-286 | Absentee By Mail | 4 | 8 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM3E-287 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM3E-288 | Absentee By Mail | 6 | 18 | 0 | 1 | 0 | 23 | 0 |
| GWINNETT | ABM3E-289 | Absentee By Mail | 6 | 4 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM3E-290 | Absentee By Mail | 6 | 18 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM3E-291 | Absentee By Mail | 7 | 26 | 0 | 0 | 0 | 32 | 0 |
| GWINNETT | ABM3E-292 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM3E-293 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM3E-294 | Absentee By Mail | 1 | 24 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM3E-295 | Absentee By Mail | 1 | 24 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM3E-296 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM3E-297 | Absentee By Mail | 5 | 11 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM3E-298 | Absentee By Mail | 3 | 16 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM3E-299 | Absentee By Mail | 5 | 9 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM3E-300 | Absentee By Mail | 0 | 9 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM3E-301 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM3E-302 | Absentee By Mail | 7 | 20 | 0 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM3E-303 | Absentee By Mail | 5 | 19 | 0 | 1 | 0 | 24 | 0 |
| GWINNETT | ABM3E-304 | Absentee By Mail | 5 | 16 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM3E-305 | Absentee By Mail | 3 | 15 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM3F-306 | Absentee By Mail | 6 | 18 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM3F-307 | Absentee By Mail | 5 | 18 | 1 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM3F-308 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM3F-309 | Absentee By Mail | 7 | 17 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM3F-310 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM3F-311 | Absentee By Mail | 10 | 23 | 0 | 0 | 0 | 33 | 0 |
| GWINNETT | ABM3F-312 | Absentee By Mail | 8 | 16 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM3F-313 | Absentee By Mail | 8 | 16 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM3F-314 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM3F-315 | Absentee By Mail | 5 | 19 | 0 | 0 | 0 | 24 | 1 |
| GWINNETT | ABM3F-316 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 22 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM3F-317 | Absentee By Mail | 11 | 13 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM3F-318 | Absentee By Mail | 11 | 13 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM3F-318VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ABM3F-319 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM3F-320 | Absentee By Mail | 10 | 17 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM3F-321 | Absentee By Mail | 7 | 9 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM3F-322 | Absentee By Mail | 6 | 18 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM3F-323 | Absentee By Mail | 9 | 8 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM3F-324 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM3F-325 | Absentee By Mail | 1 | 9 | 1 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM3F-326 | Absentee By Mail | 7 | 14 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM3F-327 | Absentee By Mail | 5 | 21 | 1 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM3F-328 | Absentee By Mail | 4 | 13 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM3F-329 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM3F-330 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM3F-331 | Absentee By Mail | 5 | 19 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM3F-332 | Absentee By Mail | 3 | 1 | 0 | 0 | 0 | 4 | 0 |
| GWINNETT | ABM3F-333 | Absentee By Mail | 8 | 15 | 1 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM3F-334 | Absentee By Mail | 5 | 9 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM3F-335 | Absentee By Mail | 3 | 7 | 1 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM3F-336 | Absentee By Mail | 5 | 7 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM3F-337 | Absentee By Mail | 6 | 8 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM3F-338 | Absentee By Mail | 2 | 9 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM3F-339 | Absentee By Mail | 11 | 23 | 0 | 0 | 0 | 33 | 0 |
| GWINNETT | ABM3F-339VRP | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | ABM3F-340 | Absentee By Mail | 13 | 16 | 0 | 0 | 0 | 28 | 0 |
| GWINNETT | ABM3F-341 | Absentee By Mail | 7 | 19 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM3F-342 | Absentee By Mail | 11 | 13 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM3F-343 | Absentee By Mail | 9 | 15 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM3F-344 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM3F-345 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM3F-346 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM3F-347 | Absentee By Mail | 8 | 16 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM3F-348 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM3F-349 | Absentee By Mail | 14 | 8 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM3F-350 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM3F-351 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM3F-352 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM3F-353 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM3F-354 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM3F-355 | Absentee By Mail | 5 | 4 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM3F-356 | Absentee By Mail | 8 | 16 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM3F-357 | Absentee By Mail | 14 | 10 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM3F-358 | Absentee By Mail | 15 | 9 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM3F-359 | Absentee By Mail | 12 | 12 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM3F-360 | Absentee By Mail | 11 | 14 | 1 | 0 | 0 | 26 | 0 |

| GWINNETT | ABM3F-361 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 23 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM3F-362 | Absentee By Mail | 7 | 17 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM3F-363 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM3F-364 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM3F-365 | Absentee By Mail | 20 | 21 | 0 | 0 | 0 | 40 | 0 |
| GWINNETT | ABM3F-366 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM3F-367 | Absentee By Mail | 8 | 9 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM3F-368 | Absentee By Mail | 8 | 6 | 1 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM3F-369 | Absentee By Mail | 6 | 8 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM3F-370 | Absentee By Mail | 5 | 9 | 1 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM3F-371 | Absentee By Mail | 10 | 11 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM3F-372 | Absentee By Mail | 6 | 6 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM3F-373 | Absentee By Mail | 10 | 20 | 0 | 0 | 0 | 31 | 0 |
| GWINNETT | ABM3F-373VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GWINNETT | ABM3F-374 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM3F-375 | Absentee By Mail | 9 | 12 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM3F-376 | Absentee By Mail | 19 | 8 | 1 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM3F-377 | Absentee By Mail | 13 | 14 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM3F-378 | Absentee By Mail | 15 | 9 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM3F-379 | Absentee By Mail | 19 | 10 | 0 | 0 | 0 | 28 | 0 |
| GWINNETT | ABM3F-380 | Absentee By Mail | 11 | 14 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM 3F-381 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | ABM3F-381 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM 3F-382 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | ABM3F-382 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM 3F-383 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | ABM3F-383 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM 3F-384 | Absentee By Mail | 7 | 8 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | ABM3F-384 | Absentee By Mail | 7 | 8 | 1 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM3G-275 | Absentee By Mail | 1 | 14 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM3G-385 | Absentee By Mail | 3 | 10 | 1 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM3G-386 | Absentee By Mail | 8 | 13 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM3G-387 | Absentee By Mail | 6 | 11 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM3G-388 | Absentee By Mail | 9 | 20 | 0 | 0 | 0 | 28 | 0 |
| GWINNETT | ABM3G-389 | Absentee By Mail | 9 | 17 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM3G-390 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM3G-391 | Absentee By Mail | 5 | 9 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM3G-392 | Absentee By Mail | 6 | 14 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM3G-393 | Absentee By Mail | 3 | 16 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM3G-394 | Absentee By Mail | 11 | 34 | 0 | 0 | 0 | 44 | 0 |
| GWINNETT | ABM3G-395 | Absentee By Mail | 5 | 30 | 0 | 0 | 0 | 33 | 0 |
| GWINNETT | ABM3G-396 | Absentee By Mail | 4 | 8 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM3G-397 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM3G-398 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM3G-399 | Absentee By Mail | 9 | 17 | 1 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM3G-400 | Absentee By Mail | 3 | 21 | 0 | 0 | 0 | 26 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM3G-401 | Absentee By Mail | 4 | 7 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM3G-402 | Absentee By Mail | 8 | 13 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM3G-403 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | ABM3G-404 | Absentee By Mail | 3 | 16 | 1 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM3G-405 | Absentee By Mail | 12 | 6 | 1 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM3G-406 | Absentee By Mail | 2 | 0 | 0 | 0 | 0 | 2 | 0 |
| GWINNETT | ABM3G-407 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM3G-408 | Absentee By Mail | 6 | 3 | 1 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM3G-409 | Absentee By Mail | 8 | 9 | 1 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM3G-410 | Absentee By Mail | 14 | 8 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM3G-411 | Absentee By Mail | 9 | 19 | 2 | 0 | 0 | 29 | 0 |
| GWINNETT | ABM3G-412 | Absentee By Mail | 8 | 19 | 0 | 0 | 0 | 28 | 0 |
| GWINNETT | ABM3G-413 | Absentee By Mail | 24 | 11 | 1 | 0 | 0 | 33 | 0 |
| GWINNETT | ABM3G-414 | Absentee By Mail | 6 | 7 | 2 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM3G-415 | Absentee By Mail | 1 | 13 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM3G-416 | Absentee By Mail | 11 | 16 | 1 | 1 | 0 | 24 | 0 |
| GWINNETT | ABM3G-417 | Absentee By Mail | 7 | 8 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM3G-418 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | ABM3G-419 | Absentee By Mail | 5 | 7 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM3G-420 | Absentee By Mail | 8 | 19 | 2 | 0 | 0 | 29 | 0 |
| GWINNETT | ABM3G-421 | Absentee By Mail | 2 | 16 | 1 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM3G-422 | Absentee By Mail | 9 | 10 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM3G-423 | Absentee By Mail | 9 | 12 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM3G-424 | Absentee By Mail | 3 | 9 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM3G-425 | Absentee By Mail | 11 | 11 | 1 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM3G-426 | Absentee By Mail | 3 | 5 | 0 | 0 | 0 | 7 | 0 |
| GWINNETT | ABM3G-427 | Absentee By Mail | 9 | 25 | 0 | 0 | 0 | 33 | 0 |
| GWINNETT | ABM3G-428 | Absentee By Mail | 5 | 8 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM3G-429 | Absentee By Mail | 1 | 13 | 1 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM3G-430 | Absentee By Mail | 4 | 29 | 1 | 0 | 0 | 31 | 0 |
| GWINNETT | ABM3G-431 | Absentee By Mail | 8 | 16 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM3G-432 | Absentee By Mail | 5 | 10 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM3G-433 | Absentee By Mail | 2 | 14 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM3G-434 | Absentee By Mail | 6 | 23 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM3G-435 | Absentee By Mail | 6 | 20 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM3G-436 | Absentee By Mail | 4 | 15 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM3G-437 | Absentee By Mail | 1 | 15 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM3G-438 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM3G-439 | Absentee By Mail | 6 | 21 | 0 | 0 | 0 | 28 | 0 |
| GWINNETT | ABM3G-440 | Absentee By Mail | 6 | 10 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM3G-441 | Absentee By Mail | 9 | 9 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM3G-442 | Absentee By Mail | 4 | 15 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM3G-443 | Absentee By Mail | 6 | 14 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM3G-444 | Absentee By Mail | 6 | 15 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM3G-445 | Absentee By Mail | 5 | 17 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM3G-446 | Absentee By Mail | 9 | 10 | 0 | 0 | 0 | 21 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM3G-446VRP | Absentee By Mail | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| GWINNETT | ABM3G-447 | Absentee By Mail | 5 | 12 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM3G-448 | Absentee By Mail | 8 | 16 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM3G-449 | Absentee By Mail | 8 | 12 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM3G-450 | Absentee By Mail | 12 | 16 | 0 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM3G-451 | Absentee By Mail | 0 | 8 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM3G-452 | Absentee By Mail | 5 | 16 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM3G-453 | Absentee By Mail | 5 | 6 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM3G-454 | Absentee By Mail | 5 | 6 | 1 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM3G-455 | Absentee By Mail | 2 | 6 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM3G-456 | Absentee By Mail | 6 | 8 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM3G-457 | Absentee By Mail | 8 | 10 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM3G-458 | Absentee By Mail | 2 | 11 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM3G-459 | Absentee By Mail | 3 | 10 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM3G-460 | Absentee By Mail | 3 | 10 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM3G-461 | Absentee By Mail | 20 | 20 | 2 | 0 | 0 | 39 | 0 |
| GWINNETT | ABM3G-462 | Absentee By Mail | 5 | 7 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM3G-463 | Absentee By Mail | 5 | 13 | 1 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM3G-464 | Absentee By Mail | 3 | 10 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM3G-464VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM3G-465 | Absentee By Mail | 8 | 8 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM3G-466 | Absentee By Mail | 5 | 15 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM3G-467 | Absentee By Mail | 4 | 9 | 2 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM3G-468 | Absentee By Mail | 8 | 12 | 1 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM3G-469 | Absentee By Mail | 1 | 3 | 0 | 0 | 0 | 4 | 0 |
| GWINNETT | ABM3G-470 | Absentee By Mail | 5 | 6 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM3G-471 | Absentee By Mail | 10 | 11 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM3G-472 | Absentee By Mail | 6 | 7 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM3G-473 | Absentee By Mail | 4 | 2 | 0 | 0 | 0 | 6 | 0 |
| GWINNETT | ABM3G-512 | Absentee By Mail | 8 | 25 | 0 | 0 | 0 | 32 | 0 |
| GWINNETT | ABM3G-513 | Absentee By Mail | 13 | 15 | 0 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM3G-514 | Absentee By Mail | 9 | 11 | 1 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM3G-515 | Absentee By Mail | 18 | 12 | 0 | 0 | 0 | 29 | 0 |
| GWINNETT | ABM3G-516 | Absentee By Mail | 6 | 12 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM3G-518 | Absentee By Mail | 11 | 10 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM3G-519 | Absentee By Mail | 14 | 19 | 0 | 0 | 0 | 32 | 0 |
| GWINNETT | ABM3G-520 | Absentee By Mail | 7 | 9 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM3G-524 | Absentee By Mail | 17 | 17 | 1 | 0 | 0 | 35 | 0 |
| GWINNETT | ABM3G-525 | Absentee By Mail | 12 | 12 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM3G-526 | Absentee By Mail | 1 | 15 | 2 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM3G-527 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | ABM3G-528 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM3G-529 | Absentee By Mail | 5 | 7 | 1 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM3G-530 | Absentee By Mail | 11 | 17 | 1 | 0 | 0 | 28 | 0 |
| GWINNETT | ABM3H-165 | Absentee By Mail | 23 | 9 | 1 | 0 | 0 | 32 | 0 |
| GWINNETT | ABM3H-474 | Absentee By Mail | 7 | 17 | 0 | 0 | 0 | 21 | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM3H-475 | Absentee By Mail | 6 | 7 | 1 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM3H-475VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ABM3H-476 | Absentee By Mail | 7 | 13 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM3H-477 | Absentee By Mail | 5 | 2 | 0 | 0 | 0 | 7 | 0 |
| GWINNETT | ABM3H-478 | Absentee By Mail | 4 | 12 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM3H-479 | Absentee By Mail | 6 | 14 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM3H-480 | Absentee By Mail | 1 | 4 | 0 | 0 | 0 | 5 | 0 |
| GWINNETT | ABM3H-481 | Absentee By Mail | 3 | 4 | 1 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM3H-482 | Absentee By Mail | 0 | 7 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM3H-482VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM3H-483 | Absentee By Mail | 4 | 6 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM3H-484 | Absentee By Mail | 3 | 5 | 0 | 0 | 0 | 7 | 0 |
| GWINNETT | ABM3H-485 | Absentee By Mail | 8 | 13 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM3H-486 | Absentee By Mail | 11 | 11 | 1 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM3H-487 | Absentee By Mail | 7 | 2 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM3H-488 | Absentee By Mail | 0 | 5 | 0 | 0 | 0 | 5 | 0 |
| GWINNETT | ABM3H-489 | Absentee By Mail | 6 | 6 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM3H-490 | Absentee By Mail | 5 | 9 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM3H-491 | Absentee By Mail | 3 | 5 | 1 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM3H-492 | Absentee By Mail | 1 | 10 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM3H-493 | Absentee By Mail | 3 | 12 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM3H-494 | Absentee By Mail | 11 | 10 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM3H-495 | Absentee By Mail | 5 | 8 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM3H-496 | Absentee By Mail | 12 | 8 | 1 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM3H-497 | Absentee By Mail | 16 | 23 | 2 | 0 | 0 | 39 | 0 |
| GWINNETT | ABM3H-498 | Absentee By Mail | 10 | 23 | 0 | 0 | 0 | 34 | 0 |
| GWINNETT | ABM3H-499 | Absentee By Mail | 13 | 15 | 0 | 0 | 0 | 28 | 0 |
| GWINNETT | ABM3H-499VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM3H-500 | Absentee By Mail | 9 | 18 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM3H-501 | Absentee By Mail | 9 | 19 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM3H-502 | Absentee By Mail | 6 | 15 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM3H-502VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM3H-503 | Absentee By Mail | 13 | 6 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM3H-504 | Absentee By Mail | 5 | 6 | 1 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM3H-505 | Absentee By Mail | 2 | 7 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM3H-506 | Absentee By Mail | 14 | 15 | 0 | 0 | 0 | 28 | 0 |
| GWINNETT | ABM3H-507 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM3H-508 | Absentee By Mail | 11 | 10 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM3H-509 | Absentee By Mail | 6 | 8 | 1 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM3H-510 | Absentee By Mail | 5 | 8 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM3H-511 | Absentee By Mail | 6 | 11 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM3H-517 | Absentee By Mail | 7 | 11 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM3H-521 | Absentee By Mail | 4 | 13 | 1 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM3H-522 | Absentee By Mail | 8 | 25 | 0 | 0 | 0 | 28 | 0 |
| GWINNETT | ABM3H-523 | Absentee By Mail | 19 | 15 | 0 | 0 | 0 | 33 | 0 |
| GWINNETT | ABM3H-523VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM3H-531 | Absentee By Mail | 6 | 21 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM3H-532 | Absentee By Mail | 4 | 16 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM3H-532VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ABM3H-533 | Absentee By Mail | 8 | 9 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM3H-535 | Absentee By Mail | 3 | 17 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM3H-536 | Absentee By Mail | 8 | 16 | 1 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM3H-537 | Absentee By Mail | 13 | 10 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM3H-537VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM3H-538 | Absentee By Mail | 9 | 18 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM3H-539 | Absentee By Mail | 8 | 7 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM3H-540 | Absentee By Mail | 13 | 15 | 1 | 0 | 0 | 29 | 0 |
| GWINNETT | ABM3H-541 | Absentee By Mail | 7 | 13 | 2 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM3H-542 | Absentee By Mail | 3 | 16 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM3H-543 | Absentee By Mail | 2 | 26 | 0 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM3H-544 | Absentee By Mail | 1 | 17 | 2 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM3H-546 | Absentee By Mail | 2 | 19 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM3H-547 | Absentee By Mail | 12 | 19 | 1 | 0 | 0 | 33 | 0 |
| GWINNETT | ABM3H-548 | Absentee By Mail | 6 | 23 | 0 | 0 | 0 | 28 | 0 |
| GWINNETT | ABM3H-548VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| GWINNETT | ABM3H-550 | Absentee By Mail | 16 | 15 | 0 | 0 | 0 | 30 | 0 |
| GWINNETT | ABM3H-550VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| GWINNETT | ABM3H-551 | Absentee By Mail | 16 | 19 | 5 | 0 | 0 | 37 | 0 |
| GWINNETT | ABM3H-551VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM3H-552 | Absentee By Mail | 20 | 14 | 0 | 0 | 0 | 32 | 0 |
| GWINNETT | ABM3H-553 | Absentee By Mail | 4 | 18 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM3H-554 | Absentee By Mail | 4 | 5 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM3H-555 | Absentee By Mail | 8 | 14 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM3H-556 | Absentee By Mail | 2 | 14 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM3H-557 | Absentee By Mail | 4 | 8 | 1 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM3H-558 | Absentee By Mail | 6 | 10 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM3H-559 | Absentee By Mail | 4 | 10 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM3H-560 | Absentee By Mail | 4 | 3 | 2 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM3H-561 | Absentee By Mail | 1 | 8 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM3H-562 | Absentee By Mail | 4 | 18 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM3H-563 | Absentee By Mail | 4 | 11 | 3 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM3H-564 | Absentee By Mail | 8 | 13 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM3H-579 | Absentee By Mail | 5 | 17 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM3H-580 | Absentee By Mail | 2 | 4 | 0 | 0 | 0 | 6 | 0 |
| GWINNETT | ABM3H-581 | Absentee By Mail | 0 | 10 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM3H-582 | Absentee By Mail | 0 | 6 | 0 | 0 | 0 | 6 | 0 |
| GWINNETT | ABM3H-583 | Absentee By Mail | 2 | 7 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM3H-584 | Absentee By Mail | 1 | 7 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM3H-585 | Absentee By Mail | 3 | 1 | 0 | 0 | 0 | 4 | 0 |
| GWINNETT | ABM3H-586 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 2 | 0 |
| GWINNETT | ABM3H-587 | Absentee By Mail | 1 | 4 | 0 | 0 | 0 | 5 | 0 |
| GWINNETT | ABM3H-588 | Absentee By Mail | 1 | 4 | 0 | 0 | 0 | 4 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM3H-589 | Absentee By Mail | 9 | 6 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM3H-590 | Absentee By Mail | 3 | 2 | 0 | 0 | 0 | 5 | 0 |
| GWINNETT | ABM3H-591 | Absentee By Mail | 2 | 4 | 0 | 0 | 0 | 6 | 0 |
| GWINNETT | ABM3H-592 | Absentee By Mail | 2 | 6 | 1 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM3H-593 | Absentee By Mail | 3 | 6 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM3H-594 | Absentee By Mail | 0 | 5 | 2 | 0 | 0 | 7 | 0 |
| GWINNETT | ABM3H-595 | Absentee By Mail | 4 | 1 | 0 | 0 | 0 | 5 | 0 |
| GWINNETT | ABM3H-595VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ABM3H-596 | Absentee By Mail | 2 | 9 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM3H-597 | Absentee By Mail | 1 | 13 | 1 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM3H-598 | Absentee By Mail | 0 | 13 | 1 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM3H-599 | Absentee By Mail | 8 | 2 | 1 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM3H-600 | Absentee By Mail | 2 | 8 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM3H-601 | Absentee By Mail | 1 | 4 | 0 | 0 | 0 | 6 | 0 |
| GWINNETT | ABM3H-602 | Absentee By Mail | 0 | 8 | 1 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM3H-603 | Absentee By Mail | 2 | 2 | 0 | 0 | 0 | 4 | 0 |
| GWINNETT | ABM3H-604 | Absentee By Mail | 1 | 10 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM3H-605 | Absentee By Mail | 3 | 6 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM3H-606 | Absentee By Mail | 4 | 6 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM3H-607 | Absentee By Mail | 8 | 11 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM3H-608 | Absentee By Mail | 5 | 2 | 1 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM3H-608VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM3H-65 | Absentee By Mail | 1 | 24 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM3H-66 | Absentee By Mail | 7 | 17 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM3H-70 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM3H-71 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM3I-565 | Absentee By Mail | 5 | 13 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM3I-566 | Absentee By Mail | 10 | 7 | 3 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM3I-567 | Absentee By Mail | 9 | 14 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM3I-568 | Absentee By Mail | 4 | 12 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM3I-569 | Absentee By Mail | 5 | 12 | 1 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM3I-570 | Absentee By Mail | 10 | 8 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM3I-571 | Absentee By Mail | 2 | 12 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM3I-571VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM3I-572 | Absentee By Mail | 7 | 6 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM3I-576 | Absentee By Mail | 15 | 10 | 0 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM3I-576VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ABM3I-577 | Absentee By Mail | 10 | 13 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM3I-578 | Absentee By Mail | 2 | 23 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM3I-609 | Absentee By Mail | 3 | 2 | 1 | 0 | 0 | 6 | 0 |
| GWINNETT | ABM3I-610 | Absentee By Mail | 2 | 6 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM3I-611 | Absentee By Mail | 6 | 7 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM3I-612 | Absentee By Mail | 1 | 6 | 0 | 0 | 0 | 7 | 0 |
| GWINNETT | ABM3I-613 | Absentee By Mail | 3 | 8 | 2 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM3I-614 | Absentee By Mail | 2 | 21 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM3I-615 | Absentee By Mail | 8 | 9 | 0 | 0 | 0 | 17 | 0 |

| GWINNETT | ABM3I-615VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM3I-616 | Absentee By Mail | 2 | 6 | 0 | 0 | 0 | 7 | 0 |
| GWINNETT | ABM3I-617 | Absentee By Mail | 0 | 5 | 0 | 0 | 0 | 5 | 0 |
| GWINNETT | ABM3I-618 | Absentee By Mail | 2 | 8 | 1 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM3I-619 | Absentee By Mail | 3 | 8 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM3I-620 | Absentee By Mail | 8 | 7 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM3I-621 | Absentee By Mail | 9 | 9 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM3I-622 | Absentee By Mail | 9 | 10 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM3I-623 | Absentee By Mail | 3 | 9 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM3I-624 | Absentee By Mail | 9 | 11 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM3I-625 | Absentee By Mail | 6 | 13 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM3I-626 | Absentee By Mail | 6 | 10 | 1 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM3I-627 | Absentee By Mail | 10 | 5 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM3I-628 | Absentee By Mail | 5 | 12 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM3I-629 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM3I-630 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | ABM3I-631 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM3I-632 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 2 | 0 |
| GWINNETT | ABM3I-633 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM3I-634 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 2 | 0 |
| GWINNETT | ABM3I-635 | Absentee By Mail | 1 | 2 | 0 | 0 | 0 | 3 | 0 |
| GWINNETT | ABM3I-636 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM3I-637 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM3I-638 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM3I-639 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 2 | 0 |
| GWINNETT | ABM3I-640 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM3I-641 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM3I-642 | Absentee By Mail | 2 | 0 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM3I-643 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM3I-644 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM3I-645 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM3I-646 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM3I-647 | Absentee By Mail | 2 | 17 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM3I-648 | Absentee By Mail | 8 | 8 | 1 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM3I-649 | Absentee By Mail | 4 | 9 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM3I-650 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM3I-651 | Absentee By Mail | 3 | 8 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM3I-652 | Absentee By Mail | 2 | 3 | 0 | 0 | 0 | 6 | 0 |
| GWINNETT | ABM3I-653 | Absentee By Mail | 4 | 10 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM3I-654 | Absentee By Mail | 7 | 21 | 1 | 0 | 0 | 29 | 0 |
| GWINNETT | ABM3I-655 | Absentee By Mail | 0 | 6 | 0 | 0 | 0 | 6 | 0 |
| GWINNETT | ABM3I-656 | Absentee By Mail | 3 | 4 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM3I-657 | Absentee By Mail | 3 | 6 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM3I-658 | Absentee By Mail | 3 | 6 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM3I-659 | Absentee By Mail | 4 | 14 | 2 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM3I-659VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

| GWINNETT | ABM3I-660 | Absentee By Mail | 2 | 4 | 0 | 0 | 0 | 5 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM3I-661 | Absentee By Mail | 0 | 11 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM3I-662 | Absentee By Mail | 6 | 7 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM3I-663 | Absentee By Mail | 0 | 6 | 0 | 0 | 0 | 5 | 0 |
| GWINNETT | ABM3I-664 | Absentee By Mail | 1 | 8 | 4 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM3I-665 | Absentee By Mail | 5 | 8 | 1 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM3I-666 | Absentee By Mail | 0 | 15 | 2 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM3I-667 | Absentee By Mail | 7 | 10 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM3I-668 | Absentee By Mail | 9 | 9 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM3I-669 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM3I-670 | Absentee By Mail | 8 | 11 | 1 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM3I-671 | Absentee By Mail | 4 | 14 | 1 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM3I-672 | Absentee By Mail | 6 | 12 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM3I-673 | Absentee By Mail | 2 | 10 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM3I-674 | Absentee By Mail | 2 | 3 | 1 | 0 | 0 | 6 | 0 |
| GWINNETT | ABM3I-675 | Absentee By Mail | 4 | 3 | 0 | 0 | 0 | 5 | 0 |
| GWINNETT | ABM3I-676 | Absentee By Mail | 3 | 4 | 1 | 0 | 0 | 7 | 0 |
| GWINNETT | ABM3I-677 | Absentee By Mail | 3 | 5 | 1 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM3I-678 | Absentee By Mail | 4 | 5 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM3I-678VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ABM3I-679 | Absentee By Mail | 3 | 6 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM3I-680 | Absentee By Mail | 1 | 2 | 0 | 0 | 0 | 3 | 0 |
| GWINNETT | ABM3I-681 | Absentee By Mail | 2 | 9 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM3I-682 | Absentee By Mail | 0 | 5 | 0 | 0 | 0 | 5 | 0 |
| GWINNETT | ABM3I-683 | Absentee By Mail | 6 | 5 | 1 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM3I-684 | Absentee By Mail | 2 | 2 | 0 | 0 | 0 | 4 | 0 |
| GWINNETT | ABM3I-685 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM3I-686 | Absentee By Mail | 3 | 5 | 0 | 0 | 0 | 7 | 0 |
| GWINNETT | ABM3I-687 | Absentee By Mail | 8 | 7 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM3I-687VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| GWINNETT | ABM3I-688 | Absentee By Mail | 0 | 15 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM3I-689 | Absentee By Mail | 1 | 10 | 1 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM3I-691 | Absentee By Mail | 6 | 22 | 1 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM3I-691VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ABM3I-692 | Absentee By Mail | 13 | 16 | 0 | 0 | 0 | 29 | 0 |
| GWINNETT | ABM3I-693 | Absentee By Mail | 12 | 9 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM3I-694 | Absentee By Mail | 5 | 14 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM3I-695 | Absentee By Mail | 2 | 6 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM3I-696 | Absentee By Mail | 13 | 9 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM3I-708 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM3I-709 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM3I-710 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM3I-711 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM3I-712 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM3I-713 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM3I-714 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM3I-715 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM3I-716 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM3I-717 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM3I-718 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM3I-719 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM3I-722 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM3I-723 | Absentee By Mail | 4 | 21 | 0 | 1 | 0 | 26 | 0 |
| GWINNETT | ABM3I-725 | Absentee By Mail | 8 | 7 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM3I-726 | Absentee By Mail | 6 | 21 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM3I-727 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM4A-25 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM4A-34 | Absentee By Mail | 7 | 17 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM4A-35 | Absentee By Mail | 6 | 4 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM4A-38 | Absentee By Mail | 9 | 16 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM4A-39 | Absentee By Mail | 6 | 18 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM4A-40 | Absentee By Mail | 6 | 17 | 2 | 0 | 0 | 0 | 24 |
| GWINNETT | ABM4A-41 | Absentee By Mail | 14 | 11 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM4A-42 | Absentee By Mail | 11 | 13 | 1 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM4A-43 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM4A-44 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM4A-45 | Absentee By Mail | 8 | 15 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM4A-46 | Absentee By Mail | 10 | 12 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM4A-47 | Absentee By Mail | 14 | 19 | 0 | 0 | 0 | 31 | 0 |
| GWINNETT | ABM4A-48 | Absentee By Mail | 8 | 16 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM4A-49 | Absentee By Mail | 12 | 12 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM4B-101 | Absentee By Mail | 5 | 29 | 0 | 0 | 0 | 32 | 0 |
| GWINNETT | ABM4B-101VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM4B-102 | Absentee By Mail | 1 | 17 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM4B-103 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM4B-104 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM4B-105 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM4B-106 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM4B-107 | Absentee By Mail | 0 | 7 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM4B-108 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM4B-109 | Absentee By Mail | 9 | 24 | 2 | 0 | 0 | 36 | 1 |
| GWINNETT | ABM4B-110 | Absentee By Mail | 9 | 7 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM4B-111 | Absentee By Mail | 10 | 16 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM4B-112 | Absentee By Mail | 8 | 20 | 0 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM4B-113 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM4B-114 | Absentee By Mail | 4 | 20 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM4B-115 | Absentee By Mail | 6 | 20 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM4B-116 | Absentee By Mail | 7 | 20 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM4B-117 | Absentee By Mail | 13 | 18 | 0 | 0 | 0 | 31 | 0 |
| GWINNETT | ABM4B-118 | Absentee By Mail | 6 | 9 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM4B-119 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM4B-120 | Absentee By Mail | 4 | 6 | 0 | 0 | 0 | 10 | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM4B-121 | Absentee By Mail | 18 | 24 | 1 | 0 | 0 | 43 | 0 |
| GWINNETT | ABM4B-122 | Absentee By Mail | 5 | 18 | 2 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM4B-123 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM4B-124 | Absentee By Mail | 8 | 16 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM4B-125 | Absentee By Mail | 11 | 13 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM4B-126 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM4B-127 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM4B-128 | Absentee By Mail | 6 | 18 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM4B-130 | Absentee By Mail | 8 | 16 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM4B-131 | Absentee By Mail | 12 | 11 | 2 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM4B-132 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM4B-133 | Absentee By Mail | 11 | 15 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM4B-134 | Absentee By Mail | 13 | 19 | 0 | 0 | 0 | 30 | 0 |
| GWINNETT | ABM4B-135 | Absentee By Mail | 10 | 14 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM4B-136 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM4B-137 | Absentee By Mail | 10 | 18 | 1 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM4B-138 | Absentee By Mail | 6 | 13 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM4B-139 | Absentee By Mail | 11 | 13 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM4B-140 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM4B-50 | Absentee By Mail | 8 | 15 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM4B-51 | Absentee By Mail | 6 | 17 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM4B-52 | Absentee By Mail | 3 | 13 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM4B-53 | Absentee By Mail | 5 | 19 | 1 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM4B-54 | Absentee By Mail | 6 | 18 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM4B-55 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM4B-56 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM4B-57 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM4B-58 | Absentee By Mail | 5 | 18 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM4B-58VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM4B-59 | Absentee By Mail | 7 | 19 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM4B-64 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM4B-65 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM4B-66 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM4B-67 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM4B-68 | Absentee By Mail | 14 | 13 | 1 | 0 | 0 | 28 | 0 |
| GWINNETT | ABM4B-80 | Absentee By Mail | 13 | 13 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM4B-84 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM4B-85 | Absentee By Mail | 13 | 11 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM4B-86 | Absentee By Mail | 6 | 23 | 0 | 0 | 0 | 28 | 0 |
| GWINNETT | ABM4B-87 | Absentee By Mail | 11 | 16 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM4B-88 | Absentee By Mail | 4 | 19 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM4B-89 | Absentee By Mail | 6 | 18 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM4B-89VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM4B-90 | Absentee By Mail | 1 | 15 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM4B-91 | Absentee By Mail | 8 | 12 | 1 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM4B-92 | Absentee By Mail | 13 | 22 | 0 | 0 | 0 | 33 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM4B-93 | Absentee By Mail | 7 | 16 | 2 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM4B-94 | Absentee By Mail | 3 | 21 | 1 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM4B-96 | Absentee By Mail | 7 | 21 | 0 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM4B-97 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM4B-98 | Absentee By Mail | 6 | 11 | 1 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM4B-99 | Absentee By Mail | 7 | 24 | 0 | 0 | 0 | 31 | 0 |
| GWINNETT | ABM4C-100 | Absentee By Mail | 6 | 18 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM4C-141 | Absentee By Mail | 2 | 22 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM4C-142 | Absentee By Mail | 3 | 10 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM4C-143 | Absentee By Mail | 7 | 7 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM4C-144 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM4C-145 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM4C-146 | Absentee By Mail | 7 | 6 | 0 | 0 | 0 | 14 | 1 |
| GWINNETT | ABM4C-146VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| GWINNETT | ABM4C-147 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM4C-147VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM4C-148 | Absentee By Mail | 5 | 10 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM4C-149 | Absentee By Mail | 11 | 13 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM4C-150 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM4C-151 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM4C-152 | Absentee By Mail | 21 | 28 | 0 | 0 | 0 | 45 | 0 |
| GWINNETT | ABM4C-152VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM4C-153 | Absentee By Mail | 6 | 17 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM4C-154 | Absentee By Mail | 9 | 25 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM4C-155 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM4C-156 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM4C-157 | Absentee By Mail | 3 | 21 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM4C-158 | Absentee By Mail | 8 | 16 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM4C-159 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM4C-160 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM4C-161 | Absentee By Mail | 14 | 10 | 0 | 0 | 0 | 25 | 1 |
| GWINNETT | ABM4C-162 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM4C-163 | Absentee By Mail | 17 | 26 | 1 | 0 | 0 | 44 | 0 |
| GWINNETT | ABM4C-164 | Absentee By Mail | 12 | 10 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM4C-165 | Absentee By Mail | 1 | 23 | 2 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM4C-166 | Absentee By Mail | 1 | 12 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM4C-167 | Absentee By Mail | 4 | 9 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM4C-168 | Absentee By Mail | 10 | 10 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM4C-169 | Absentee By Mail | 10 | 7 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM4C-170 | Absentee By Mail | 9 | 8 | 1 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM4C-170VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM4C-171 | Absentee By Mail | 13 | 13 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM4C-172 | Absentee By Mail | 8 | 20 | 0 | 0 | 0 | 28 | 0 |
| GWINNETT | ABM4C-173 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM4C-174 | Absentee By Mail | 9 | 40 | 0 | 0 | 0 | 47 | 0 |
| GWINNETT | ABM4C-175 | Absentee By Mail | 7 | 17 | 0 | 0 | 0 | 24 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM4C-176 | Absentee By Mail | 9 | 15 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM4C-176VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| GWINNETT | ABM4C-177 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM4C-178 | Absentee By Mail | 9 | 15 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM4C-179 | Absentee By Mail | 2 | 0 | 0 | 0 | 0 | 2 | 0 |
| GWINNETT | ABM4C-180 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM4C-181 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM4C-182 | Absentee By Mail | 7 | 16 | 2 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM4C-183 | Absentee By Mail | 14 | 11 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM4C-184 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM4C-185 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM4C-186 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM4C-187 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM4C-188 | Absentee By Mail | 2 | 9 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM4C-60 | Absentee By Mail | 7 | 19 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM4C-61 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM4C-62 | Absentee By Mail | 2 | 12 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM4C-63 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM4C-69 | Absentee By Mail | 8 | 16 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM4C-69VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ABM4C-70 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM4C-71 | Absentee By Mail | 10 | 16 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM4C-72 | Absentee By Mail | 8 | 16 | 1 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM4C-73 | Absentee By Mail | 13 | 10 | 2 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM4C-74 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM4C-75 | Absentee By Mail | 11 | 15 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM4C-76 | Absentee By Mail | 7 | 17 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM4C-77 | Absentee By Mail | 9 | 15 | 1 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM4C-78 | Absentee By Mail | 5 | 12 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM4C-79 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM4C-80 | Absentee By Mail | 5 | 18 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM4C-81 | Absentee By Mail | 5 | 19 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM4C-82 | Absentee By Mail | 5 | 25 | 0 | 0 | 0 | 29 | 0 |
| GWINNETT | ABM4C-83 | Absentee By Mail | 8 | 16 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM4D-104 | Absentee By Mail | 7 | 17 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM4D-189 | Absentee By Mail | 3 | 19 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM4D-190 | Absentee By Mail | 10 | 14 | 1 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM4D-190VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM4D-191 | Absentee By Mail | 2 | 23 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM4D-192 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM4D-193 | Absentee By Mail | 3 | 7 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM4D-195 | Absentee By Mail | 4 | 20 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM4D-196 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM4D-197 | Absentee By Mail | 1 | 22 | 2 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM4D-198 | Absentee By Mail | 5 | 19 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM4D-199 | Absentee By Mail | 3 | 23 | 0 | 0 | 0 | 26 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM4D-200 | Absentee By Mail | 1 | 24 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM4D-201 | Absentee By Mail | 1 | 24 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM4D-202 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM4D-203 | Absentee By Mail | 3 | 16 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM4D-204 | Absentee By Mail | 2 | 25 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM4D-205 | Absentee By Mail | 4 | 20 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM4D-206 | Absentee By Mail | 6 | 30 | 0 | 0 | 0 | 35 | 0 |
| GWINNETT | ABM4D-206VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ABM4D-207 | Absentee By Mail | 1 | 21 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM4D-208 | Absentee By Mail | 2 | 22 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM4D-209 | Absentee By Mail | 0 | 25 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM4D-211 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM4D-212 | Absentee By Mail | 3 | 21 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM4D-213 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM4D-214 | Absentee By Mail | 1 | 25 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM4D-215 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM4D-216 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM4D-217 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM4D-218 | Absentee By Mail | 6 | 18 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM4D-219 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM4D-220 | Absentee By Mail | 10 | 15 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM4D-221 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM4D-222 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM4D-223 | Absentee By Mail | 6 | 16 | 3 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM4D-224 | Absentee By Mail | 9 | 15 | 1 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM4D-225 | Absentee By Mail | 19 | 12 | 0 | 0 | 0 | 31 | 0 |
| GWINNETT | ABM4D-226 | Absentee By Mail | 14 | 15 | 0 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM4D-234 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM4D-235 | Absentee By Mail | 11 | 8 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM4D-236 | Absentee By Mail | 16 | 8 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM4D-244 | Absentee By Mail | 1 | 14 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM4D-245 | Absentee By Mail | 0 | 4 | 0 | 0 | 0 | 3 | 0 |
| GWINNETT | ABM4D-246 | Absentee By Mail | 2 | 6 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM4D-247 | Absentee By Mail | 4 | 10 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM4D-248 | Absentee By Mail | 1 | 10 | 1 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM4D-249 | Absentee By Mail | 2 | 6 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM4D-250 | Absentee By Mail | 9 | 10 | 1 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM4D-251 | Absentee By Mail | 3 | 15 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM4D-252 | Absentee By Mail | 12 | 18 | 0 | 0 | 0 | 30 | 0 |
| GWINNETT | ABM4D-252VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM4D-253 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM4D-254 | Absentee By Mail | 7 | 22 | 2 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM4D-255 | Absentee By Mail | 5 | 17 | 1 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM4D-256 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM4D-257 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM4D-258 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 24 | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM4D-259 | Absentee By Mail | 5 | 16 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM4D-260 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM4D-261 | Absentee By Mail | 3 | 9 | 1 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM4D-262 | Absentee By Mail | 6 | 17 | 2 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM4D-263 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM4D-264 | Absentee By Mail | 7 | 17 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM4D-265 | Absentee By Mail | 1 | 24 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM4D-266 | Absentee By Mail | 3 | 16 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM4D-267 | Absentee By Mail | 3 | 21 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM4D-268 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM4D-269 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM4D-270 | Absentee By Mail | 7 | 16 | 2 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM4D-271 | Absentee By Mail | 10 | 14 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM4D-272 | Absentee By Mail | 3 | 23 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM4D-273 | Absentee By Mail | 5 | 21 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM4D-274 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM4D-275 | Absentee By Mail | 7 | 12 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM4D-276 | Absentee By Mail | 4 | 16 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM4D-277 | Absentee By Mail | 3 | 9 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM4D-278 | Absentee By Mail | 7 | 13 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM4D-279 | Absentee By Mail | 2 | 7 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM4D-280 | Absentee By Mail | 4 | 6 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM4D-281 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM4D-282 | Absentee By Mail | 5 | 10 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM4D-283 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM4D-284 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM4D-285 | Absentee By Mail | 5 | 18 | 2 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM4D-286 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM4D-287 | Absentee By Mail | 10 | 17 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM4D-288 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM4D-289 | Absentee By Mail | 4 | 19 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM4D-289VRP | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | ABM4D-290 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM4D-291 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM4D-292 | Absentee By Mail | 5 | 19 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM4D-293 | Absentee By Mail | 12 | 12 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM4D-335 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM4D-336 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM4E-227 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM4E-228 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM4E-229 | Absentee By Mail | 2 | 12 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM4E-230 | Absentee By Mail | 6 | 8 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM4E-231 | Absentee By Mail | 2 | 11 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM4E-232 | Absentee By Mail | 16 | 9 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM4E-233 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM4E-237 | Absentee By Mail | 8 | 16 | 1 | 0 | 0 | 24 | 0 |

| GWINNETT | ABM4E-238 | Absentee By Mail | 6 | 17 | 1 | 0 | 0 | 24 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM4E-239 | Absentee By Mail | 5 | 14 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM4E-240 | Absentee By Mail | 8 | 16 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM4E-241 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM4E-242 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM4E-243 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM4E-294 | Absentee By Mail | 3 | 12 | 1 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM4E-295 | Absentee By Mail | 8 | 10 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM4E-296 | Absentee By Mail | 7 | 25 | 0 | 0 | 0 | 31 | 0 |
| GWINNETT | ABM4E-297 | Absentee By Mail | 1 | 9 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM4E-298 | Absentee By Mail | 7 | 11 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM4E-299 | Absentee By Mail | 9 | 9 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM4E-300 | Absentee By Mail | 7 | 10 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM4E-301 | Absentee By Mail | 8 | 14 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM4E-302 | Absentee By Mail | 9 | 15 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM4E-303 | Absentee By Mail | 9 | 11 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM4E-304 | Absentee By Mail | 9 | 15 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM4E-304VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ABM4E-305 | Absentee By Mail | 7 | 16 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM4E-305VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM4E-306 | Absentee By Mail | 6 | 17 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM4E-307 | Absentee By Mail | 1 | 4 | 0 | 0 | 0 | 5 | 0 |
| GWINNETT | ABM4E-308 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM4E-309 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM4E-310 | Absentee By Mail | 7 | 17 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM4E-311 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM4E-312 | Absentee By Mail | 17 | 11 | 2 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM4E-313 | Absentee By Mail | 3 | 26 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM4E-314 | Absentee By Mail | 8 | 19 | 0 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM4E-314VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM4E-315 | Absentee By Mail | 5 | 19 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM4E-316 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM4E-317 | Absentee By Mail | 9 | 17 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM4E-318 | Absentee By Mail | 8 | 18 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM4E-319 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM4E-320 | Absentee By Mail | 10 | 14 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM4E-321 | Absentee By Mail | 4 | 12 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM4E-322 | Absentee By Mail | 6 | 12 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM4E-323 | Absentee By Mail | 3 | 8 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM4E-324 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM4E-325 | Absentee By Mail | 6 | 14 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM4E-326 | Absentee By Mail | 12 | 16 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM4E-326VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM4E-327 | Absentee By Mail | 11 | 12 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM4E-328 | Absentee By Mail | 15 | 11 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM4E-329 | Absentee By Mail | 2 | 13 | 3 | 0 | 0 | 18 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM4E-330 | Absentee By Mail | 8 | 16 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM4E-331 | Absentee By Mail | 7 | 6 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM4E-332 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM4E-333 | Absentee By Mail | 11 | 21 | 1 | 0 | 0 | 32 | 0 |
| GWINNETT | ABM4E-334 | Absentee By Mail | 9 | 15 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM4E-337 | Absentee By Mail | 2 | 22 | 0 | 0 | 0 | 25 | 1 |
| GWINNETT | ABM4E-338 | Absentee By Mail | 4 | 20 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM4E-339 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM4E-340 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM4E-341 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM4E-342 | Absentee By Mail | 4 | 19 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM4E-342VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ABM4E-388 | Absentee By Mail | 8 | 10 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM4E-389 | Absentee By Mail | 4 | 7 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM4E-390 | Absentee By Mail | 3 | 11 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM4E-391 | Absentee By Mail | 4 | 12 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM4E-392 | Absentee By Mail | 13 | 14 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM4E-393 | Absentee By Mail | 2 | 20 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM4E-394 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM4E-394VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM4E-395 | Absentee By Mail | 5 | 27 | 0 | 0 | 0 | 32 | 0 |
| GWINNETT | ABM4E-396 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM4E-397 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM4E-398 | Absentee By Mail | 1 | 22 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM4E-399 | Absentee By Mail | 6 | 21 | 0 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM4E-400 | Absentee By Mail | 4 | 18 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM4E-401 | Absentee By Mail | 3 | 19 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM4E-402 | Absentee By Mail | 5 | 23 | 1 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM4E-403 | Absentee By Mail | 3 | 9 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM4E-405 | Absentee By Mail | 2 | 14 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM4E-406 | Absentee By Mail | 5 | 11 | 1 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM4F-343 | Absentee By Mail | 10 | 13 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM4F-344 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM4F-345 | Absentee By Mail | 7 | 17 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM4F-346 | Absentee By Mail | 9 | 15 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM4F-347 | Absentee By Mail | 4 | 20 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM4F-348 | Absentee By Mail | 5 | 18 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM4F-349 | Absentee By Mail | 3 | 20 | 1 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM4F-350 | Absentee By Mail | 10 | 13 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM4F-351 | Absentee By Mail | 7 | 17 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM4F-352 | Absentee By Mail | 5 | 4 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM4F-353 | Absentee By Mail | 8 | 16 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM4F-354 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM4F-355 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM4F-356 | Absentee By Mail | 6 | 17 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM4F-357 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 24 | 0 |

| GWINNETT | ABM4F-358 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 21 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM4F-359 | Absentee By Mail | 7 | 18 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM4F-360 | Absentee By Mail | 11 | 18 | 0 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM4F-361 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM4F-362 | Absentee By Mail | 11 | 19 | 1 | 0 | 0 | 31 | 0 |
| GWINNETT | ABM4F-363 | Absentee By Mail | 17 | 8 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM4F-364 | Absentee By Mail | 6 | 9 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM4F-365 | Absentee By Mail | 19 | 14 | 0 | 0 | 0 | 30 | 0 |
| GWINNETT | ABM4F-366 | Absentee By Mail | 9 | 15 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM4F-367 | Absentee By Mail | 13 | 9 | 1 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM4F-368 | Absentee By Mail | 2 | 11 | 0 | 1 | 0 | 13 | 0 |
| GWINNETT | ABM4F-369 | Absentee By Mail | 5 | 8 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM4F-370 | Absentee By Mail | 9 | 1 | 2 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM4F-371 | Absentee By Mail | 3 | 8 | 0 | 1 | 0 | 12 | 0 |
| GWINNETT | ABM4F-372 | Absentee By Mail | 6 | 6 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM4F-373 | Absentee By Mail | 1 | 10 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM4F-374 | Absentee By Mail | 3 | 15 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM4F-375 | Absentee By Mail | 6 | 7 | 1 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM4F-376 | Absentee By Mail | 4 | 3 | 0 | 0 | 0 | 7 | 0 |
| GWINNETT | ABM4F-377 | Absentee By Mail | 2 | 20 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM4F-379 | Absentee By Mail | 6 | 16 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM4F-380 | Absentee By Mail | 10 | 12 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM4F-381 | Absentee By Mail | 2 | 21 | 0 | 1 | 0 | 25 | 0 |
| GWINNETT | ABM4F-382 | Absentee By Mail | 8 | 16 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM4F-383 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM4F-384 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM4F-385 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM4F-386 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM4F-387 | Absentee By Mail | 3 | 11 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM4F-407 | Absentee By Mail | 0 | 6 | 0 | 0 | 0 | 6 | 0 |
| GWINNETT | ABM4F-408 | Absentee By Mail | 14 | 8 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM4F-409 | Absentee By Mail | 4 | 7 | 0 | 1 | 0 | 13 | 0 |
| GWINNETT | ABM4F-410 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 2 | 0 |
| GWINNETT | ABM4F-411 | Absentee By Mail | 11 | 12 | 1 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM4F-412 | Absentee By Mail | 7 | 6 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM4F-413 | Absentee By Mail | 6 | 8 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM4F-414 | Absentee By Mail | 12 | 16 | 0 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM4F-415 | Absentee By Mail | 2 | 2 | 0 | 0 | 0 | 4 | 0 |
| GWINNETT | ABM4F-416 | Absentee By Mail | 11 | 14 | 1 | 1 | 0 | 25 | 0 |
| GWINNETT | ABM4F-417 | Absentee By Mail | 5 | 17 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM4F-418 | Absentee By Mail | 7 | 3 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM4F-419 | Absentee By Mail | 13 | 11 | 0 | 1 | 0 | 23 | 0 |
| GWINNETT | ABM4F-420 | Absentee By Mail | 2 | 6 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM4F-422 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM4F-423 | Absentee By Mail | 5 | 1 | 0 | 0 | 0 | 5 | 0 |
| GWINNETT | ABM4F-424 | Absentee By Mail | 6 | 15 | 0 | 0 | 0 | 20 | 0 |

| GWINNETT | ABM4F-425 | Absentee By Mail | 5 | 13 | 0 | 0 | 0 | 19 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM4F-426 | Absentee By Mail | 14 | 9 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM4F-427 | Absentee By Mail | 4 | 9 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM4F-428 | Absentee By Mail | 0 | 3 | 0 | 0 | 0 | 3 | 0 |
| GWINNETT | ABM4F-429 | Absentee By Mail | 13 | 14 | 1 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM4F-430 | Absentee By Mail | 6 | 17 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM4F-430VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ABM4F-431 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM4F-432 | Absentee By Mail | 3 | 4 | 0 | 2 | 0 | 9 | 0 |
| GWINNETT | ABM4F-433 | Absentee By Mail | 8 | 0 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM4F-434 | Absentee By Mail | 4 | 5 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM4F-435 | Absentee By Mail | 0 | 8 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM4F-436 | Absentee By Mail | 6 | 11 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM4F-438 | Absentee By Mail | 8 | 1 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM4F-439 | Absentee By Mail | 11 | 12 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM4F-440 | Absentee By Mail | 1 | 3 | 0 | 0 | 0 | 4 | 0 |
| GWINNETT | ABM4F-441 | Absentee By Mail | 4 | 12 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM4F-442 | Absentee By Mail | 8 | 12 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM4F-443 | Absentee By Mail | 11 | 16 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM4F-444 | Absentee By Mail | 6 | 8 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM4F-445 | Absentee By Mail | 10 | 13 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM4F-447 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM4F-448 | Absentee By Mail | 10 | 12 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM4F-449 | Absentee By Mail | 5 | 15 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM4F-512 | Absentee By Mail | 6 | 14 | 2 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM4F-513 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM4G-514 | Absentee By Mail | 3 | 16 | 1 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM4G-515 | Absentee By Mail | 7 | 24 | 0 | 0 | 0 | 29 | 0 |
| GWINNETT | ABM4G-516 | Absentee By Mail | 2 | 7 | 1 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM4G-517 | Absentee By Mail | 4 | 13 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM4G-518 | Absentee By Mail | 3 | 11 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM4G-519 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM4G-520 | Absentee By Mail | 6 | 10 | 1 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM4G-552 | Absentee By Mail | 8 | 22 | 1 | 0 | 0 | 30 | 0 |
| GWINNETT | ABM4G-553 | Absentee By Mail | 6 | 6 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM4G-555 | Absentee By Mail | 2 | 4 | 1 | 1 | 0 | 8 | 0 |
| GWINNETT | ABM4G-556 | Absentee By Mail | 4 | 10 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM4G-557 | Absentee By Mail | 9 | 7 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM4G-558 | Absentee By Mail | 1 | 13 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM4G-559 | Absentee By Mail | 7 | 14 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM4G-560 | Absentee By Mail | 11 | 15 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM4G-561 | Absentee By Mail | 8 | 7 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM4G-562 | Absentee By Mail | 1 | 11 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM4G-600 | Absentee By Mail | 7 | 16 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM4G-601 | Absentee By Mail | 7 | 16 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM4G-601VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM4G-602 | Absentee By Mail | 4 | 7 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM4G-603 | Absentee By Mail | 5 | 15 | 1 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM4G-604 | Absentee By Mail | 8 | 9 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM4G-605 | Absentee By Mail | 12 | 18 | 0 | 0 | 0 | 35 | 0 |
| GWINNETT | ABM4G-606 | Absentee By Mail | 8 | 29 | 2 | 0 | 0 | 38 | 0 |
| GWINNETT | ABM4G-606VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ABM4G-607 | Absentee By Mail | 8 | 10 | 1 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM4G-608 | Absentee By Mail | 3 | 15 | 2 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM4G-609 | Absentee By Mail | 11 | 10 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM4G-610 | Absentee By Mail | 1 | 8 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM4G-611 | Absentee By Mail | 10 | 11 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM4G-612 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM4G-613 | Absentee By Mail | 14 | 21 | 2 | 0 | 0 | 35 | 0 |
| GWINNETT | ABM4G-614 | Absentee By Mail | 11 | 12 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM4G-615 | Absentee By Mail | 9 | 17 | 1 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM4G-616 | Absentee By Mail | 16 | 15 | 0 | 1 | 0 | 31 | 0 |
| GWINNETT | ABM4G-616VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM4G-617 | Absentee By Mail | 5 | 12 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM4G-618 | Absentee By Mail | 4 | 8 | 1 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM4G-619 | Absentee By Mail | 10 | 21 | 1 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM4G-620 | Absentee By Mail | 8 | 12 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM4G-621 | Absentee By Mail | 3 | 12 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM4G-622 | Absentee By Mail | 0 | 12 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM4G-623 | Absentee By Mail | 5 | 6 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM4G-623VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM4G-624 | Absentee By Mail | 3 | 5 | 0 | 0 | 0 | 7 | 0 |
| GWINNETT | ABM4G-625 | Absentee By Mail | 2 | 4 | 0 | 0 | 0 | 4 | 0 |
| GWINNETT | ABM4G-626 | Absentee By Mail | 6 | 5 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM4G-627 | Absentee By Mail | 5 | 8 | 0 | 1 | 0 | 14 | 0 |
| GWINNETT | ABM4G-628 | Absentee By Mail | 6 | 11 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM4G-629 | Absentee By Mail | 1 | 9 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM4G-630 | Absentee By Mail | 7 | 6 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM4G-630VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM4G-631 | Absentee By Mail | 6 | 11 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM4G-632 | Absentee By Mail | 9 | 1 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM4G-633 | Absentee By Mail | 10 | 7 | 2 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM4G-634 | Absentee By Mail | 11 | 7 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM4G-635 | Absentee By Mail | 9 | 13 | 0 | 1 | 0 | 23 | 0 |
| GWINNETT | ABM4G-635VRP | Absentee By Mail | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| GWINNETT | ABM4G-636 | Absentee By Mail | 5 | 18 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM4G-637 | Absentee By Mail | 2 | 2 | 2 | 0 | 0 | 5 | 0 |
| GWINNETT | ABM4G-638 | Absentee By Mail | 3 | 8 | 1 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM4G-639 | Absentee By Mail | 4 | 19 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM4G-640 | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM4G-641 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM4G-642 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 1 | 0 |

| GWINNETT | ABM4G-643 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM4G-644 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | ABM4G-645 | Absentee By Mail | 8 | 4 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM4G-646 | Absentee By Mail | 2 | 15 | 1 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM4G-647 | Absentee By Mail | 4 | 14 | 1 | 1 | 0 | 18 | 0 |
| GWINNETT | ABM4G-647VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM4G-648 | Absentee By Mail | 5 | 5 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM4G-649 | Absentee By Mail | 7 | 10 | 1 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM4G-650 | Absentee By Mail | 1 | 6 | 0 | 0 | 0 | 6 | 0 |
| GWINNETT | ABM4G-651 | Absentee By Mail | 2 | 16 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM4G-652 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM4G-653 | Absentee By Mail | 9 | 8 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM4G-654 | Absentee By Mail | 0 | 18 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM4G-655 | Absentee By Mail | 4 | 5 | 4 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM4G-656 | Absentee By Mail | 8 | 10 | 3 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM4G-657 | Absentee By Mail | 4 | 14 | 2 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM4G-657VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ABM4G-658 | Absentee By Mail | 8 | 9 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM4G-659 | Absentee By Mail | 0 | 6 | 3 | 1 | 0 | 10 | 0 |
| GWINNETT | ABM4G-659VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM4G-660 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM4G-661 | Absentee By Mail | 6 | 10 | 1 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM4G-662 | Absentee By Mail | 3 | 2 | 0 | 0 | 0 | 5 | 0 |
| GWINNETT | ABM4G-663 | Absentee By Mail | 3 | 3 | 1 | 0 | 0 | 7 | 0 |
| GWINNETT | ABM4G-664 | Absentee By Mail | 1 | 9 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM4G-665 | Absentee By Mail | 1 | 6 | 0 | 0 | 0 | 7 | 0 |
| GWINNETT | ABM4G-666 | Absentee By Mail | 1 | 9 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM4G-667 | Absentee By Mail | 3 | 1 | 0 | 0 | 0 | 5 | 0 |
| GWINNETT | ABM4G-668 | Absentee By Mail | 1 | 9 | 2 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM4G-669 | Absentee By Mail | 4 | 11 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM4G-670 | Absentee By Mail | 1 | 4 | 0 | 0 | 0 | 5 | 0 |
| GWINNETT | ABM4G-671 | Absentee By Mail | 4 | 5 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM4G-672 | Absentee By Mail | 2 | 8 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM4G-673 | Absentee By Mail | 1 | 3 | 0 | 0 | 0 | 4 | 0 |
| GWINNETT | ABM4G-674 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM4G-675 | Absentee By Mail | 0 | 7 | 0 | 0 | 0 | 7 | 0 |
| GWINNETT | ABM4G-675VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ABM4G-676 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 2 | 0 |
| GWINNETT | ABM4G-677 | Absentee By Mail | 0 | 6 | 0 | 0 | 0 | 5 | 0 |
| GWINNETT | ABM4G-678 | Absentee By Mail | 3 | 15 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM4G-679 | Absentee By Mail | 6 | 11 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM4G-680 | Absentee By Mail | 1 | 2 | 0 | 0 | 0 | 2 | 0 |
| GWINNETT | ABM4G-681 | Absentee By Mail | 1 | 11 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM4G-682 | Absentee By Mail | 1 | 5 | 0 | 0 | 0 | 6 | 0 |
| GWINNETT | ABM4G-683 | Absentee By Mail | 6 | 9 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM4G-688 | Absentee By Mail | 12 | 14 | 0 | 0 | 0 | 24 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM4G-689 | Absentee By Mail | 9 | 19 | 0 | 0 | 0 | 28 | 0 |
| GWINNETT | ABM4H-18 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM4H-450 | Absentee By Mail | 6 | 12 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM4H-451 | Absentee By Mail | 4 | 6 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM4H-452 | Absentee By Mail | 6 | 4 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM4H-453 | Absentee By Mail | 3 | 12 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM4H-454 | Absentee By Mail | 5 | 21 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM4H-455 | Absentee By Mail | 5 | 20 | 1 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM4H-456 | Absentee By Mail | 8 | 10 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM4H-457 | Absentee By Mail | 9 | 11 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM4H-458 | Absentee By Mail | 5 | 8 | 1 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM4H-459 | Absentee By Mail | 7 | 7 | 1 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM4H-460 | Absentee By Mail | 7 | 8 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM4H-461 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM4H-462 | Absentee By Mail | 7 | 20 | 0 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM4H-463 | Absentee By Mail | 6 | 11 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM4H-464 | Absentee By Mail | 0 | 5 | 0 | 0 | 0 | 5 | 0 |
| GWINNETT | ABM4H-465 | Absentee By Mail | 7 | 12 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM4H-466 | Absentee By Mail | 8 | 16 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM4H-466VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ABM4H-467 | Absentee By Mail | 1 | 10 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM4H-468 | Absentee By Mail | 3 | 10 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM4H-469 | Absentee By Mail | 3 | 11 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM4H-470 | Absentee By Mail | 5 | 18 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM4H-471 | Absentee By Mail | 2 | 10 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM4H-472 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 3 | 0 |
| GWINNETT | ABM4H-472VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ABM4H-473 | Absentee By Mail | 5 | 22 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM4H-474 | Absentee By Mail | 5 | 26 | 1 | 0 | 0 | 31 | 0 |
| GWINNETT | ABM4H-475 | Absentee By Mail | 12 | 10 | 1 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM4H-476 | Absentee By Mail | 1 | 21 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM4H-477 | Absentee By Mail | 5 | 10 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM4H-478 | Absentee By Mail | 1 | 16 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM4H-479 | Absentee By Mail | 2 | 25 | 1 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM4H-480 | Absentee By Mail | 7 | 11 | 1 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM4H-481 | Absentee By Mail | 3 | 21 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM4H-482 | Absentee By Mail | 5 | 12 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM4H-482VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ABM4H-483 | Absentee By Mail | 5 | 12 | 1 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM4H-484 | Absentee By Mail | 5 | 13 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM4H-485 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM4H-486 | Absentee By Mail | 4 | 14 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM4H-487 | Absentee By Mail | 0 | 5 | 0 | 0 | 0 | 4 | 0 |
| GWINNETT | ABM4H-488 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM4H-489 | Absentee By Mail | 0 | 7 | 0 | 0 | 0 | 7 | 0 |
| GWINNETT | ABM4H-490 | Absentee By Mail | 1 | 2 | 0 | 0 | 0 | 3 | 0 |

| GWINNETT | ABM4H-491 | Absentee By Mail | 3 | 3 | 0 | 0 | 0 | 6 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM4H-492 | Absentee By Mail | 0 | 7 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM4H-492VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM4H-493 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 2 | 0 |
| GWINNETT | ABM4H-494 | Absentee By Mail | 4 | 4 | 1 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM4H-495 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM4H-496 | Absentee By Mail | 1 | 2 | 0 | 0 | 0 | 3 | 0 |
| GWINNETT | ABM4H-497 | Absentee By Mail | 2 | 10 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM4H-498 | Absentee By Mail | 5 | 8 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM4H-499 | Absentee By Mail | 1 | 2 | 0 | 0 | 0 | 3 | 0 |
| GWINNETT | ABM4H-500 | Absentee By Mail | 3 | 1 | 0 | 0 | 0 | 4 | 0 |
| GWINNETT | ABM4H-501 | Absentee By Mail | 3 | 9 | 1 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM4H-502 | Absentee By Mail | 9 | 11 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM4H-503 | Absentee By Mail | 4 | 13 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM4H-504 | Absentee By Mail | 1 | 3 | 0 | 0 | 0 | 4 | 0 |
| GWINNETT | ABM4H-505 | Absentee By Mail | 17 | 11 | 1 | 0 | 0 | 28 | 0 |
| GWINNETT | ABM4H-506 | Absentee By Mail | 10 | 8 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM4H-507 | Absentee By Mail | 13 | 13 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM4H-508 | Absentee By Mail | 5 | 14 | 1 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM4H-509 | Absentee By Mail | 2 | 11 | 1 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM4H-510 | Absentee By Mail | 10 | 10 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM4H-511 | Absentee By Mail | 7 | 14 | 1 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM4H-521 | Absentee By Mail | 5 | 11 | 1 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM4H-522 | Absentee By Mail | 10 | 22 | 0 | 0 | 0 | 31 | 0 |
| GWINNETT | ABM4H-523 | Absentee By Mail | 11 | 10 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM4H-524 | Absentee By Mail | 10 | 9 | 1 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM4H-524VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ABM4H-525 | Absentee By Mail | 8 | 13 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM4H-526 | Absentee By Mail | 4 | 4 | 3 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM4H-527 | Absentee By Mail | 16 | 10 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM4H-528 | Absentee By Mail | 9 | 6 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM4H-529 | Absentee By Mail | 11 | 11 | 1 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM4H-530 | Absentee By Mail | 9 | 7 | 2 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM4H-531 | Absentee By Mail | 15 | 21 | 2 | 0 | 0 | 36 | 0 |
| GWINNETT | ABM4H-532 | Absentee By Mail | 6 | 10 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM4H-533 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 2 | 0 |
| GWINNETT | ABM4H-534 | Absentee By Mail | 6 | 6 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM4H-535 | Absentee By Mail | 2 | 5 | 0 | 0 | 0 | 7 | 0 |
| GWINNETT | ABM4H-536 | Absentee By Mail | 0 | 2 | 1 | 0 | 0 | 3 | 0 |
| GWINNETT | ABM4H-537 | Absentee By Mail | 8 | 7 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM4H-538 | Absentee By Mail | 0 | 3 | 0 | 0 | 0 | 3 | 0 |
| GWINNETT | ABM4H-539 | Absentee By Mail | 9 | 5 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM4H-540 | Absentee By Mail | 6 | 5 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM4H-541 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM4H-542 | Absentee By Mail | 6 | 3 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM4H-543 | Absentee By Mail | 2 | 18 | 0 | 0 | 0 | 20 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM4H-543VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM4H-544 | Absentee By Mail | 7 | 25 | 0 | 0 | 0 | 31 | 0 |
| GWINNETT | ABM4H-545 | Absentee By Mail | 4 | 9 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM4H-546 | Absentee By Mail | 10 | 8 | 3 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM4H-547 | Absentee By Mail | 2 | 16 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM4H-548 | Absentee By Mail | 5 | 5 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM4H-549 | Absentee By Mail | 4 | 8 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM4H-550 | Absentee By Mail | 6 | 4 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM4H-550VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM4H-551 | Absentee By Mail | 8 | 8 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM4H-554 | Absentee By Mail | 8 | 12 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM4H-563 | Absentee By Mail | 3 | 13 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM4H-564 | Absentee By Mail | 3 | 12 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM4H-565 | Absentee By Mail | 12 | 8 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM4H-566 | Absentee By Mail | 10 | 10 | 1 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM4H-567 | Absentee By Mail | 8 | 8 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM4H-568 | Absentee By Mail | 5 | 10 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM4H-569 | Absentee By Mail | 11 | 7 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM4H-570 | Absentee By Mail | 8 | 10 | 1 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM4H-571 | Absentee By Mail | 9 | 5 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM4H-572 | Absentee By Mail | 7 | 11 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM4H-573 | Absentee By Mail | 13 | 19 | 0 | 0 | 0 | 29 | 0 |
| GWINNETT | ABM4H-574 | Absentee By Mail | 13 | 10 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM4H-575 | Absentee By Mail | 5 | 18 | 2 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM4H-575VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ABM4H-576 | Absentee By Mail | 9 | 15 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM4H-577 | Absentee By Mail | 6 | 15 | 1 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM4H-578 | Absentee By Mail | 6 | 4 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM4H-579 | Absentee By Mail | 5 | 9 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM4H-580 | Absentee By Mail | 7 | 9 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM4H-580VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM4H-581 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 2 | 0 |
| GWINNETT | ABM4H-582 | Absentee By Mail | 0 | 8 | 1 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM4H-583 | Absentee By Mail | 13 | 18 | 0 | 0 | 0 | 31 | 0 |
| GWINNETT | ABM4H-584 | Absentee By Mail | 9 | 13 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM4H-585 | Absentee By Mail | 7 | 22 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM4H-586 | Absentee By Mail | 6 | 22 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM4H-587 | Absentee By Mail | 5 | 17 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM4H-588 | Absentee By Mail | 6 | 10 | 2 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM4H-588VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM4H-589 | Absentee By Mail | 2 | 12 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM4H-590 | Absentee By Mail | 5 | 13 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM4H-590VRP | Absentee By Mail | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| GWINNETT | ABM4H-591 | Absentee By Mail | 5 | 13 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM4H-592 | Absentee By Mail | 9 | 6 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM4H-593 | Absentee By Mail | 6 | 10 | 1 | 0 | 0 | 15 | 0 |

| GWINNETT | ABM4H-594 | Absentee By Mail | 2 | 14 | 0 | 0 | 0 | 15 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM4H-595 | Absentee By Mail | 0 | 3 | 0 | 0 | 0 | 2 | 0 |
| GWINNETT | ABM4H-596 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 2 | 0 |
| GWINNETT | ABM4H-597 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM4H-598 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM4H-599 | Absentee By Mail | 10 | 15 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5A-1 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5A-10 | Absentee By Mail | 8 | 22 | 0 | 0 | 0 | 29 | 0 |
| GWINNETT | ABM5A-11 | Absentee By Mail | 5 | 18 | 2 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM5A-12 | Absentee By Mail | 5 | 19 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5A-13 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM5A-14 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM5A-15 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM5A-16 | Absentee By Mail | 4 | 10 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM5A-17 | Absentee By Mail | 7 | 19 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5A-18 | Absentee By Mail | 2 | 24 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM5A-19 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM5A-2 | Absentee By Mail | 1 | 24 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM5A-20 | Absentee By Mail | 5 | 8 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM5A-21 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM5A-22 | Absentee By Mail | 11 | 17 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM5A-23 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5A-24 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5A-25 | Absentee By Mail | 10 | 14 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM5A-26 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5A-27 | Absentee By Mail | 9 | 14 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM5A-28 | Absentee By Mail | 8 | 18 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM5A-29 | Absentee By Mail | 12 | 12 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM5A-3 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5A-30 | Absentee By Mail | 12 | 12 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM5A-31 | Absentee By Mail | 10 | 14 | 1 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM5A-32 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM5A-33 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM5A-34 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM5A-35 | Absentee By Mail | 6 | 20 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM5A-36 | Absentee By Mail | 11 | 14 | 1 | 0 | 0 | 29 | 0 |
| GWINNETT | ABM5A-37 | Absentee By Mail | 6 | 18 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM5A-38 | Absentee By Mail | 12 | 15 | 0 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM5A-39 | Absentee By Mail | 14 | 11 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM5A-4 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM5A-40 | Absentee By Mail | 7 | 16 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM5A-41 | Absentee By Mail | 4 | 11 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM5A-42 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5A-43 | Absentee By Mail | 4 | 20 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM5A-44 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5A-45 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 25 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM5A-46 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM5A-47 | Absentee By Mail | 12 | 11 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM5A-48 | Absentee By Mail | 15 | 10 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM5A-49 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5A-5 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM5A-50 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | ABM5A-51 | Absentee By Mail | 13 | 11 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM5A-52 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM5A-53 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM5A-54 | Absentee By Mail | 9 | 15 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM5A-55 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5A-56 | Absentee By Mail | 9 | 14 | 2 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5A-57 | Absentee By Mail | 15 | 10 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5A-58 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5A-59 | Absentee By Mail | 10 | 14 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM5A-6 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM5A-60 | Absentee By Mail | 10 | 9 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM5A-61 | Absentee By Mail | 7 | 10 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM5A-7 | Absentee By Mail | 5 | 21 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5A-8 | Absentee By Mail | 4 | 20 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM5A-9 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM5B-100 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM5B-101 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5B-102 | Absentee By Mail | 3 | 21 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5B-103 | Absentee By Mail | 4 | 9 | 1 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM5B-104 | Absentee By Mail | 11 | 13 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM5B-105 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5B-106 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM5B-107 | Absentee By Mail | 9 | 17 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM5B-108 | Absentee By Mail | 4 | 11 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM5B-109 | Absentee By Mail | 5 | 9 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM5B-110 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM5B-111 | Absentee By Mail | 10 | 12 | 3 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM5B-112 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM5B-113 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM5B-114 | Absentee By Mail | 6 | 14 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM5B-115 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM5B-116 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5B-117 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM5B-118 | Absentee By Mail | 3 | 6 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM5B-119 | Absentee By Mail | 5 | 19 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5B-120 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM5B-121 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM5B-129 | Absentee By Mail | 9 | 15 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM5B-130 | Absentee By Mail | 5 | 19 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM5B-131 | Absentee By Mail | 10 | 14 | 0 | 0 | 0 | 24 | 0 |

| GWINNETT | ABM5B-132 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 22 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM5B-133 | Absentee By Mail | 9 | 17 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM5B-134 | Absentee By Mail | 9 | 15 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM5B-135 | Absentee By Mail | 4 | 4 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM5B-136 | Absentee By Mail | 2 | 23 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5B-137 | Absentee By Mail | 10 | 11 | 1 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM5B-138 | Absentee By Mail | 7 | 21 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5B-139 | Absentee By Mail | 11 | 18 | 0 | 0 | 0 | 28 | 0 |
| GWINNETT | ABM5B-140 | Absentee By Mail | 7 | 21 | 0 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM5B-141 | Absentee By Mail | 3 | 9 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM5B-142 | Absentee By Mail | 6 | 15 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM5B-143 | Absentee By Mail | 2 | 19 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM5B-144 | Absentee By Mail | 16 | 13 | 0 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM5B-145 | Absentee By Mail | 10 | 20 | 0 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM5B-146 | Absentee By Mail | 9 | 20 | 0 | 0 | 0 | 29 | 0 |
| GWINNETT | ABM5B-147 | Absentee By Mail | 8 | 18 | 1 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM5B-148 | Absentee By Mail | 4 | 20 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM5B-149 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5B-150 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM5B-151 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM5B-152 | Absentee By Mail | 6 | 18 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM5B-153 | Absentee By Mail | 7 | 16 | 2 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5B-154 | Absentee By Mail | 8 | 24 | 0 | 0 | 0 | 31 | 0 |
| GWINNETT | ABM5B-62 | Absentee By Mail | 10 | 15 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5B-63 | Absentee By Mail | 6 | 8 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM5B-64 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM5B-65 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM5B-66 | Absentee By Mail | 15 | 9 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM5B-67 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM5B-68 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5B-69 | Absentee By Mail | 6 | 11 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM5B-70 | Absentee By Mail | 8 | 11 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM5B-71 | Absentee By Mail | 7 | 13 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM5B-72 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM5B-73 | Absentee By Mail | 5 | 14 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM5B-74 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5B-75 | Absentee By Mail | 10 | 10 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM5B-76 | Absentee By Mail | 8 | 13 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM5B-77 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5B-78 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5B-79 | Absentee By Mail | 12 | 14 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5B-80 | Absentee By Mail | 9 | 17 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM5B-81 | Absentee By Mail | 7 | 17 | 1 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM5B-82 | Absentee By Mail | 13 | 11 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM5B-86 | Absentee By Mail | 14 | 11 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5B-87 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 25 | 0 |

| GWINNETT | ABM5B-88 | Absentee By Mail | 14 | 11 | 0 | 0 | 0 | 25 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM5B-92 | Absentee By Mail | 11 | 16 | 1 | 0 | 0 | 28 | 0 |
| GWINNETT | ABM5B-97 | Absentee By Mail | 6 | 8 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM5B-98 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM5B-99 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5C-123 | Absentee By Mail | 15 | 21 | 0 | 0 | 0 | 32 | 0 |
| GWINNETT | ABM5C-124 | Absentee By Mail | 7 | 15 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM5C-125 | Absentee By Mail | 10 | 20 | 0 | 0 | 0 | 29 | 0 |
| GWINNETT | ABM5C-126 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM5C-127 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5C-128 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM5C-155 | Absentee By Mail | 12 | 12 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM5C-156 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM5C-157 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5C-158 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM5C-159 | Absentee By Mail | 6 | 18 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM5C-160 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM5C-161 | Absentee By Mail | 3 | 23 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM5C-162 | Absentee By Mail | 12 | 12 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM5C-163 | Absentee By Mail | 10 | 14 | 1 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM5C-164 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM5C-165 | Absentee By Mail | 16 | 15 | 0 | 0 | 0 | 29 | 0 |
| GWINNETT | ABM5C-166 | Absentee By Mail | 11 | 15 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM5C-167 | Absentee By Mail | 17 | 9 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM5C-168 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5C-169 | Absentee By Mail | 12 | 14 | 0 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM5C-170 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM5C-171 | Absentee By Mail | 12 | 14 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5C-172 | Absentee By Mail | 14 | 9 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM5C-173 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5C-174 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM5C-175 | Absentee By Mail | 16 | 10 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM5C-176 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM5C-177 | Absentee By Mail | 9 | 6 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM5C-178 | Absentee By Mail | 2 | 21 | 2 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5C-179 | Absentee By Mail | 1 | 12 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM5C-180 | Absentee By Mail | 0 | 8 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM5C-181 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM5C-182 | Absentee By Mail | 10 | 14 | 1 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM5C-183 | Absentee By Mail | 6 | 23 | 1 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM5C-184 | Absentee By Mail | 11 | 13 | 1 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM5C-185 | Absentee By Mail | 5 | 18 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM5C-186 | Absentee By Mail | 9 | 26 | 0 | 0 | 0 | 35 | 0 |
| GWINNETT | ABM5C-187 | Absentee By Mail | 9 | 23 | 1 | 0 | 0 | 30 | 0 |
| GWINNETT | ABM5C-188 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5C-189 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 24 | 0 |

| GWINNETT | ABM5C-190 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 25 | 0 |
|----------|-----------|------------------|----|----|---|---|---|----|---|
| GWINNETT | ABM5C-191 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5C-192 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM5C-193 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5C-194 | Absentee By Mail | 7 | 16 | 1 | 1 | 0 | 24 | 0 |
| GWINNETT | ABM5C-195 | Absentee By Mail | 8 | 14 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM5C-196 | Absentee By Mail | 7 | 17 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5C-197 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5C-198 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM5C-199 | Absentee By Mail | 3 | 18 | 1 | 1 | 0 | 25 | 0 |
| GWINNETT | ABM5C-200 | Absentee By Mail | 1 | 23 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM5C-201 | Absentee By Mail | 2 | 10 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM5C-202 | Absentee By Mail | 7 | 9 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM5C-203 | Absentee By Mail | 10 | 11 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM5C-204 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5C-205 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5C-206 | Absentee By Mail | 13 | 22 | 1 | 0 | 0 | 36 | 0 |
| GWINNETT | ABM5C-207 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5C-208 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM5C-209 | Absentee By Mail | 14 | 17 | 0 | 0 | 0 | 30 | 0 |
| GWINNETT | ABM5C-210 | Absentee By Mail | 6 | 17 | 1 | 1 | 0 | 25 | 0 |
| GWINNETT | ABM5C-211 | Absentee By Mail | 4 | 20 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM5C-84 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5C-85 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM5C-89 | Absentee By Mail | 15 | 10 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5C-90 | Absentee By Mail | 11 | 13 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5C-91 | Absentee By Mail | 11 | 13 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM5C-93 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM5C-94 | Absentee By Mail | 13 | 11 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM5C-95 | Absentee By Mail | 4 | 23 | 0 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM5C-96 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM5D-233 | Absentee By Mail | 3 | 4 | 0 | 0 | 0 | 7 | 0 |
| GWINNETT | ABM5D-234 | Absentee By Mail | 6 | 13 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM5D-235 | Absentee By Mail | 9 | 15 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM5D-236 | Absentee By Mail | 10 | 11 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM5D-237 | Absentee By Mail | 5 | 19 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM5D-238 | Absentee By Mail | 7 | 19 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5D-239 | Absentee By Mail | 9 | 14 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM5D-240 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM5D-246 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5D-247 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM5D-248 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5D-249 | Absentee By Mail | 6 | 3 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM5D-250 | Absentee By Mail | 6 | 8 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM5D-251 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5D-252 | Absentee By Mail | 9 | 15 | 1 | 0 | 0 | 24 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM5D-253 | Absentee By Mail | 11 | 12 | 1 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM5D-253VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM5D-254 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM5D-255 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5D-256 | Absentee By Mail | 12 | 11 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM5D-257 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM5D-258 | Absentee By Mail | 10 | 14 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM5D-259 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5D-260 | Absentee By Mail | 11 | 12 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5D-260VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM5D-261 | Absentee By Mail | 7 | 23 | 0 | 0 | 0 | 28 | 0 |
| GWINNETT | ABM5D-262 | Absentee By Mail | 14 | 11 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM5D-263 | Absentee By Mail | 11 | 13 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM5D-264 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM5D-265 | Absentee By Mail | 14 | 5 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM5D-266 | Absentee By Mail | 7 | 15 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM5D-266VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ABM5D-267 | Absentee By Mail | 8 | 8 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM5D-268 | Absentee By Mail | 8 | 9 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM5D-269 | Absentee By Mail | 6 | 8 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM5D-270 | Absentee By Mail | 10 | 13 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM5D-271 | Absentee By Mail | 8 | 11 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM5D-272 | Absentee By Mail | 14 | 12 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM5D-273 | Absentee By Mail | 7 | 5 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM5D-274 | Absentee By Mail | 3 | 28 | 0 | 0 | 0 | 30 | 0 |
| GWINNETT | ABM5D-275 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM5D-276 | Absentee By Mail | 6 | 9 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM5D-277 | Absentee By Mail | 10 | 13 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM5D-278 | Absentee By Mail | 6 | 20 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5D-279 | Absentee By Mail | 11 | 15 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM5D-280 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5D-281 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5D-282 | Absentee By Mail | 2 | 22 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5D-283 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM5D-284 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5D-285 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5D-286 | Absentee By Mail | 1 | 24 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5D-287 | Absentee By Mail | 10 | 12 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | ABM5D-288 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5D-289 | Absentee By Mail | 9 | 15 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5D-290 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5D-291 | Absentee By Mail | 10 | 14 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5D-292 | Absentee By Mail | 5 | 19 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5D-293 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5D-294 | Absentee By Mail | 2 | 13 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM5D-295 | Absentee By Mail | 4 | 19 | 0 | 0 | 0 | 26 | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM5D-296 | Absentee By Mail | 2 | 13 | 2 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM5D-297 | Absentee By Mail | 0 | 4 | 0 | 0 | 0 | 4 | 0 |
| GWINNETT | ABM5D-298 | Absentee By Mail | 0 | 11 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM5D-299 | Absentee By Mail | 0 | 7 | 0 | 0 | 0 | 5 | 0 |
| GWINNETT | ABM5D-300 | Absentee By Mail | 0 | 4 | 0 | 0 | 0 | 4 | 0 |
| GWINNETT | ABM5D-301 | Absentee By Mail | 5 | 6 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM5D-302 | Absentee By Mail | 1 | 22 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM5D-303 | Absentee By Mail | 3 | 18 | 1 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM5D-304 | Absentee By Mail | 8 | 16 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5D-305 | Absentee By Mail | 6 | 21 | 0 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM5D-306 | Absentee By Mail | 15 | 18 | 0 | 0 | 0 | 32 | 0 |
| GWINNETT | ABM5D-307 | Absentee By Mail | 14 | 14 | 0 | 0 | 0 | 28 | 0 |
| GWINNETT | ABM5D-307VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM5D-308 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5D-309 | Absentee By Mail | 6 | 16 | 2 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM5D-310 | Absentee By Mail | 7 | 10 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM5D-311 | Absentee By Mail | 9 | 13 | 1 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM5D-312 | Absentee By Mail | 7 | 16 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM5D-313 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM5D-314 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5D-315 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5D-316 | Absentee By Mail | 1 | 5 | 0 | 0 | 0 | 6 | 0 |
| GWINNETT | ABM5D-318 | Absentee By Mail | 12 | 5 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM5E-212 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5E-213 | Absentee By Mail | 3 | 9 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM5E-214 | Absentee By Mail | 5 | 18 | 2 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM5E-215 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5E-216 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5E-217 | Absentee By Mail | 8 | 16 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5E-218 | Absentee By Mail | 1 | 14 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM5E-218VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ABM5E-219 | Absentee By Mail | 2 | 12 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM5E-220 | Absentee By Mail | 6 | 20 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM5E-221 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM5E-223 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM5E-224 | Absentee By Mail | 5 | 31 | 0 | 0 | 0 | 33 | 0 |
| GWINNETT | ABM5E-225 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM5E-226 | Absentee By Mail | 0 | 25 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5E-227 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5E-228 | Absentee By Mail | 2 | 23 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM5E-229 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM5E-230 | Absentee By Mail | 2 | 23 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM5E-231 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM5E-232 | Absentee By Mail | 5 | 23 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM5E-241 | Absentee By Mail | 9 | 14 | 0 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM5E-242 | Absentee By Mail | 15 | 9 | 1 | 0 | 0 | 25 | 0 |

| GWINNETT | ABM5E-243 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 25 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM5E-244 | Absentee By Mail | 8 | 11 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM5E-245 | Absentee By Mail | 12 | 12 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5E-319 | Absentee By Mail | 2 | 9 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM5E-320 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM5E-321 | Absentee By Mail | 12 | 13 | 2 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM5E-322 | Absentee By Mail | 3 | 13 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM5E-323 | Absentee By Mail | 6 | 14 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM5E-324 | Absentee By Mail | 0 | 6 | 0 | 0 | 0 | 5 | 0 |
| GWINNETT | ABM5E-325 | Absentee By Mail | 3 | 11 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM5E-326 | Absentee By Mail | 12 | 9 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM5E-327 | Absentee By Mail | 13 | 22 | 0 | 0 | 0 | 33 | 0 |
| GWINNETT | ABM5E-328 | Absentee By Mail | 8 | 13 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM5E-329 | Absentee By Mail | 7 | 16 | 1 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM5E-330 | Absentee By Mail | 12 | 12 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM5E-331 | Absentee By Mail | 6 | 18 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5E-332 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM5E-333 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM5E-334 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM5E-336 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5E-337 | Absentee By Mail | 12 | 11 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5E-338 | Absentee By Mail | 10 | 14 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5E-339 | Absentee By Mail | 6 | 18 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM5E-344 | Absentee By Mail | 12 | 12 | 1 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM5E-345 | Absentee By Mail | 16 | 9 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM5E-346 | Absentee By Mail | 21 | 16 | 1 | 0 | 0 | 37 | 0 |
| GWINNETT | ABM5E-347 | Absentee By Mail | 8 | 16 | 1 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM5E-348 | Absentee By Mail | 8 | 16 | 1 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM5E-350 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5E-351 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM5E-352 | Absentee By Mail | 6 | 18 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5E-353 | Absentee By Mail | 17 | 8 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5E-354 | Absentee By Mail | 2 | 13 | 1 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM5E-355 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5E-356 | Absentee By Mail | 9 | 12 | 2 | 0 | 0 | 24 | 1 |
| GWINNETT | ABM5E-357 | Absentee By Mail | 8 | 15 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM5E-358 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM5E-359 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM5E-360 | Absentee By Mail | 12 | 12 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM5E-361 | Absentee By Mail | 2 | 10 | 1 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM5E-362 | Absentee By Mail | 3 | 5 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM5E-363 | Absentee By Mail | 5 | 10 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM5E-364 | Absentee By Mail | 8 | 9 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM5E-366 | Absentee By Mail | 7 | 12 | 1 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM5E-367 | Absentee By Mail | 2 | 3 | 0 | 0 | 0 | 5 | 0 |
| GWINNETT | ABM5E-368 | Absentee By Mail | 8 | 9 | 1 | 0 | 0 | 17 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM5E-369 | Absentee By Mail | 6 | 5 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM5E-370 | Absentee By Mail | 5 | 15 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM5E-371 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5E-372 | Absentee By Mail | 17 | 11 | 1 | 0 | 0 | 28 | 0 |
| GWINNETT | ABM5E-373 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5E-374 | Absentee By Mail | 3 | 11 | 2 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM5E-375 | Absentee By Mail | 11 | 11 | 2 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM5E-376 | Absentee By Mail | 12 | 12 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM5E-377 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM5F-335 | Absentee By Mail | 10 | 17 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM5F-340 | Absentee By Mail | 9 | 15 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM5F-341 | Absentee By Mail | 6 | 18 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM5F-342 | Absentee By Mail | 9 | 15 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM5F-343 | Absentee By Mail | 12 | 12 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5F-378 | Absentee By Mail | 7 | 4 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM5F-378VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM5F-379 | Absentee By Mail | 11 | 19 | 1 | 0 | 0 | 30 | 0 |
| GWINNETT | ABM5F-380 | Absentee By Mail | 6 | 2 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM5F-381 | Absentee By Mail | 12 | 5 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM5F-382 | Absentee By Mail | 7 | 4 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM5F-383 | Absentee By Mail | 10 | 8 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM5F-384 | Absentee By Mail | 7 | 9 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM5F-385 | Absentee By Mail | 13 | 22 | 0 | 0 | 0 | 34 | 0 |
| GWINNETT | ABM5F-386 | Absentee By Mail | 8 | 16 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5F-387 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5F-388 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5F-389 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM5F-390 | Absentee By Mail | 7 | 17 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM5F-391 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM5F-392 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM5F-393 | Absentee By Mail | 3 | 5 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM5F-394 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM5F-395 | Absentee By Mail | 7 | 29 | 0 | 0 | 0 | 35 | 0 |
| GWINNETT | ABM5F-396 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM5F-397 | Absentee By Mail | 12 | 11 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5F-397VRP | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | ABM5F-398 | Absentee By Mail | 5 | 6 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM5F-399 | Absentee By Mail | 4 | 13 | 1 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM5F-400 | Absentee By Mail | 13 | 5 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM5F-401 | Absentee By Mail | 7 | 8 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM5F-402 | Absentee By Mail | 5 | 11 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM5F-403 | Absentee By Mail | 11 | 12 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM5F-404 | Absentee By Mail | 7 | 8 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM5F-405 | Absentee By Mail | 6 | 6 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM5F-406 | Absentee By Mail | 2 | 4 | 0 | 0 | 0 | 6 | 0 |
| GWINNETT | ABM5F-407 | Absentee By Mail | 11 | 19 | 1 | 0 | 0 | 31 | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM5F-408 | Absentee By Mail | 6 | 10 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM5F-409 | Absentee By Mail | 6 | 15 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM5F-409VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ABM5F-410 | Absentee By Mail | 7 | 16 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5F-411 | Absentee By Mail | 9 | 19 | 0 | 0 | 0 | 28 | 0 |
| GWINNETT | ABM5F-412 | Absentee By Mail | 11 | 13 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM5F-413 | Absentee By Mail | 7 | 10 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM5F-414 | Absentee By Mail | 8 | 14 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM5F-415 | Absentee By Mail | 6 | 12 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM5F-416 | Absentee By Mail | 3 | 14 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM5F-417 | Absentee By Mail | 8 | 12 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM5F-418 | Absentee By Mail | 2 | 13 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM5F-419 | Absentee By Mail | 7 | 12 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM5F-420 | Absentee By Mail | 6 | 11 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM5F-421 | Absentee By Mail | 12 | 9 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM5F-422 | Absentee By Mail | 11 | 6 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM5F-423 | Absentee By Mail | 11 | 14 | 0 | 0 | 1 | 25 | 0 |
| GWINNETT | ABM5F-423VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM5F-424 | Absentee By Mail | 9 | 10 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM5F-425 | Absentee By Mail | 5 | 15 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM5F-426 | Absentee By Mail | 0 | 14 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM5F-427 | Absentee By Mail | 0 | 4 | 0 | 0 | 0 | 5 | 0 |
| GWINNETT | ABM5F-428 | Absentee By Mail | 10 | 25 | 2 | 0 | 0 | 35 | 0 |
| GWINNETT | ABM5F-429 | Absentee By Mail | 6 | 5 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM5F-430 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM5F-431 | Absentee By Mail | 4 | 13 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM5F-432 | Absentee By Mail | 8 | 22 | 0 | 0 | 0 | 28 | 0 |
| GWINNETT | ABM5F-433 | Absentee By Mail | 4 | 13 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM5F-434 | Absentee By Mail | 3 | 20 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM5F-435 | Absentee By Mail | 2 | 14 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM5F-436 | Absentee By Mail | 9 | 20 | 2 | 0 | 0 | 30 | 0 |
| GWINNETT | ABM5F-437 | Absentee By Mail | 0 | 18 | 1 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM5F-438 | Absentee By Mail | 4 | 9 | 1 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM5F-439 | Absentee By Mail | 15 | 17 | 0 | 0 | 0 | 30 | 0 |
| GWINNETT | ABM5F-440 | Absentee By Mail | 5 | 7 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM5F-441 | Absentee By Mail | 6 | 8 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM5F-442 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 2 | 0 |
| GWINNETT | ABM5F-443 | Absentee By Mail | 1 | 7 | 0 | 0 | 0 | 7 | 0 |
| GWINNETT | ABM5F-444 | Absentee By Mail | 16 | 21 | 0 | 0 | 0 | 35 | 0 |
| GWINNETT | ABM5F-445 | Absentee By Mail | 3 | 14 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM5F-446 | Absentee By Mail | 6 | 11 | 1 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM5F-447 | Absentee By Mail | 6 | 8 | 1 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM5F-448 | Absentee By Mail | 8 | 21 | 1 | 0 | 0 | 29 | 0 |
| GWINNETT | ABM5F-449 | Absentee By Mail | 4 | 21 | 1 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM5F-450 | Absentee By Mail | 3 | 11 | 1 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM5F-451 | Absentee By Mail | 10 | 18 | 0 | 0 | 0 | 28 | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM5F-452 | Absentee By Mail | 8 | 18 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5F-453 | Absentee By Mail | 2 | 9 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM5F-453VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ABM5F-454 | Absentee By Mail | 5 | 17 | 1 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM5F-455 | Absentee By Mail | 8 | 19 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5F-456 | Absentee By Mail | 7 | 17 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5F-457 | Absentee By Mail | 4 | 22 | 1 | 0 | 0 | 28 | 0 |
| GWINNETT | ABM5F-458 | Absentee By Mail | 10 | 17 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM5F-459 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM5F-459VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ABM5G | Absentee By Mail | 7 | 20 | 2 | 0 | 0 | 31 | 0 |
| GWINNETT | ABM5G-460 | Absentee By Mail | 7 | 20 | 2 | 0 | 0 | 31 | 0 |
| GWINNETT | ABM5G-461 | Absentee By Mail | 7 | 11 | 1 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM5G-462 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM5G-462VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM5G-463 | Absentee By Mail | 9 | 9 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM5G-464 | Absentee By Mail | 9 | 19 | 0 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM5G-465 | Absentee By Mail | 15 | 11 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM5G-466 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM5G-467 | Absentee By Mail | 11 | 13 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM5G-468 | Absentee By Mail | 3 | 16 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM5G-469 | Absentee By Mail | 4 | 24 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM5G-470 | Absentee By Mail | 7 | 15 | 1 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM5G-470VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM5G-471 | Absentee By Mail | 4 | 15 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM5G-472 | Absentee By Mail | 7 | 8 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM5G-473 | Absentee By Mail | 10 | 16 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM5G-474 | Absentee By Mail | 10 | 13 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM5G-475 | Absentee By Mail | 3 | 10 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM5G-476 | Absentee By Mail | 15 | 16 | 0 | 0 | 0 | 30 | 0 |
| GWINNETT | ABM5G-477 | Absentee By Mail | 1 | 10 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM5G-478 | Absentee By Mail | 1 | 5 | 0 | 0 | 0 | 6 | 0 |
| GWINNETT | ABM5G-479 | Absentee By Mail | 4 | 5 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM5G-480 | Absentee By Mail | 3 | 3 | 0 | 0 | 0 | 6 | 0 |
| GWINNETT | ABM5G-481 | Absentee By Mail | 12 | 9 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM5G-482 | Absentee By Mail | 8 | 15 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM5G-483 | Absentee By Mail | 2 | 9 | 1 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM5G-484 | Absentee By Mail | 3 | 10 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM5G-485 | Absentee By Mail | 10 | 3 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM5G-486 | Absentee By Mail | 3 | 9 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM5G-487 | Absentee By Mail | 2 | 9 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM5G-488 | Absentee By Mail | 3 | 6 | 1 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM5G-489 | Absentee By Mail | 3 | 15 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM5G-490 | Absentee By Mail | 1 | 8 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM5G-491 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM5G-492 | Absentee By Mail | 3 | 20 | 0 | 0 | 0 | 22 | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM5G-493 | Absentee By Mail | 7 | 12 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM5G-494 | Absentee By Mail | 3 | 17 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM5G-495 | Absentee By Mail | 3 | 1 | 0 | 0 | 0 | 4 | 0 |
| GWINNETT | ABM5G-496 | Absentee By Mail | 9 | 8 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM5G-497 | Absentee By Mail | 1 | 2 | 0 | 0 | 0 | 3 | 0 |
| GWINNETT | ABM5G-498 | Absentee By Mail | 5 | 2 | 1 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM5G-499 | Absentee By Mail | 2 | 7 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM5G-500 | Absentee By Mail | 0 | 5 | 0 | 0 | 0 | 3 | 0 |
| GWINNETT | ABM5G-501 | Absentee By Mail | 6 | 8 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM5G-502 | Absentee By Mail | 3 | 14 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM5G-503 | Absentee By Mail | 2 | 1 | 0 | 0 | 0 | 3 | 0 |
| GWINNETT | ABM5G-504 | Absentee By Mail | 2 | 13 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM5G-505 | Absentee By Mail | 1 | 5 | 0 | 0 | 0 | 6 | 0 |
| GWINNETT | ABM5G-506 | Absentee By Mail | 2 | 1 | 2 | 0 | 0 | 4 | 0 |
| GWINNETT | ABM5G-507 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM5G-508 | Absentee By Mail | 12 | 11 | 1 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM5G-509 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 3 | 0 |
| GWINNETT | ABM5G-509VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM5G-510 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM5G-511 | Absentee By Mail | 1 | 5 | 0 | 0 | 0 | 6 | 0 |
| GWINNETT | ABM5G-512 | Absentee By Mail | 8 | 5 | 1 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM5G-513 | Absentee By Mail | 6 | 11 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM5G-514 | Absentee By Mail | 14 | 7 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM5G-515 | Absentee By Mail | 3 | 3 | 0 | 0 | 0 | 6 | 0 |
| GWINNETT | ABM5G-516 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 2 | 0 |
| GWINNETT | ABM5G-517 | Absentee By Mail | 2 | 12 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM5G-518 | Absentee By Mail | 7 | 13 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM5G-519 | Absentee By Mail | 2 | 15 | 1 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM5G-520 | Absentee By Mail | 5 | 11 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM5G-521 | Absentee By Mail | 11 | 17 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM5G-522 | Absentee By Mail | 3 | 16 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM5G-523 | Absentee By Mail | 3 | 18 | 0 | 0 | 0 | 23 | 1 |
| GWINNETT | ABM5G-524 | Absentee By Mail | 2 | 0 | 0 | 0 | 0 | 2 | 0 |
| GWINNETT | ABM5G-525 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5G-526 | Absentee By Mail | 7 | 16 | 2 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5G-571 | Absentee By Mail | 8 | 8 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM5G-572 | Absentee By Mail | 11 | 7 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM5G-573 | Absentee By Mail | 21 | 7 | 0 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM5G-574 | Absentee By Mail | 16 | 16 | 0 | 0 | 0 | 32 | 0 |
| GWINNETT | ABM5G-574VRP | Advance | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| GWINNETT | ABM5G-575 | Absentee By Mail | 10 | 16 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5G-576 | Absentee By Mail | 11 | 15 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM5G-577 | Absentee By Mail | 6 | 13 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM5G-578 | Absentee By Mail | 5 | 9 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM5G-580 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM5G-581 | Absentee By Mail | 5 | 7 | 2 | 0 | 0 | 13 | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM5G-582 | Absentee By Mail | 9 | 22 | 1 | 0 | 0 | 32 | 0 |
| GWINNETT | ABM5G-583 | Absentee By Mail | 7 | 24 | 2 | 0 | 0 | 31 | 0 |
| GWINNETT | ABM5G-584 | Absentee By Mail | 3 | 13 | 0 | 1 | 0 | 17 | 0 |
| GWINNETT | ABM5G-585 | Absentee By Mail | 9 | 20 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM5G-586 | Absentee By Mail | 4 | 11 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM5G-587 | Absentee By Mail | 1 | 24 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5G-588 | Absentee By Mail | 3 | 11 | 1 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM5G-589 | Absentee By Mail | 9 | 10 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM5G-590 | Absentee By Mail | 15 | 12 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5G-591 | Absentee By Mail | 14 | 12 | 0 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM5G-591VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM5H-639 | Absentee By Mail | 4 | 5 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM5H-640 | Absentee By Mail | 3 | 12 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM5H-641 | Absentee By Mail | 6 | 11 | 1 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM5H-642 | Absentee By Mail | 5 | 18 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM5H-643 | Absentee By Mail | 6 | 11 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM5H-644 | Absentee By Mail | 4 | 9 | 2 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM5H-645 | Absentee By Mail | 7 | 10 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM5H-646 | Absentee By Mail | 2 | 18 | 1 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM5H-651 | Absentee By Mail | 4 | 14 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM5H-652 | Absentee By Mail | 3 | 13 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM5H-653 | Absentee By Mail | 6 | 7 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM5H-654 | Absentee By Mail | 7 | 23 | 0 | 0 | 0 | 30 | 0 |
| GWINNETT | ABM5H-655 | Absentee By Mail | 6 | 15 | 1 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM5H-656 | Absentee By Mail | 6 | 5 | 1 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM5H-657 | Absentee By Mail | 1 | 10 | 0 | 0 | 0 | 7 | 0 |
| GWINNETT | ABM5H-658 | Absentee By Mail | 6 | 8 | 1 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM5H-659 | Absentee By Mail | 0 | 13 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM5H-660 | Absentee By Mail | 0 | 14 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM5H-661 | Absentee By Mail | 1 | 4 | 0 | 0 | 0 | 5 | 0 |
| GWINNETT | ABM5H-662 | Absentee By Mail | 1 | 7 | 1 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM5H-663 | Absentee By Mail | 1 | 2 | 0 | 0 | 0 | 3 | 0 |
| GWINNETT | ABM5H-664 | Absentee By Mail | 6 | 7 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM5H-665 | Absentee By Mail | 6 | 8 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM5H-666 | Absentee By Mail | 4 | 18 | 1 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM5H-667 | Absentee By Mail | 0 | 5 | 0 | 0 | 0 | 5 | 0 |
| GWINNETT | ABM5H-668 | Absentee By Mail | 0 | 3 | 0 | 0 | 0 | 2 | 0 |
| GWINNETT | ABM5H-669 | Absentee By Mail | 4 | 4 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM5H-670 | Absentee By Mail | 7 | 5 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM5H-671 | Absentee By Mail | 2 | 10 | 2 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM5H-672 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 2 | 0 |
| GWINNETT | ABM5H-673 | Absentee By Mail | 2 | 0 | 0 | 0 | 0 | 3 | 0 |
| GWINNETT | ABM5H-674 | Absentee By Mail | 4 | 16 | 1 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM5H-675 | Absentee By Mail | 1 | 3 | 1 | 0 | 0 | 5 | 0 |
| GWINNETT | ABM5H-676 | Absentee By Mail | 6 | 9 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM5H-677 | Absentee By Mail | 3 | 7 | 0 | 0 | 0 | 11 | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM5H-678 | Absentee By Mail | 0 | 13 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM5H-679 | Absentee By Mail | 1 | 11 | 1 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM5H-680 | Absentee By Mail | 1 | 5 | 1 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM5H-681 | Absentee By Mail | 2 | 11 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM5H-682 | Absentee By Mail | 4 | 2 | 1 | 0 | 0 | 6 | 0 |
| GWINNETT | ABM5H-683 | Absentee By Mail | 2 | 2 | 0 | 0 | 0 | 4 | 0 |
| GWINNETT | ABM5H-684 | Absentee By Mail | 3 | 5 | 2 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM5H-685 | Absentee By Mail | 9 | 7 | 1 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM5H-686 | Absentee By Mail | 6 | 7 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM5H-687 | Absentee By Mail | 4 | 8 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM5I-122 | Absentee By Mail | 4 | 20 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM5I-527 | Absentee By Mail | 1 | 9 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM5I-528 | Absentee By Mail | 5 | 12 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM5I-529 | Absentee By Mail | 10 | 12 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM5I-530 | Absentee By Mail | 7 | 21 | 0 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM5I-531 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 2 | 0 |
| GWINNETT | ABM5I-532 | Absentee By Mail | 3 | 9 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM5I-533 | Absentee By Mail | 14 | 17 | 0 | 0 | 0 | 32 | 0 |
| GWINNETT | ABM5I-533VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM5I-534 | Absentee By Mail | 9 | 19 | 3 | 0 | 0 | 29 | 0 |
| GWINNETT | ABM5I-535 | Absentee By Mail | 8 | 12 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM5I-536 | Absentee By Mail | 7 | 10 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM5I-537 | Absentee By Mail | 6 | 14 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM5I-538 | Absentee By Mail | 0 | 12 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM5I-539 | Absentee By Mail | 13 | 10 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM5I-540 | Absentee By Mail | 11 | 11 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM5I-540VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM5I-541 | Absentee By Mail | 1 | 14 | 1 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM5I-542 | Absentee By Mail | 6 | 24 | 0 | 0 | 0 | 31 | 0 |
| GWINNETT | ABM5I-542VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM5I-543 | Absentee By Mail | 2 | 5 | 0 | 0 | 0 | 7 | 0 |
| GWINNETT | ABM5I-544 | Absentee By Mail | 8 | 11 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM5I-544VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM5I-545 | Absentee By Mail | 8 | 23 | 1 | 0 | 0 | 29 | 0 |
| GWINNETT | ABM5I-546 | Absentee By Mail | 7 | 10 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM5I-546VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM5I-547 | Absentee By Mail | 6 | 14 | 1 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM5I-547VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM5I-548 | Absentee By Mail | 3 | 5 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM5I-549 | Absentee By Mail | 17 | 6 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM5I-550 | Absentee By Mail | 0 | 5 | 0 | 0 | 0 | 5 | 0 |
| GWINNETT | ABM5I-551 | Absentee By Mail | 3 | 11 | 1 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM5I-552 | Absentee By Mail | 4 | 26 | 0 | 0 | 0 | 29 | 0 |
| GWINNETT | ABM5I-553 | Absentee By Mail | 3 | 14 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM5I-554 | Absentee By Mail | 1 | 9 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM5I-555 | Absentee By Mail | 2 | 5 | 0 | 0 | 0 | 7 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM5I-556 | Absentee By Mail | 4 | 10 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM5I-557 | Absentee By Mail | 2 | 9 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM5I-558 | Absentee By Mail | 3 | 10 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM5I-559 | Absentee By Mail | 2 | 10 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM5I-560 | Absentee By Mail | 1 | 11 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM5I-561 | Absentee By Mail | 2 | 16 | 1 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM5I-561VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ABM5I-562 | Absentee By Mail | 5 | 10 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM5I-563 | Absentee By Mail | 13 | 20 | 0 | 0 | 0 | 32 | 0 |
| GWINNETT | ABM5I-564 | Absentee By Mail | 11 | 10 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM5I-565 | Absentee By Mail | 14 | 16 | 0 | 1 | 0 | 31 | 0 |
| GWINNETT | ABM5I-566 | Absentee By Mail | 8 | 16 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5I-567 | Absentee By Mail | 8 | 8 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM5I-568 | Absentee By Mail | 10 | 13 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM5I-569 | Absentee By Mail | 2 | 17 | 1 | 1 | 0 | 19 | 0 |
| GWINNETT | ABM5I-570 | Absentee By Mail | 6 | 13 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM5I-593 | Absentee By Mail | 3 | 16 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM5I-593VR | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM5I-594 | Absentee By Mail | 3 | 14 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM5I-595 | Absentee By Mail | 2 | 17 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM5I-596 | Absentee By Mail | 5 | 14 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM5I-597 | Absentee By Mail | 2 | 10 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM5I-598 | Absentee By Mail | 6 | 8 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM5I-599 | Absentee By Mail | 5 | 10 | 1 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM5I-600 | Absentee By Mail | 8 | 13 | 0 | 1 | 0 | 23 | 0 |
| GWINNETT | ABM5I-601 | Absentee By Mail | 6 | 21 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM5I-602 | Absentee By Mail | 4 | 14 | 1 | 1 | 0 | 19 | 0 |
| GWINNETT | ABM5I-603 | Absentee By Mail | 5 | 16 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM5I-604 | Absentee By Mail | 4 | 13 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM5I-605 | Absentee By Mail | 9 | 11 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM5I-606 | Absentee By Mail | 5 | 2 | 1 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM5I-607 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM5I-608 | Absentee By Mail | 6 | 10 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM5I-609 | Absentee By Mail | 7 | 12 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM5I-610 | Absentee By Mail | 3 | 12 | 4 | 1 | 0 | 18 | 0 |
| GWINNETT | ABM5I-611 | Absentee By Mail | 2 | 16 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM5I-612 | Absentee By Mail | 10 | 24 | 0 | 0 | 0 | 37 | 0 |
| GWINNETT | ABM5I-612VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ABM5I-613 | Absentee By Mail | 11 | 17 | 1 | 0 | 0 | 29 | 0 |
| GWINNETT | ABM5I-614 | Absentee By Mail | 11 | 31 | 2 | 0 | 0 | 42 | 0 |
| GWINNETT | ABM5I-615 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM5I-616 | Absentee By Mail | 4 | 29 | 1 | 0 | 0 | 31 | 0 |
| GWINNETT | ABM5I-617 | Absentee By Mail | 12 | 21 | 1 | 0 | 0 | 32 | 0 |
| GWINNETT | ABM5I-618 | Absentee By Mail | 8 | 12 | 0 | 1 | 0 | 20 | 0 |
| GWINNETT | ABM5I-619 | Absentee By Mail | 18 | 8 | 3 | 0 | 0 | 28 | 0 |
| GWINNETT | ABM5I-619VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

| GWINNETT | ABM5I-620 | Absentee By Mail | 7 | 11 | 1 | 0 | 0 | 18 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM5I-621 | Absentee By Mail | 9 | 7 | 2 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM5I-622 | Absentee By Mail | 7 | 7 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM5I-623 | Absentee By Mail | 5 | 10 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM5I-624 | Absentee By Mail | 2 | 10 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM5I-625 | Absentee By Mail | 11 | 20 | 0 | 0 | 0 | 29 | 0 |
| GWINNETT | ABM5I-626 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM5I-627 | Absentee By Mail | 1 | 15 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM5I-628 | Absentee By Mail | 11 | 9 | 2 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM5I-629 | Absentee By Mail | 10 | 8 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM5I-630 | Absentee By Mail | 2 | 13 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM5I-631 | Absentee By Mail | 4 | 14 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM5I-632 | Absentee By Mail | 3 | 14 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM5I-632VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ABM5I-633 | Absentee By Mail | 7 | 11 | 1 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM5I-634 | Absentee By Mail | 3 | 9 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM5I-634VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM5I-635 | Absentee By Mail | 3 | 16 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM5I-636 | Absentee By Mail | 9 | 6 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM5I-637 | Absentee By Mail | 3 | 18 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM5I-638 | Absentee By Mail | 4 | 10 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM5I-647 | Absentee By Mail | 3 | 9 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM5I-648 | Absentee By Mail | 3 | 4 | 0 | 0 | 0 | 6 | 0 |
| GWINNETT | ABM5I-649 | Absentee By Mail | 8 | 13 | 4 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM5I-649VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM5I-650 | Absentee By Mail | 7 | 6 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM64A-54 | Absentee By Mail | 4 | 7 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM65-578VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM65-579VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM6A-10 | Absentee By Mail | 7 | 10 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM6A-100 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM6A-11 | Absentee By Mail | 12 | 15 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM6A-12 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM6A-13 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM6A-14 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM6A-15 | Absentee By Mail | 3 | 4 | 0 | 0 | 0 | 7 | 0 |
| GWINNETT | ABM6A-16 | Absentee By Mail | 8 | 16 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM6A-17 | Absentee By Mail | 12 | 18 | 1 | 0 | 0 | 31 | 0 |
| GWINNETT | ABM6A-18 | Absentee By Mail | 13 | 14 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM6A-19 | Absentee By Mail | 14 | 13 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM6A-20 | Absentee By Mail | 10 | 16 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM6A-21 | Absentee By Mail | 15 | 10 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM6A-22 | Absentee By Mail | 15 | 10 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM6A-23 | Absentee By Mail | 11 | 13 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM6A-23VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM6A-24 | Absentee By Mail | 11 | 12 | 1 | 0 | 0 | 25 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM6A-24VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM6A-25 | Absentee By Mail | 12 | 21 | 1 | 0 | 0 | 35 | 0 |
| GWINNETT | ABM6A-25VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM6A-26 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM6A-27 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM6A-28 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM6A-29 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM6A-30 | Absentee By Mail | 12 | 12 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM6A-30VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM6A-31 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM6A-32 | Absentee By Mail | 12 | 14 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM6A-33 | Absentee By Mail | 15 | 16 | 2 | 0 | 0 | 32 | 0 |
| GWINNETT | ABM6A-34 | Absentee By Mail | 6 | 18 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM6A-35 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM6A-36 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM6A-37 | Absentee By Mail | 15 | 10 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM6A-38 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM6A-39 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM6A-40 | Absentee By Mail | 9 | 4 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM6A-41 | Absentee By Mail | 1 | 24 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM6A-42 | Absentee By Mail | 10 | 13 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM6A-43 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM6A-44 | Absentee By Mail | 14 | 12 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM6A-45 | Absentee By Mail | 11 | 13 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM6A-46 | Absentee By Mail | 2 | 9 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM6A-46VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM6A-47 | Absentee By Mail | 3 | 12 | 1 | 0 | 0 | 18 | 2 |
| GWINNETT | ABM6A-48 | Absentee By Mail | 13 | 13 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM6A-49 | Absentee By Mail | 7 | 21 | 0 | 0 | 0 | 28 | 0 |
| GWINNETT | ABM6A-50 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM6A-51 | Absentee By Mail | 8 | 14 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM6A-52 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM6A-53 | Absentee By Mail | 4 | 9 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM6A-54 | Absentee By Mail | 4 | 7 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM6A-67 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM6A-68 | Absentee By Mail | 5 | 18 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM6A-68VRP | Absentee By Mail | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| GWINNETT | ABM6A-69 | Absentee By Mail | 7 | 17 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM6A-70 | Absentee By Mail | 14 | 15 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM6A-71 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM6A-72 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM6A-73 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM6A-74 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM6A-75 | Absentee By Mail | 4 | 20 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM6A-8 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM6A-9 | Absentee By Mail | 16 | 8 | 0 | 0 | 0 | 25 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM6A-92 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM6A-93 | Absentee By Mail | 11 | 14 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM6A-94 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM6A-95 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM6A-96 | Absentee By Mail | 5 | 7 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM6A-97 | Absentee By Mail | 6 | 17 | 2 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM6A-98 | Absentee By Mail | 9 | 33 | 0 | 0 | 0 | 43 | 0 |
| GWINNETT | ABM6A-99 | Absentee By Mail | 10 | 17 | 0 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM6A-9VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM6B-101 | Absentee By Mail | 5 | 8 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM6B-102 | Absentee By Mail | 3 | 11 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM6B-103 | Absentee By Mail | 1 | 15 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM6B-104 | Absentee By Mail | 6 | 20 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM6B-105 | Absentee By Mail | 4 | 16 | 1 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM6B-106 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM6B-107 | Absentee By Mail | 6 | 18 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM6B-108 | Absentee By Mail | 3 | 17 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM6B-109 | Absentee By Mail | 4 | 20 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM6B-110 | Absentee By Mail | 10 | 14 | 1 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM6B-111 | Absentee By Mail | 6 | 19 | 1 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM6B-112 | Absentee By Mail | 10 | 16 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM6B-113 | Absentee By Mail | 8 | 16 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM6B-114 | Absentee By Mail | 5 | 11 | 1 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM6B-115 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM6B-117 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM6B-118 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM6B-119 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM6B-120 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM6B-121 | Absentee By Mail | 11 | 19 | 1 | 0 | 0 | 28 | 0 |
| GWINNETT | ABM6B-122 | Absentee By Mail | 11 | 19 | 0 | 0 | 0 | 30 | 0 |
| GWINNETT | ABM6B-123 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM6B-124 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM6B-125 | Absentee By Mail | 15 | 10 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM6B-126 | Absentee By Mail | 3 | 10 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM6B-127 | Absentee By Mail | 2 | 11 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM6B-128 | Absentee By Mail | 4 | 11 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM6B-129 | Absentee By Mail | 14 | 15 | 0 | 0 | 0 | 29 | 0 |
| GWINNETT | ABM6B-130 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM6B-55 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM6B-56 | Absentee By Mail | 10 | 13 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM6B-57 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM6B-58 | Absentee By Mail | 2 | 7 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM6B-59 | Absentee By Mail | 8 | 17 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM6B-60 | Absentee By Mail | 7 | 16 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM6B-61 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM6B-62 | Absentee By Mail | 7 | 17 | 0 | 0 | 0 | 28 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM6B-63 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM6B-64 | Absentee By Mail | 9 | 14 | 1 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM6B-65 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM6B-66 | Absentee By Mail | 12 | 12 | 1 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM6B-76 | Absentee By Mail | 6 | 8 | 2 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM6B-77 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM6B-78 | Absentee By Mail | 5 | 19 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM6B-79 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM6B-80 | Absentee By Mail | 6 | 18 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM6B-81 | Absentee By Mail | 7 | 10 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM6B-82 | Absentee By Mail | 10 | 16 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM6B-83 | Absentee By Mail | 9 | 14 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM6B-84 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM6B-85 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM6B-86 | Absentee By Mail | 8 | 16 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM6B-87 | Absentee By Mail | 10 | 14 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM6B-88 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM6B-89 | Absentee By Mail | 9 | 11 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM6B-90 | Absentee By Mail | 4 | 20 | 1 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM6B-91 | Absentee By Mail | 5 | 21 | 1 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM6C-162 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM6C-163 | Absentee By Mail | 1 | 24 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM6C-164 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM6C-165 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM6C-166 | Absentee By Mail | 3 | 11 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM6C-167 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM6C-168 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM6C-169 | Absentee By Mail | 5 | 21 | 1 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM6C-170 | Absentee By Mail | 6 | 17 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM6C-171 | Absentee By Mail | 5 | 19 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM6C-172 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM6C-173 | Absentee By Mail | 3 | 21 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM6C-174 | Absentee By Mail | 9 | 19 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM6C-175 | Absentee By Mail | 5 | 26 | 0 | 0 | 0 | 30 | 0 |
| GWINNETT | ABM6C-176 | Absentee By Mail | 6 | 20 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM6C-177 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM6C-178 | Absentee By Mail | 6 | 17 | 2 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM6C-179 | Absentee By Mail | 3 | 8 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM6C-180 | Absentee By Mail | 6 | 15 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM6C-180VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM6C-181 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM6C-182 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM6C-183 | Absentee By Mail | 1 | 9 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM6C-184 | Absentee By Mail | 4 | 4 | 0 | 0 | 0 | 6 | 0 |
| GWINNETT | ABM6C-185 | Absentee By Mail | 3 | 17 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM6C-186 | Absentee By Mail | 7 | 10 | 0 | 0 | 0 | 17 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM6C-187 | Absentee By Mail | 3 | 6 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM6C-188 | Absentee By Mail | 0 | 13 | 1 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM6C-201 | Absentee By Mail | 11 | 19 | 0 | 0 | 0 | 28 | 0 |
| GWINNETT | ABM6C-202 | Absentee By Mail | 2 | 13 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM6C-203 | Absentee By Mail | 3 | 16 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM6C-204 | Absentee By Mail | 1 | 5 | 0 | 0 | 0 | 5 | 0 |
| GWINNETT | ABM6C-205 | Absentee By Mail | 13 | 9 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM6C-206 | Absentee By Mail | 8 | 6 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM6C-207 | Absentee By Mail | 2 | 6 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM6C-208 | Absentee By Mail | 6 | 18 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM6C-210 | Absentee By Mail | 5 | 30 | 0 | 0 | 0 | 33 | 0 |
| GWINNETT | ABM6C-211 | Absentee By Mail | 5 | 19 | 2 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM6C-212 | Absentee By Mail | 7 | 17 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM6C-213 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM6C-214 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM6C-215 | Absentee By Mail | 3 | 21 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM6C-216 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM6C-217 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM6C-218 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM6C-219 | Absentee By Mail | 6 | 13 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM6C-220 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM6C-221 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM6C-222 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM6C-223 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM6C-224 | Absentee By Mail | 8 | 16 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM6C-224VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM6C-225 | Absentee By Mail | 7 | 17 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM6C-226 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM6C-227 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM6C-228 | Absentee By Mail | 2 | 15 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM6C-229 | Absentee By Mail | 5 | 10 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM6C-230 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM6C-231 | Absentee By Mail | 6 | 12 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM6C-232 | Absentee By Mail | 5 | 22 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM6C-233 | Absentee By Mail | 1 | 5 | 0 | 0 | 0 | 5 | 0 |
| GWINNETT | ABM6C-234 | Absentee By Mail | 2 | 9 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM6C-235 | Absentee By Mail | 8 | 19 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM6C-236 | Absentee By Mail | 4 | 13 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM6C-237 | Absentee By Mail | 7 | 16 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM6C-238 | Absentee By Mail | 6 | 12 | 1 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM6C-239 | Absentee By Mail | 9 | 14 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM6C-240 | Absentee By Mail | 6 | 12 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM6C-241 | Absentee By Mail | 12 | 8 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM6C-242 | Absentee By Mail | 5 | 5 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM6C-243 | Absentee By Mail | 7 | 17 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM6C-244 | Absentee By Mail | 14 | 14 | 0 | 0 | 0 | 28 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM6C-245 | Absentee By Mail | 11 | 21 | 0 | 0 | 0 | 30 | 0 |
| GWINNETT | ABM6C-246 | Absentee By Mail | 11 | 16 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM6C-247 | Absentee By Mail | 6 | 18 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM6C-248 | Absentee By Mail | 7 | 17 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM6C-249 | Absentee By Mail | 5 | 18 | 0 | 0 | 0 | 29 | 0 |
| GWINNETT | ABM6C-250 | Absentee By Mail | 9 | 15 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM6C-251 | Absentee By Mail | 9 | 12 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM6C-252 | Absentee By Mail | 8 | 16 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM6C-253 | Absentee By Mail | 9 | 13 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM6C-254 | Absentee By Mail | 1 | 24 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM6C-255 | Absentee By Mail | 0 | 20 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM6D-131 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM6D-132 | Absentee By Mail | 6 | 10 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM6D-133 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM6D-134 | Absentee By Mail | 11 | 13 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM6D-135 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM6D-136 | Absentee By Mail | 4 | 20 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM6D-137 | Absentee By Mail | 6 | 18 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM6D-138 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM6D-139 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM6D-140 | Absentee By Mail | 5 | 14 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM6D-141 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM6D-142 | Absentee By Mail | 6 | 17 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM6D-142VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ABM6D-143 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM6D-144 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM6D-145 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM6D-146 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM6D-147 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM6D-148 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM6D-149 | Absentee By Mail | 0 | 11 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM6D-150 | Absentee By Mail | 5 | 4 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM6D-151 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM6D-152 | Absentee By Mail | 2 | 10 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM6D-153 | Absentee By Mail | 4 | 26 | 0 | 0 | 0 | 30 | 0 |
| GWINNETT | ABM6D-154 | Absentee By Mail | 5 | 14 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM6D-155 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM6D-156 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM6D-157 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM6D-158 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM6D-159 | Absentee By Mail | 10 | 13 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM6D-160 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM6D-161 | Absentee By Mail | 10 | 14 | 1 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM6D-189 | Absentee By Mail | 5 | 10 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM6D-190 | Absentee By Mail | 4 | 4 | 1 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM6D-191 | Absentee By Mail | 11 | 4 | 0 | 0 | 0 | 13 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM6D-192 | Absentee By Mail | 13 | 9 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM6D-193 | Absentee By Mail | 12 | 10 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM6D-194 | Absentee By Mail | 11 | 15 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM6D-195 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM6D-196 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM6D-197 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM6D-198 | Absentee By Mail | 16 | 9 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM6D-199 | Absentee By Mail | 6 | 26 | 0 | 0 | 0 | 30 | 0 |
| GWINNETT | ABM6D-200 | Absentee By Mail | 18 | 16 | 0 | 0 | 0 | 34 | 0 |
| GWINNETT | ABM6D-201 | Absentee By Mail | 10 | 9 | 1 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM6D-268 | Absentee By Mail | 10 | 8 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM6D-269 | Absentee By Mail | 10 | 18 | 0 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM6D-270 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM6D-271 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM6D-272 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM6D-273 | Absentee By Mail | 9 | 15 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM6D-274 | Absentee By Mail | 15 | 10 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM6D-275 | Absentee By Mail | 7 | 17 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM6D-276 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM6D-277 | Absentee By Mail | 1 | 5 | 0 | 0 | 0 | 6 | 0 |
| GWINNETT | ABM6D-278 | Absentee By Mail | 3 | 15 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM6D-279 | Absentee By Mail | 3 | 3 | 0 | 0 | 0 | 6 | 0 |
| GWINNETT | ABM6D-280 | Absentee By Mail | 1 | 20 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM6D-281 | Absentee By Mail | 3 | 12 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM6D-282 | Absentee By Mail | 0 | 13 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM6D-283 | Absentee By Mail | 2 | 3 | 0 | 0 | 0 | 5 | 0 |
| GWINNETT | ABM6D-284 | Absentee By Mail | 2 | 6 | 0 | 0 | 0 | 7 | 0 |
| GWINNETT | ABM6D-285 | Absentee By Mail | 6 | 8 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM6D-286 | Absentee By Mail | 11 | 23 | 0 | 0 | 0 | 31 | 0 |
| GWINNETT | ABM6D-287 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM6D-288 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM6D-289 | Absentee By Mail | 3 | 21 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM6D-290 | Absentee By Mail | 3 | 3 | 0 | 0 | 0 | 5 | 0 |
| GWINNETT | ABM6D-291 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM6D-292 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM6D-293 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM6D-294 | Absentee By Mail | 2 | 22 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM6D-295 | Absentee By Mail | 2 | 7 | 1 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM6D-296 | Absentee By Mail | 0 | 6 | 0 | 0 | 0 | 5 | 0 |
| GWINNETT | ABM6D-297 | Absentee By Mail | 5 | 14 | 1 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM6D-298 | Absentee By Mail | 3 | 9 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM6D-299 | Absentee By Mail | 0 | 3 | 0 | 0 | 0 | 3 | 0 |
| GWINNETT | ABM6D-300 | Absentee By Mail | 4 | 11 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM6D-301 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 2 | 0 |
| GWINNETT | ABM6D-302 | Absentee By Mail | 4 | 20 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM6D-303 | Absentee By Mail | 9 | 8 | 0 | 0 | 0 | 16 | 0 |

| GWINNETT | ABM6D-304 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 24 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM6D-305 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM6D-306 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM6D-307 | Absentee By Mail | 3 | 6 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM6D-308 | Absentee By Mail | 4 | 20 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM6D-309 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM6E-256 | Absentee By Mail | 3 | 10 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM6E-257 | Absentee By Mail | 14 | 9 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM6E-258 | Absentee By Mail | 9 | 9 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM6E-259 | Absentee By Mail | 3 | 8 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM6E-260 | Absentee By Mail | 6 | 11 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM6E-261 | Absentee By Mail | 6 | 5 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM6E-262 | Absentee By Mail | 1 | 4 | 0 | 0 | 0 | 5 | 0 |
| GWINNETT | ABM6E-263 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM6E-264 | Absentee By Mail | 4 | 5 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM6E-265 | Absentee By Mail | 15 | 18 | 0 | 0 | 0 | 30 | 0 |
| GWINNETT | ABM6E-266 | Absentee By Mail | 14 | 12 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM6E-267 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM6E-310 | Absentee By Mail | 2 | 3 | 1 | 0 | 0 | 7 | 0 |
| GWINNETT | ABM6E-311 | Absentee By Mail | 3 | 14 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM6E-312 | Absentee By Mail | 5 | 6 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM6E-313 | Absentee By Mail | 1 | 3 | 0 | 0 | 0 | 4 | 0 |
| GWINNETT | ABM6E-314 | Absentee By Mail | 1 | 2 | 0 | 0 | 0 | 3 | 0 |
| GWINNETT | ABM6E-315 | Absentee By Mail | 5 | 2 | 1 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM6E-316 | Absentee By Mail | 5 | 5 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM6E-317 | Absentee By Mail | 1 | 5 | 0 | 0 | 0 | 6 | 0 |
| GWINNETT | ABM6E-318 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM6E-319 | Absentee By Mail | 5 | 6 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM6E-320 | Absentee By Mail | 4 | 10 | 1 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM6E-321 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM6E-322 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM6E-323 | Absentee By Mail | 9 | 14 | 1 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM6E-324 | Absentee By Mail | 14 | 18 | 2 | 0 | 0 | 35 | 0 |
| GWINNETT | ABM6E-325 | Absentee By Mail | 16 | 17 | 1 | 0 | 0 | 33 | 0 |
| GWINNETT | ABM6E-326 | Absentee By Mail | 2 | 5 | 1 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM6E-327 | Absentee By Mail | 8 | 11 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM6E-328 | Absentee By Mail | 5 | 16 | 1 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM6E-329 | Absentee By Mail | 6 | 11 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM6E-330 | Absentee By Mail | 6 | 13 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM6E-331 | Absentee By Mail | 5 | 9 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM6E-332 | Absentee By Mail | 2 | 7 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM6E-333 | Absentee By Mail | 7 | 22 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM6E-334 | Absentee By Mail | 5 | 14 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM6E-335 | Absentee By Mail | 5 | 15 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM6E-336 | Absentee By Mail | 12 | 11 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM6E-337 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 25 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM6E-338 | Absentee By Mail | 0 | 24 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM6E-339 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM6E-340 | Absentee By Mail | 9 | 18 | 0 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM6E-341 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM6E-342 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM6E-343 | Absentee By Mail | 8 | 16 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM6E-344 | Absentee By Mail | 6 | 18 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM6E-345 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM6E-346 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM6E-347 | Absentee By Mail | 4 | 20 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM6E-348 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM6E-349 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM6E-350 | Absentee By Mail | 5 | 21 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM6E-351 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM6E-352 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM6E-353 | Absentee By Mail | 11 | 22 | 1 | 0 | 0 | 31 | 0 |
| GWINNETT | ABM6E-354 | Absentee By Mail | 3 | 13 | 1 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM6E-355 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM6E-356 | Absentee By Mail | 6 | 18 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM6E-357 | Absentee By Mail | 7 | 9 | 1 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM6E-358 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM6E-359 | Absentee By Mail | 2 | 10 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM6E-360 | Absentee By Mail | 16 | 17 | 2 | 0 | 0 | 37 | 0 |
| GWINNETT | ABM6E-361 | Absentee By Mail | 9 | 6 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM6E-362 | Absentee By Mail | 11 | 9 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM6E-363 | Absentee By Mail | 8 | 10 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM6E-363VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ABM6E-364 | Absentee By Mail | 9 | 10 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM6E-365 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM6E-366 | Absentee By Mail | 5 | 24 | 1 | 0 | 0 | 29 | 0 |
| GWINNETT | ABM6E-368 | Absentee By Mail | 2 | 7 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM6E-369 | Absentee By Mail | 7 | 9 | 2 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM6E-370 | Absentee By Mail | 5 | 8 | 1 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM6E-371 | Absentee By Mail | 7 | 2 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM6E-372 | Absentee By Mail | 11 | 5 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM6E-373 | Absentee By Mail | 2 | 5 | 0 | 0 | 0 | 5 | 0 |
| GWINNETT | ABM6E-374 | Absentee By Mail | 4 | 5 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM6E-375 | Absentee By Mail | 1 | 7 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM6E-376 | Absentee By Mail | 2 | 6 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM6E-377 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM6E-378 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM6E-379 | Absentee By Mail | 4 | 6 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM6E-380 | Absentee By Mail | 9 | 19 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM6E-381 | Absentee By Mail | 2 | 11 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM6E-382 | Absentee By Mail | 1 | 4 | 0 | 0 | 0 | 4 | 0 |
| GWINNETT | ABM6E-383 | Absentee By Mail | 4 | 4 | 1 | 0 | 0 | 9 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM6E-388 | Absentee By Mail | 4 | 8 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM6E-389 | Absentee By Mail | 6 | 5 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM6E-390 | Absentee By Mail | 10 | 13 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM6E-391 | Absentee By Mail | 18 | 10 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM6E-392 | Absentee By Mail | 11 | 10 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM6E-393 | Absentee By Mail | 9 | 10 | 1 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM6E-394 | Absentee By Mail | 10 | 10 | 1 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM6E-395 | Absentee By Mail | 2 | 8 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM6E-396 | Absentee By Mail | 13 | 15 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM6E-397 | Absentee By Mail | 16 | 9 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM6E-398 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM6E-400 | Absentee By Mail | 6 | 16 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM6F-384 | Absentee By Mail | 8 | 11 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM6F-385 | Absentee By Mail | 15 | 19 | 0 | 0 | 0 | 29 | 0 |
| GWINNETT | ABM6F-386 | Absentee By Mail | 4 | 2 | 0 | 0 | 0 | 6 | 0 |
| GWINNETT | ABM6F-387 | Absentee By Mail | 8 | 6 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM6F-396 | Absentee By Mail | 5 | 5 | 1 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM6F-401 | Absentee By Mail | 5 | 6 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM6F-402 | Absentee By Mail | 5 | 14 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM6F-403 | Absentee By Mail | 12 | 15 | 0 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM6F-404 | Absentee By Mail | 7 | 10 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM6F-405 | Absentee By Mail | 2 | 11 | 1 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM6F-405VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ABM6F-406 | Absentee By Mail | 7 | 13 | 1 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM6F-407 | Absentee By Mail | 10 | 7 | 1 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM6F-408 | Absentee By Mail | 15 | 16 | 0 | 0 | 0 | 31 | 0 |
| GWINNETT | ABM6F-409 | Absentee By Mail | 6 | 14 | 1 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM6F-410 | Absentee By Mail | 1 | 4 | 0 | 0 | 0 | 5 | 0 |
| GWINNETT | ABM6F-411 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM6F-412 | Absentee By Mail | 7 | 20 | 0 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM6F-413 | Absentee By Mail | 2 | 4 | 1 | 0 | 0 | 7 | 0 |
| GWINNETT | ABM6F-414 | Absentee By Mail | 6 | 6 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM6F-415 | Absentee By Mail | 3 | 13 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM6F-416 | Absentee By Mail | 1 | 3 | 0 | 0 | 0 | 4 | 0 |
| GWINNETT | ABM6F-417 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM6F-418 | Absentee By Mail | 6 | 21 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM6F-419 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 2 | 0 |
| GWINNETT | ABM6F-420 | Absentee By Mail | 2 | 9 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM6F-421 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM6F-422 | Absentee By Mail | 7 | 17 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM6F-423 | Absentee By Mail | 4 | 4 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM6F-424 | Absentee By Mail | 7 | 12 | 0 | 1 | 0 | 20 | 0 |
| GWINNETT | ABM6F-425 | Absentee By Mail | 0 | 9 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM6F-426 | Absentee By Mail | 7 | 21 | 0 | 0 | 0 | 29 | 0 |
| GWINNETT | ABM6F-426VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| GWINNETT | ABM6F-427 | Absentee By Mail | 5 | 9 | 0 | 0 | 0 | 14 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM6F-428 | Absentee By Mail | 6 | 4 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM6F-429 | Absentee By Mail | 10 | 6 | 0 | 1 | 0 | 18 | 0 |
| GWINNETT | ABM6F-430 | Absentee By Mail | 6 | 13 | 1 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM6F-431 | Absentee By Mail | 7 | 3 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM6F-432 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM6F-433 | Absentee By Mail | 17 | 11 | 0 | 0 | 0 | 28 | 0 |
| GWINNETT | ABM6F-434 | Absentee By Mail | 4 | 8 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM6F-435 | Absentee By Mail | 9 | 9 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM6F-436 | Absentee By Mail | 10 | 13 | 1 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM6F-437 | Absentee By Mail | 0 | 4 | 0 | 0 | 0 | 4 | 0 |
| GWINNETT | ABM6F-438 | Absentee By Mail | 2 | 5 | 0 | 0 | 0 | 7 | 0 |
| GWINNETT | ABM6F-439 | Absentee By Mail | 4 | 13 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM6F-440 | Absentee By Mail | 14 | 10 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM6F-441 | Absentee By Mail | 3 | 5 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM6F-442 | Absentee By Mail | 5 | 14 | 1 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM6F-443 | Absentee By Mail | 9 | 9 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM6F-444 | Absentee By Mail | 4 | 21 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM6F-445 | Absentee By Mail | 3 | 6 | 1 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM6F-446 | Absentee By Mail | 1 | 12 | 0 | 1 | 0 | 13 | 0 |
| GWINNETT | ABM6F-447 | Absentee By Mail | 4 | 9 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM6F-448 | Absentee By Mail | 3 | 20 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM6F-449 | Absentee By Mail | 0 | 17 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM6F-450 | Absentee By Mail | 5 | 14 | 4 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM6F-451 | Absentee By Mail | 0 | 14 | 1 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM6F-452 | Absentee By Mail | 7 | 14 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM6F-453 | Absentee By Mail | 12 | 18 | 1 | 0 | 0 | 30 | 0 |
| GWINNETT | ABM6F-454 | Absentee By Mail | 5 | 18 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM6F-455 | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM6F-456 | Absentee By Mail | 3 | 13 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM6F-457 | Absentee By Mail | 10 | 9 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM6F-458 | Absentee By Mail | 5 | 12 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM6F-459 | Absentee By Mail | 13 | 20 | 2 | 0 | 0 | 34 | 0 |
| GWINNETT | ABM6F-460 | Absentee By Mail | 3 | 7 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM6F-461 | Absentee By Mail | 9 | 9 | 1 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM6F-462 | Absentee By Mail | 13 | 10 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM6F-463 | Absentee By Mail | 13 | 18 | 0 | 0 | 0 | 30 | 0 |
| GWINNETT | ABM6F-464 | Absentee By Mail | 6 | 11 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM6F-465 | Absentee By Mail | 4 | 9 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM6F-466 | Absentee By Mail | 4 | 15 | 1 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM6F-467 | Absentee By Mail | 6 | 13 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM6F-471 | Absentee By Mail | 8 | 19 | 2 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM6F-487 | Absentee By Mail | 3 | 2 | 2 | 1 | 0 | 9 | 0 |
| GWINNETT | ABM6F-488 | Absentee By Mail | 5 | 4 | 0 | 1 | 0 | 10 | 0 |
| GWINNETT | ABM6F-489 | Absentee By Mail | 5 | 1 | 0 | 0 | 0 | 5 | 0 |
| GWINNETT | ABM6F-490 | Absentee By Mail | 3 | 5 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM6F-491 | Absentee By Mail | 8 | 14 | 0 | 0 | 0 | 21 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM6F-492 | Absentee By Mail | 6 | 13 | 1 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM6F-505 | Absentee By Mail | 8 | 12 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM6F-506 | Absentee By Mail | 7 | 12 | 1 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM6F-507 | Absentee By Mail | 9 | 8 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM6F-508 | Absentee By Mail | 6 | 14 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM6F-509 | Absentee By Mail | 11 | 13 | 0 | 1 | 0 | 24 | 0 |
| GWINNETT | ABM6F-510 | Absentee By Mail | 14 | 8 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM6F-511 | Absentee By Mail | 4 | 9 | 1 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM6F-512 | Absentee By Mail | 9 | 11 | 1 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM6F-513 | Absentee By Mail | 2 | 19 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM6F-514 | Absentee By Mail | 2 | 6 | 2 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM6F-515 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM6F-516 | Absentee By Mail | 4 | 10 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM6F-517 | Absentee By Mail | 9 | 15 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM6F-518 | Absentee By Mail | 3 | 7 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM6F-519 | Absentee By Mail | 6 | 4 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM6F-520 | Absentee By Mail | 6 | 19 | 2 | 0 | 0 | 31 | 0 |
| GWINNETT | ABM6F-521 | Absentee By Mail | 6 | 16 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM6F-522 | Absentee By Mail | 1 | 16 | 1 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM6F-523 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM6F-524 | Absentee By Mail | 14 | 24 | 1 | 0 | 0 | 39 | 0 |
| GWINNETT | ABM6F-525 | Absentee By Mail | 9 | 6 | 1 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM6F-526 | Absentee By Mail | 7 | 13 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM6F-527 | Absentee By Mail | 15 | 11 | 1 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM6F-528 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | ABM6F-529 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM6F-530 | Absentee By Mail | 4 | 8 | 0 | 1 | 0 | 13 | 0 |
| GWINNETT | ABM6F-531 | Absentee By Mail | 8 | 20 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM6F-532 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM6F-533 | Absentee By Mail | 5 | 6 | 0 | 1 | 0 | 12 | 0 |
| GWINNETT | ABM6F-534 | Absentee By Mail | 11 | 18 | 1 | 0 | 0 | 31 | 0 |
| GWINNETT | ABM6F-535 | Absentee By Mail | 18 | 16 | 2 | 0 | 0 | 35 | 0 |
| GWINNETT | ABM6F-536 | Absentee By Mail | 16 | 13 | 0 | 0 | 0 | 28 | 0 |
| GWINNETT | ABM6F-537 | Absentee By Mail | 9 | 8 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM6F-538 | Absentee By Mail | 4 | 10 | 0 | 1 | 0 | 14 | 0 |
| GWINNETT | ABM6F-539 | Absentee By Mail | 6 | 14 | 1 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM6F-540 | Absentee By Mail | 3 | 13 | 1 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM6F-541 | Absentee By Mail | 6 | 12 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM6F-542 | Absentee By Mail | 4 | 13 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM6F-543 | Absentee By Mail | 14 | 17 | 0 | 0 | 0 | 31 | 0 |
| GWINNETT | ABM6G-468 | Absentee By Mail | 4 | 16 | 1 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM6G-469 | Absentee By Mail | 4 | 15 | 1 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM6G-470 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 2 | 0 |
| GWINNETT | ABM6G-472 | Absentee By Mail | 1 | 12 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM6G-473 | Absentee By Mail | 3 | 16 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM6G-474 | Absentee By Mail | 5 | 8 | 0 | 0 | 0 | 12 | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM6G-475 | Absentee By Mail | 1 | 10 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM6G-476 | Absentee By Mail | 0 | 9 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM6G-477 | Absentee By Mail | 0 | 5 | 0 | 0 | 0 | 5 | 0 |
| GWINNETT | ABM6G-478 | Absentee By Mail | 5 | 11 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM6G-479 | Absentee By Mail | 8 | 12 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM6G-480 | Absentee By Mail | 1 | 16 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM6G-481 | Absentee By Mail | 2 | 16 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM6G-482 | Absentee By Mail | 1 | 16 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM6G-482VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM6G-483 | Absentee By Mail | 6 | 8 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM6G-484 | Absentee By Mail | 6 | 12 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM6G-485 | Absentee By Mail | 0 | 9 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM6G-485VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ABM6G-486 | Absentee By Mail | 0 | 20 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM6G-493 | Absentee By Mail | 4 | 8 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM6G-494 | Absentee By Mail | 1 | 3 | 0 | 0 | 0 | 3 | 0 |
| GWINNETT | ABM6G-495 | Absentee By Mail | 8 | 7 | 1 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM6G-496 | Absentee By Mail | 4 | 7 | 1 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM6G-497 | Absentee By Mail | 4 | 3 | 0 | 0 | 0 | 7 | 0 |
| GWINNETT | ABM6G-498 | Absentee By Mail | 13 | 3 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM6G-499 | Absentee By Mail | 6 | 6 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM6G-500 | Absentee By Mail | 3 | 5 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM6G-501 | Absentee By Mail | 4 | 18 | 1 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM6G-502 | Absentee By Mail | 4 | 9 | 1 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM6G-503 | Absentee By Mail | 4 | 15 | 1 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM6G-504 | Absentee By Mail | 1 | 5 | 0 | 0 | 0 | 6 | 0 |
| GWINNETT | ABM6G-544 | Absentee By Mail | 8 | 18 | 1 | 0 | 0 | 29 | 0 |
| GWINNETT | ABM6G-545 | Absentee By Mail | 2 | 10 | 3 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM6G-546 | Absentee By Mail | 8 | 8 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM6G-547 | Absentee By Mail | 10 | 13 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM6G-548 | Absentee By Mail | 7 | 9 | 1 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM6G-549 | Absentee By Mail | 8 | 10 | 1 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM6G-550 | Absentee By Mail | 2 | 17 | 1 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM6G-550VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM6G-551 | Absentee By Mail | 17 | 19 | 0 | 0 | 0 | 37 | 0 |
| GWINNETT | ABM6G-552 | Absentee By Mail | 11 | 20 | 1 | 0 | 0 | 29 | 0 |
| GWINNETT | ABM6G-553 | Absentee By Mail | 1 | 8 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM6G-554 | Absentee By Mail | 4 | 11 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM6G-555 | Absentee By Mail | 7 | 13 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM6G-555VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM6G-556 | Absentee By Mail | 5 | 5 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM6G-557 | Absentee By Mail | 2 | 19 | 2 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM6G-558 | Absentee By Mail | 7 | 23 | 0 | 0 | 0 | 30 | 0 |
| GWINNETT | ABM6G-559 | Absentee By Mail | 12 | 7 | 2 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM6G-560 | Absentee By Mail | 2 | 15 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM6G-560VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM6G-561 | Absentee By Mail | 4 | 8 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM6G-562 | Absentee By Mail | 5 | 10 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM6G-563 | Absentee By Mail | 0 | 3 | 0 | 0 | 0 | 3 | 0 |
| GWINNETT | ABM6G-564 | Absentee By Mail | 0 | 24 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM6G-565 | Absentee By Mail | 11 | 16 | 2 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM6G-565VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM6G-566 | Absentee By Mail | 6 | 21 | 1 | 0 | 0 | 28 | 0 |
| GWINNETT | ABM6G-567 | Absentee By Mail | 11 | 10 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM6G-567VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ABM6G-568 | Absentee By Mail | 10 | 7 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM6G-568VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ABM6G-569 | Absentee By Mail | 17 | 26 | 0 | 0 | 0 | 43 | 0 |
| GWINNETT | ABM6G-570 | Absentee By Mail | 6 | 15 | 1 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM6G-571 | Absentee By Mail | 14 | 21 | 0 | 0 | 0 | 36 | 0 |
| GWINNETT | ABM6G-572 | Absentee By Mail | 4 | 9 | 1 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM6G-573 | Absentee By Mail | 3 | 5 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM6G-574 | Absentee By Mail | 4 | 7 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM6G-575 | Absentee By Mail | 2 | 9 | 1 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM6G-576 | Absentee By Mail | 7 | 8 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM6G-576VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM6G-577 | Absentee By Mail | 3 | 10 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM6G-578 | Absentee By Mail | 6 | 9 | 1 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM6G-578VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM6G-579 | Absentee By Mail | 2 | 4 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM6G-579VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM6G-580 | Absentee By Mail | 12 | 6 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM6G-581 | Absentee By Mail | 3 | 12 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM6G-582 | Absentee By Mail | 0 | 7 | 0 | 0 | 0 | 7 | 0 |
| GWINNETT | ABM6G-583 | Absentee By Mail | 3 | 7 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM6G-584 | Absentee By Mail | 2 | 3 | 0 | 0 | 0 | 5 | 0 |
| GWINNETT | ABM6G-585 | Absentee By Mail | 0 | 3 | 0 | 0 | 0 | 3 | 0 |
| GWINNETT | ABM6G-586 | Absentee By Mail | 2 | 2 | 0 | 0 | 0 | 4 | 0 |
| GWINNETT | ABM6G-587 | Absentee By Mail | 3 | 6 | 2 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM6G-588 | Absentee By Mail | 7 | 3 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM6G-589 | Absentee By Mail | 5 | 5 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM6G-590 | Absentee By Mail | 2 | 10 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM6G-591 | Absentee By Mail | 3 | 0 | 0 | 0 | 0 | 3 | 0 |
| GWINNETT | ABM6G-592 | Absentee By Mail | 2 | 7 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM6G-593 | Absentee By Mail | 8 | 11 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM6G-594 | Absentee By Mail | 2 | 15 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM6G-595 | Absentee By Mail | 6 | 12 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM6G-596 | Absentee By Mail | 0 | 7 | 0 | 0 | 0 | 6 | 0 |
| GWINNETT | ABM6G-596VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM6G-597 | Absentee By Mail | 2 | 12 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM6G-598 | Absentee By Mail | 3 | 8 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM6G-599 | Absentee By Mail | 7 | 7 | 0 | 0 | 0 | 13 | 0 |

| GWINNETT | ABM6G-600 | Absentee By Mail | 4 | 1 | 0 | 0 | 0 | 5 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM6G-601 | Absentee By Mail | 7 | 9 | 1 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM6G-602 | Absentee By Mail | 0 | 6 | 0 | 0 | 0 | 7 | 0 |
| GWINNETT | ABM6G-603 | Absentee By Mail | 7 | 8 | 1 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM6G-604 | Absentee By Mail | 1 | 4 | 1 | 0 | 0 | 6 | 0 |
| GWINNETT | ABM6G-605 | Absentee By Mail | 5 | 10 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM6G-606 | Absentee By Mail | 2 | 10 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM6G-607 | Absentee By Mail | 2 | 1 | 1 | 0 | 0 | 4 | 0 |
| GWINNETT | ABM6G-608 | Absentee By Mail | 1 | 2 | 0 | 0 | 0 | 3 | 0 |
| GWINNETT | ABM6G-609 | Absentee By Mail | 4 | 6 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM6G-610 | Absentee By Mail | 1 | 4 | 0 | 0 | 0 | 5 | 0 |
| GWINNETT | ABM6G-611 | Absentee By Mail | 0 | 3 | 0 | 0 | 0 | 3 | 0 |
| GWINNETT | ABM6G-612 | Absentee By Mail | 2 | 3 | 0 | 0 | 0 | 5 | 0 |
| GWINNETT | ABM6G-613 | Absentee By Mail | 5 | 6 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM6G-614 | Absentee By Mail | 8 | 8 | 1 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM6G-615 | Absentee By Mail | 3 | 4 | 0 | 0 | 0 | 7 | 0 |
| GWINNETT | ABM6G-616 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 2 | 0 |
| GWINNETT | ABM6G-617 | Absentee By Mail | 0 | 5 | 1 | 0 | 0 | 6 | 0 |
| GWINNETT | ABM6G-618 | Absentee By Mail | 5 | 11 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM6G-619 | Absentee By Mail | 0 | 9 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM6G-620 | Absentee By Mail | 2 | 3 | 0 | 0 | 0 | 5 | 0 |
| GWINNETT | ABM6G-621 | Absentee By Mail | 3 | 3 | 0 | 0 | 0 | 7 | 0 |
| GWINNETT | ABM6G-621VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM6G-622 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 2 | 0 |
| GWINNETT | ABM6G-625 | Absentee By Mail | 2 | 6 | 1 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM6G-626 | Absentee By Mail | 1 | 3 | 0 | 0 | 0 | 4 | 0 |
| GWINNETT | ABM6G-627 | Absentee By Mail | 1 | 6 | 0 | 0 | 0 | 7 | 0 |
| GWINNETT | ABM6G-628 | Absentee By Mail | 3 | 6 | 1 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM6G-629 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 2 | 0 |
| GWINNETT | ABM6G-630 | Absentee By Mail | 1 | 5 | 0 | 0 | 0 | 6 | 0 |
| GWINNETT | ABM6G-631 | Absentee By Mail | 4 | 2 | 0 | 0 | 0 | 5 | 0 |
| GWINNETT | ABM6G-632 | Absentee By Mail | 4 | 4 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM6G-633 | Absentee By Mail | 5 | 6 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM6G-634 | Absentee By Mail | 0 | 5 | 0 | 0 | 0 | 5 | 0 |
| GWINNETT | ABM6G-635 | Absentee By Mail | 1 | 2 | 0 | 0 | 0 | 3 | 0 |
| GWINNETT | ABM6G-636 | Absentee By Mail | 2 | 7 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM6H-637 | Absentee By Mail | 5 | 7 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM6H-638 | Absentee By Mail | 1 | 2 | 0 | 0 | 0 | 3 | 0 |
| GWINNETT | ABM6H-639 | Absentee By Mail | 3 | 20 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM6H-640 | Absentee By Mail | 1 | 14 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM6H-640VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM6H-641 | Absentee By Mail | 6 | 7 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM6H-642 | Absentee By Mail | 5 | 9 | 1 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM6H-643 | Absentee By Mail | 0 | 5 | 0 | 0 | 0 | 4 | 0 |
| GWINNETT | ABM6H-644 | Absentee By Mail | 3 | 11 | 2 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM6H-645 | Absentee By Mail | 3 | 6 | 0 | 0 | 0 | 9 | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM6H-646 | Absentee By Mail | 4 | 16 | 1 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM6H-646VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ABM6H-647 | Absentee By Mail | 2 | 10 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM6H-648 | Absentee By Mail | 3 | 13 | 2 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM6H-649 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM6H-649VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM6H-650 | Absentee By Mail | 10 | 9 | 1 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM6H-651 | Absentee By Mail | 12 | 10 | 1 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM6H-652 | Absentee By Mail | 5 | 21 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM6H-653 | Absentee By Mail | 2 | 6 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM6H-654 | Absentee By Mail | 3 | 2 | 0 | 0 | 0 | 5 | 0 |
| GWINNETT | ABM6H-655 | Absentee By Mail | 3 | 9 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM6H-656 | Absentee By Mail | 7 | 8 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM6H-657 | Absentee By Mail | 5 | 5 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM6H-658 | Absentee By Mail | 2 | 9 | 1 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM6H-659 | Absentee By Mail | 7 | 7 | 2 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM6H-660 | Absentee By Mail | 4 | 4 | 0 | 0 | 0 | 6 | 0 |
| GWINNETT | ABM6H-661 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM6H-662 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM6H-663 | Absentee By Mail | 3 | 3 | 1 | 0 | 0 | 7 | 0 |
| GWINNETT | ABM6H-664 | Absentee By Mail | 1 | 15 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM6H-665 | Absentee By Mail | 6 | 6 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM6H-666 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM6H-667 | Absentee By Mail | 6 | 2 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM6H-668 | Absentee By Mail | 7 | 13 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM6H-669 | Absentee By Mail | 4 | 13 | 1 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM6H-670 | Absentee By Mail | 5 | 15 | 3 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM6H-671 | Absentee By Mail | 6 | 18 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM6H-672 | Absentee By Mail | 6 | 5 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM6H-673 | Absentee By Mail | 6 | 6 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM6H-674 | Absentee By Mail | 6 | 3 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM6H-675 | Absentee By Mail | 3 | 6 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM6H-676 | Absentee By Mail | 6 | 8 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM6H-677 | Absentee By Mail | 7 | 2 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM6H-678 | Absentee By Mail | 1 | 7 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM6H-679 | Absentee By Mail | 0 | 13 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM6H-680 | Absentee By Mail | 2 | 11 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM6H-681 | Absentee By Mail | 7 | 17 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM6H-682 | Absentee By Mail | 8 | 4 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM6H-683 | Absentee By Mail | 12 | 12 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM6H-684 | Absentee By Mail | 1 | 13 | 1 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM6H-685 | Absentee By Mail | 5 | 8 | 1 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM6H-686 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM6H-687 | Absentee By Mail | 7 | 12 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM6H-688 | Absentee By Mail | 6 | 9 | 1 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM6H-689 | Absentee By Mail | 2 | 8 | 0 | 0 | 0 | 10 | 0 |

| GWINNETT | ABM6H-691 | Absentee By Mail | 6 | 18 | 0 | 0 | 0 | 22 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM6H-692 | Absentee By Mail | 8 | 14 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM6H-693 | Absentee By Mail | 8 | 7 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM6H-694 | Absentee By Mail | 9 | 9 | 2 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM6H-694VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ABM6H-695 | Absentee By Mail | 1 | 10 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM6H-696 | Absentee By Mail | 2 | 18 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM6H-697 | Absentee By Mail | 3 | 3 | 0 | 0 | 0 | 5 | 0 |
| GWINNETT | ABM6H-698 | Absentee By Mail | 1 | 4 | 0 | 0 | 0 | 4 | 0 |
| GWINNETT | ABM6H-699 | Absentee By Mail | 0 | 9 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM6H-700 | Absentee By Mail | 0 | 3 | 0 | 0 | 0 | 3 | 0 |
| GWINNETT | ABM6H-701 | Absentee By Mail | 4 | 9 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM6H-702 | Absentee By Mail | 5 | 12 | 2 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM6H-703 | Absentee By Mail | 3 | 1 | 1 | 0 | 0 | 5 | 0 |
| GWINNETT | ABM6H-704 | Absentee By Mail | 3 | 14 | 1 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM6H-705 | Absentee By Mail | 1 | 9 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM6H-706 | Absentee By Mail | 2 | 10 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM6H-707 | Absentee By Mail | 2 | 10 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM6H-708 | Absentee By Mail | 0 | 8 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM6H-709 | Absentee By Mail | 0 | 5 | 0 | 0 | 0 | 5 | 0 |
| GWINNETT | ABM6H-710 | Absentee By Mail | 3 | 4 | 0 | 0 | 0 | 7 | 0 |
| GWINNETT | ABM6H-711 | Absentee By Mail | 3 | 2 | 0 | 0 | 0 | 5 | 0 |
| GWINNETT | ABM6H-712 | Absentee By Mail | 0 | 4 | 0 | 0 | 0 | 4 | 0 |
| GWINNETT | ABM6H-713 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 2 | 0 |
| GWINNETT | ABM6H-714 | Absentee By Mail | 0 | 5 | 0 | 0 | 0 | 5 | 0 |
| GWINNETT | ABM6H-715 | Absentee By Mail | 0 | 8 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM6H-716 | Absentee By Mail | 5 | 6 | 1 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM6H-717 | Absentee By Mail | 9 | 8 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM6H-718 | Absentee By Mail | 2 | 14 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM6H-719 | Absentee By Mail | 3 | 7 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM6H-720 | Absentee By Mail | 5 | 12 | 1 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM6H-721 | Absentee By Mail | 3 | 6 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM6H-722 | Absentee By Mail | 1 | 8 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM6H-723 | Absentee By Mail | 10 | 5 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM6H-725 | Absentee By Mail | 2 | 9 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM6H-726 | Absentee By Mail | 3 | 4 | 0 | 0 | 0 | 6 | 0 |
| GWINNETT | ABM6H-727 | Absentee By Mail | 4 | 1 | 0 | 0 | 0 | 5 | 0 |
| GWINNETT | ABM6H-728 | Absentee By Mail | 4 | 10 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM6H-730 | Absentee By Mail | 4 | 9 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM6H-731 | Absentee By Mail | 7 | 5 | 1 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM7A-1 | Absentee By Mail | 3 | 21 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM7A-11 | Absentee By Mail | 16 | 15 | 0 | 0 | 0 | 29 | 0 |
| GWINNETT | ABM7A-12 | Absentee By Mail | 10 | 14 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM7A-13 | Absentee By Mail | 13 | 15 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM7A-14 | Absentee By Mail | 7 | 25 | 0 | 0 | 0 | 30 | 0 |
| GWINNETT | ABM7A-15 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 23 | 0 |

| GWINNETT | ABM7A-16 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 25 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM7A-17 | Absentee By Mail | 10 | 14 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM7A-18 | Absentee By Mail | 5 | 16 | 1 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM7A-19 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM7A-2 | Absentee By Mail | 11 | 13 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM7A-20 | Absentee By Mail | 6 | 21 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM7A-21 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM7A-22 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM7A-24 | Absentee By Mail | 20 | 5 | 1 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM7A-25 | Absentee By Mail | 6 | 23 | 0 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM7A-26 | Absentee By Mail | 7 | 21 | 0 | 0 | 0 | 28 | 0 |
| GWINNETT | ABM7A-27 | Absentee By Mail | 5 | 25 | 0 | 0 | 0 | 29 | 0 |
| GWINNETT | ABM7A-28 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM7A-29 | Absentee By Mail | 5 | 19 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM7A-3 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM7A-30 | Absentee By Mail | 7 | 21 | 0 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM7A-31 | Absentee By Mail | 3 | 20 | 1 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM7A-32 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM7A-33 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM7A-34 | Absentee By Mail | 8 | 19 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM7A-35 | Absentee By Mail | 12 | 11 | 2 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM7A-36 | Absentee By Mail | 13 | 13 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM7A-37 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM7A-38 | Absentee By Mail | 10 | 11 | 1 | 1 | 0 | 26 | 0 |
| GWINNETT | ABM7A-38VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| GWINNETT | ABM7A-39 | Absentee By Mail | 6 | 18 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM7A-4 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM7A-40 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM7A-41 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM7A-42 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM7A-43 | Absentee By Mail | 8 | 13 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM7A-44 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM7A-45 | Absentee By Mail | 5 | 18 | 1 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM7A-46 | Absentee By Mail | 11 | 13 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM7A-47 | Absentee By Mail | 0 | 16 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM7A-48 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM7A-49 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM7A-5 | Absentee By Mail | 9 | 14 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM7A-53 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM7A-54 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM7A-55 | Absentee By Mail | 9 | 15 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM7A-56 | Absentee By Mail | 9 | 10 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM7A-57 | Absentee By Mail | 11 | 12 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM7A-58 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM7A-59 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM7A-6 | Absentee By Mail | 12 | 12 | 1 | 0 | 0 | 25 | 0 |

| GWINNETT | ABM7A-60 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 25 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM7A-61 | Absentee By Mail | 4 | 10 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM7A-62 | Absentee By Mail | 10 | 14 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM7A-63 | Absentee By Mail | 9 | 21 | 3 | 0 | 0 | 33 | 0 |
| GWINNETT | ABM7A-64 | Absentee By Mail | 1 | 16 | 1 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM7A-65 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM7A-66 | Absentee By Mail | 21 | 13 | 0 | 0 | 0 | 32 | 0 |
| GWINNETT | ABM7A-67 | Absentee By Mail | 5 | 24 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM7A-68 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM7A-69 | Absentee By Mail | 6 | 10 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM7A-7 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM7A-70 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM7A-72 | Absentee By Mail | 11 | 18 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM7A-76 | Absentee By Mail | 10 | 17 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM7A-77 | Absentee By Mail | 5 | 17 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM7A-78 | Absentee By Mail | 9 | 17 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM7A-84 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM7A-85 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 2 | 0 |
| GWINNETT | ABM7A-86 | Absentee By Mail | 7 | 17 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM7A-87 | Absentee By Mail | 4 | 16 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM7A-88 | Absentee By Mail | 7 | 19 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM7A-89 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM7A-90 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM7A-93 | Absentee By Mail | 13 | 15 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM7A-94 | Absentee By Mail | 10 | 18 | 0 | 0 | 0 | 28 | 0 |
| GWINNETT | ABM7A-95 | Absentee By Mail | 7 | 16 | 1 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM7B-10 | Absentee By Mail | 4 | 23 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM7B-100 | Absentee By Mail | 10 | 12 | 2 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM7B-101 | Absentee By Mail | 4 | 20 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM7B-102 | Absentee By Mail | 5 | 15 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM7B-103 | Absentee By Mail | 3 | 17 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM7B-104 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM7B-105 | Absentee By Mail | 5 | 21 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM7B-106 | Absentee By Mail | 3 | 21 | 1 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM7B-107 | Absentee By Mail | 1 | 24 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM7B-108 | Absentee By Mail | 3 | 21 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM7B-109 | Absentee By Mail | 3 | 21 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM7B-109VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM7B-110 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM7B-112 | Absentee By Mail | 7 | 12 | 1 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM7B-112VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM7B-113 | Absentee By Mail | 2 | 22 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM7B-114 | Absentee By Mail | 3 | 17 | 1 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM7B-115 | Absentee By Mail | 4 | 8 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM7B-116 | Absentee By Mail | 4 | 20 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM7B-117 | Absentee By Mail | 3 | 21 | 0 | 0 | 0 | 24 | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM7B-118 | Absentee By Mail | 1 | 7 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM7B-119 | Absentee By Mail | 2 | 23 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM7B-120 | Absentee By Mail | 8 | 14 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM7B-120VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM7B-121 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM7B-122 | Absentee By Mail | 7 | 16 | 1 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM7B-123 | Absentee By Mail | 13 | 15 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM7B-124 | Absentee By Mail | 8 | 17 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM7B-125 | Absentee By Mail | 19 | 21 | 0 | 0 | 0 | 39 | 0 |
| GWINNETT | ABM7B-126 | Absentee By Mail | 8 | 15 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM7B-126VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM7B-127 | Absentee By Mail | 6 | 14 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM7B-128 | Absentee By Mail | 15 | 10 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM7B-129 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM7B-130 | Absentee By Mail | 4 | 20 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM7B-131 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM7B-132 | Absentee By Mail | 6 | 18 | 0 | 0 | 0 | 25 | 1 |
| GWINNETT | ABM7B-133 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM7B-134 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM7B-135 | Absentee By Mail | 10 | 18 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM7B-50 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM7B-51 | Absentee By Mail | 9 | 21 | 0 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM7B-52 | Absentee By Mail | 8 | 16 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM7B-73 | Absentee By Mail | 5 | 24 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM7B-74 | Absentee By Mail | 7 | 17 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM7B-75 | Absentee By Mail | 5 | 20 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM7B-79 | Absentee By Mail | 9 | 18 | 1 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM7B-8 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM7B-80 | Absentee By Mail | 3 | 21 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM7B-81 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM7B-82 | Absentee By Mail | 7 | 17 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM7B-83 | Absentee By Mail | 4 | 13 | 1 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM7B-9 | Absentee By Mail | 2 | 6 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM7B-91 | Absentee By Mail | 14 | 17 | 1 | 0 | 0 | 30 | 0 |
| GWINNETT | ABM7B-92 | Absentee By Mail | 6 | 7 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM7B-95 | Absentee By Mail | 5 | 11 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM7B-96 | Absentee By Mail | 1 | 21 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM7B-97 | Absentee By Mail | 1 | 25 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM7B-98 | Absentee By Mail | 1 | 24 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM7B-99 | Absentee By Mail | 4 | 19 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM7C-136 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM7C-137 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM7C-138 | Absentee By Mail | 1 | 24 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM7C-139 | Absentee By Mail | 1 | 24 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM7C-140 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM7C-141 | Absentee By Mail | 1 | 10 | 0 | 0 | 0 | 11 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM7C-142 | Absentee By Mail | 2 | 22 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM7C-143 | Absentee By Mail | 2 | 20 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM7C-144 | Absentee By Mail | 0 | 26 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM7C-145 | Absentee By Mail | 3 | 24 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM7C-146 | Absentee By Mail | 2 | 19 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM7C-147 | Absentee By Mail | 1 | 17 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM7C-148 | Absentee By Mail | 0 | 5 | 0 | 0 | 0 | 4 | 0 |
| GWINNETT | ABM7C-149 | Absentee By Mail | 2 | 8 | 0 | 0 | 0 | 7 | 0 |
| GWINNETT | ABM7C-150 | Absentee By Mail | 17 | 10 | 0 | 0 | 0 | 29 | 0 |
| GWINNETT | ABM7C-151 | Absentee By Mail | 1 | 4 | 0 | 0 | 0 | 6 | 0 |
| GWINNETT | ABM7C-152 | Absentee By Mail | 3 | 12 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM7C-153 | Absentee By Mail | 5 | 7 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM7C-154 | Absentee By Mail | 3 | 6 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM7C-155 | Absentee By Mail | 12 | 19 | 1 | 0 | 0 | 30 | 0 |
| GWINNETT | ABM7C-156 | Absentee By Mail | 5 | 20 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM7C-157 | Absentee By Mail | 4 | 16 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM7C-158 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM7C-159 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM7C-160 | Absentee By Mail | 6 | 23 | 0 | 0 | 0 | 29 | 0 |
| GWINNETT | ABM7C-161 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM7C-162 | Absentee By Mail | 14 | 11 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM7C-163 | Absentee By Mail | 4 | 18 | 3 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM7C-164 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM7C-165 | Absentee By Mail | 6 | 19 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM7C-166 | Absentee By Mail | 9 | 29 | 0 | 0 | 0 | 37 | 0 |
| GWINNETT | ABM7C-167 | Absentee By Mail | 7 | 11 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM7C-168 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM7C-169 | Absentee By Mail | 16 | 8 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM7C-170 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM7C-171 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM7C-172 | Absentee By Mail | 8 | 19 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM7C-173 | Absentee By Mail | 9 | 17 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM7C-174 | Absentee By Mail | 11 | 13 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM7C-175 | Absentee By Mail | 3 | 5 | 1 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM7C-176 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM7C-177 | Absentee By Mail | 6 | 22 | 0 | 0 | 0 | 28 | 0 |
| GWINNETT | ABM7C-178 | Absentee By Mail | 14 | 6 | 2 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM7C-179 | Absentee By Mail | 5 | 7 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM7C-180 | Absentee By Mail | 7 | 15 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM7C-181 | Absentee By Mail | 10 | 9 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM7C-182 | Absentee By Mail | 8 | 21 | 1 | 0 | 0 | 30 | 0 |
| GWINNETT | ABM7C-183 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM7C-184 | Absentee By Mail | 6 | 18 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM7C-185 | Absentee By Mail | 8 | 16 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM7C-186 | Absentee By Mail | 15 | 10 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM7C-187 | Absentee By Mail | 12 | 12 | 1 | 0 | 0 | 25 | 0 |

| GWINNETT | ABM7C-188 | Absentee By Mail | 3 | 5 | 0 | 0 | 0 | 9 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM7C-189 | Absentee By Mail | 11 | 13 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM7C-190 | Absentee By Mail | 2 | 20 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM7C-190VRP | Absentee By Mail | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| GWINNETT | ABM7C-191 | Absentee By Mail | 11 | 13 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM7C-192 | Absentee By Mail | 8 | 7 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM7C-193 | Absentee By Mail | 11 | 9 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM7C-194 | Absentee By Mail | 9 | 8 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM7C-195 | Absentee By Mail | 3 | 6 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM7C-196 | Absentee By Mail | 9 | 6 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM7C-197 | Absentee By Mail | 15 | 19 | 1 | 0 | 0 | 34 | 0 |
| GWINNETT | ABM7C-198 | Absentee By Mail | 0 | 9 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM7C-199 | Absentee By Mail | 9 | 13 | 1 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM7C-200 | Absentee By Mail | 14 | 10 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM7C-201 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM7C-202 | Absentee By Mail | 8 | 16 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM7C-203 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM7C-204 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM7C-205 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM7C-206 | Absentee By Mail | 4 | 4 | 1 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM7C-207 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM7C-208 | Absentee By Mail | 15 | 10 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM7C-209 | Absentee By Mail | 10 | 16 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM7D-210 | Absentee By Mail | 3 | 10 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM7D-210VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM7D-211 | Absentee By Mail | 12 | 11 | 2 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM7D-212 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM7D-213 | Absentee By Mail | 7 | 17 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM7D-213VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM7D-214 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM7D-215 | Absentee By Mail | 6 | 21 | 0 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM7D-216 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM7D-218 | Absentee By Mail | 4 | 20 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM7D-219 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM7D-220 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM7D-221 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM7D-222 | Absentee By Mail | 15 | 10 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM7D-223 | Absentee By Mail | 10 | 14 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM7D-224 | Absentee By Mail | 13 | 15 | 0 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM7D-225 | Absentee By Mail | 5 | 19 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM7D-226 | Absentee By Mail | 13 | 7 | 1 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM7D-227 | Absentee By Mail | 6 | 13 | 6 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM7D-228 | Absentee By Mail | 8 | 16 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM7D-229 | Absentee By Mail | 7 | 17 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM7D-230 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM7D-231 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 24 | 0 |

| GWINNETT | ABM7D-232 | Absentee By Mail | 10 | 14 | 1 | 0 | 0 | 22 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM7D-233 | Absentee By Mail | 5 | 10 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM7D-234 | Absentee By Mail | 20 | 12 | 0 | 0 | 0 | 30 | 0 |
| GWINNETT | ABM7D-235 | Absentee By Mail | 6 | 7 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM7D-236 | Absentee By Mail | 11 | 5 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM7D-237 | Absentee By Mail | 1 | 8 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM7D-238 | Absentee By Mail | 4 | 2 | 0 | 0 | 0 | 6 | 0 |
| GWINNETT | ABM7D-239 | Absentee By Mail | 9 | 21 | 0 | 0 | 0 | 28 | 0 |
| GWINNETT | ABM7D-240 | Absentee By Mail | 13 | 13 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM7D-241 | Absentee By Mail | 1 | 6 | 0 | 0 | 0 | 5 | 0 |
| GWINNETT | ABM7D-242 | Absentee By Mail | 0 | 7 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM7D-243 | Absentee By Mail | 7 | 12 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM7D-244 | Absentee By Mail | 8 | 4 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM7D-245 | Absentee By Mail | 0 | 17 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM7D-246 | Absentee By Mail | 15 | 14 | 0 | 0 | 0 | 30 | 0 |
| GWINNETT | ABM7D-247 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM7D-248 | Absentee By Mail | 7 | 20 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM7D-249 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM7D-250 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM7D-251 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM7D-252 | Absentee By Mail | 7 | 17 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM7D-252VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM7D-253 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM7D-254 | Absentee By Mail | 0 | 4 | 0 | 0 | 0 | 4 | 0 |
| GWINNETT | ABM7D-255 | Absentee By Mail | 2 | 16 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM7D-256 | Absentee By Mail | 2 | 4 | 0 | 0 | 0 | 6 | 0 |
| GWINNETT | ABM7D-257 | Absentee By Mail | 1 | 5 | 0 | 0 | 0 | 6 | 0 |
| GWINNETT | ABM7D-258 | Absentee By Mail | 3 | 17 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM7D-259 | Absentee By Mail | 4 | 13 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM7D-260 | Absentee By Mail | 0 | 6 | 0 | 0 | 0 | 5 | 0 |
| GWINNETT | ABM7D-261 | Absentee By Mail | 2 | 15 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM7D-262 | Absentee By Mail | 0 | 7 | 0 | 0 | 0 | 6 | 0 |
| GWINNETT | ABM7D-263 | Absentee By Mail | 1 | 7 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM7D-264 | Absentee By Mail | 0 | 13 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM7D-265 | Absentee By Mail | 4 | 4 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM7D-266 | Absentee By Mail | 10 | 14 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM7D-266VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ABM7D-267 | Absentee By Mail | 4 | 9 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM7D-268 | Absentee By Mail | 9 | 5 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM7D-269 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM7D-270 | Absentee By Mail | 12 | 14 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM7D-271 | Absentee By Mail | 10 | 9 | 1 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM7D-272 | Absentee By Mail | 0 | 11 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM7D-273 | Absentee By Mail | 3 | 10 | 1 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM7D-274 | Absentee By Mail | 3 | 11 | 2 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM7D-275 | Absentee By Mail | 3 | 12 | 0 | 0 | 0 | 13 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM7D-275VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| GWINNETT | ABM7D-276 | Absentee By Mail | 3 | 12 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM7D-277 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM7D-278 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM7D-279 | Absentee By Mail | 1 | 13 | 3 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM7D-280 | Absentee By Mail | 10 | 7 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM7D-281 | Absentee By Mail | 3 | 16 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM7D-282 | Absentee By Mail | 7 | 11 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM7D-283 | Absentee By Mail | 3 | 13 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM7D-284 | Absentee By Mail | 4 | 8 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM7D-285 | Absentee By Mail | 10 | 19 | 0 | 0 | 0 | 29 | 0 |
| GWINNETT | ABM7D-286 | Absentee By Mail | 4 | 14 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM7D-287 | Absentee By Mail | 8 | 13 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM7D-288 | Absentee By Mail | 4 | 5 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM7D-289 | Absentee By Mail | 4 | 6 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM7D-290 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM7D-291 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM7D-292 | Absentee By Mail | 8 | 7 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM7D-292VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM7D-293 | Absentee By Mail | 9 | 18 | 1 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM7D-293VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM7D-294 | Absentee By Mail | 12 | 12 | 0 | 0 | 0 | 28 | 0 |
| GWINNETT | ABM7D-295 | Absentee By Mail | 5 | 6 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM7D-296 | Absentee By Mail | 5 | 10 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM7D-297 | Absentee By Mail | 6 | 16 | 1 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM7D-297VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM7D-298 | Absentee By Mail | 6 | 8 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM7D-299 | Absentee By Mail | 5 | 12 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM7E-300 | Absentee By Mail | 6 | 9 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM7E-301 | Absentee By Mail | 2 | 6 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM7E-302 | Absentee By Mail | 4 | 17 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM7E-303 | Absentee By Mail | 7 | 4 | 1 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM7E-304 | Absentee By Mail | 6 | 10 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM7E-305 | Absentee By Mail | 1 | 9 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM7E-306 | Absentee By Mail | 8 | 11 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM7E-307 | Absentee By Mail | 10 | 12 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM7E-308 | Absentee By Mail | 8 | 14 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM7E-309 | Absentee By Mail | 10 | 11 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM7E-310 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM7E-311 | Absentee By Mail | 7 | 12 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM7E-312 | Absentee By Mail | 9 | 22 | 0 | 0 | 0 | 30 | 0 |
| GWINNETT | ABM7E-313 | Absentee By Mail | 8 | 14 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM7E-314 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM7E-315 | Absentee By Mail | 8 | 10 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM7E-316 | Absentee By Mail | 6 | 12 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM7E-317 | Absentee By Mail | 11 | 17 | 1 | 0 | 0 | 28 | 0 |

| GWINNETT | ABM7E-318 | Absentee By Mail | 12 | 18 | 0 | 0 | 0 | 29 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM7E-319 | Absentee By Mail | 5 | 17 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM7E-320 | Absentee By Mail | 6 | 11 | 1 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM7E-321 | Absentee By Mail | 12 | 17 | 0 | 0 | 0 | 29 | 0 |
| GWINNETT | ABM7E-322 | Absentee By Mail | 6 | 15 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM7E-323 | Absentee By Mail | 10 | 7 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM7E-324 | Absentee By Mail | 1 | 7 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM7E-325 | Absentee By Mail | 3 | 12 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM7E-326 | Absentee By Mail | 0 | 8 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM7E-327 | Absentee By Mail | 6 | 12 | 1 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM7E-329 | Absentee By Mail | 8 | 13 | 1 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM7E-330 | Absentee By Mail | 12 | 12 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM7E-331 | Absentee By Mail | 1 | 13 | 13 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM7E-332 | Absentee By Mail | 2 | 14 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM7E-333 | Absentee By Mail | 9 | 9 | 3 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM7E-334 | Absentee By Mail | 6 | 9 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM7E-335 | Absentee By Mail | 21 | 17 | 0 | 0 | 0 | 36 | 0 |
| GWINNETT | ABM7E-336 | Absentee By Mail | 0 | 20 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM7E-337 | Absentee By Mail | 8 | 16 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM7E-338 | Absentee By Mail | 8 | 14 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM7E-339 | Absentee By Mail | 3 | 14 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM7E-340 | Absentee By Mail | 10 | 20 | 1 | 0 | 0 | 31 | 0 |
| GWINNETT | ABM7E-341 | Absentee By Mail | 6 | 9 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM7E-342 | Absentee By Mail | 5 | 17 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM7E-343 | Absentee By Mail | 8 | 11 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM7E-344 | Absentee By Mail | 7 | 20 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM7E-345 | Absentee By Mail | 2 | 9 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM7E-346 | Absentee By Mail | 9 | 25 | 0 | 0 | 0 | 32 | 0 |
| GWINNETT | ABM7E-347 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM7E-348 | Absentee By Mail | 3 | 9 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM7E-349 | Absentee By Mail | 6 | 12 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM7E-350 | Absentee By Mail | 3 | 11 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM7E-351 | Absentee By Mail | 3 | 10 | 1 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM7E-352 | Absentee By Mail | 7 | 17 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM7E-353 | Absentee By Mail | 4 | 15 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM7E-354 | Absentee By Mail | 2 | 8 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM7E-355 | Absentee By Mail | 7 | 19 | 1 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM7E-356 | Absentee By Mail | 4 | 14 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM7E-357 | Absentee By Mail | 8 | 18 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM7E-358 | Absentee By Mail | 2 | 10 | 2 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM7E-359 | Absentee By Mail | 3 | 7 | 1 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM7E-360 | Absentee By Mail | 0 | 21 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM7E-395 | Absentee By Mail | 10 | 13 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM7E-396 | Absentee By Mail | 9 | 22 | 0 | 0 | 0 | 30 | 0 |
| GWINNETT | ABM7E-397 | Absentee By Mail | 2 | 17 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM7E-398 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 1 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM7E-399 | Absentee By Mail | 6 | 12 | 1 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM7E-400 | Absentee By Mail | 4 | 9 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM7E-401 | Absentee By Mail | 9 | 14 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM7E-402 | Absentee By Mail | 15 | 17 | 0 | 0 | 0 | 32 | 0 |
| GWINNETT | ABM7E-403 | Absentee By Mail | 17 | 12 | 1 | 0 | 0 | 32 | 0 |
| GWINNETT | ABM7E-404 | Absentee By Mail | 8 | 10 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM7E-405 | Absentee By Mail | 8 | 10 | 1 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM7E-406 | Absentee By Mail | 1 | 2 | 0 | 0 | 0 | 3 | 0 |
| GWINNETT | ABM7E-407 | Absentee By Mail | 7 | 9 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM7E-408 | Absentee By Mail | 5 | 12 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM7E-409 | Absentee By Mail | 5 | 8 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM7E-410 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 2 | 0 |
| GWINNETT | ABM7E-411 | Absentee By Mail | 3 | 5 | 0 | 0 | 0 | 7 | 0 |
| GWINNETT | ABM7E-412 | Absentee By Mail | 4 | 19 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM7E-413 | Absentee By Mail | 0 | 13 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM7E-414 | Absentee By Mail | 7 | 19 | 2 | 0 | 0 | 28 | 0 |
| GWINNETT | ABM7E-415 | Absentee By Mail | 8 | 10 | 2 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM7E-416 | Absentee By Mail | 4 | 9 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM7E-417 | Absentee By Mail | 5 | 15 | 2 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM7F-361 | Absentee By Mail | 9 | 7 | 1 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM7F-362 | Absentee By Mail | 10 | 7 | 0 | 1 | 0 | 19 | 0 |
| GWINNETT | ABM7F-363 | Absentee By Mail | 12 | 13 | 2 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM7F-364 | Absentee By Mail | 15 | 22 | 4 | 0 | 0 | 38 | 0 |
| GWINNETT | ABM7F-365 | Absentee By Mail | 6 | 12 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM7F-366 | Absentee By Mail | 15 | 15 | 0 | 1 | 0 | 30 | 0 |
| GWINNETT | ABM7F-367 | Absentee By Mail | 11 | 10 | 2 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM7F-368 | Absentee By Mail | 6 | 10 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM7F-369 | Absentee By Mail | 8 | 6 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM7F-370 | Absentee By Mail | 5 | 9 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM7F-371 | Absentee By Mail | 9 | 7 | 2 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM7F-372 | Absentee By Mail | 3 | 8 | 2 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM7F-373 | Absentee By Mail | 2 | 4 | 0 | 0 | 0 | 6 | 0 |
| GWINNETT | ABM7F-374 | Absentee By Mail | 7 | 11 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM7F-375 | Absentee By Mail | 7 | 8 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM7F-376 | Absentee By Mail | 9 | 13 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM7F-377 | Absentee By Mail | 4 | 5 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM7F-378 | Absentee By Mail | 12 | 10 | 1 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM7F-379 | Absentee By Mail | 13 | 9 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM7F-380 | Absentee By Mail | 3 | 2 | 0 | 0 | 0 | 4 | 0 |
| GWINNETT | ABM7F-381 | Absentee By Mail | 17 | 10 | 1 | 0 | 0 | 29 | 0 |
| GWINNETT | ABM7F-382 | Absentee By Mail | 6 | 5 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM7F-383 | Absentee By Mail | 11 | 1 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM7F-384 | Absentee By Mail | 13 | 15 | 2 | 0 | 0 | 29 | 0 |
| GWINNETT | ABM7F-385 | Absentee By Mail | 4 | 5 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM7F-386 | Absentee By Mail | 6 | 5 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM7F-387 | Absentee By Mail | 5 | 14 | 0 | 0 | 0 | 19 | 0 |

| GWINNETT | ABM7F-388 | Absentee By Mail | 22 | 8 | 0 | 0 | 0 | 28 | 0 |
|----------|-----------|------------------|----|----|----|----|----|----|----|
| GWINNETT | ABM7F-389 | Absentee By Mail | 11 | 10 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM7F-391 | Absentee By Mail | 11 | 10 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM7F-392 | Absentee By Mail | 11 | 15 | 1 | 1 | 0 | 27 | 0 |
| GWINNETT | ABM7F-393 | Absentee By Mail | 12 | 22 | 2 | 0 | 0 | 35 | 0 |
| GWINNETT | ABM7F-394 | Absentee By Mail | 5 | 16 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM7F-418 | Absentee By Mail | 1 | 10 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM7F-419 | Absentee By Mail | 7 | 12 | 0 | 1 | 0 | 19 | 0 |
| GWINNETT | ABM7F-420 | Absentee By Mail | 7 | 6 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM7F-421 | Absentee By Mail | 3 | 8 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM7F-422 | Absentee By Mail | 10 | 4 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM7F-423 | Absentee By Mail | 13 | 9 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM7F-424 | Absentee By Mail | 8 | 6 | 1 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM7F-425 | Absentee By Mail | 8 | 5 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM7F-426 | Absentee By Mail | 0 | 4 | 0 | 0 | 0 | 4 | 0 |
| GWINNETT | ABM7F-427 | Absentee By Mail | 2 | 10 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM7F-428 | Absentee By Mail | 2 | 6 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM7F-429 | Absentee By Mail | 7 | 4 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM7F-430 | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM7F-431 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM7F-432 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | ABM7F-433 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM7F-434 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM7F-435 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM7F-436 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM7F-437 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM7F-438 | Absentee By Mail | 2 | 8 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM7F-439 | Absentee By Mail | 6 | 17 | 2 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM7F-440 | Absentee By Mail | 2 | 4 | 1 | 0 | 0 | 7 | 0 |
| GWINNETT | ABM7F-441 | Absentee By Mail | 2 | 5 | 0 | 0 | 0 | 6 | 0 |
| GWINNETT | ABM7F-442 | Absentee By Mail | 6 | 14 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM7F-443 | Absentee By Mail | 0 | 26 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM7F-444 | Absentee By Mail | 5 | 7 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM7F-445 | Absentee By Mail | 0 | 13 | 1 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM7F-446 | Absentee By Mail | 8 | 11 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM7F-447 | Absentee By Mail | 1 | 10 | 2 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM7F-448 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM7F-449 | Absentee By Mail | 15 | 9 | 1 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM7F-450 | Absentee By Mail | 7 | 10 | 1 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM7F-451 | Absentee By Mail | 1 | 13 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM7F-452 | Absentee By Mail | 2 | 1 | 0 | 0 | 0 | 2 | 0 |
| GWINNETT | ABM7F-453 | Absentee By Mail | 0 | 3 | 0 | 0 | 0 | 3 | 0 |
| GWINNETT | ABM7F-455 | Absentee By Mail | 2 | 10 | 0 | 0 | 0 | 11 | 1 |
| GWINNETT | ABM7F-456 | Absentee By Mail | 0 | 6 | 0 | 0 | 0 | 5 | 0 |
| GWINNETT | ABM7F-457 | Absentee By Mail | 1 | 10 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM7F-458 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 1 | 0 |

| GWINNETT | ABM7F-459 | Absentee By Mail | 5 | 2 | 0 | 0 | 0 | 7 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM7F-460 | Absentee By Mail | 0 | 13 | 2 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM7F-461 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM7F-462 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM7F-463 | Absentee By Mail | 2 | 0 | 1 | 0 | 0 | 3 | 0 |
| GWINNETT | ABM7S-23 | Absentee By Mail | 9 | 4 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM8A-1 | Absentee By Mail | 9 | 17 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM8A-10 | Absentee By Mail | 13 | 12 | 0 | 1 | 0 | 25 | 0 |
| GWINNETT | ABM8A-11 | Absentee By Mail | 10 | 14 | 1 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM8A-12 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM8A-13 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM8A-14 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM8A-15 | Absentee By Mail | 10 | 11 | 2 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM8A-16 | Absentee By Mail | 9 | 15 | 0 | 1 | 0 | 24 | 0 |
| GWINNETT | ABM8A-17 | Absentee By Mail | 2 | 10 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM8A-18 | Absentee By Mail | 5 | 10 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM8A-19 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM8A-2 | Absentee By Mail | 8 | 14 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM8A-20 | Absentee By Mail | 9 | 13 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM8A-21 | Absentee By Mail | 11 | 13 | 0 | 1 | 0 | 25 | 0 |
| GWINNETT | ABM8A-22 | Absentee By Mail | 5 | 8 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM8A-23 | Absentee By Mail | 3 | 13 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM8A-25 | Absentee By Mail | 12 | 17 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM8A-26 | Absentee By Mail | 10 | 18 | 0 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM8A-26VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ABM8A-27 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM8A-28 | Absentee By Mail | 4 | 14 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM8A-29 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM8A-3 | Absentee By Mail | 16 | 9 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM8A-30 | Absentee By Mail | 3 | 21 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM8A-31 | Absentee By Mail | 7 | 17 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM8A-32 | Absentee By Mail | 11 | 16 | 0 | 1 | 0 | 28 | 0 |
| GWINNETT | ABM8A-33 | Absentee By Mail | 23 | 18 | 1 | 0 | 0 | 43 | 0 |
| GWINNETT | ABM8A-34 | Absentee By Mail | 11 | 11 | 1 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM8A-35 | Absentee By Mail | 21 | 4 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM8A-36 | Absentee By Mail | 17 | 5 | 3 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM8A-37 | Absentee By Mail | 10 | 14 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM8A-38 | Absentee By Mail | 13 | 9 | 2 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM8A-39 | Absentee By Mail | 18 | 6 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM8A-4 | Absentee By Mail | 5 | 17 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM8A-40 | Absentee By Mail | 16 | 9 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM8A-41 | Absentee By Mail | 10 | 17 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM8A-42 | Absentee By Mail | 10 | 13 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM8A-43 | Absentee By Mail | 9 | 9 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM8A-44 | Absentee By Mail | 16 | 9 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM8A-44VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM8A-45 | Absentee By Mail | 5 | 19 | 1 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM8A-46 | Absentee By Mail | 11 | 13 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM8A-47 | Absentee By Mail | 12 | 8 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM8A-48VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| GWINNETT | ABM8A-49VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ABM8A-5 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM8A-52VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ABM8A-6 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM8A-7 | Absentee By Mail | 7 | 19 | 1 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM8A-8 | Absentee By Mail | 7 | 11 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM8A-9 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM8B-48 | Absentee By Mail | 8 | 14 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM8B-48VRP | Absentee By Mail | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| GWINNETT | ABM8B-49 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM8B-50 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM8B-51 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM8B-52 | Absentee By Mail | 9 | 16 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM8B-53 | Absentee By Mail | 10 | 14 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM8B-54 | Absentee By Mail | 5 | 20 | 1 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM8B-55 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM8B-56 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM8B-57 | Absentee By Mail | 8 | 18 | 1 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM8B-58 | Absentee By Mail | 6 | 14 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM8B-59 | Absentee By Mail | 11 | 13 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM8B-60 | Absentee By Mail | 5 | 12 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM8B-61 | Absentee By Mail | 7 | 11 | 1 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM8B-62 | Absentee By Mail | 11 | 15 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM8B-63 | Absentee By Mail | 10 | 1 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM8B-64 | Absentee By Mail | 5 | 6 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM8B-65 | Absentee By Mail | 10 | 20 | 1 | 0 | 0 | 28 | 0 |
| GWINNETT | ABM8B-66 | Absentee By Mail | 8 | 19 | 1 | 0 | 0 | 28 | 0 |
| GWINNETT | ABM8B-67 | Absentee By Mail | 6 | 20 | 1 | 0 | 0 | 28 | 0 |
| GWINNETT | ABM8B-68 | Absentee By Mail | 8 | 15 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM8B-69 | Absentee By Mail | 9 | 15 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM8B-70 | Absentee By Mail | 6 | 10 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM8B-71 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM8B-72 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM8B-73 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM8B-74 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM8B-75 | Absentee By Mail | 5 | 23 | 0 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM8B-76 | Absentee By Mail | 7 | 15 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM8B-77 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM8B-78 | Absentee By Mail | 2 | 12 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM8B-79 | Absentee By Mail | 3 | 21 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM8B-80 | Absentee By Mail | 2 | 28 | 0 | 0 | 0 | 28 | 0 |
| GWINNETT | ABM8B-81 | Absentee By Mail | 1 | 23 | 0 | 0 | 0 | 21 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM8B-82 | Absentee By Mail | 1 | 17 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM8B-83 | Absentee By Mail | 0 | 24 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM8B-84 | Absentee By Mail | 1 | 23 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM8B-85 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM8B-86 | Absentee By Mail | 0 | 25 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM8B-87 | Absentee By Mail | 4 | 20 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM8B-88 | Absentee By Mail | 5 | 19 | 1 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM8B-89 | Absentee By Mail | 4 | 20 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM8B-90 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM8B-91 | Absentee By Mail | 2 | 23 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM8B-92 | Absentee By Mail | 3 | 21 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM8C-100 | Absentee By Mail | 11 | 8 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM8C-101 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM8C-102 | Absentee By Mail | 15 | 9 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM8C-103 | Absentee By Mail | 8 | 16 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM8C-104 | Absentee By Mail | 12 | 11 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM8C-104VRP | Absentee By Mail | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| GWINNETT | ABM8C-105 | Absentee By Mail | 10 | 14 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM8C-106 | Absentee By Mail | 5 | 5 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM8C-107 | Absentee By Mail | 0 | 11 | 1 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM8C-107VRP | Absentee By Mail | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| GWINNETT | ABM8C-108 | Absentee By Mail | 10 | 14 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM8C-109 | Absentee By Mail | 3 | 2 | 1 | 0 | 0 | 6 | 0 |
| GWINNETT | ABM8C-110 | Absentee By Mail | 5 | 4 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM8C-111 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM8C-112 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM8C-113 | Absentee By Mail | 3 | 21 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM8C-114 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM8C-115 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM8C-116 | Absentee By Mail | 5 | 11 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM8C-117 | Absentee By Mail | 11 | 16 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM8C-118 | Absentee By Mail | 2 | 18 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM8C-119 | Absentee By Mail | 1 | 3 | 0 | 0 | 0 | 3 | 0 |
| GWINNETT | ABM8C-120 | Absentee By Mail | 1 | 3 | 0 | 0 | 0 | 6 | 0 |
| GWINNETT | ABM8C-120VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM8C-121 | Absentee By Mail | 1 | 10 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM8C-122 | Absentee By Mail | 10 | 22 | 1 | 0 | 0 | 32 | 0 |
| GWINNETT | ABM8C-123 | Absentee By Mail | 3 | 20 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM8C-123VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM8C-124 | Absentee By Mail | 4 | 11 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM8C-125 | Absentee By Mail | 4 | 8 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM8C-125VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ABM8C-126 | Absentee By Mail | 10 | 10 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM8C-127 | Absentee By Mail | 5 | 13 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM8C-128 | Absentee By Mail | 6 | 10 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM8C-129 | Absentee By Mail | 5 | 5 | 0 | 0 | 0 | 10 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM8C-13 | Absentee By Mail | 3 | 19 | 2 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM8C-130 | Absentee By Mail | 1 | 3 | 0 | 0 | 0 | 4 | 0 |
| GWINNETT | ABM8C-131 | Absentee By Mail | 7 | 12 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM8C-132 | Absentee By Mail | 8 | 8 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM8C-133 | Absentee By Mail | 3 | 8 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM8C-134 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 2 | 0 |
| GWINNETT | ABM8C-135 | Absentee By Mail | 0 | 10 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM8C-136 | Absentee By Mail | 7 | 13 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM8C-137 | Absentee By Mail | 2 | 6 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM8C-138 | Absentee By Mail | 10 | 16 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM8C-139 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM8C-140 | Absentee By Mail | 10 | 19 | 0 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM8C-141 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM8C-142 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM8C-143 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM8C-144 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM8C-145 | Absentee By Mail | 4 | 13 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM8C-146 | Absentee By Mail | 16 | 14 | 0 | 0 | 0 | 29 | 0 |
| GWINNETT | ABM8C-147 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM8C-148 | Absentee By Mail | 3 | 12 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM8C-149 | Absentee By Mail | 0 | 16 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM8C-150 | Absentee By Mail | 0 | 3 | 0 | 0 | 0 | 3 | 0 |
| GWINNETT | ABM8C-151 | Absentee By Mail | 5 | 7 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM8C-152 | Absentee By Mail | 0 | 8 | 1 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM8C-153 | Absentee By Mail | 1 | 19 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM8C-154 | Absentee By Mail | 4 | 8 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM8C-155 | Absentee By Mail | 5 | 21 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM8C-156 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM8C-157 | Absentee By Mail | 0 | 7 | 0 | 0 | 0 | 7 | 0 |
| GWINNETT | ABM8C-158 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM8C-159 | Absentee By Mail | 7 | 17 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM8C-159VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM8C-160 | Absentee By Mail | 8 | 6 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM8C-161 | Absentee By Mail | 6 | 7 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM8C-162 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM8C-163 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM8C-164 | Absentee By Mail | 4 | 20 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM8C-165 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM8C-166 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM8C-167 | Absentee By Mail | 6 | 20 | 1 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM8C-168 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM8C-169 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM8C-170 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM8C-171 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM8C-172 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM8C-173 | Absentee By Mail | 3 | 19 | 2 | 0 | 0 | 21 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM8C-174 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM8C-175 | Absentee By Mail | 12 | 12 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM8C-176 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM8C-177 | Absentee By Mail | 8 | 15 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM8C-179 | Absentee By Mail | 7 | 11 | 1 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM8C-180 | Absentee By Mail | 2 | 1 | 0 | 0 | 0 | 3 | 0 |
| GWINNETT | ABM8C-181 | Absentee By Mail | 13 | 11 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM8C-182 | Absentee By Mail | 8 | 9 | 1 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM8C-183 | Absentee By Mail | 6 | 16 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM8C-184 | Absentee By Mail | 4 | 8 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM8C-185 | Absentee By Mail | 1 | 5 | 0 | 0 | 0 | 6 | 0 |
| GWINNETT | ABM8C-186 | Absentee By Mail | 9 | 25 | 0 | 0 | 0 | 34 | 0 |
| GWINNETT | ABM8C-187 | Absentee By Mail | 13 | 11 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM8C-188 | Absentee By Mail | 9 | 12 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM8C-188VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM8C-189 | Absentee By Mail | 5 | 12 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM8C-190 | Absentee By Mail | 7 | 14 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM8C-191 | Absentee By Mail | 4 | 10 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM8C-192 | Absentee By Mail | 5 | 7 | 1 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM8C-193 | Absentee By Mail | 4 | 2 | 1 | 0 | 0 | 7 | 0 |
| GWINNETT | ABM8C-194 | Absentee By Mail | 9 | 8 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM8C-195 | Absentee By Mail | 14 | 13 | 0 | 0 | 0 | 28 | 0 |
| GWINNETT | ABM8C-196 | Absentee By Mail | 10 | 12 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM8C-197 | Absentee By Mail | 14 | 23 | 1 | 0 | 0 | 38 | 0 |
| GWINNETT | ABM8C-198 | Absentee By Mail | 8 | 9 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM8C-199 | Absentee By Mail | 5 | 17 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM8C-200 | Absentee By Mail | 8 | 16 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM8C-201 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM8C-202 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM8C-93 | Absentee By Mail | 12 | 22 | 0 | 0 | 0 | 34 | 0 |
| GWINNETT | ABM8C-94 | Absentee By Mail | 7 | 7 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM8C-95 | Absentee By Mail | 11 | 17 | 0 | 0 | 0 | 28 | 0 |
| GWINNETT | ABM8C-95VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM8C-96 | Absentee By Mail | 6 | 26 | 0 | 0 | 0 | 31 | 0 |
| GWINNETT | ABM8C-97 | Absentee By Mail | 6 | 18 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM8C-98 | Absentee By Mail | 11 | 13 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM8C-99 | Absentee By Mail | 14 | 11 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM8D-178 | Absentee By Mail | 18 | 10 | 0 | 0 | 0 | 28 | 0 |
| GWINNETT | ABM8D-203 | Absentee By Mail | 7 | 8 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM8D-204 | Absentee By Mail | 9 | 18 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM8D-205 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM8D-206 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM8D-207 | Absentee By Mail | 12 | 12 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM8D-208 | Absentee By Mail | 14 | 21 | 0 | 0 | 0 | 35 | 0 |
| GWINNETT | ABM8D-209 | Absentee By Mail | 2 | 7 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM8D-210 | Absentee By Mail | 6 | 17 | 2 | 0 | 0 | 24 | 0 |

| GWINNETT | ABM8D-210VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM8D-211 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM8D-213 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM8D-214 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM8D-215 | Absentee By Mail | 8 | 10 | 1 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM8D-216 | Absentee By Mail | 8 | 26 | 1 | 0 | 0 | 33 | 0 |
| GWINNETT | ABM8D-217 | Absentee By Mail | 1 | 5 | 0 | 0 | 0 | 6 | 0 |
| GWINNETT | ABM8D-218 | Absentee By Mail | 10 | 9 | 1 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM8D-219 | Absentee By Mail | 9 | 14 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM8D-220 | Absentee By Mail | 2 | 3 | 0 | 0 | 0 | 5 | 0 |
| GWINNETT | ABM8D-221 | Absentee By Mail | 8 | 14 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM8D-222 | Absentee By Mail | 2 | 9 | 1 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM8D-224 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM8D-225 | Absentee By Mail | 15 | 9 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM8D-226 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM8D-227 | Absentee By Mail | 5 | 2 | 0 | 0 | 0 | 7 | 0 |
| GWINNETT | ABM8D-228 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM8D-229 | Absentee By Mail | 20 | 4 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM8D-230 | Absentee By Mail | 10 | 15 | 1 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM8D-231 | Absentee By Mail | 17 | 8 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM8D-232 | Absentee By Mail | 2 | 5 | 0 | 0 | 0 | 7 | 0 |
| GWINNETT | ABM8D-233 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM8D-234 | Absentee By Mail | 12 | 14 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM8D-235 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM8D-236 | Absentee By Mail | 16 | 11 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM8D-237 | Absentee By Mail | 2 | 10 | 1 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM8D-238 | Absentee By Mail | 5 | 0 | 0 | 0 | 0 | 5 | 0 |
| GWINNETT | ABM8D-239 | Absentee By Mail | 10 | 8 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM8D-240 | Absentee By Mail | 4 | 10 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM8D-241 | Absentee By Mail | 6 | 12 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM8D-242 | Absentee By Mail | 13 | 11 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM8D-243 | Absentee By Mail | 14 | 10 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM8D-244 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM8D-245 | Absentee By Mail | 14 | 10 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM8D-247 | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM8D-248 | Absentee By Mail | 3 | 21 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM8D-249 | Absentee By Mail | 9 | 18 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM8D-250 | Absentee By Mail | 11 | 11 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM8D-251 | Absentee By Mail | 2 | 5 | 1 | 0 | 0 | 7 | 0 |
| GWINNETT | ABM8D-252 | Absentee By Mail | 10 | 11 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM8D-253 | Absentee By Mail | 3 | 7 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM8D-254 | Absentee By Mail | 3 | 17 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM8D-255 | Absentee By Mail | 4 | 12 | 1 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM8D-256 | Absentee By Mail | 5 | 15 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM8D-257 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM8D-258 | Absentee By Mail | 9 | 20 | 1 | 0 | 0 | 30 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM8D-259 | Absentee By Mail | 3 | 3 | 0 | 0 | 0 | 6 | 0 |
| GWINNETT | ABM8D-260 | Absentee By Mail | 3 | 5 | 0 | 0 | 0 | 7 | 0 |
| GWINNETT | ABM8D-261 | Absentee By Mail | 6 | 7 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM8D-262 | Absentee By Mail | 4 | 6 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM8D-263 | Absentee By Mail | 3 | 10 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM8D-264 | Absentee By Mail | 5 | 10 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM8D-265 | Absentee By Mail | 7 | 5 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM8D-266 | Absentee By Mail | 5 | 9 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM8D-267 | Absentee By Mail | 6 | 10 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM8D-268 | Absentee By Mail | 2 | 15 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM8D-272 | Absentee By Mail | 5 | 4 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM8D-278 | Absentee By Mail | 1 | 19 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM8D-279 | Absentee By Mail | 3 | 12 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM8D-280 | Absentee By Mail | 2 | 5 | 0 | 0 | 0 | 6 | 0 |
| GWINNETT | ABM8D-281 | Absentee By Mail | 0 | 3 | 0 | 0 | 0 | 3 | 0 |
| GWINNETT | ABM8D-282 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 2 | 0 |
| GWINNETT | ABM8D-283 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM8D-283VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ABM8D-287 | Absentee By Mail | 1 | 3 | 0 | 0 | 0 | 5 | 0 |
| GWINNETT | ABM8D-287VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ABM8D-288 | Absentee By Mail | 1 | 12 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM8D-289 | Absentee By Mail | 6 | 11 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM8D-290 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM8D-291 | Absentee By Mail | 3 | 19 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM8D-296 | Absentee By Mail | 0 | 20 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM8D-297 | Absentee By Mail | 7 | 13 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM8D-298 | Absentee By Mail | 5 | 15 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM8D-299 | Absentee By Mail | 6 | 9 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM8D-300 | Absentee By Mail | 6 | 8 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM8D-301 | Absentee By Mail | 3 | 19 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM8D-302 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM8D-303 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM8D-304 | Absentee By Mail | 4 | 16 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM8D-305 | Absentee By Mail | 8 | 9 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM8D-306 | Absentee By Mail | 6 | 17 | 1 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM8D-308 | Absentee By Mail | 5 | 19 | 1 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM8D-309 | Absentee By Mail | 2 | 19 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM8D-310 | Absentee By Mail | 5 | 15 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM8E-212 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM8E-269 | Absentee By Mail | 1 | 4 | 0 | 0 | 0 | 5 | 0 |
| GWINNETT | ABM8E-270 | Absentee By Mail | 5 | 16 | 1 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM8E-271 | Absentee By Mail | 0 | 11 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM8E-273 | Absentee By Mail | 0 | 8 | 0 | 0 | 0 | 7 | 0 |
| GWINNETT | ABM8E-274 | Absentee By Mail | 2 | 13 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM8E-276 | Absentee By Mail | 2 | 12 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM8E-277 | Absentee By Mail | 1 | 11 | 0 | 0 | 0 | 11 | 1 |

| GWINNETT | ABM8E-284 | Absentee By Mail | 3 | 14 | 0 | 0 | 0 | 16 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM8E-285 | Absentee By Mail | 1 | 6 | 0 | 0 | 0 | 7 | 0 |
| GWINNETT | ABM8E-286 | Absentee By Mail | 3 | 13 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM8E-292 | Absentee By Mail | 6 | 3 | 1 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM8E-293 | Absentee By Mail | 3 | 12 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM8E-294 | Absentee By Mail | 4 | 9 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM8E-295 | Absentee By Mail | 2 | 9 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM8E-307 | Absentee By Mail | 2 | 13 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM8E-311 | Absentee By Mail | 13 | 11 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM8E-312 | Absentee By Mail | 5 | 16 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM8E-313 | Absentee By Mail | 7 | 8 | 1 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM8E-314 | Absentee By Mail | 8 | 13 | 2 | 1 | 0 | 23 | 0 |
| GWINNETT | ABM8E-315 | Absentee By Mail | 9 | 9 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM8E-316 | Absentee By Mail | 11 | 16 | 0 | 0 | 0 | 29 | 0 |
| GWINNETT | ABM8E-317 | Absentee By Mail | 11 | 7 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM8E-318 | Absentee By Mail | 10 | 11 | 1 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM8E-319 | Absentee By Mail | 6 | 14 | 1 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM8E-320 | Absentee By Mail | 9 | 10 | 3 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM8E-321 | Absentee By Mail | 8 | 7 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM8E-322 | Absentee By Mail | 17 | 22 | 1 | 0 | 0 | 37 | 0 |
| GWINNETT | ABM8E-323 | Absentee By Mail | 3 | 8 | 3 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM8E-324 | Absentee By Mail | 6 | 17 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM8E-325 | Absentee By Mail | 4 | 7 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM8E-326 | Absentee By Mail | 3 | 8 | 0 | 1 | 0 | 11 | 0 |
| GWINNETT | ABM8E-327 | Absentee By Mail | 7 | 13 | 1 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM8E-327VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM8E-328 | Absentee By Mail | 12 | 17 | 1 | 0 | 0 | 29 | 0 |
| GWINNETT | ABM8E-329 | Absentee By Mail | 6 | 10 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM8E-330 | Absentee By Mail | 6 | 8 | 2 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM8E-331 | Absentee By Mail | 3 | 10 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM8E-332 | Absentee By Mail | 1 | 16 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM8E-333 | Absentee By Mail | 4 | 10 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM8E-334 | Absentee By Mail | 3 | 32 | 0 | 1 | 0 | 32 | 0 |
| GWINNETT | ABM8E-335 | Absentee By Mail | 2 | 18 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM8E-336 | Absentee By Mail | 4 | 26 | 0 | 0 | 0 | 28 | 0 |
| GWINNETT | ABM8E-337 | Absentee By Mail | 1 | 5 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM8E-338 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 2 | 0 |
| GWINNETT | ABM8E-339 | Absentee By Mail | 0 | 20 | 1 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM8E-340 | Absentee By Mail | 2 | 18 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM8E-341 | Absentee By Mail | 3 | 13 | 0 | 1 | 0 | 17 | 0 |
| GWINNETT | ABM8E-342 | Absentee By Mail | 2 | 17 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM8E-343 | Absentee By Mail | 5 | 19 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM8E-344 | Absentee By Mail | 1 | 20 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM8E-345 | Absentee By Mail | 3 | 12 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM8E-346 | Absentee By Mail | 4 | 25 | 0 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM8E-347 | Absentee By Mail | 2 | 5 | 0 | 0 | 0 | 6 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM8E-348 | Absentee By Mail | 6 | 18 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM8E-349 | Absentee By Mail | 1 | 14 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM8E-350 | Absentee By Mail | 4 | 15 | 0 | 0 | 0 | 20 | 1 |
| GWINNETT | ABM8E-364 | Absentee By Mail | 7 | 15 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM8E-365 | Absentee By Mail | 2 | 7 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM8E-365VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ABM8E-366 | Absentee By Mail | 2 | 13 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM8E-367 | Absentee By Mail | 17 | 27 | 1 | 0 | 0 | 43 | 0 |
| GWINNETT | ABM8E-368 | Absentee By Mail | 2 | 9 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM8E-369 | Absentee By Mail | 6 | 21 | 0 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM8E-370 | Absentee By Mail | 9 | 15 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM8E-371 | Absentee By Mail | 8 | 4 | 2 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM8E-372 | Absentee By Mail | 9 | 19 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM8E-373 | Absentee By Mail | 2 | 2 | 0 | 0 | 0 | 4 | 0 |
| GWINNETT | ABM8E-374 | Absentee By Mail | 9 | 8 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM8E-375 | Absentee By Mail | 10 | 6 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM8E-376 | Absentee By Mail | 6 | 8 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM8E-377 | Absentee By Mail | 6 | 20 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM8E-378 | Absentee By Mail | 2 | 11 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM8E-379 | Absentee By Mail | 5 | 6 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM8E-380 | Absentee By Mail | 10 | 27 | 0 | 0 | 0 | 32 | 0 |
| GWINNETT | ABM8E-381 | Absentee By Mail | 2 | 15 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM8E-382 | Absentee By Mail | 4 | 12 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM8E-383 | Absentee By Mail | 8 | 8 | 0 | 1 | 0 | 16 | 0 |
| GWINNETT | ABM8E-384 | Absentee By Mail | 13 | 10 | 1 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM8E-385 | Absentee By Mail | 7 | 13 | 1 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM8E-386 | Absentee By Mail | 4 | 7 | 1 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM8E-387 | Absentee By Mail | 12 | 17 | 1 | 1 | 0 | 31 | 0 |
| GWINNETT | ABM8E-388 | Absentee By Mail | 14 | 20 | 0 | 0 | 0 | 32 | 0 |
| GWINNETT | ABM8E-389 | Absentee By Mail | 8 | 9 | 1 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM8E-390 | Absentee By Mail | 5 | 23 | 0 | 0 | 0 | 28 | 0 |
| GWINNETT | ABM8E-391 | Absentee By Mail | 9 | 11 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM8E-392 | Absentee By Mail | 3 | 15 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM8E-392VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ABM8E-393 | Absentee By Mail | 9 | 11 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM8E-394 | Absentee By Mail | 4 | 14 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM8E-395 | Absentee By Mail | 1 | 8 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM8E-396 | Absentee By Mail | 3 | 7 | 1 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM8E-396VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ABM8E-397 | Absentee By Mail | 3 | 16 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM8E-398 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | ABM8E-399 | Absentee By Mail | 6 | 22 | 3 | 0 | 0 | 30 | 0 |
| GWINNETT | ABM8E-400 | Absentee By Mail | 5 | 17 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM8E-401 | Absentee By Mail | 11 | 16 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM8E-402 | Absentee By Mail | 7 | 14 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM8E-403 | Absentee By Mail | 6 | 16 | 0 | 0 | 0 | 21 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM8E-404 | Absentee By Mail | 2 | 10 | 1 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM8E-405 | Absentee By Mail | 7 | 11 | 1 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM8E-406 | Absentee By Mail | 6 | 6 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM8E-407 | Absentee By Mail | 2 | 4 | 0 | 0 | 0 | 4 | 0 |
| GWINNETT | ABM8E-408 | Absentee By Mail | 11 | 11 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM8E-409 | Absentee By Mail | 11 | 13 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM8E-410 | Absentee By Mail | 3 | 9 | 1 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM8E-411 | Absentee By Mail | 3 | 9 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM8E-487 | Absentee By Mail | 1 | 3 | 0 | 0 | 0 | 4 | 0 |
| GWINNETT | ABM8E-488 | Absentee By Mail | 3 | 4 | 0 | 0 | 0 | 7 | 0 |
| GWINNETT | ABM8F-351 | Absentee By Mail | 5 | 22 | 0 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM8F-352 | Absentee By Mail | 2 | 12 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM8F-353 | Absentee By Mail | 4 | 9 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM8F-354 | Absentee By Mail | 7 | 20 | 1 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM8F-355 | Absentee By Mail | 1 | 4 | 0 | 0 | 0 | 5 | 0 |
| GWINNETT | ABM8F-356 | Absentee By Mail | 4 | 12 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM8F-357 | Absentee By Mail | 2 | 19 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM8F-358 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM8F-359 | Absentee By Mail | 4 | 9 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM8F-360 | Absentee By Mail | 6 | 11 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM8F-361 | Absentee By Mail | 3 | 8 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM8F-362 | Absentee By Mail | 4 | 8 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM8F-363 | Absentee By Mail | 4 | 6 | 2 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM8F-413 | Absentee By Mail | 14 | 24 | 0 | 0 | 0 | 40 | 0 |
| GWINNETT | ABM8F-414 | Absentee By Mail | 6 | 22 | 2 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM8F-415 | Absentee By Mail | 0 | 17 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM8F-416 | Absentee By Mail | 6 | 9 | 1 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM8F-417 | Absentee By Mail | 16 | 13 | 0 | 0 | 0 | 29 | 0 |
| GWINNETT | ABM8F-418 | Absentee By Mail | 9 | 17 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM8F-419 | Absentee By Mail | 11 | 22 | 0 | 0 | 0 | 29 | 0 |
| GWINNETT | ABM8F-420 | Absentee By Mail | 6 | 15 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM8F-421 | Absentee By Mail | 4 | 16 | 2 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM8F-422 | Absentee By Mail | 7 | 12 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM8F-423 | Absentee By Mail | 4 | 13 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM8F-424 | Absentee By Mail | 10 | 7 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM8F-425 | Absentee By Mail | 16 | 19 | 2 | 0 | 0 | 34 | 0 |
| GWINNETT | ABM8F-426 | Absentee By Mail | 9 | 13 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM8F-427 | Absentee By Mail | 9 | 19 | 1 | 0 | 0 | 28 | 0 |
| GWINNETT | ABM8F-428 | Absentee By Mail | 2 | 8 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM8F-429 | Absentee By Mail | 6 | 14 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM8F-430 | Absentee By Mail | 12 | 14 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM8F-431 | Absentee By Mail | 12 | 9 | 1 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM8F-432 | Absentee By Mail | 1 | 19 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM8F-433 | Absentee By Mail | 7 | 7 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM8F-434 | Absentee By Mail | 1 | 7 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM8F-435 | Absentee By Mail | 15 | 10 | 3 | 1 | 0 | 31 | 0 |

| GWINNETT | ABM8F-436 | Absentee By Mail | 3 | 8 | 2 | 0 | 0 | 12 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM8F-436VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ABM8F-437 | Absentee By Mail | 14 | 12 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM8F-437VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ABM8F-438 | Absentee By Mail | 3 | 11 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM8F-439 | Absentee By Mail | 5 | 6 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM8F-440 | Absentee By Mail | 9 | 12 | 1 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM8F-441 | Absentee By Mail | 7 | 12 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM8F-442 | Absentee By Mail | 3 | 10 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM8F-443 | Absentee By Mail | 5 | 11 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM8F-444 | Absentee By Mail | 5 | 10 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM8F-445 | Absentee By Mail | 5 | 9 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM8F-446 | Absentee By Mail | 6 | 11 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM8F-447 | Absentee By Mail | 4 | 15 | 1 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM8F-448 | Absentee By Mail | 2 | 13 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM8F-449 | Absentee By Mail | 4 | 10 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM8F-450 | Absentee By Mail | 4 | 9 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM8F-451 | Absentee By Mail | 15 | 15 | 0 | 0 | 0 | 28 | 0 |
| GWINNETT | ABM8F-452 | Absentee By Mail | 3 | 13 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM8F-453 | Absentee By Mail | 3 | 10 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM8F-454 | Absentee By Mail | 3 | 10 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM8F-455 | Absentee By Mail | 5 | 10 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM8F-456 | Absentee By Mail | 6 | 16 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM8F-457 | Absentee By Mail | 7 | 8 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM8F-458 | Absentee By Mail | 8 | 19 | 0 | 0 | 0 | 28 | 0 |
| GWINNETT | ABM8F-459 | Absentee By Mail | 3 | 9 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM8F-460 | Absentee By Mail | 17 | 15 | 0 | 0 | 0 | 29 | 0 |
| GWINNETT | ABM8F-461 | Absentee By Mail | 10 | 14 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM8F-462 | Absentee By Mail | 6 | 22 | 0 | 0 | 0 | 30 | 0 |
| GWINNETT | ABM8F-463 | Absentee By Mail | 4 | 17 | 1 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM8F-464 | Absentee By Mail | 6 | 10 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM8F-465 | Absentee By Mail | 2 | 8 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM8F-466 | Absentee By Mail | 7 | 3 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM8F-467 | Absentee By Mail | 3 | 15 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM8F-468 | Absentee By Mail | 3 | 18 | 2 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM8F-469 | Absentee By Mail | 2 | 16 | 1 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM8F-470 | Absentee By Mail | 3 | 12 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM8F-471 | Absentee By Mail | 1 | 15 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM8F-472 | Absentee By Mail | 7 | 9 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM8F-473 | Absentee By Mail | 2 | 8 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM8F-474 | Absentee By Mail | 2 | 7 | 2 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM8F-475 | Absentee By Mail | 4 | 9 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM8F-476 | Absentee By Mail | 0 | 8 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM8F-477 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 2 | 0 |
| GWINNETT | ABM8F-478 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM8F-479 | Absentee By Mail | 6 | 3 | 0 | 0 | 0 | 8 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM8F-480 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM8F-481 | Absentee By Mail | 6 | 1 | 0 | 0 | 0 | 6 | 0 |
| GWINNETT | ABM8F-482 | Absentee By Mail | 2 | 4 | 1 | 0 | 0 | 7 | 0 |
| GWINNETT | ABM8F-483 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 2 | 0 |
| GWINNETT | ABM8F-484 | Absentee By Mail | 3 | 8 | 1 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM8F-485 | Absentee By Mail | 1 | 10 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM8F-486 | Absentee By Mail | 2 | 20 | 1 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM8F-489 | Absentee By Mail | 3 | 4 | 0 | 0 | 0 | 5 | 0 |
| GWINNETT | ABM8F-490 | Absentee By Mail | 1 | 3 | 0 | 0 | 0 | 4 | 0 |
| GWINNETT | ABM8F-491 | Absentee By Mail | 2 | 4 | 0 | 0 | 0 | 5 | 0 |
| GWINNETT | ABM8F-492 | Absentee By Mail | 3 | 5 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM8F-493 | Absentee By Mail | 3 | 8 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM8F-494 | Absentee By Mail | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM8F-495 | Absentee By Mail | 5 | 5 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM8F-496 | Absentee By Mail | 4 | 9 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM8F-497 | Absentee By Mail | 3 | 9 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM8F-498 | Absentee By Mail | 5 | 11 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM8F-499 | Absentee By Mail | 7 | 5 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM8F-500 | Absentee By Mail | 4 | 10 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM8F-501 | Absentee By Mail | 5 | 13 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM8F-502 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 2 | 0 |
| GWINNETT | ABM8F-503 | Absentee By Mail | 2 | 8 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM8F-503VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ABM8G-504 | Absentee By Mail | 3 | 3 | 0 | 0 | 0 | 6 | 0 |
| GWINNETT | ABM8G-505 | Absentee By Mail | 5 | 4 | 1 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM8G-507 | Absentee By Mail | 2 | 7 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM8G-508 | Absentee By Mail | 6 | 8 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM8G-509 | Absentee By Mail | 2 | 4 | 0 | 0 | 0 | 6 | 0 |
| GWINNETT | ABM8G-510 | Absentee By Mail | 3 | 3 | 0 | 0 | 0 | 6 | 0 |
| GWINNETT | ABM8G-511 | Absentee By Mail | 13 | 11 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM8G-512 | Absentee By Mail | 3 | 15 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM8G-513 | Absentee By Mail | 16 | 13 | 0 | 0 | 0 | 29 | 0 |
| GWINNETT | ABM8G-514 | Absentee By Mail | 8 | 10 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM8G-515 | Absentee By Mail | 3 | 3 | 0 | 0 | 0 | 7 | 0 |
| GWINNETT | ABM8G-516 | Absentee By Mail | 3 | 8 | 1 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM8G-517 | Absentee By Mail | 2 | 1 | 0 | 0 | 0 | 3 | 0 |
| GWINNETT | ABM8G-518 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 2 | 0 |
| GWINNETT | ABM8G-519 | Absentee By Mail | 1 | 5 | 0 | 0 | 0 | 6 | 0 |
| GWINNETT | ABM8G-520 | Absentee By Mail | 6 | 4 | 1 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM8G-521 | Absentee By Mail | 2 | 10 | 1 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM8G-522 | Absentee By Mail | 5 | 15 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM8G-523 | Absentee By Mail | 2 | 10 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM8G-524 | Absentee By Mail | 4 | 3 | 0 | 0 | 0 | 7 | 0 |
| GWINNETT | ABM8G-525 | Absentee By Mail | 2 | 3 | 0 | 0 | 0 | 5 | 0 |
| GWINNETT | ABM8G-526 | Absentee By Mail | 6 | 6 | 1 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM8G-527 | Absentee By Mail | 8 | 7 | 1 | 0 | 0 | 16 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM8G-528 | Absentee By Mail | 5 | 11 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM8G-529 | Absentee By Mail | 3 | 10 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM8G-530 | Absentee By Mail | 1 | 10 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM8G-531 | Absentee By Mail | 7 | 4 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM8G-532 | Absentee By Mail | 3 | 4 | 0 | 0 | 0 | 6 | 0 |
| GWINNETT | ABM8G-533 | Absentee By Mail | 1 | 7 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM8G-535 | Absentee By Mail | 3 | 10 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM8G-536 | Absentee By Mail | 0 | 6 | 0 | 0 | 0 | 5 | 0 |
| GWINNETT | ABM8G-537 | Absentee By Mail | 5 | 19 | 1 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM8G-538 | Absentee By Mail | 5 | 5 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM8G-539 | Absentee By Mail | 1 | 6 | 1 | 0 | 0 | 5 | 0 |
| GWINNETT | ABM8G-540 | Absentee By Mail | 2 | 11 | 1 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM8G-541 | Absentee By Mail | 2 | 11 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM8G-542 | Absentee By Mail | 1 | 2 | 0 | 0 | 0 | 2 | 0 |
| GWINNETT | ABM8G-543 | Absentee By Mail | 7 | 9 | 1 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM8G-544 | Absentee By Mail | 5 | 9 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM8G-545 | Absentee By Mail | 2 | 10 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM8G-546 | Absentee By Mail | 10 | 25 | 0 | 0 | 0 | 34 | 0 |
| GWINNETT | ABM8G-547 | Absentee By Mail | 9 | 8 | 3 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM8G-548 | Absentee By Mail | 6 | 8 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM8G-549 | Absentee By Mail | 9 | 20 | 1 | 0 | 0 | 29 | 0 |
| GWINNETT | ABM8G-550 | Absentee By Mail | 4 | 6 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM8G-551 | Absentee By Mail | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM8G-552 | Absentee By Mail | 6 | 15 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM8G-552VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ABM8G-553 | Absentee By Mail | 3 | 6 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM8G-554 | Absentee By Mail | 5 | 7 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM8G-555 | Absentee By Mail | 3 | 5 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM8G-557 | Absentee By Mail | 5 | 6 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM8G-557VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ABM8G-558 | Absentee By Mail | 1 | 9 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM8G-559 | Absentee By Mail | 2 | 11 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM8G-563 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM8G-564 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM8G-565 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 2 | 0 |
| GWINNETT | ABM8G-566 | Absentee By Mail | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM8G-567 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM8G-568 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM8G-569 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | ABM8G-570 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM8G-571 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM9A-1 | Absentee By Mail | 12 | 12 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM9A-10 | Absentee By Mail | 11 | 11 | 2 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM9A-11 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM9A-12 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM9A-13 | Absentee By Mail | 10 | 13 | 2 | 0 | 0 | 24 | 0 |

| GWINNETT | ABM9A-14 | Absentee By Mail | 10 | 14 | 1 | 0 | 0 | 24 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM9A-15 | Absentee By Mail | 11 | 14 | 1 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM9A-16 | Absentee By Mail | 9 | 14 | 2 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM9A-17 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM9A-18 | Absentee By Mail | 9 | 14 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM9A-19 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM9A-2 | Absentee By Mail | 5 | 10 | 1 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM9A-20 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM9A-3 | Absentee By Mail | 6 | 18 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM9A-36 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM9A-4 | Absentee By Mail | 11 | 10 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM9A-40 | Absentee By Mail | 12 | 17 | 0 | 0 | 0 | 29 | 1 |
| GWINNETT | ABM9A-41 | Absentee By Mail | 5 | 12 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM9A-42 | Absentee By Mail | 14 | 11 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM9A-43 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM9A-44 | Absentee By Mail | 5 | 19 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM9A-45 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM9A-46 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM9A-47 | Absentee By Mail | 12 | 11 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM9A-48 | Absentee By Mail | 9 | 22 | 0 | 0 | 0 | 29 | 0 |
| GWINNETT | ABM9A-49 | Absentee By Mail | 8 | 16 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM9A-5 | Absentee By Mail | 9 | 20 | 1 | 1 | 0 | 29 | 0 |
| GWINNETT | ABM9A-50 | Absentee By Mail | 8 | 16 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM9A-51 | Absentee By Mail | 14 | 11 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM9A-52 | Absentee By Mail | 4 | 12 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM9A-53 | Absentee By Mail | 10 | 20 | 0 | 0 | 0 | 29 | 0 |
| GWINNETT | ABM9A-54 | Absentee By Mail | 8 | 21 | 0 | 0 | 0 | 25 | 1 |
| GWINNETT | ABM9A-55 | Absentee By Mail | 10 | 18 | 1 | 0 | 0 | 29 | 0 |
| GWINNETT | ABM9A-56 | Absentee By Mail | 4 | 25 | 0 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM9A-57 | Absentee By Mail | 8 | 19 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM9A-58 | Absentee By Mail | 5 | 12 | 1 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM9A-59 | Absentee By Mail | 7 | 11 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM9A-60 | Absentee By Mail | 12 | 14 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM9A-61 | Absentee By Mail | 10 | 16 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM9A-62 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM9A-63 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM9A-64 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM9A-65 | Absentee By Mail | 10 | 24 | 0 | 0 | 0 | 34 | 0 |
| GWINNETT | ABM9A-66 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM9A-67 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM9A-68 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM9A-69 | Absentee By Mail | 6 | 0 | 0 | 0 | 0 | 6 | 0 |
| GWINNETT | ABM9A-7 | Absentee By Mail | 10 | 14 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM9A-70 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM9A-71 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM9A-8 | Absentee By Mail | 12 | 12 | 1 | 0 | 0 | 25 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM9A-9 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM9B-100 | Absentee By Mail | 6 | 17 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM9B-100VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM9B-101 | Absentee By Mail | 14 | 23 | 0 | 0 | 0 | 36 | 0 |
| GWINNETT | ABM9B-102 | Absentee By Mail | 14 | 19 | 0 | 0 | 0 | 32 | 0 |
| GWINNETT | ABM9B-103 | Absentee By Mail | 11 | 16 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM9B-104 | Absentee By Mail | 10 | 14 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM9B-105 | Absentee By Mail | 11 | 12 | 2 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM9B-106 | Absentee By Mail | 8 | 16 | 1 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM9B-107 | Absentee By Mail | 12 | 17 | 0 | 0 | 0 | 29 | 0 |
| GWINNETT | ABM9B-108 | Absentee By Mail | 15 | 9 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM9B-109 | Absentee By Mail | 7 | 22 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM9B-109VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM9B-110 | Absentee By Mail | 14 | 11 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM9B-111 | Absentee By Mail | 8 | 15 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM9B-111VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM9B-112 | Absentee By Mail | 5 | 4 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM9B-113 | Absentee By Mail | 14 | 10 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM9B-114 | Absentee By Mail | 10 | 12 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM9B-115 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM9B-116 | Absentee By Mail | 12 | 15 | 0 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM9B-117 | Absentee By Mail | 11 | 8 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM9B-118 | Absentee By Mail | 9 | 11 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM9B-119 | Absentee By Mail | 8 | 4 | 1 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM9B-120 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM9B-121 | Absentee By Mail | 17 | 12 | 0 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM9B-122 | Absentee By Mail | 6 | 7 | 1 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM9B-123 | Absentee By Mail | 14 | 15 | 1 | 0 | 0 | 28 | 0 |
| GWINNETT | ABM9B-124 | Absentee By Mail | 12 | 7 | 1 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM9B-125 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM9B-126 | Absentee By Mail | 17 | 8 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM9B-127 | Absentee By Mail | 10 | 14 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM9B-128 | Absentee By Mail | 13 | 5 | 1 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM9B-129 | Absentee By Mail | 11 | 5 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM9B-130 | Absentee By Mail | 15 | 12 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM9B-131 | Absentee By Mail | 10 | 17 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM9B-132 | Absentee By Mail | 14 | 12 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM9B-133 | Absentee By Mail | 10 | 14 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM9B-134 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM9B-135 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM9B-136 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM9B-137 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM9B-138 | Absentee By Mail | 10 | 14 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM9B-139 | Absentee By Mail | 13 | 10 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM9B-140 | Absentee By Mail | 17 | 8 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM9B-141 | Absentee By Mail | 11 | 13 | 0 | 0 | 0 | 26 | 0 |

| GWINNETT | ABM9B-142 | Absentee By Mail | 9 | 13 | 3 | 0 | 0 | 22 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM9B-143 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM9B-144 | Absentee By Mail | 12 | 11 | 2 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM9B-145 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM9B-146 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM9B-147 | Absentee By Mail | 10 | 14 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM9B-148 | Absentee By Mail | 7 | 17 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM9B-149 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM9B-150 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM9B-151 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM9B-72 | Absentee By Mail | 9 | 12 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM9B-73 | Absentee By Mail | 8 | 11 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM9B-74 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM9B-75 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM9B-76 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM9B-77 | Absentee By Mail | 14 | 15 | 0 | 0 | 0 | 29 | 0 |
| GWINNETT | ABM9B-78 | Absentee By Mail | 10 | 18 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM9B-79 | Absentee By Mail | 5 | 15 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM9B-80 | Absentee By Mail | 7 | 9 | 2 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM9B-81 | Absentee By Mail | 6 | 12 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM9B-84 | Absentee By Mail | 3 | 10 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM9B-85 | Absentee By Mail | 15 | 14 | 2 | 0 | 0 | 30 | 0 |
| GWINNETT | ABM9B-86 | Absentee By Mail | 13 | 11 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM9B-87 | Absentee By Mail | 5 | 8 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM9B-88 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM9B-89 | Absentee By Mail | 11 | 12 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM9B-90 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM9B-91 | Absentee By Mail | 14 | 19 | 0 | 0 | 0 | 33 | 0 |
| GWINNETT | ABM9B-92 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM9B-93 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM9B-94 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM9B-95 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM9B-96 | Absentee By Mail | 12 | 14 | 0 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM9B-97 | Absentee By Mail | 6 | 20 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM9B-98 | Absentee By Mail | 12 | 16 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM9B-99 | Absentee By Mail | 13 | 11 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM9C-152 | Absentee By Mail | 7 | 15 | 1 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM9C-153 | Absentee By Mail | 0 | 2 | 1 | 0 | 0 | 3 | 0 |
| GWINNETT | ABM9C-154 | Absentee By Mail | 10 | 18 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM9C-155 | Absentee By Mail | 9 | 10 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM9C-157 | Absentee By Mail | 9 | 11 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM9C-158 | Absentee By Mail | 2 | 8 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM9C-159 | Absentee By Mail | 11 | 17 | 1 | 0 | 0 | 28 | 0 |
| GWINNETT | ABM9C-160 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM9C-161 | Absentee By Mail | 11 | 15 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM9C-162 | Absentee By Mail | 7 | 19 | 0 | 0 | 0 | 24 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM9C-163 | Absentee By Mail | 7 | 15 | 1 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM9C-164 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM9C-165 | Absentee By Mail | 7 | 16 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM9C-167 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM9C-168 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM9C-169 | Absentee By Mail | 10 | 14 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM9C-170 | Absentee By Mail | 9 | 15 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM9C-171 | Absentee By Mail | 9 | 15 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM9C-172 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM9C-173 | Absentee By Mail | 5 | 19 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM9C-174 | Absentee By Mail | 17 | 8 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM9C-175 | Absentee By Mail | 17 | 12 | 0 | 0 | 0 | 28 | 0 |
| GWINNETT | ABM9C-176 | Absentee By Mail | 11 | 13 | 0 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM9C-177 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM9C-178 | Absentee By Mail | 9 | 15 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM9C-179 | Absentee By Mail | 4 | 10 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM9C-180 | Absentee By Mail | 18 | 7 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM9C-182 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM9C-183 | Absentee By Mail | 5 | 19 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM9C-184 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM9C-185 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM9C-186 | Absentee By Mail | 5 | 22 | 0 | 0 | 0 | 28 | 0 |
| GWINNETT | ABM9C-187 | Absentee By Mail | 9 | 15 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM9C-188 | Absentee By Mail | 9 | 15 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM9C-189 | Absentee By Mail | 5 | 6 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM9C-190 | Absentee By Mail | 9 | 14 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM9C-191 | Absentee By Mail | 4 | 10 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM9C-192 | Absentee By Mail | 5 | 13 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM9C-193 | Absentee By Mail | 0 | 4 | 0 | 0 | 0 | 4 | 0 |
| GWINNETT | ABM9C-194 | Absentee By Mail | 9 | 12 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM9C-195 | Absentee By Mail | 2 | 5 | 0 | 0 | 0 | 7 | 0 |
| GWINNETT | ABM9C-196 | Absentee By Mail | 8 | 22 | 0 | 0 | 0 | 29 | 0 |
| GWINNETT | ABM9C-197 | Absentee By Mail | 10 | 21 | 0 | 0 | 0 | 31 | 0 |
| GWINNETT | ABM9C-198 | Absentee By Mail | 12 | 26 | 0 | 0 | 0 | 36 | 0 |
| GWINNETT | ABM9C-199 | Absentee By Mail | 3 | 18 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM9C-200 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM9C-202 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM9C-203 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM9C-204 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM9C-352 | Absentee By Mail | 3 | 8 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM9C-353 | Absentee By Mail | 3 | 7 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM9C-354 | Absentee By Mail | 2 | 8 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM9C-355 | Absentee By Mail | 3 | 19 | 1 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM9C-356 | Absentee By Mail | 3 | 12 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM9C-357 | Absentee By Mail | 8 | 19 | 2 | 0 | 0 | 29 | 0 |
| GWINNETT | ABM9C-402 | Absentee By Mail | 5 | 12 | 1 | 0 | 0 | 18 | 0 |

| GWINNETT | ABM9C-403 | Absentee By Mail | 2 | 19 | 1 | 0 | 0 | 23 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM9C-404 | Absentee By Mail | 6 | 12 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM9C-405 | Absentee By Mail | 1 | 9 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM9C-406 | Absentee By Mail | 5 | 10 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM9C-423 | Absentee By Mail | 12 | 4 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM9C-424 | Absentee By Mail | 1 | 6 | 0 | 0 | 0 | 7 | 0 |
| GWINNETT | ABM9C-425 | Absentee By Mail | 2 | 27 | 1 | 0 | 0 | 30 | 0 |
| GWINNETT | ABM9C-426 | Absentee By Mail | 3 | 9 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM9C-427 | Absentee By Mail | 2 | 7 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM9C-428 | Absentee By Mail | 6 | 3 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM9C-429 | Absentee By Mail | 3 | 13 | 1 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM9C-430 | Absentee By Mail | 10 | 25 | 0 | 0 | 0 | 36 | 0 |
| GWINNETT | ABM9C-431 | Absentee By Mail | 3 | 23 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM9C-432 | Absentee By Mail | 1 | 13 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM9C-433 | Absentee By Mail | 2 | 13 | 1 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM9C-434 | Absentee By Mail | 12 | 14 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM9C-435 | Absentee By Mail | 6 | 5 | 1 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM9C-436 | Absentee By Mail | 7 | 13 | 1 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM9C-437 | Absentee By Mail | 3 | 11 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM9C-438 | Absentee By Mail | 3 | 2 | 0 | 0 | 0 | 6 | 0 |
| GWINNETT | ABM9C-439 | Absentee By Mail | 8 | 27 | 0 | 0 | 0 | 35 | 0 |
| GWINNETT | ABM9C-440 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM9C-441 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM9C-442 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM9C-443 | Absentee By Mail | 19 | 16 | 0 | 0 | 0 | 30 | 0 |
| GWINNETT | ABM9C-444 | Absentee By Mail | 4 | 6 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM9C-445 | Absentee By Mail | 6 | 12 | 1 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM9C-446 | Absentee By Mail | 5 | 5 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM9C-447 | Absentee By Mail | 8 | 8 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM9C-448 | Absentee By Mail | 4 | 9 | 1 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM9C-449 | Absentee By Mail | 4 | 10 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM9C-450 | Absentee By Mail | 3 | 11 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM9C-451 | Absentee By Mail | 7 | 10 | 2 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM9C-452 | Absentee By Mail | 3 | 19 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM9C-453 | Absentee By Mail | 8 | 8 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM9C-454 | Absentee By Mail | 5 | 4 | 0 | 0 | 0 | 11 | 2 |
| GWINNETT | ABM9C-455 | Absentee By Mail | 9 | 7 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM9C-456 | Absentee By Mail | 7 | 7 | 1 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM9C-457 | Absentee By Mail | 3 | 8 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM9C-458 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM9C-459 | Absentee By Mail | 5 | 16 | 1 | 0 | 0 | 23 | 0 |
| GWINNETT | abm9c-459vrp | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ABM9C-460 | Absentee By Mail | 5 | 9 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM9C-461 | Absentee By Mail | 8 | 14 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM9C-462 | Absentee By Mail | 5 | 7 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM9C-463 | Absentee By Mail | 5 | 9 | 1 | 0 | 0 | 17 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM9C-464 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM9C-465 | Absentee By Mail | 5 | 7 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM9C-466 | Absentee By Mail | 2 | 8 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM9C-467 | Absentee By Mail | 0 | 2 | 1 | 0 | 0 | 3 | 0 |
| GWINNETT | ABM9C-468 | Absentee By Mail | 5 | 6 | 1 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM9C-469 | Absentee By Mail | 2 | 6 | 1 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM9C-470 | Absentee By Mail | 3 | 8 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM9C-471 | Absentee By Mail | 1 | 11 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM9C-472 | Absentee By Mail | 7 | 6 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM9C-477 | Absentee By Mail | 6 | 5 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM9C-478 | Absentee By Mail | 0 | 6 | 0 | 0 | 0 | 6 | 0 |
| GWINNETT | ABM9C-479 | Absentee By Mail | 4 | 5 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM9C-480 | Absentee By Mail | 2 | 1 | 0 | 0 | 0 | 3 | 0 |
| GWINNETT | ABM9C-690 | Absentee By Mail | 5 | 9 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM9C-690VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ABM9D-205 | Absentee By Mail | 6 | 11 | 1 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM9D-206 | Absentee By Mail | 8 | 16 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM9D-207 | Absentee By Mail | 7 | 20 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM9D-208 | Absentee By Mail | 7 | 22 | 0 | 0 | 0 | 29 | 0 |
| GWINNETT | ABM9D-209 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM9D-210 | Absentee By Mail | 8 | 20 | 1 | 0 | 0 | 28 | 0 |
| GWINNETT | ABM9D-211 | Absentee By Mail | 4 | 14 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM9D-212 | Absentee By Mail | 4 | 8 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM9D-213 | Absentee By Mail | 3 | 6 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM9D-214 | Absentee By Mail | 4 | 11 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM9D-215 | Absentee By Mail | 7 | 17 | 1 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM9D-216 | Absentee By Mail | 5 | 21 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM9D-217 | Absentee By Mail | 8 | 16 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM9D-218 | Absentee By Mail | 9 | 25 | 0 | 0 | 0 | 32 | 0 |
| GWINNETT | ABM9D-219 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM9D-220 | Absentee By Mail | 7 | 17 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM9D-221 | Absentee By Mail | 4 | 20 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM9D-222 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM9D-223 | Absentee By Mail | 7 | 31 | 0 | 0 | 0 | 37 | 0 |
| GWINNETT | ABM9D-223VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ABM9D-224 | Absentee By Mail | 3 | 21 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM9D-225 | Absentee By Mail | 8 | 20 | 0 | 0 | 0 | 28 | 0 |
| GWINNETT | ABM9D-226 | Absentee By Mail | 7 | 8 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM9D-227 | Absentee By Mail | 10 | 17 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM9D-228 | Absentee By Mail | 13 | 14 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM9D-229 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM9D-230 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM9D-231 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM9D-232 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM9D-233 | Absentee By Mail | 4 | 13 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM9D-234 | Absentee By Mail | 8 | 19 | 0 | 0 | 0 | 26 | 0 |

| GWINNETT | ABM9D-235 | Absentee By Mail | 5 | 22 | 0 | 0 | 0 | 25 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM9D-236 | Absentee By Mail | 6 | 18 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM9D-237 | Absentee By Mail | 8 | 16 | 1 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM9D-238 | Absentee By Mail | 12 | 28 | 0 | 0 | 0 | 36 | 0 |
| GWINNETT | ABM9D-239 | Absentee By Mail | 6 | 21 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM9D-240 | Absentee By Mail | 10 | 14 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM9D-240VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ABM9D-241 | Absentee By Mail | 1 | 20 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM9D-242 | Absentee By Mail | 2 | 16 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM9D-243 | Absentee By Mail | 8 | 25 | 0 | 0 | 0 | 29 | 0 |
| GWINNETT | ABM9D-244 | Absentee By Mail | 3 | 18 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM9D-245 | Absentee By Mail | 2 | 6 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM9D-246 | Absentee By Mail | 1 | 15 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM9D-247 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 2 | 0 |
| GWINNETT | ABM9D-248 | Absentee By Mail | 6 | 16 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM9D-249 | Absentee By Mail | 11 | 15 | 0 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM9D-250 | Absentee By Mail | 2 | 11 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM9D-251 | Absentee By Mail | 6 | 14 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM9D-252 | Absentee By Mail | 7 | 10 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM9D-253 | Absentee By Mail | 8 | 9 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM9D-254 | Absentee By Mail | 3 | 18 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM9D-255 | Absentee By Mail | 3 | 8 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM9D-256 | Absentee By Mail | 5 | 30 | 0 | 0 | 0 | 32 | 0 |
| GWINNETT | ABM9D-257 | Absentee By Mail | 3 | 14 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM9D-258 | Absentee By Mail | 4 | 7 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM9D-259 | Absentee By Mail | 5 | 15 | 1 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM9D-260 | Absentee By Mail | 2 | 14 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM9D-261 | Absentee By Mail | 6 | 14 | 1 | 0 | 0 | 0 | 21 |
| GWINNETT | ABM9D-262 | Absentee By Mail | 2 | 3 | 0 | 0 | 0 | 5 | 0 |
| GWINNETT | ABM9D-263 | Absentee By Mail | 10 | 12 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM9D-264 | Absentee By Mail | 1 | 19 | 1 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM9D-264VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ABM9D-265 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM9D-266 | Absentee By Mail | 2 | 20 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM9D-267 | Absentee By Mail | 3 | 15 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM9D-267VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ABM9D-268 | Absentee By Mail | 1 | 17 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM9D-269 | Absentee By Mail | 7 | 17 | 2 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM9D-270 | Absentee By Mail | 1 | 7 | 1 | 0 | 0 | 7 | 0 |
| GWINNETT | ABM9D-271 | Absentee By Mail | 0 | 8 | 0 | 0 | 0 | 7 | 0 |
| GWINNETT | ABM9D-272 | Absentee By Mail | 1 | 18 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM9D-273 | Absentee By Mail | 5 | 9 | 2 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM9D-273VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM9D-274 | Absentee By Mail | 2 | 10 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM9D-275 | Absentee By Mail | 1 | 12 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM9D-276 | Absentee By Mail | 1 | 10 | 0 | 0 | 0 | 11 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM9D-277 | Absentee By Mail | 6 | 12 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM9D-278 | Absentee By Mail | 8 | 14 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM9D-279 | Absentee By Mail | 6 | 6 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM9D-280 | Absentee By Mail | 4 | 11 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM9D-281 | Absentee By Mail | 2 | 5 | 0 | 0 | 0 | 7 | 0 |
| GWINNETT | ABM9D-282 | Absentee By Mail | 9 | 17 | 2 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM9D-283 | Absentee By Mail | 6 | 13 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM9D-284 | Absentee By Mail | 12 | 11 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM9D-285 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 2 | 0 |
| GWINNETT | ABM9D-285VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ABM9D-286 | Absentee By Mail | 11 | 5 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM9D-287 | Absentee By Mail | 8 | 9 | 1 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM9D-288 | Absentee By Mail | 9 | 10 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM9D-289 | Absentee By Mail | 8 | 9 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM9D-290 | Absentee By Mail | 0 | 7 | 0 | 0 | 0 | 7 | 0 |
| GWINNETT | ABM9D-291 | Absentee By Mail | 10 | 13 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM9D-292 | Absentee By Mail | 2 | 7 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM9D-293 | Absentee By Mail | 2 | 8 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM9D-294 | Absentee By Mail | 8 | 14 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM9D-295 | Absentee By Mail | 12 | 8 | 1 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM9D-296 | Absentee By Mail | 3 | 17 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM9D-297 | Absentee By Mail | 9 | 14 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM9D-298 | Absentee By Mail | 18 | 9 | 0 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM9D-299 | Absentee By Mail | 12 | 10 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM9D-300 | Absentee By Mail | 6 | 5 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM9D-301 | Absentee By Mail | 10 | 20 | 1 | 0 | 0 | 32 | 0 |
| GWINNETT | ABM9D-302 | Absentee By Mail | 12 | 14 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM9D-303 | Absentee By Mail | 0 | 4 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM9D-304 | Absentee By Mail | 6 | 18 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM9D-305 | Absentee By Mail | 7 | 8 | 1 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM9D-785VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ABM9D-83 | Absentee By Mail | 1 | 8 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM9E-306 | Absentee By Mail | 7 | 8 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM9E-307 | Absentee By Mail | 12 | 12 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM9E-308 | Absentee By Mail | 9 | 8 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM9E-309 | Absentee By Mail | 7 | 16 | 2 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM9E-310 | Absentee By Mail | 8 | 16 | 1 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM9E-311 | Absentee By Mail | 5 | 8 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM9E-312 | Absentee By Mail | 4 | 11 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM9E-313 | Absentee By Mail | 2 | 10 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM9E-314 | Absentee By Mail | 11 | 6 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM9E-315 | Absentee By Mail | 2 | 15 | 1 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM9E-316 | Absentee By Mail | 2 | 7 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM9E-317 | Absentee By Mail | 7 | 9 | 2 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM9E-318 | Absentee By Mail | 8 | 22 | 0 | 0 | 0 | 28 | 0 |
| GWINNETT | ABM9E-319 | Absentee By Mail | 1 | 7 | 0 | 0 | 0 | 8 | 0 |

| GWINNETT | ABM9E-320 | Absentee By Mail | 4 | 10 | 0 | 0 | 0 | 14 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM9E-321 | Absentee By Mail | 7 | 10 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM9E-322 | Absentee By Mail | 2 | 12 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM9E-323 | Absentee By Mail | 4 | 14 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM9E-324 | Absentee By Mail | 4 | 15 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM9E-325 | Absentee By Mail | 2 | 3 | 1 | 0 | 0 | 6 | 0 |
| GWINNETT | ABM9E-326 | Absentee By Mail | 8 | 10 | 1 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM9E-327 | Absentee By Mail | 12 | 6 | 1 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM9E-328 | Absentee By Mail | 3 | 8 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM9E-329 | Absentee By Mail | 3 | 19 | 2 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM9E-330 | Absentee By Mail | 11 | 12 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM9E-331 | Absentee By Mail | 14 | 11 | 0 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM9E-332 | Absentee By Mail | 6 | 11 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM9E-333 | Absentee By Mail | 15 | 13 | 0 | 0 | 0 | 29 | 0 |
| GWINNETT | ABM9E-334 | Absentee By Mail | 5 | 23 | 0 | 0 | 0 | 28 | 0 |
| GWINNETT | ABM9E-335 | Absentee By Mail | 9 | 13 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM9E-336 | Absentee By Mail | 18 | 13 | 0 | 0 | 0 | 30 | 0 |
| GWINNETT | ABM9E-337 | Absentee By Mail | 7 | 5 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM9E-338 | Absentee By Mail | 7 | 5 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM9E-339 | Absentee By Mail | 10 | 5 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM9E-340 | Absentee By Mail | 2 | 2 | 0 | 0 | 0 | 4 | 0 |
| GWINNETT | ABM9E-341 | Absentee By Mail | 2 | 10 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM9E-342 | Absentee By Mail | 4 | 10 | 1 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM9E-343 | Absentee By Mail | 10 | 10 | 1 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM9E-344 | Absentee By Mail | 14 | 9 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM9E-345 | Absentee By Mail | 7 | 6 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM9E-346 | Absentee By Mail | 4 | 13 | 1 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM9E-347 | Absentee By Mail | 8 | 9 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM9E-348 | Absentee By Mail | 22 | 8 | 0 | 0 | 0 | 28 | 0 |
| GWINNETT | ABM9E-349 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM9E-350 | Absentee By Mail | 7 | 4 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM9E-351 | Absentee By Mail | 0 | 10 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM9E-358 | Absentee By Mail | 4 | 22 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM9E-359 | Absentee By Mail | 4 | 22 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM9E-360 | Absentee By Mail | 6 | 21 | 0 | 0 | 0 | 28 | 0 |
| GWINNETT | ABM9E-361 | Absentee By Mail | 4 | 10 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | ABM9E-362 | Absentee By Mail | 3 | 1 | 0 | 0 | 0 | 4 | 0 |
| GWINNETT | ABM9E-363 | Absentee By Mail | 3 | 15 | 1 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM9E-364 | Absentee By Mail | 2 | 6 | 0 | 0 | 0 | 8 | 0 |
| GWINNETT | ABM9E-365 | Absentee By Mail | 10 | 13 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM9E-366 | Absentee By Mail | 6 | 12 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM9E-367 | Absentee By Mail | 5 | 14 | 1 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM9E-368 | Absentee By Mail | 4 | 6 | 0 | 0 | 0 | 9 | 0 |
| GWINNETT | ABM9E-369 | Absentee By Mail | 6 | 6 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM9E-370 | Absentee By Mail | 4 | 10 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM9E-371 | Absentee By Mail | 4 | 7 | 0 | 0 | 0 | 11 | 0 |

| GWINNETT | ABM9E-372 | Absentee By Mail | 8 | 4 | 0 | 0 | 0 | 11 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABM9E-373 | Absentee By Mail | 5 | 13 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABM9E-374 | Absentee By Mail | 5 | 16 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM9E-375 | Absentee By Mail | 2 | 13 | 1 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM9E-376 | Absentee By Mail | 9 | 26 | 0 | 0 | 0 | 32 | 0 |
| GWINNETT | ABM9E-377 | Absentee By Mail | 2 | 13 | 1 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM9E-378 | Absentee By Mail | 4 | 8 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM9E-379 | Absentee By Mail | 7 | 8 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | ABM9E-380 | Absentee By Mail | 5 | 9 | 1 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM9E-381 | Absentee By Mail | 9 | 15 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM9E-382 | Absentee By Mail | 2 | 6 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM9E-383 | Absentee By Mail | 1 | 11 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM9E-384 | Absentee By Mail | 1 | 15 | 1 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM9E-385 | Absentee By Mail | 1 | 9 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM9E-386 | Absentee By Mail | 2 | 8 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM9E-387 | Absentee By Mail | 1 | 6 | 0 | 0 | 0 | 7 | 0 |
| GWINNETT | ABM9E-388 | Absentee By Mail | 10 | 11 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM9E-389 | Absentee By Mail | 3 | 9 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | ABM9E-390 | Absentee By Mail | 5 | 11 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM9E-391 | Absentee By Mail | 7 | 7 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM9E-393 | Absentee By Mail | 13 | 10 | 2 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM9E-394 | Absentee By Mail | 8 | 9 | 1 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM9E-395 | Absentee By Mail | 5 | 9 | 2 | 0 | 0 | 16 | 0 |
| GWINNETT | ABM9E-396 | Absentee By Mail | 3 | 19 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM9E-397 | Absentee By Mail | 4 | 3 | 0 | 0 | 0 | 7 | 0 |
| GWINNETT | ABM9E-398 | Absentee By Mail | 6 | 27 | 0 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM9E-399 | Absentee By Mail | 17 | 8 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABM9E-400 | Absentee By Mail | 9 | 18 | 0 | 0 | 0 | 27 | 0 |
| GWINNETT | ABM9E-401 | Absentee By Mail | 5 | 8 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM9E-407 | Absentee By Mail | 7 | 12 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM9E-408 | Absentee By Mail | 4 | 9 | 0 | 0 | 0 | 12 | 0 |
| GWINNETT | ABM9E-409 | Absentee By Mail | 4 | 6 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | ABM9E-410 | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM9E-411 | Absentee By Mail | 2 | 11 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | ABM9E-412 | Absentee By Mail | 8 | 5 | 0 | 0 | 0 | 14 | 0 |
| GWINNETT | ABM9E-412VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ABM9E-413 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ABM9E-414 | Absentee By Mail | 3 | 21 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABM9E-415 | Absentee By Mail | 8 | 13 | 2 | 0 | 0 | 20 | 0 |
| GWINNETT | ABM9E-416 | Absentee By Mail | 3 | 17 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | ABM9E-417 | Absentee By Mail | 9 | 14 | 2 | 0 | 0 | 26 | 0 |
| GWINNETT | ABM9E-418 | Absentee By Mail | 7 | 16 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABM9E-419 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABM9E-420 | Absentee By Mail | 15 | 14 | 0 | 0 | 0 | 29 | 0 |
| GWINNETT | ABM9E-421 | Absentee By Mail | 9 | 12 | 1 | 0 | 0 | 22 | 0 |
| GWINNETT | ABM9E-422 | Absentee By Mail | 21 | 11 | 0 | 0 | 0 | 31 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ABMA4-1 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABMA4-10 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABMA4-11 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABMA4-12 | Absentee By Mail | 6 | 18 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABMA4-13 | Absentee By Mail | 3 | 22 | 1 | 0 | 0 | 24 | 0 |
| GWINNETT | ABMA4-14 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABMA4-15 | Absentee By Mail | 7 | 17 | 1 | 0 | 0 | 23 | 0 |
| GWINNETT | ABMA4-16 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABMA4-17 | Absentee By Mail | 3 | 23 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABMA4-19 | Absentee By Mail | 2 | 24 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABMA4-2 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABMA4-20 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | ABMA4-21 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABMA4-22 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABMA4-23 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABMA4-24 | Absentee By Mail | 3 | 19 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABMA4-26 | Absentee By Mail | 7 | 12 | 0 | 0 | 0 | 18 | 0 |
| GWINNETT | ABMA4-27 | Absentee By Mail | 5 | 17 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | ABMA4-28 | Absentee By Mail | 6 | 21 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABMA4-29 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABMA4-3 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABMA4-30 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABMA4-31 | Absentee By Mail | 5 | 15 | 1 | 0 | 0 | 18 | 0 |
| GWINNETT | ABMA4-32 | Absentee By Mail | 5 | 13 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | ABMA4-33 | Absentee By Mail | 8 | 18 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABMA4-37 | Absentee By Mail | 15 | 17 | 0 | 0 | 0 | 32 | 0 |
| GWINNETT | ABMA4-4 | Absentee By Mail | 3 | 21 | 0 | 0 | 0 | 23 | 0 |
| GWINNETT | ABMA4-5 | Absentee By Mail | 3 | 19 | 1 | 0 | 0 | 23 | 0 |
| GWINNETT | ABMA4-6 | Absentee By Mail | 4 | 22 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | ABMA4-7 | Absentee By Mail | 6 | 20 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | ABMA4-8 | Absentee By Mail | 8 | 18 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABMA-9 | Absentee By Mail | 7 | 17 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | ABMB7-111 | Absentee By Mail | 4 | 21 | 1 | 0 | 0 | 26 | 0 |
| GWINNETT | ABMH3-608 | Absentee By Mail | 5 | 2 | 1 | 0 | 0 | 9 | 0 |
| GWINNETT | ABMIH-529 | Absentee By Mail | 8 | 20 | 1 | 0 | 0 | 27 | 0 |
| GWINNETT | ABMVRP | Absentee By Mail | 4 | 9 | 0 | 31 | 12 | 9 | 0 |
| GWINNETT | AIP/M-1 | Advance | 88 | 320 | 1 | 0 | 0 | 1 | 0 |
| GWINNETT | AIP/M-10 | Advance | 55 | 157 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | AIP/M-11 | Advance | 31 | 56 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | AIP/M-2 | Advance | 16 | 117 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | AIP/M-3 | Advance | 61 | 311 | 3 | 0 | 0 | 0 | 0 |
| GWINNETT | AIP/M-4 | Advance | 112 | 189 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | AIP/M-5 | Advance | 22 | 91 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | AIP/M-6 | Advance | 28 | 188 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | AIP/M-7 | Advance | 62 | 67 | 2 | 0 | 0 | 0 | 0 |
| GWINNETT | AIP/M-8 | Advance | 38 | 153 | 0 | 0 | 0 | 0 | 0 |

| GWINNETT | AIP/M-9 | Advance | 26 | 142 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | AIP-VRP | Advance | 0 | 1 | 0 | 83 | 14 | 2 | 0 |
| GWINNETT | AMB10D-163 | Absentee By Mail | 7 | 11 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | AMB1H-531 | Absentee By Mail | 4 | 18 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | AMB20A-7 | Absentee By Mail | 9 | 13 | 2 | 0 | 0 | 24 | 0 |
| GWINNETT | AMB20A-9 | Absentee By Mail | 7 | 10 | 0 | 0 | 0 | 17 | 0 |
| GWINNETT | AMB2H-515 | Absentee By Mail | 4 | 12 | 1 | 0 | 0 | 16 | 0 |
| GWINNETT | AMB2H-516 | Absentee By Mail | 4 | 7 | 0 | 0 | 0 | 10 | 0 |
| GWINNETT | AMB2H-517 | Absentee By Mail | 6 | 8 | 0 | 0 | 0 | 16 | 0 |
| GWINNETT | AMB2H-518 | Absentee By Mail | 2 | 13 | 2 | 0 | 0 | 17 | 0 |
| GWINNETT | AMB2H-519 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | AMB2H-520 | Absentee By Mail | 3 | 9 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | AMB2H-521 | Absentee By Mail | 4 | 18 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | AMB2H-522 | Absentee By Mail | 4 | 6 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | AMB2H-523 | Absentee By Mail | 5 | 10 | 0 | 0 | 0 | 15 | 0 |
| GWINNETT | AMB2H-524 | Absentee By Mail | 6 | 16 | 0 | 0 | 0 | 22 | 0 |
| GWINNETT | AMB2H-525 | Absentee By Mail | 7 | 13 | 0 | 0 | 0 | 19 | 0 |
| GWINNETT | AMB2H-526 | Absentee By Mail | 4 | 8 | 0 | 0 | 0 | 13 | 0 |
| GWINNETT | AMB3E-236 | Absentee By Mail | 12 | 12 | 1 | 0 | 0 | 25 | 0 |
| GWINNETT | AMB5D-293 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | BM4H-472VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | BM5D-236 | Absentee By Mail | 10 | 11 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | BM6E-319 | Absentee By Mail | 5 | 6 | 0 | 0 | 0 | 11 | 0 |
| GWINNETT | BOGAN 1B-1 | Advance | 268 | 166 | 7 | 1 | 0 | 0 | 0 |
| GWINNETT | BOGAN 1B-1VRP | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | BOGAN 1B-2 | Advance | 438 | 288 | 14 | 2 | 1 | 1 | 0 |
| GWINNETT | BOGAN 1B-2VRP | Advance | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| GWINNETT | BOGAN 1B-3 | Advance | 141 | 137 | 7 | 1 | 1 | 0 | 0 |
| GWINNETT | BOGAN 1B-3VRP | Advance | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| GWINNETT | BOGAN 1B-4 | Advance | 215 | 168 | 5 | 3 | 0 | 2 | 0 |
| GWINNETT | BOGAN 1B-4VRP | Advance | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| GWINNETT | BOGAN 1B-5 | Advance | 234 | 185 | 11 | 3 | 1 | 3 | 0 |
| GWINNETT | BOGAN 1B-5VRP | Advance | 0 | 0 | 0 | 3 | 1 | 0 | 0 |
| GWINNETT | BOGAN 1B-6 | Advance | 159 | 96 | 6 | 0 | 1 | 0 | 0 |
| GWINNETT | BOGAN 1B-6VRP | Advance | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | BOGAN 1B-7 | Advance | 268 | 139 | 2 | 2 | 0 | 0 | 0 |
| GWINNETT | BOGAN 1B-7VRP | Advance | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| GWINNETT | BOGAN 1B-8 | Advance | 271 | 181 | 7 | 1 | 0 | 0 | 0 |
| GWINNETT | BOGAN 1B-8VRP | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | BOGAN1C-1 | Advance | 333 | 309 | 6 | 0 | 0 | 0 | 0 |
| GWINNETT | BOGAN1C-10 | Advance | 133 | 157 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | BOGAN1C-11 | Advance | 141 | 282 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | BOGAN 1C-11VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | BOGAN1C-12 | Advance | 62 | 52 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | BOGAN1C-13 | Advance | 42 | 91 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | BOGAN1C-14 | Advance | 99 | 161 | 2 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | BOGAN1C-15 | Advance | 185 | 131 | 4 | 0 | 0 | 0 | 0 |
| GWINNETT | BOGAN1C-15VRP | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | BOGAN1C-16 | Advance | 214 | 111 | 6 | 0 | 0 | 0 | 0 |
| GWINNETT | BOGAN1C-17 | Advance | 130 | 118 | 3 | 0 | 0 | 0 | 0 |
| GWINNETT | BOGAN1C-18 | Advance | 172 | 176 | 3 | 0 | 0 | 0 | 0 |
| GWINNETT | BOGAN1C-19 | Advance | 37 | 30 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | BOGAN1C-2 | Advance | 149 | 148 | 4 | 0 | 0 | 0 | 0 |
| GWINNETT | BOGAN1C-20 | Advance | 169 | 211 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | BOGAN1C-21 | Advance | 82 | 88 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | BOGAN1C-3 | Advance | 99 | 90 | 2 | 0 | 0 | 0 | 0 |
| GWINNETT | BOGAN1C-4 | Advance | 219 | 190 | 3 | 0 | 0 | 1 | 0 |
| GWINNETT | BOGAN1C-4VRP | Advance | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| GWINNETT | BOGAN1C-5 | Advance | 260 | 183 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | BOGAN1C-6 | Advance | 372 | 270 | 6 | 0 | 0 | 0 | 0 |
| GWINNETT | BOGAN1C-6VRP | Advance | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| GWINNETT | BOGAN1C-7 | Advance | 104 | 174 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | BOGAN1C-8 | Advance | 160 | 156 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | BOGAN1C-9 | Advance | 285 | 287 | 3 | 0 | 0 | 2 | 0 |
| GWINNETT | BOGAN1C-9VRP | Advance | 0 | 0 | 0 | 6 | 0 | 0 | 0 |
| GWINNETT | BOGAN1D-1 | Advance | 224 | 115 | 4 | 0 | 0 | 2 | 0 |
| GWINNETT | BOGAN1D-10 | Advance | 260 | 128 | 4 | 0 | 0 | 0 | 0 |
| GWINNETT | BOGAN1D-10PVR | Advance | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| GWINNETT | BOGAN1D-11 | Advance | 181 | 198 | 6 | 0 | 0 | 1 | 0 |
| GWINNETT | BOGAN1D-12 | Advance | 166 | 156 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | BOGAN1D-13 | Advance | 170 | 123 | 6 | 0 | 0 | 0 | 0 |
| GWINNETT | BOGAN1D-14 | Advance | 343 | 185 | 5 | 0 | 0 | 1 | 0 |
| GWINNETT | BOGAN1D-15 | Advance | 254 | 234 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | BOGAN1D-15VRP | Advance | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| GWINNETT | BOGAN1D-16 | Advance | 97 | 66 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | BOGAN1D-17 | Advance | 179 | 108 | 5 | 0 | 0 | 0 | 0 |
| GWINNETT | BOGAN1D-18 | Advance | 294 | 167 | 5 | 0 | 0 | 0 | 0 |
| GWINNETT | BOGAN1D-18VRP | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | BOGAN1D-19 | Advance | 91 | 79 | 2 | 0 | 0 | 0 | 0 |
| GWINNETT | BOGAN1D-2 | Advance | 425 | 219 | 7 | 0 | 0 | 0 | 0 |
| GWINNETT | BOGAN1D-20 | Advance | 131 | 79 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | BOGAN1D-20VRP | Advance | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| GWINNETT | BOGAN1D-21 | Advance | 215 | 102 | 7 | 0 | 0 | 0 | 0 |
| GWINNETT | BOGAN1D-21VRP | Advance | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| GWINNETT | BOGAN1D-22 | Advance | 378 | 248 | 5 | 0 | 0 | 1 | 0 |
| GWINNETT | BOGAN1D-22VRP | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | BOGAN1D-23 | Advance | 210 | 98 | 4 | 0 | 0 | 0 | 0 |
| GWINNETT | BOGAN1D-3 | Advance | 117 | 67 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | BOGAN1D-4 | Advance | 144 | 109 | 4 | 0 | 0 | 0 | 0 |
| GWINNETT | BOGAN1D-5 | Advance | 183 | 142 | 4 | 0 | 0 | 0 | 0 |
| GWINNETT | BOGAN1D-6 | Advance | 415 | 246 | 4 | 0 | 0 | 0 | 0 |
| GWINNETT | BOGAN1D-7 | Advance | 116 | 114 | 3 | 0 | 1 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | BOGAN1D-8 | Advance | 223 | 121 | 2 | 0 | 0 | 0 | 0 |
| GWINNETT | BOGAN1D-9 | Advance | 131 | 112 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | BOGAN PARK 1A-1 | Advance | 449 | 271 | 13 | 0 | 0 | 1 | 0 |
| GWINNETT | BOGAN PARK 1A-10 | Advance | 135 | 95 | 2 | 0 | 0 | 0 | 0 |
| GWINNETT | BOGAN PARK 1A-11 | Advance | 167 | 88 | 5 | 0 | 0 | 0 | 0 |
| GWINNETT | BOGAN PARK 1A-12 | Advance | 81 | 86 | 3 | 0 | 0 | 0 | 0 |
| GWINNETT | BOGAN PARK 1A-13 | Advance | 224 | 147 | 2 | 0 | 0 | 1 | 0 |
| GWINNETT | BOGANPARK1A-13VRP | Advance | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | BOGAN PARK 1A-14 | Advance | 279 | 157 | 8 | 0 | 0 | 0 | 0 |
| GWINNETT | BOGAN PARK 1A-15 | Advance | 177 | 119 | 2 | 0 | 0 | 0 | 0 |
| GWINNETT | BOGAN PARK 1A-16 | Advance | 173 | 109 | 3 | 0 | 0 | 0 | 0 |
| GWINNETT | BOGAN PARK 1A-17 | Advance | 441 | 221 | 9 | 0 | 0 | 1 | 0 |
| GWINNETT | BOGAN PARK 1A-18 | Advance | 139 | 93 | 4 | 0 | 0 | 0 | 0 |
| GWINNETT | BOGAN PARK 1A-19 | Advance | 131 | 116 | 4 | 0 | 0 | 0 | 0 |
| GWINNETT | BOGAN PARK 1A-2 | Advance | 125 | 82 | 2 | 0 | 0 | 0 | 0 |
| GWINNETT | BOGAN PARK 1A-20 | Advance | 385 | 187 | 8 | 0 | 0 | 1 | 0 |
| GWINNETT | BOGANPARK1A-20VRP | Advance | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | BOGAN PARK 1A-21 | Advance | 257 | 174 | 9 | 0 | 0 | 0 | 0 |
| GWINNETT | BOGAN PARK 1A-22 | Advance | 235 | 183 | 4 | 0 | 0 | 3 | 0 |
| GWINNETT | BOGAN PARK 1A-23 | Advance | 395 | 196 | 10 | 0 | 0 | 3 | 0 |
| GWINNETT | BOGAN PARK 1A-24 | Advance | 416 | 229 | 8 | 0 | 0 | 1 | 0 |
| GWINNETT | BOGAN PARK 1A-3 | Advance | 232 | 146 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | BOGAN PARK 1A-4 | Advance | 114 | 79 | 3 | 0 | 0 | 0 | 0 |
| GWINNETT | BOGAN PARK 1A-5 | Advance | 134 | 139 | 5 | 0 | 0 | 1 | 0 |
| GWINNETT | BOGAN PARK 1A-6 | Advance | 239 | 170 | 5 | 0 | 0 | 0 | 0 |
| GWINNETT | BOGAN PARK 1A-7 | Advance | 311 | 236 | 7 | 0 | 0 | 1 | 0 |
| GWINNETT | BOGANPARK1A-7VRP | Advance | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | BOGAN PARK 1A-8 | Advance | 280 | 154 | 3 | 0 | 0 | 0 | 0 |
| GWINNETT | BOGAN PARK 1A-9 | Advance | 157 | 72 | 3 | 0 | 0 | 0 | 0 |
| GWINNETT | Dacula 1A-1 | Advance | 79 | 76 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | Dacula 1A-10 | Advance | 153 | 101 | 3 | 0 | 0 | 0 | 0 |
| GWINNETT | Dacula 1A-11 | Advance | 241 | 141 | 3 | 1 | 0 | 0 | 0 |
| GWINNETT | DACULA 1A-11 VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | Dacula 1A-12 | Advance | 151 | 99 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | Dacula 1A-13 | Advance | 174 | 129 | 1 | 1 | 0 | 0 | 0 |
| GWINNETT | DACULA 1A-13 VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | Dacula 1A-14 | Advance | 107 | 58 | 2 | 0 | 0 | 0 | 0 |
| GWINNETT | Dacula 1A-15 | Advance | 186 | 126 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | Dacula 1A-16 | Advance | 197 | 112 | 3 | 0 | 0 | 0 | 0 |
| GWINNETT | Dacula 1A-17 | Advance | 221 | 122 | 5 | 0 | 0 | 1 | 0 |
| GWINNETT | Dacula 1A-18 | Advance | 175 | 115 | 4 | 0 | 0 | 0 | 0 |
| GWINNETT | Dacula 1A-19 | Advance | 198 | 136 | 4 | 2 | 0 | 1 | 0 |
| GWINNETT | DACULA 1A-19 VRP | Absentee By Mail | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| GWINNETT | Dacula 1A-2 | Advance | 184 | 135 | 2 | 0 | 1 | 0 | 0 |
| GWINNETT | Dacula 1A-20 | Advance | 161 | 106 | 5 | 0 | 0 | 0 | 0 |
| GWINNETT | Dacula 1A-21 | Advance | 144 | 93 | 1 | 1 | 0 | 0 | 0 |

| GWINNETT | DACULA 1A-21 VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | Dacula 1A-22 | Advance | 90 | 152 | 2 | 0 | 0 | 0 | 0 |
| GWINNETT | Dacula 1A-23 | Advance | 82 | 72 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | Dacula 1A-24 | Advance | 103 | 153 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | Dacula 1A-25 | Advance | 102 | 95 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | Dacula 1A-26 | Advance | 103 | 53 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | Dacula 1A-27 | Advance | 39 | 79 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | Dacula 1A-28 | Advance | 101 | 94 | 2 | 0 | 0 | 1 | 0 |
| GWINNETT | Dacula 1A-29 | Advance | 58 | 58 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | DACULA 1A-2 VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | Dacula 1A-3 | Advance | 126 | 95 | 3 | 0 | 0 | 0 | 0 |
| GWINNETT | Dacula 1A-30 | Advance | 86 | 95 | 2 | 0 | 0 | 0 | 0 |
| GWINNETT | Dacula 1A-31 | Advance | 132 | 154 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | Dacula 1A-32 | Advance | 150 | 140 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | Dacula 1A-33 | Advance | 117 | 129 | 4 | 0 | 0 | 0 | 0 |
| GWINNETT | Dacula 1A-4 | Advance | 162 | 114 | 2 | 0 | 0 | 0 | 0 |
| GWINNETT | Dacula 1A-5 | Advance | 192 | 125 | 3 | 1 | 0 | 0 | 0 |
| GWINNETT | DACULA 1A-5 vrp | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | Dacula 1A-6 | Advance | 225 | 148 | 2 | 0 | 0 | 0 | 0 |
| GWINNETT | Dacula 1A-7 | Advance | 185 | 97 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | Dacula 1A-8 | Advance | 174 | 127 | 5 | 1 | 0 | 0 | 0 |
| GWINNETT | DACULA 1A-8 VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | Dacula 1A-9 | Advance | 246 | 126 | 0 | 0 | 0 | 2 | 0 |
| GWINNETT | DACULA1B-01 | Advance | 204 | 179 | 4 | 0 | 0 | 0 | 0 |
| GWINNETT | DACULA1B-02 | Advance | 144 | 91 | 2 | 0 | 0 | 0 | 0 |
| GWINNETT | DACULA1B-03 | Advance | 187 | 152 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | DACULA1B-04 | Advance | 137 | 113 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | DACULA1B-05 | Advance | 161 | 157 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | DACULA1B-06 | Advance | 176 | 108 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | Dacula1b-06vrp | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | DACULA1B-07 | Advance | 132 | 113 | 2 | 0 | 0 | 0 | 0 |
| GWINNETT | DACULA1B-08 | Advance | 152 | 114 | 2 | 0 | 0 | 1 | 0 |
| GWINNETT | DACULA1B-09 | Advance | 135 | 88 | 3 | 0 | 0 | 1 | 0 |
| GWINNETT | DACULA1B-10 | Advance | 115 | 115 | 3 | 0 | 0 | 0 | 0 |
| GWINNETT | DACULA 1B-10VRP | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | DACULA1B-11 | Advance | 247 | 200 | 3 | 0 | 0 | 0 | 0 |
| GWINNETT | DACULA1B-12 | Advance | 149 | 141 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | DACULA1B-13 | Advance | 165 | 123 | 2 | 0 | 0 | 0 | 0 |
| GWINNETT | DACULA1B-14 | Advance | 131 | 93 | 3 | 0 | 0 | 0 | 0 |
| GWINNETT | DACULA1B-15 | Advance | 176 | 131 | 4 | 0 | 0 | 0 | 0 |
| GWINNETT | DACULA1B-16 | Advance | 170 | 142 | 3 | 0 | 0 | 0 | 0 |
| GWINNETT | DACULA 1B-16VRP | Advance | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | DACULA1B-17 | Advance | 147 | 124 | 4 | 0 | 0 | 0 | 0 |
| GWINNETT | DACULA1B-18 | Advance | 184 | 138 | 4 | 0 | 0 | 2 | 0 |
| GWINNETT | DACULA1B-19 | Advance | 252 | 188 | 8 | 0 | 0 | 0 | 0 |
| GWINNETT | DACULA1B-20 | Advance | 174 | 138 | 2 | 0 | 0 | 0 | 0 |

| GWINNETT | DACULA1B-21 | Advance | 197 | 155 | 10 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | DACULA1B-22 | Advance | 166 | 99 | 9 | 0 | 0 | 0 | 0 |
| GWINNETT | DACULA 1B-22VRP | Advance | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| GWINNETT | DACULA1B-23 | Advance | 213 | 139 | 10 | 0 | 0 | 0 | 0 |
| GWINNETT | DACULA 1B-23VRP | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | DACULA1B-24 | Advance | 178 | 118 | 10 | 0 | 0 | 0 | 0 |
| GWINNETT | DACULA 1B-24VRP | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | DACULA1B-25 | Advance | 218 | 132 | 9 | 0 | 0 | 1 | 0 |
| GWINNETT | DACULA 1B-25VRP | Advance | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| GWINNETT | DACULA1B-26 | Advance | 190 | 122 | 2 | 0 | 0 | 0 | 0 |
| GWINNETT | DACULA1B-27 | Advance | 132 | 91 | 4 | 0 | 0 | 0 | 0 |
| GWINNETT | DACULA 1B-27VRP | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | DACULA1B-28 | Advance | 96 | 78 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | DACULA 1B-28VRP | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | DACULA1B-29 | Advance | 197 | 123 | 3 | 0 | 0 | 0 | 0 |
| GWINNETT | DACULA1B-30 | Advance | 202 | 95 | 6 | 0 | 0 | 0 | 0 |
| GWINNETT | DACULA 1B-30VRP | Advance | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| GWINNETT | DACULA1B-31 | Advance | 168 | 128 | 9 | 0 | 0 | 0 | 0 |
| GWINNETT | DACULA1B-32 | Advance | 173 | 154 | 11 | 0 | 0 | 1 | 0 |
| GWINNETT | DACULA 1B-32VRP | Advance | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| GWINNETT | DACULA 1C-1 | Advance | 191 | 124 | 4 | 0 | 0 | 0 | 0 |
| GWINNETT | DACULA 1C-10 | Advance | 142 | 100 | 2 | 0 | 0 | 0 | 0 |
| GWINNETT | DACULA 1C-11 | Advance | 174 | 99 | 3 | 0 | 0 | 2 | 0 |
| GWINNETT | DACULA 1C-2 | Advance | 153 | 87 | 7 | 0 | 0 | 0 | 0 |
| GWINNETT | DACULA1C- 2 VRP | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | DACULA 1C-3 | Advance | 222 | 130 | 10 | 3 | 1 | 0 | 0 |
| GWINNETT | DACULA 1C-3VRP | Advance | 0 | 0 | 0 | 3 | 1 | 0 | 0 |
| GWINNETT | DACULA 1C-4 | Advance | 171 | 127 | 5 | 1 | 0 | 0 | 0 |
| GWINNETT | DACULA 1C-4VRP | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | DACULA 1C-5 | Advance | 144 | 80 | 2 | 0 | 0 | 0 | 0 |
| GWINNETT | DACULA 1C-6 | Advance | 198 | 115 | 9 | 0 | 0 | 1 | 0 |
| GWINNETT | DACULA 1C-7 | Advance | 212 | 124 | 8 | 4 | 0 | 1 | 0 |
| GWINNETT | DACULA 1C-7VRP | Advance | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| GWINNETT | DACULA 1C-8 | Advance | 171 | 84 | 3 | 2 | 0 | 0 | 0 |
| GWINNETT | DACULA 1C-8VRP | Advance | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| GWINNETT | DACULA 1C-9 | Advance | 181 | 100 | 3 | 0 | 0 | 0 | 0 |
| GWINNETT | E3D114-1VRP | Election Day | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| GWINNETT | ED005-01 VRP | Election Day | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ED 005-2 | Election Day | 97 | 45 | 3 | 0 | 0 | 0 | 0 |
| GWINNETT | ED06-02 VRP | Election Day | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ED 087-2 | Election Day | 101 | 173 | 6 | 0 | 0 | 1 | 0 |
| GWINNETT | ED 096-02 | Election Day | 127 | 86 | 7 | 0 | 1 | 0 | 0 |
| GWINNETT | ED 100-01 | Election Day | 125 | 62 | 8 | 0 | 0 | 1 | 0 |
| GWINNETT | ED 100-02 | Election Day | 115 | 71 | 6 | 0 | 2 | 1 | 0 |
| GWINNETT | ED100-02 VRP | Election Day | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ED 100-2 | Election Day | 0 | 0 | 0 | 1 | 1 | 0 | 0 |

| GWINNETT | ED10-1 | Election Day | 171 | 100 | 18 | 0 | 2 | 2 | 0 |
|----------|--------|--------------|-----|-----|----|----|----|----|----|
| GWINNETT | ED 101-01 | Election Day | 193 | 231 | 7 | 2 | 1 | 4 | 0 |
| GWINNETT | ED101-01 VRP | Election Day | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ED101-1VRP | Election Day | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| GWINNETT | ED10-1VRP | Election Day | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| GWINNETT | ED10-1 VRP | Election Day | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| GWINNETT | ED 102-01 | Election Day | 95 | 40 | 4 | 0 | 0 | 0 | 0 |
| GWINNETT | ED 102-02 | Election Day | 200 | 78 | 4 | 0 | 0 | 1 | 0 |
| GWINNETT | ED102-1VRP | Election Day | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ED102-2VRP | Election Day | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ED 103-01 | Election Day | 146 | 353 | 8 | 0 | 4 | 2 | 0 |
| GWINNETT | ED 103-01 VRP | Election Day | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ED 103-1VRP | Election Day | 0 | 0 | 0 | 3 | 1 | 0 | 0 |
| GWINNETT | ED 104-01 | Election Day | 89 | 299 | 4 | 0 | 4 | 0 | 0 |
| GWINNETT | ED 105-01 | Election Day | 183 | 104 | 10 | 0 | 0 | 0 | 0 |
| GWINNETT | ED 105-02 | Election Day | 204 | 116 | 8 | 0 | 1 | 2 | 0 |
| GWINNETT | ED 105-2 | Election Day | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ED 106-1 | Election Day | 106 | 82 | 7 | 0 | 0 | 0 | 0 |
| GWINNETT | ED 106-2 | Election Day | 227 | 150 | 6 | 0 | 0 | 2 | 0 |
| GWINNETT | ED 107-01 | Election Day | 167 | 98 | 4 | 0 | 2 | 1 | 0 |
| GWINNETT | ED107-1 | Election Day | 0 | 0 | 0 | 2 | 0 | 1 | 0 |
| GWINNETT | ED 108-01 | Election Day | 109 | 152 | 8 | 0 | 1 | 2 | 0 |
| GWINNETT | ED108-02 | Election Day | 83 | 77 | 2 | 0 | 1 | 0 | 0 |
| GWINNETT | ED 108-02 VRP | Election Day | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ED 108-1VRP | Election Day | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ED 108-2VRP | Election Day | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ED 109-01 | Election Day | 162 | 115 | 5 | 0 | 2 | 2 | 0 |
| GWINNETT | ED109-01 VRP | Election Day | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ED 110-01 | Election Day | 138 | 258 | 11 | 0 | 6 | 0 | 0 |
| GWINNETT | ED11-1 | Election Day | 176 | 266 | 10 | 0 | 1 | 0 | 0 |
| GWINNETT | ED 111-01 | Election Day | 55 | 66 | 5 | 0 | 0 | 0 | 0 |
| GWINNETT | ED 111-02 | Election Day | 102 | 84 | 5 | 0 | 1 | 2 | 0 |
| GWINNETT | ED 111-2VRP | Election Day | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ED 112-01 | Election Day | 72 | 57 | 3 | 0 | 0 | 0 | 0 |
| GWINNETT | ED 112-02 | Election Day | 43 | 36 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | ED 113 | Election Day | 117 | 111 | 3 | 0 | 0 | 1 | 0 |
| GWINNETT | ED 113-1VRP | Election Day | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| GWINNETT | ED 114-01 | Election Day | 235 | 286 | 10 | 0 | 3 | 2 | 0 |
| GWINNETT | ED 115-01 | Election Day | 269 | 387 | 7 | 1 | 0 | 0 | 0 |
| GWINNETT | ED 115-1VRP | Election Day | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ED 116-01 | Election Day | 125 | 249 | 9 | 0 | 2 | 2 | 0 |
| GWINNETT | ED 116-01 VRP | Election Day | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| GWINNETT | ED 116-02 | Election Day | 50 | 108 | 3 | 0 | 0 | 1 | 0 |
| GWINNETT | ED 117-01 | Election Day | 81 | 220 | 8 | 2 | 0 | 1 | 0 |
| GWINNETT | ED 117-02 | Election Day | 73 | 244 | 5 | 0 | 1 | 0 | 0 |
| GWINNETT | ED 117-1 | Election Day | 0 | 0 | 0 | 2 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ED 117-2VRP | Election Day | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ED 118 | Election Day | 112 | 113 | 6 | 0 | 0 | 1 | 0 |
| GWINNETT | ED 119-01 | Election Day | 182 | 126 | 7 | 0 | 4 | 2 | 0 |
| GWINNETT | ED 119-1VRP | Election Day | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| GWINNETT | ED 120 | Election Day | 92 | 130 | 6 | 0 | 0 | 0 | 0 |
| GWINNETT | ED12-1 | Election Day | 92 | 194 | 5 | 0 | 0 | 0 | 0 |
| GWINNETT | ED 121-01 | Election Day | 92 | 89 | 6 | 0 | 0 | 0 | 0 |
| GWINNETT | ED 121-02 | Election Day | 130 | 95 | 9 | 0 | 0 | 0 | 0 |
| GWINNETT | ED12-2 | Election Day | 51 | 93 | 4 | 0 | 0 | 0 | 0 |
| GWINNETT | ED 122-01 | Election Day | 21 | 53 | 2 | 0 | 0 | 0 | 0 |
| GWINNETT | ED 122-02 | Election Day | 47 | 140 | 3 | 0 | 0 | 0 | 0 |
| GWINNETT | ED 122-03 | Election Day | 73 | 193 | 5 | 0 | 0 | 1 | 0 |
| GWINNETT | ED 123-01 | Election Day | 62 | 211 | 3 | 0 | 0 | 1 | 0 |
| GWINNETT | ED 123-02 | Election Day | 47 | 156 | 2 | 0 | 0 | 1 | 0 |
| GWINNETT | ED 124-1 | Election Day | 54 | 98 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | ED 124-2 | Election Day | 88 | 158 | 11 | 0 | 0 | 0 | 0 |
| GWINNETT | ED 124-2VRP | Election Day | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| GWINNETT | ED 125-01 | Election Day | 270 | 118 | 10 | 0 | 1 | 1 | 0 |
| GWINNETT | ED 126-01 | Election Day | 295 | 108 | 8 | 0 | 2 | 2 | 0 |
| GWINNETT | ED 127 | Election Day | 150 | 189 | 7 | 0 | 0 | 0 | 0 |
| GWINNETT | ED 128-01 | Election Day | 84 | 75 | 7 | 0 | 3 | 1 | 0 |
| GWINNETT | ED 128-02 | Election Day | 127 | 91 | 6 | 0 | 0 | 0 | 0 |
| GWINNETT | ED 129-01 | Election Day | 556 | 223 | 20 | 0 | 4 | 0 | 0 |
| GWINNETT | ED 130-01 | Election Day | 425 | 181 | 11 | 0 | 0 | 2 | 0 |
| GWINNETT | ED13-01 VRP | Election Day | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ED13-1 | Election Day | 221 | 65 | 12 | 0 | 1 | 0 | 0 |
| GWINNETT | ED131-01 | Election Day | 342 | 142 | 16 | 0 | 0 | 1 | 0 |
| GWINNETT | ED13-1VRP | Election Day | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| GWINNETT | ED13-2 | Election Day | 90 | 38 | 3 | 0 | 0 | 0 | 0 |
| GWINNETT | ED 132-01 | Election Day | 144 | 78 | 6 | 0 | 0 | 1 | 0 |
| GWINNETT | ED 132-02 | Election Day | 130 | 94 | 5 | 0 | 0 | 0 | 0 |
| GWINNETT | ED13-2VRP | Election Day | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ED133 | Election Day | 341 | 196 | 15 | 0 | 0 | 0 | 0 |
| GWINNETT | ED 134-01 | Election Day | 230 | 290 | 20 | 0 | 0 | 2 | 0 |
| GWINNETT | ED 135 | Election Day | 261 | 130 | 8 | 0 | 4 | 0 | 0 |
| GWINNETT | ED 136-01 | Election Day | 340 | 202 | 9 | 0 | 0 | 2 | 0 |
| GWINNETT | ED 137-01 | Election Day | 112 | 71 | 6 | 0 | 0 | 0 | 0 |
| GWINNETT | ED 137-02 | Election Day | 248 | 162 | 13 | 0 | 0 | 0 | 0 |
| GWINNETT | ED 138-01 | Election Day | 207 | 131 | 4 | 0 | 0 | 0 | 0 |
| GWINNETT | ED 138-02 | Election Day | 89 | 76 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | ED 139-01 | Election Day | 223 | 485 | 9 | 0 | 0 | 2 | 0 |
| GWINNETT | ED 140-01 | Election Day | 160 | 52 | 3 | 0 | 0 | 0 | 0 |
| GWINNETT | ED 140-02 | Election Day | 159 | 73 | 6 | 0 | 0 | 0 | 0 |
| GWINNETT | ED14-1 | Election Day | 102 | 65 | 6 | 0 | 0 | 0 | 0 |
| GWINNETT | ED 141-01 | Election Day | 282 | 79 | 14 | 0 | 1 | 0 | 0 |
| GWINNETT | ED141-2VRP | Election Day | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

| GWINNETT | ED14-1VRP | Election Day | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
|----------|-----------|--------------|---|---|---|---|---|---|---|
| GWINNETT | ED14-2 | Election Day | 100 | 70 | 4 | 0 | 1 | 0 | 0 |
| GWINNETT | ED 142-01 | Election Day | 40 | 20 | 6 | 0 | 0 | 1 | 0 |
| GWINNETT | ED 142-02 | Election Day | 237 | 157 | 14 | 0 | 0 | 4 | 0 |
| GWINNETT | ED14-2VRP | Election Day | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| GWINNETT | ED14-2 VRP | Election Day | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ED 143-01 | Election Day | 111 | 151 | 4 | 0 | 0 | 0 | 0 |
| GWINNETT | ED 143-02 | Election Day | 110 | 133 | 4 | 0 | 1 | 0 | 0 |
| GWINNETT | ED 144-01 | Election Day | 263 | 521 | 16 | 0 | 0 | 2 | 0 |
| GWINNETT | ED144-1VRP | Election Day | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| GWINNETT | ED 145-01 | Election Day | 91 | 96 | 3 | 0 | 2 | 0 | 0 |
| GWINNETT | ED145-01 | Election Day | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ED 145-01 VRP | Election Day | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| GWINNETT | ED 145-02 | Election Day | 108 | 134 | 10 | 0 | 2 | 0 | 0 |
| GWINNETT | ED145-02 VRP | Election Day | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| GWINNETT | ED 145-03 | Election Day | 62 | 85 | 3 | 0 | 0 | 0 | 0 |
| GWINNETT | ED145 VRP | Election Day | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ED 146-01 | Election Day | 134 | 105 | 7 | 0 | 0 | 1 | 0 |
| GWINNETT | ED146-2 | Election Day | 231 | 225 | 9 | 1 | 4 | 0 | 0 |
| GWINNETT | ED 147-01 | Election Day | 260 | 321 | 15 | 0 | 0 | 1 | 0 |
| GWINNETT | ED 148-01 | Election Day | 163 | 104 | 5 | 0 | 1 | 0 | 0 |
| GWINNETT | ED 149-01 | Election Day | 241 | 157 | 15 | 0 | 0 | 1 | 0 |
| GWINNETT | ED 150-01 | Election Day | 32 | 115 | 6 | 0 | 0 | 2 | 0 |
| GWINNETT | ED 150-02 | Election Day | 40 | 112 | 3 | 0 | 2 | 1 | 1 |
| GWINNETT | ED150-02 VRP | Election Day | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| GWINNETT | ED15-1 | Election Day | 62 | 110 | 2 | 0 | 0 | 1 | 0 |
| GWINNETT | ED 151-01 | Election Day | 380 | 172 | 5 | 0 | 1 | 1 | 0 |
| GWINNETT | ED 151-01 VRP | Election Day | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ED15-2 | Election Day | 106 | 133 | 9 | 0 | 2 | 0 | 0 |
| GWINNETT | ED 152-01 | Election Day | 100 | 63 | 3 | 0 | 1 | 1 | 0 |
| GWINNETT | ED152-01 VRP | Election Day | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ED 152-02 | Election Day | 231 | 168 | 12 | 0 | 0 | 1 | 0 |
| GWINNETT | ED 153-01 | Election Day | 167 | 210 | 10 | 0 | 1 | 1 | 0 |
| GWINNETT | ED 153 01 VRP | Election Day | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ED 154-01 | Election Day | 125 | 73 | 4 | 0 | 0 | 0 | 0 |
| GWINNETT | ED 154-02 | Election Day | 124 | 68 | 8 | 0 | 2 | 0 | 0 |
| GWINNETT | ED 155-01 | Election Day | 84 | 59 | 6 | 0 | 0 | 0 | 0 |
| GWINNETT | ED 155-02 | Election Day | 202 | 168 | 8 | 0 | 0 | 3 | 0 |
| GWINNETT | ED 156-01 | Election Day | 94 | 143 | 4 | 0 | 0 | 0 | 0 |
| GWINNETT | ED 156-02 | Election Day | 105 | 158 | 7 | 0 | 0 | 1 | 0 |
| GWINNETT | ED16-1 | Election Day | 49 | 53 | 3 | 0 | 0 | 1 | 0 |
| GWINNETT | ED16-1VRP | Election Day | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ED16-2 | Election Day | 60 | 87 | 6 | 0 | 0 | 1 | 0 |
| GWINNETT | ED16-2VRP | Election Day | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| GWINNETT | ED16-3 | Election Day | 37 | 63 | 2 | 0 | 0 | 0 | 0 |
| GWINNETT | ED17-1 | Election Day | 81 | 202 | 5 | 0 | 0 | 1 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ED17-2 | Election Day | 62 | 122 | 3 | 0 | 0 | 0 | 0 |
| GWINNETT | ED18-1 | Election Day | 62 | 120 | 3 | 0 | 0 | 0 | 0 |
| GWINNETT | ED18-1VRP | Election Day | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ED18-2 | Election Day | 76 | 150 | 5 | 0 | 0 | 0 | 0 |
| GWINNETT | ED18-2VRP | Election Day | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ED19-1 | Election Day | 177 | 220 | 10 | 0 | 0 | 0 | 0 |
| GWINNETT | ED19-1VRP | Election Day | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ED1-ICC BATCH 1 | Election Day | 209 | 162 | 12 | 0 | 0 | 0 | 0 |
| GWINNETT | ED1-ICC BATCH 2 | Election Day | 75 | 81 | 8 | 0 | 0 | 0 | 0 |
| GWINNETT | ED1-ICC BATCH 3 | Election Day | 86 | 83 | 6 | 0 | 0 | 1 | 0 |
| GWINNETT | ED1VRP | Election Day | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| GWINNETT | ED20-1 | Election Day | 128 | 323 | 4 | 0 | 0 | 2 | 0 |
| GWINNETT | ED20-1VRP | Election Day | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| GWINNETT | ED21-1 | Election Day | 73 | 202 | 5 | 0 | 1 | 0 | 0 |
| GWINNETT | ED 2 -1 -160 | Election Day | 42 | 116 | 1 | 0 | 1 | 0 | 0 |
| GWINNETT | ED 2-1 1VRP | Election Day | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ED21-1 VRP | Election Day | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ED21-2 | Election Day | 56 | 90 | 3 | 0 | 0 | 0 | 0 |
| GWINNETT | ED22 | Election Day | 237 | 130 | 5 | 0 | 0 | 3 | 0 |
| GWINNETT | ED2 -2-212 | Election Day | 62 | 144 | 3 | 0 | 0 | 1 | 0 |
| GWINNETT | ED2-2-212VRP | Election Day | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| GWINNETT | ED22-VRP | Election Day | 0 | 0 | 0 | 4 | 4 | 0 | 0 |
| GWINNETT | ED23-1 | Election Day | 94 | 264 | 6 | 0 | 2 | 1 | 0 |
| GWINNETT | ED24-01 VRP | Election Day | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ED24-1 | Election Day | 218 | 126 | 6 | 0 | 1 | 1 | 0 |
| GWINNETT | ED24-1-355VRP | Election Day | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| GWINNETT | ED24-2 | Election Day | 187 | 119 | 12 | 0 | 1 | 1 | 0 |
| GWINNETT | ED24-2-322VRP | Election Day | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| GWINNETT | ED24-2 VRP | Election Day | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ED25-1 | Election Day | 231 | 111 | 11 | 0 | 0 | 0 | 0 |
| GWINNETT | ED25-1VRP | Election Day | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| GWINNETT | ED25-2 | Election Day | 125 | 90 | 4 | 0 | 0 | 0 | 0 |
| GWINNETT | ED25-3 | Election Day | 148 | 87 | 5 | 0 | 0 | 0 | 0 |
| GWINNETT | ED26-1 | Election Day | 147 | 177 | 11 | 0 | 1 | 1 | 0 |
| GWINNETT | ED26-1VRP | Election Day | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| GWINNETT | ED26-1 VRP | Election Day | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ED 26-2 | Election Day | 161 | 157 | 3 | 0 | 0 | 1 | 0 |
| GWINNETT | ED 26-2 71-2 | Election Day | 77 | 146 | 4 | 0 | 0 | 1 | 0 |
| GWINNETT | ED26-2VRP | Election Day | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| GWINNETT | ED27-1 | Election Day | 163 | 79 | 5 | 0 | 1 | 0 | 0 |
| GWINNETT | ED27-1VRP | Election Day | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| GWINNETT | ED27-1 VRP | Election Day | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ED27-2 | Election Day | 228 | 100 | 6 | 0 | 2 | 0 | 2 |
| GWINNETT | ED28-1 | Election Day | 87 | 67 | 6 | 0 | 0 | 1 | 0 |
| GWINNETT | ED28-1VRP | Election Day | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ED28-2 | Election Day | 197 | 120 | 7 | 0 | 0 | 1 | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GWINNETT | ED28-2VRP | Election Day | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ED28-3 | Election Day | 170 | 101 | 10 | 0 | 2 | 0 | 0 |
| GWINNETT | ED28-3VRP | Election Day | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| GWINNETT | ED29 | Election Day | 145 | 77 | 10 | 0 | 2 | 0 | 0 |
| GWINNETT | ED29 VRP | Election Day | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| GWINNETT | ED30 | Election Day | 46 | 52 | 2 | 0 | 0 | 0 | 0 |
| GWINNETT | ED30-259 | Election Day | 122 | 122 | 9 | 0 | 0 | 0 | 0 |
| GWINNETT | ED30-259VRP | Election Day | 0 | 0 | 0 | 6 | 0 | 0 | 0 |
| GWINNETT | ED3-1 | Election Day | 126 | 118 | 8 | 0 | 0 | 1 | 0 |
| GWINNETT | ED31-01VRP | Election Day | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| GWINNETT | ED 31-02VRP | Election Day | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ED31-1 | Election Day | 133 | 79 | 4 | 0 | 0 | 0 | 0 |
| GWINNETT | ED31-2 | Election Day | 139 | 72 | 7 | 0 | 2 | 0 | 0 |
| GWINNETT | ED3-1VRP | Election Day | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ED3-2 | Election Day | 115 | 129 | 6 | 0 | 0 | 1 | 0 |
| GWINNETT | ED32-1 | Election Day | 73 | 55 | 6 | 0 | 0 | 0 | 0 |
| GWINNETT | ED32-1VRP | Election Day | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| GWINNETT | ED32-2 | Election Day | 67 | 62 | 6 | 1 | 0 | 0 | 0 |
| GWINNETT | ED32-2VRP | Election Day | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| GWINNETT | ED3-2VRP | Election Day | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ED33-1 | Election Day | 155 | 86 | 6 | 0 | 0 | 1 | 0 |
| GWINNETT | ED33-1VRP | Election Day | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| GWINNETT | ED34-1 | Election Day | 172 | 181 | 14 | 0 | 0 | 5 | 0 |
| GWINNETT | ED34-1VRP | Election Day | 0 | 0 | 0 | 6 | 0 | 0 | 0 |
| GWINNETT | ED35-1 | Election Day | 114 | 96 | 3 | 0 | 0 | 0 | 0 |
| GWINNETT | ED35-2 | Election Day | 120 | 87 | 4 | 0 | 0 | 0 | 0 |
| GWINNETT | ED35-2VRP | Election Day | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| GWINNETT | ED36-1 | Election Day | 66 | 58 | 3 | 0 | 0 | 0 | 0 |
| GWINNETT | ED36-2 | Election Day | 147 | 96 | 10 | 0 | 1 | 0 | 0 |
| GWINNETT | ED37-1 | Election Day | 113 | 240 | 1 | 0 | 0 | 1 | 0 |
| GWINNETT | ED37-1VRP | Election Day | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| GWINNETT | ED38-1 | Election Day | 116 | 242 | 2 | 0 | 0 | 1 | 0 |
| GWINNETT | ED39-01 VRP | Election Day | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ED39-1 | Election Day | 255 | 131 | 10 | 0 | 1 | 0 | 0 |
| GWINNETT | ED39-1VRP | Election Day | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ED39-2 | Election Day | 262 | 115 | 4 | 0 | 1 | 0 | 0 |
| GWINNETT | ED39-2VRP | Election Day | 0 | 0 | 0 | 7 | 0 | 0 | 0 |
| GWINNETT | ED39-2 VRP | Election Day | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ED39-3 | Election Day | 90 | 48 | 3 | 0 | 0 | 1 | 0 |
| GWINNETT | ED40-01 VRP | Election Day | 0 | 0 | 0 | 0 | 3 | 0 | 0 |
| GWINNETT | ED40-1 | Election Day | 236 | 166 | 7 | 0 | 3 | 1 | 0 |
| GWINNETT | ED40-1VRP | Election Day | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| GWINNETT | ED40-2 | Election Day | 96 | 69 | 2 | 0 | 0 | 0 | 0 |
| GWINNETT | ED40-2VRP | Election Day | 0 | 0 | 0 | 5 | 0 | 0 | 0 |
| GWINNETT | ED4-1 | Election Day | 120 | 92 | 9 | 0 | 0 | 0 | 0 |
| GWINNETT | ED41-1 | Election Day | 74 | 141 | 9 | 0 | 0 | 0 | 0 |

| GWINNETT | ED41-2 | Election Day | 81 | 129 | 4 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ED41-2VRP | Election Day | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| GWINNETT | ED41-3 | Election Day | 105 | 156 | 6 | 0 | 0 | 3 | 0 |
| GWINNETT | ED41-3VRP | Election Day | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ED42-01 VRP | Election Day | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ED42-1 | Election Day | 222 | 101 | 10 | 0 | 1 | 1 | 0 |
| GWINNETT | ED42-2 | Election Day | 66 | 41 | 5 | 0 | 0 | 0 | 0 |
| GWINNETT | ED43-1 | Election Day | 104 | 268 | 4 | 0 | 0 | 1 | 0 |
| GWINNETT | ED 44-1 | Election Day | 60 | 119 | 3 | 1 | 0 | 1 | 0 |
| GWINNETT | ED44-1 | Election Day | 87 | 177 | 3 | 0 | 0 | 1 | 0 |
| GWINNETT | ED45-1 | Election Day | 114 | 196 | 4 | 0 | 1 | 2 | 0 |
| GWINNETT | ED45-1VRP | Election Day | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ED46 | Election Day | 207 | 104 | 9 | 0 | 1 | 0 | 0 |
| GWINNETT | ED-46VRP | Election Day | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| GWINNETT | ED46 VRP | Election Day | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ED47-1 | Election Day | 98 | 65 | 3 | 0 | 0 | 1 | 0 |
| GWINNETT | ED47-1VRP | Election Day | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ED47-2 | Election Day | 103 | 60 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | ED47-2VRP | Election Day | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| GWINNETT | ED48-02 VRP | Election Day | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ED48-1 | Election Day | 72 | 42 | 0 | 0 | 2 | 0 | 0 |
| GWINNETT | ED 48-1 VRP | Election Day | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| GWINNETT | ED48-1VRP | Election Day | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ED48-2 | Election Day | 175 | 155 | 9 | 0 | 1 | 0 | 0 |
| GWINNETT | ED48-2VRP | Election Day | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ED49 | Election Day | 134 | 124 | 8 | 0 | 0 | 0 | 0 |
| GWINNETT | ED50-1 | Election Day | 34 | 112 | 4 | 0 | 0 | 0 | 0 |
| GWINNETT | ED50-2 | Election Day | 81 | 137 | 4 | 0 | 0 | 1 | 0 |
| GWINNETT | ED50-2VRP | Election Day | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| GWINNETT | ED51-1 | Election Day | 77 | 268 | 8 | 0 | 0 | 0 | 0 |
| GWINNETT | ED51-1VRP | Election Day | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| GWINNETT | ED52-1 | Election Day | 159 | 113 | 7 | 0 | 0 | 1 | 0 |
| GWINNETT | ED52-1VRP | Election Day | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| GWINNETT | ED53-1 | Election Day | 74 | 197 | 8 | 0 | 7 | 2 | 0 |
| GWINNETT | ED53-2 | Election Day | 41 | 104 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | ED54-1 | Election Day | 281 | 123 | 11 | 0 | 0 | 2 | 0 |
| GWINNETT | ED54-2 | Election Day | 296 | 111 | 17 | 0 | 0 | 3 | 0 |
| GWINNETT | ED55-1 | Election Day | 128 | 63 | 3 | 0 | 0 | 0 | 0 |
| GWINNETT | ED55-1VRP | Election Day | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| GWINNETT | ED55-2 | Election Day | 183 | 137 | 11 | 0 | 0 | 0 | 0 |
| GWINNETT | ED56-1 | Election Day | 189 | 150 | 10 | 0 | 0 | 0 | 0 |
| GWINNETT | ED56-1VRP | Election Day | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| GWINNETT | ED57-1 | Election Day | 237 | 302 | 16 | 0 | 0 | 2 | 0 |
| GWINNETT | ED57-1VRP | Election Day | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ED58-1 | Election Day | 152 | 373 | 9 | 0 | 1 | 2 | 0 |
| GWINNETT | ED58-1VRP | Election Day | 0 | 0 | 0 | 3 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ED58-1 VRP | Election Day | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ED-59 | Election Day | 61 | 213 | 9 | 0 | 1 | 0 | 0 |
| GWINNETT | ED59-319 | Election Day | 59 | 244 | 10 | 0 | 1 | 0 | 0 |
| GWINNETT | ED59-319VRP | Election Day | 0 | 0 | 0 | 5 | 0 | 0 | 0 |
| GWINNETT | ED59 VRP | Election Day | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ED 60-1 | Election Day | 22 | 79 | 2 | 0 | 0 | 0 | 0 |
| GWINNETT | ED 60-2 | Election Day | 53 | 127 | 5 | 0 | 0 | 1 | 0 |
| GWINNETT | ED 60-3 | Election Day | 85 | 233 | 6 | 0 | 0 | 0 | 0 |
| GWINNETT | ED 61 | Election Day | 164 | 149 | 6 | 0 | 0 | 0 | 0 |
| GWINNETT | ED6-1 | Election Day | 172 | 119 | 5 | 0 | 0 | 0 | 0 |
| GWINNETT | ED6-2 | Election Day | 140 | 138 | 2 | 0 | 1 | 0 | 0 |
| GWINNETT | ED 62-1 | Election Day | 280 | 115 | 8 | 0 | 0 | 5 | 0 |
| GWINNETT | ED 62VRP | Election Day | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| GWINNETT | ED6-2VRP | Election Day | 0 | 0 | 0 | 6 | 0 | 0 | 0 |
| GWINNETT | ED 63 | Election Day | 307 | 113 | 7 | 0 | 7 | 6 | 0 |
| GWINNETT | ED 64-1 | Election Day | 85 | 245 | 6 | 0 | 3 | 1 | 0 |
| GWINNETT | ED 64-1 VRP | Election Day | 0 | 0 | 0 | 0 | 3 | 0 | 0 |
| GWINNETT | ED64-1VRP | Election Day | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| GWINNETT | ED 65-1 | Election Day | 114 | 151 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | ED 66-1 | Election Day | 32 | 105 | 4 | 0 | 0 | 1 | 0 |
| GWINNETT | ED 66-2 | Election Day | 82 | 180 | 10 | 0 | 0 | 0 | 0 |
| GWINNETT | ED66-2VRP | Election Day | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| GWINNETT | ED 67-1 | Election Day | 82 | 65 | 2 | 0 | 0 | 0 | 0 |
| GWINNETT | ED 67-1 VRP | Election Day | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| GWINNETT | ED 67-2 | Election Day | 97 | 82 | 1 | 0 | 1 | 0 | 0 |
| GWINNETT | ED 67-2 VRP | Election Day | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| GWINNETT | ED 67-3 | Election Day | 128 | 89 | 5 | 0 | 1 | 0 | 0 |
| GWINNETT | ED 68-1 | Election Day | 134 | 89 | 7 | 0 | 0 | 0 | 0 |
| GWINNETT | ED 68-1VRP | Election Day | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| GWINNETT | ED 68-2 | Election Day | 122 | 103 | 6 | 0 | 2 | 1 | 0 |
| GWINNETT | ED 69-1 | Election Day | 127 | 89 | 6 | 0 | 0 | 0 | 0 |
| GWINNETT | ED 69-2 | Election Day | 115 | 106 | 6 | 0 | 0 | 1 | 0 |
| GWINNETT | ED 69-2VRP | Election Day | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| GWINNETT | ED 70-1 | Election Day | 201 | 130 | 8 | 0 | 0 | 0 | 0 |
| GWINNETT | ED 70-2 | Election Day | 105 | 86 | 3 | 0 | 0 | 0 | 0 |
| GWINNETT | ED 70-2VRP | Election Day | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| GWINNETT | ED7-1 | Election Day | 146 | 130 | 8 | 0 | 3 | 0 | 3 |
| GWINNETT | ED 71-1 | Election Day | 93 | 152 | 6 | 0 | 1 | 0 | 0 |
| GWINNETT | ED 71-1VRP | Election Day | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ED 71-1 VRP | Election Day | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ED7-2 | Election Day | 90 | 86 | 3 | 0 | 0 | 1 | 0 |
| GWINNETT | ED 72-1 | Election Day | 22 | 92 | 2 | 0 | 0 | 0 | 0 |
| GWINNETT | ED 72-2 | Election Day | 71 | 277 | 12 | 0 | 0 | 0 | 0 |
| GWINNETT | ED72-2VRP | Election Day | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ED 72-3 | Election Day | 63 | 232 | 5 | 0 | 0 | 0 | 0 |
| GWINNETT | ED7-2VRP | Election Day | 0 | 0 | 0 | 2 | 0 | 0 | 0 |

| GWINNETT | ED 73-1 | Election Day | 175 | 183 | 11 | 0 | 0 | 3 | 0 |
| GWINNETT | ED 73-1 VRP | Election Day | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| GWINNETT | ED 74-1 | Election Day | 80 | 275 | 5 | 0 | 0 | 0 | 0 |
| GWINNETT | ED 74-1 VRP | Election Day | 0 | 0 | 0 | 6 | 0 | 0 | 0 |
| GWINNETT | ED75-03 | Election Day | 36 | 72 | 3 | 0 | 0 | 0 | 0 |
| GWINNETT | ED 75-1 | Election Day | 45 | 93 | 2 | 0 | 0 | 1 | 0 |
| GWINNETT | ED 75-1 VRP | Election Day | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ED 75-2 | Election Day | 58 | 119 | 5 | 0 | 0 | 0 | 0 |
| GWINNETT | ED 75-3 VRP | Election Day | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| GWINNETT | ED 76-01 VRP | Election Day | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| GWINNETT | ED 76-1 | Election Day | 73 | 193 | 7 | 0 | 0 | 2 | 0 |
| GWINNETT | ED 76-1 VRP | Election Day | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| GWINNETT | ED 77-1 | Election Day | 91 | 145 | 7 | 0 | 0 | 3 | 0 |
| GWINNETT | ED 77-2 | Election Day | 105 | 138 | 3 | 0 | 0 | 0 | 0 |
| GWINNETT | ED 77-247 | Election Day | 98 | 141 | 7 | 0 | 0 | 0 | 0 |
| GWINNETT | ED 77-247 VRP | Election Day | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ED 78 | Election Day | 81 | 75 | 7 | 0 | 0 | 0 | 0 |
| GWINNETT | ED 78-1 | Election Day | 78 | 82 | 6 | 0 | 0 | 0 | 0 |
| GWINNETT | ED 79-1 | Election Day | 158 | 111 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | ED 79-2 | Election Day | 90 | 57 | 6 | 0 | 0 | 0 | 0 |
| GWINNETT | ED79-2VRP | Election Day | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ED 80-1 | Election Day | 83 | 94 | 5 | 0 | 0 | 0 | 0 |
| GWINNETT | ED 80-1 VRP | Election Day | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| GWINNETT | ED 80-2 | Election Day | 142 | 174 | 12 | 0 | 0 | 0 | 0 |
| GWINNETT | ED 80-2 VRP | Election Day | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ED 80-3 | Election Day | 93 | 93 | 4 | 0 | 0 | 3 | 0 |
| GWINNETT | ED80-3VRP | Election Day | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| GWINNETT | ED8-1 | Election Day | 176 | 69 | 3 | 0 | 2 | 0 | 0 |
| GWINNETT | ED 81-1 | Election Day | 228 | 264 | 11 | 0 | 0 | 1 | 0 |
| GWINNETT | ED 81-1 VRP | Election Day | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| GWINNETT | ED8-2 | Election Day | 170 | 68 | 8 | 0 | 0 | 1 | 0 |
| GWINNETT | ED 82-1 | Election Day | 60 | 124 | 3 | 0 | 0 | 0 | 0 |
| GWINNETT | ED 82-1 VRP | Election Day | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ED 82-2 | Election Day | 147 | 294 | 12 | 0 | 0 | 2 | 0 |
| GWINNETT | ED 82-2 VRP | Election Day | 0 | 0 | 0 | 3 | 1 | 0 | 0 |
| GWINNETT | ED8-2VRP | Election Day | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| GWINNETT | ED 83-1-598 | Election Day | 311 | 269 | 13 | 0 | 0 | 1 | 0 |
| GWINNETT | ED 83-1-598 VRP | Election Day | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| GWINNETT | ED 83-2 | Election Day | 83 | 61 | 5 | 0 | 0 | 1 | 0 |
| GWINNETT | ED 84-1 | Election Day | 114 | 259 | 3 | 0 | 0 | 1 | 0 |
| GWINNETT | ED 84-1 VRP | Election Day | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| GWINNETT | ED 85-01 VRP | Election Day | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ED85-1 | Election Day | 168 | 99 | 6 | 0 | 0 | 1 | 0 |
| GWINNETT | ED 85-1 VRP | Election Day | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ED85-2 | Election Day | 135 | 130 | 10 | 0 | 0 | 0 | 0 |
| GWINNETT | ED 85-2 VRP | Election Day | 0 | 0 | 0 | 1 | 1 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ED 86-1 | Election Day | 147 | 237 | 4 | 0 | 0 | 2 | 0 |
| GWINNETT | ED 86-1 VRP | Election Day | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ED 87-1 | Election Day | 81 | 173 | 9 | 0 | 0 | 2 | 0 |
| GWINNETT | ED 88 | Election Day | 147 | 386 | 10 | 0 | 0 | 0 | 0 |
| GWINNETT | ED88 VRP | Election Day | 0 | 0 | 0 | 4 | 3 | 0 | 0 |
| GWINNETT | ED 89-1 | Election Day | 161 | 75 | 8 | 0 | 3 | 0 | 0 |
| GWINNETT | ED 89-2 | Election Day | 163 | 79 | 9 | 0 | 2 | 0 | 0 |
| GWINNETT | ED 90-1 | Election Day | 103 | 142 | 5 | 0 | 0 | 0 | 0 |
| GWINNETT | ED 90-1 VRP | Election Day | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| GWINNETT | ED 90-2 | Election Day | 114 | 119 | 6 | 0 | 0 | 1 | 0 |
| GWINNETT | ED 90-2 VRP | Election Day | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| GWINNETT | ED 91-1 | Election Day | 119 | 76 | 7 | 0 | 0 | 0 | 0 |
| GWINNETT | ED 91-1 VRP | Election Day | 0 | 0 | 0 | 6 | 0 | 0 | 0 |
| GWINNETT | ED 91-2 | Election Day | 190 | 125 | 10 | 0 | 0 | 0 | 0 |
| GWINNETT | ED 92-1 | Election Day | 43 | 32 | 1 | 0 | 1 | 2 | 0 |
| GWINNETT | ED 92-2 | Election Day | 117 | 80 | 3 | 0 | 2 | 1 | 0 |
| GWINNETT | ED 93-1 | Election Day | 139 | 94 | 8 | 1 | 0 | 0 | 0 |
| GWINNETT | ED 93-1VRP | Election Day | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ED 93-2 | Election Day | 117 | 78 | 10 | 0 | 3 | 2 | 0 |
| GWINNETT | ED 93-2VRP | Election Day | 0 | 0 | 0 | 1 | 2 | 0 | 0 |
| GWINNETT | ED 93-2 VRP | Election Day | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ED 94-01 | Election Day | 232 | 133 | 9 | 0 | 4 | 0 | 0 |
| GWINNETT | ED 94-1 | Election Day | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| GWINNETT | ED 95-01 | Election Day | 195 | 467 | 15 | 0 | 4 | 6 | 0 |
| GWINNETT | ED95-1VRP | Election Day | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| GWINNETT | ED 96-01 | Election Day | 153 | 82 | 8 | 0 | 0 | 1 | 0 |
| GWINNETT | ED 96-02 VRP | Election Day | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ED96-2 | Election Day | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ED 97-01 | Election Day | 174 | 124 | 10 | 0 | 2 | 0 | 0 |
| GWINNETT | ED 97-02 | Election Day | 96 | 94 | 7 | 0 | 0 | 0 | 0 |
| GWINNETT | ED 97-03 | Election Day | 151 | 110 | 10 | 0 | 2 | 0 | 0 |
| GWINNETT | ED 97-03 VRP | Election Day | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ED 97-1VRP | Election Day | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| GWINNETT | ED 97-3VRP | Election Day | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| GWINNETT | ED 98-01 | Election Day | 61 | 56 | 4 | 4 | 0 | 1 | 0 |
| GWINNETT | ED 98-02 | Election Day | 133 | 129 | 10 | 0 | 0 | 0 | 0 |
| GWINNETT | ED 98-1VRP | Election Day | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| GWINNETT | ED 99-01 | Election Day | 103 | 122 | 3 | 0 | 1 | 1 | 0 |
| GWINNETT | ED 99-02 | Election Day | 105 | 109 | 11 | 0 | 1 | 1 | 0 |
| GWINNETT | ED9-A1 | Election Day | 108 | 47 | 5 | 0 | 1 | 1 | 0 |
| GWINNETT | ED9-A2 | Election Day | 105 | 50 | 6 | 0 | 0 | 0 | 0 |
| GWINNETT | ED9-A3 | Election Day | 95 | 56 | 8 | 0 | 2 | 0 | 0 |
| GWINNETT | EDVRP | Election Day | 0 | 0 | 0 | 35 | 6 | 1 | 0 |
| GWINNETT | ELECTIONS 1A-2VRP | Advance | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| GWINNETT | ELECTIONS OFFICE 12-50 | Advance | 80 | 246 | 1 | 0 | 0 | 1 | 0 |
| GWINNETT | ELECTIONS OFFICE 1A-1 | Advance | 171 | 303 | 4 | 0 | 0 | 0 | 0 |

| GWINNETT | ELECTIONS OFFICE 1A-10 | Advance | 50 | 131 | 1 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ELECTIONS OFFICE 1A-10VRP | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ELECTIONS OFFICE 1A-11 | Advance | 100 | 150 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | ELECTIONS OFFICE 1A-12 | Advance | 118 | 346 | 3 | 0 | 0 | 1 | 0 |
| GWINNETT | ELECTIONS OFFICE 1A-13 | Advance | 102 | 172 | 2 | 0 | 0 | 0 | 0 |
| GWINNETT | ELECTIONS OFFICE 1A-14 | Advance | 77 | 201 | 2 | 0 | 0 | 0 | 0 |
| GWINNETT | ELECTIONS OFFICE 1A-15 | Advance | 128 | 287 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | ELECTIONS OFFICE 1A-16 | Advance | 96 | 321 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | ELECTIONS OFFICE 1A-17 | Advance | 53 | 205 | 2 | 0 | 0 | 0 | 0 |
| GWINNETT | ELECTIONS OFFICE 1A-18 | Advance | 101 | 189 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | ELECTIONS OFFICE 1A-18VRP | Advance | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| GWINNETT | ELECTIONS OFFICE 1A-19 | Advance | 73 | 169 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | ELECTIONS OFFICE 1A-1VRP | Advance | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ELECTIONS OFFICE 1A-2 | Advance | 144 | 238 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ELECTIONS OFFICE 1A-20 | Advance | 79 | 180 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | ELECTIONS OFFICE 1A-20VRP | Advance | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ELECTIONS OFFICE 1A-21 | Advance | 79 | 189 | 3 | 0 | 0 | 0 | 0 |
| GWINNETT | ELECTIONS OFFICE 1A-22 | Advance | 107 | 175 | 2 | 0 | 0 | 0 | 0 |
| GWINNETT | ELECTIONS OFFICE 1A-23 | Advance | 55 | 156 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | ELECTIONS OFFICE 1A-24 | Advance | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | ELECTIONS OFFICE 1A-25 | Advance | 70 | 124 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | ELECTIONS OFFICE 1A-26 | Advance | 170 | 344 | 16 | 0 | 0 | 2 | 0 |
| GWINNETT | ELECTIONS OFFICE 1A-27 | Advance | 79 | 218 | 3 | 0 | 0 | 2 | 0 |
| GWINNETT | ELECTIONS OFFICE 1A-28 | Advance | 71 | 166 | 2 | 0 | 0 | 0 | 0 |
| GWINNETT | ELECTIONS OFFICE 1A-28VRP | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ELECTIONS OFFICE 1A-29 | Advance | 69 | 143 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ELECTIONS OFFICE 1A-3 | Advance | 51 | 125 | 1 | 0 | 0 | 3 | 0 |
| GWINNETT | ELECTIONS OFFICE 1A-30 | Advance | 139 | 247 | 2 | 0 | 0 | 1 | 0 |
| GWINNETT | ELECTIONS OFFICE 1A-30VRP | Advance | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| GWINNETT | ELECTIONS OFFICE 1A-31 | Advance | 61 | 186 | 3 | 0 | 0 | 2 | 0 |
| GWINNETT | ELECTIONS OFFICE 1A-32 | Advance | 120 | 192 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | ELECTIONS OFFICE 1A-32VRP | Advance | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ELECTIONS OFFICE 1A-33 | Advance | 38 | 72 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | ELECTIONS OFFICE 1A-4 | Advance | 30 | 82 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | ELECTIONS OFFICE 1A-5 | Advance | 116 | 245 | 2 | 0 | 0 | 2 | 0 |
| GWINNETT | ELECTIONS OFFICE 1A-5VRP | Advance | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| GWINNETT | ELECTIONS OFFICE 1A-6 | Advance | 57 | 143 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | ELECTIONS OFFICE 1A-6VRP | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ELECTIONS OFFICE 1A-7 | Advance | 79 | 279 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | ELECTIONS OFFICE 1A-7VRP | Advance | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| GWINNETT | ELECTIONS OFFICE 1A-8 | Advance | 64 | 87 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | ELECTIONS OFFICE 1A-9 | Advance | 97 | 170 | 2 | 0 | 0 | 0 | 0 |
| GWINNETT | ELECTIONS OFFICE 1B-1 | Advance | 147 | 333 | 4 | 0 | 0 | 1 | 0 |
| GWINNETT | ELECTIONS OFFICE 1B-10 | Advance | 93 | 302 | 4 | 0 | 0 | 0 | 0 |
| GWINNETT | ELECTIONS OFFICE 1B-10VRP | Absentee By Mail | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| GWINNETT | ELECTIONS OFFICE 1B-11 | Advance | 55 | 161 | 0 | 0 | 0 | 1 | 0 |

| GWINNETT | ELECTIONS OFFICE 1B-12 | Advance | 80 | 246 | 1 | 0 | 0 | 1 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | ELECTIONS OFFICE 1B-13 | Advance | 75 | 137 | 2 | 0 | 0 | 0 | 0 |
| GWINNETT | ELECTIONS OFFICE 1B-14 | Advance | 64 | 154 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | ELECTIONS OFFICE 1B-15 | Advance | 31 | 136 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | ELECTIONS OFFICE 1B-16 | Advance | 51 | 142 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ELECTIONS OFFICE 1B-17 | Advance | 89 | 136 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | ELECTIONS OFFICE 1B-18 | Advance | 61 | 164 | 1 | 0 | 0 | 1 | 0 |
| GWINNETT | ELECTIONS OFFICE 1B-19 | Advance | 34 | 84 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | ELECTIONS OFFICE 1B-1VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ELECTIONS OFFICE 1B-2 | Advance | 37 | 91 | 1 | 0 | 0 | 1 | 0 |
| GWINNETT | ELECTIONS OFFICE 1B-20 | Advance | 37 | 59 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | ELECTIONS OFFICE 1B-21 | Advance | 39 | 125 | 3 | 0 | 0 | 0 | 0 |
| GWINNETT | ELECTIONS OFFICE 1B-22 | Advance | 79 | 183 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | ELECTIONS OFFICE 1B-22VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ELECTIONS OFFICE 1B-23 | Advance | 69 | 106 | 2 | 0 | 0 | 0 | 0 |
| GWINNETT | ELECTIONS OFFICE 1B-24 | Advance | 52 | 186 | 0 | 0 | 0 | 2 | 0 |
| GWINNETT | ELECTIONS OFFICE 1B-25 | Advance | 146 | 284 | 2 | 0 | 0 | 0 | 0 |
| GWINNETT | ELECTIONS OFFICE 1B-25VRP | Absentee By Mail | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| GWINNETT | ELECTIONS OFFICE 1B-26 | Advance | 61 | 74 | 3 | 0 | 0 | 0 | 0 |
| GWINNETT | ELECTIONS OFFICE 1B-27 | Advance | 34 | 106 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | ELECTIONS OFFICE 1B-27VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ELECTIONS OFFICE 1B-28 | Advance | 52 | 83 | 3 | 0 | 0 | 1 | 0 |
| GWINNETT | ELECTIONS OFFICE 1B-29 | Advance | 51 | 119 | 2 | 0 | 0 | 0 | 0 |
| GWINNETT | ELECTIONS OFFICE 1B-29VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ELECTIONS OFFICE 1B-3 | Advance | 77 | 150 | 4 | 0 | 0 | 0 | 0 |
| GWINNETT | ELECTIONS OFFICE 1B-30 | Advance | 74 | 0 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | ELECTIONS OFFICE 1B-30VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ELECTIONS OFFICE 1B-31 | Advance | 151 | 294 | 8 | 0 | 0 | 1 | 0 |
| GWINNETT | ELECTIONS OFFICE 1B-32 | Advance | 36 | 101 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | ELECTIONS OFFICE 1B-32VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | ELECTIONS OFFICE 1B-33 | Advance | 85 | 206 | 4 | 0 | 0 | 0 | 0 |
| GWINNETT | ELECTIONS OFFICE 1B-34 | Advance | 98 | 164 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | ELECTIONS OFFICE 1B-34VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | ELECTIONS OFFICE 1B-4 | Advance | 101 | 285 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | ELECTIONS OFFICE 1B-5 | Advance | 97 | 256 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | ELECTIONS OFFICE 1B-50 | Advance | 51 | 142 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | ELECTIONS OFFICE 1B-50VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | ELECTIONS OFFICE 1B-6 | Advance | 104 | 314 | 2 | 0 | 0 | 0 | 0 |
| GWINNETT | ELECTIONS OFFICE 1B-7 | Advance | 46 | 118 | 2 | 0 | 0 | 0 | 0 |
| GWINNETT | ELECTIONS OFFICE 1B-8 | Advance | 60 | 167 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | ELECTIONS OFFICE 1B-9 | Advance | 36 | 72 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1A-1 | Advance | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1A-10 | Advance | 44 | 95 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | FAIRGROUNDS1A-11 | Advance | 49 | 92 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1A-12 | Advance | 72 | 146 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1A-13 | Advance | 53 | 123 | 7 | 0 | 0 | 1 | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | FAIRGROUNDS1A-14 | Advance | 68 | 431 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1A-15 | Advance | 57 | 123 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1A-16 | Advance | 65 | 151 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1A-17 | Advance | 117 | 270 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1A-18 | Advance | 56 | 90 | 2 | 0 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1A-19 | Advance | 57 | 121 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1A-19VRP | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1A-2 | Advance | 16 | 106 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1A-3 | Advance | 61 | 273 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | FAIRGROUNDS1A-4 | Advance | 31 | 90 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1A-5 | Advance | 49 | 127 | 1 | 0 | 1 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1A-6 | Advance | 80 | 204 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1A-7 | Advance | 82 | 166 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1A-8 | Advance | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1A-9 | Advance | 6 | 39 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1B-1 | Advance | 131 | 238 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1B-10 | Advance | 241 | 299 | 8 | 0 | 0 | 1 | 0 |
| GWINNETT | FAIRGROUNDS1B-11 | Advance | 202 | 268 | 2 | 0 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1B-12 | Advance | 225 | 255 | 4 | 0 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1B-12VRP | Advance | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1B-13 | Advance | 213 | 297 | 8 | 0 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1B-14 | Advance | 26 | 53 | 2 | 0 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1B-15 | Advance | 112 | 136 | 3 | 0 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1B-15VRP | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1B-16 | Advance | 157 | 195 | 3 | 0 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1B-16VRP | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1B-17 | Advance | 108 | 252 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1B-18 | Advance | 134 | 288 | 3 | 0 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1B-19 | Advance | 89 | 175 | 2 | 0 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1B-19VRP | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1B-2 | Advance | 126 | 245 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1B-20 | Advance | 83 | 208 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1B-21 | Advance | 108 | 174 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1B-22 | Advance | 36 | 110 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1B-23 | Advance | 114 | 257 | 1 | 0 | 0 | 1 | 0 |
| GWINNETT | FAIRGROUNDS1B-24 | Advance | 133 | 275 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1B-25 | Advance | 84 | 289 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1B-25VRP | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1B-3 | Advance | 177 | 240 | 5 | 0 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1B-4 | Advance | 162 | 211 | 3 | 0 | 1 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1B-5 | Advance | 169 | 375 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1B-6 | Advance | 216 | 269 | 2 | 0 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1B7 | Advance | 25 | 39 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1B-8 | Advance | 125 | 157 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1B-9 | Advance | 266 | 317 | 3 | 0 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1C-1 | Advance | 220 | 321 | 4 | 0 | 0 | 1 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | FAIRGROUNDS1C-10 | Advance | 57 | 123 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1C-11 | Advance | 187 | 254 | 6 | 0 | 0 | 1 | 0 |
| GWINNETT | FAIRGROUNDS1C - 11 VRP | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1C-12 | Advance | 197 | 259 | 3 | 0 | 0 | 1 | 0 |
| GWINNETT | FAIRGROUNDS1C-13 | Advance | 66 | 92 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1C-14 | Advance | 103 | 134 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1C - 14 VRP | Advance | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1C-15 | Advance | 159 | 367 | 3 | 0 | 0 | 1 | 0 |
| GWINNETT | FAIRGROUNDS1C - 15 VRP | Advance | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1C-16 | Advance | 74 | 179 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1C-17 | Advance | 99 | 193 | 3 | 0 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1C-18 | Advance | 61 | 168 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1C-19 | Advance | 66 | 85 | 4 | 0 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1C-1 VRP | Advance | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1C-2 | Advance | 170 | 281 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1C-20 | Advance | 131 | 192 | 5 | 0 | 0 | 1 | 0 |
| GWINNETT | FAIRGROUNDS1C-21 | Advance | 135 | 137 | 2 | 0 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1C-22 | Advance | 130 | 344 | 4 | 0 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1C-23 | Advance | 50 | 146 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1C-24 | Advance | 220 | 399 | 5 | 0 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1C-25 | Advance | 22 | 80 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1C-26 | Advance | 94 | 251 | 3 | 0 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1C-27 | Advance | 87 | 133 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1C-3 | Advance | 79 | 159 | 2 | 0 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1C-4 | Advance | 88 | 181 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1C - 4 VRP | Advance | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1C-5 | Advance | 159 | 286 | 2 | 0 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1C-6 | Advance | 83 | 164 | 2 | 0 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1C-7 | Advance | 111 | 204 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1C-8 | Advance | 147 | 345 | 2 | 0 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1C - 8 VRP | Advance | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1C-9 | Advance | 144 | 259 | 2 | 0 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1C - 9 VRP | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1D-11VPR | Advance | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1D-12 | Advance | 235 | 327 | 9 | 0 | 0 | 1 | 0 |
| GWINNETT | FAIRGROUNDS1D-12VPR | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1D-14VPR | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1D-15 | Advance | 234 | 257 | 5 | 0 | 0 | 1 | 0 |
| GWINNETT | FAIRGROUNDS1D-15VPR | Advance | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1D-16 | Advance | 224 | 286 | 9 | 0 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1D-17 | Advance | 122 | 148 | 5 | 0 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1D-17VPR | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1D-19 | Advance | 324 | 363 | 10 | 0 | 0 | 1 | 0 |
| GWINNETT | FAIRGROUNDS1D-19VPR | Advance | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1D-2 | Advance | 116 | 156 | 8 | 0 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1D-20 | Advance | 130 | 168 | 7 | 0 | 0 | 0 | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GWINNETT | FAIRGROUNDS1D-20VPR | Advance | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1D-21VPR | Advance | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1D-22 | Advance | 183 | 225 | 8 | 0 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1D-22VPR | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1D-23 | Advance | 131 | 168 | 3 | 1 | 0 | 1 | 0 |
| GWINNETT | FAIRGROUNDS1D-23VPR | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1D-24 | Advance | 239 | 393 | 15 | 0 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1D-24VPR | Advance | 0 | 0 | 0 | 7 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1D-25 | Advance | 152 | 284 | 9 | 0 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1D-25VPR | Advance | 0 | 0 | 0 | 5 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1D-26 | Advance | 260 | 402 | 16 | 0 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1D-26VPR | Advance | 0 | 0 | 0 | 5 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1D-2VPR | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1D-3 | Advance | 132 | 209 | 3 | 0 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1D-3VPR | Advance | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1D-4 | Advance | 88 | 177 | 3 | 0 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1D-4VPR | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1D-5 | Advance | 145 | 261 | 7 | 0 | 0 | 1 | 0 |
| GWINNETT | FAIRGROUNDS1D-5VPR | Advance | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1D-6 | Advance | 169 | 189 | 4 | 0 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1D-6VPR | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1D-7 | Advance | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1D-9 | Advance | 128 | 191 | 5 | 0 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1D-9VPR | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1E-1 | Advance | 210 | 285 | 6 | 0 | 2 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1E-10 | Advance | 281 | 368 | 6 | 0 | 0 | 1 | 0 |
| GWINNETT | FAIRGROUNDS1E-10VRP | Advance | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1E-11 | Advance | 118 | 211 | 2 | 0 | 1 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1E-11VRP | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1E-12 | Advance | 166 | 346 | 4 | 0 | 0 | 2 | 0 |
| GWINNETT | FAIRGROUNDS1E-13 | Advance | 213 | 321 | 11 | 0 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1E-14 | Advance | 87 | 164 | 2 | 0 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1E-15 | Advance | 171 | 261 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1E-15VRP | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1E-16 | Advance | 132 | 203 | 4 | 0 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1E-16VRP | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1E-17 | Advance | 208 | 257 | 2 | 0 | 2 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1E-17VRP | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1E-18 | Advance | 142 | 155 | 7 | 0 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1E-18VPR | Advance | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1E-19 | Advance | 172 | 229 | 5 | 0 | 0 | 1 | 0 |
| GWINNETT | FAIRGROUNDS1E-1VRP | Absentee By Mail | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1E-2 | Advance | 121 | 140 | 3 | 0 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1E-20 | Advance | 89 | 109 | 4 | 0 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1E-21 | Advance | 64 | 97 | 2 | 0 | 0 | 2 | 0 |
| GWINNETT | FAIRGROUNDS1E-22 | Advance | 83 | 102 | 3 | 0 | 0 | 0 | 0 |

| GWINNETT | FAIRGROUNDS1E-23 | Advance | 92 | 127 | 4 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | FAIRGROUNDS1E-24 | Advance | 176 | 271 | 8 | 0 | 0 | 1 | 0 |
| GWINNETT | FAIRGROUNDS1E-24VRP | Advance | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1E-25 | Advance | 265 | 448 | 8 | 0 | 0 | 1 | 0 |
| GWINNETT | FAIRGROUNDS1E-25VRP | Advance | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1E-3 | Advance | 160 | 201 | 2 | 0 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1E-4 | Advance | 231 | 267 | 9 | 0 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1E-5 | Advance | 235 | 240 | 7 | 0 | 0 | 2 | 0 |
| GWINNETT | FAIRGROUNDS1E-5VRP | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1E-6 | Advance | 101 | 129 | 1 | 0 | 0 | 1 | 0 |
| GWINNETT | FAIRGROUNDS1E-7 | Advance | 124 | 206 | 5 | 0 | 1 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1E-7VRP | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1E-8 | Advance | 145 | 158 | 3 | 0 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDS1E-9 | Advance | 81 | 102 | 2 | 0 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDSA1-17VRP | Advance | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDSAI-7VRP | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDSD1-1 | Advance | 102 | 140 | 6 | 0 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDSD1-10 | Advance | 75 | 97 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | FAIRGROUNDSD1-13 | Advance | 114 | 161 | 4 | 0 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDSD1-14 | Advance | 72 | 82 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDSD1-18 | Advance | 116 | 133 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | FAIRGROUNDSD1-21 | Advance | 100 | 133 | 6 | 0 | 0 | 2 | 0 |
| GWINNETT | FAIRGROUNDSD1-8 | Advance | 128 | 125 | 2 | 0 | 0 | 1 | 0 |
| GWINNETT | FAIRGROUNDSGD1-11 | Advance | 248 | 276 | 14 | 0 | 0 | 1 | 0 |
| GWINNETT | GEORGEPIERCE1A-1 | Advance | 79 | 186 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | GEORGEPIERCE1A-10 | Advance | 120 | 133 | 2 | 0 | 0 | 0 | 0 |
| GWINNETT | GEORGEPIERCE1A-11 | Advance | 189 | 145 | 2 | 0 | 0 | 0 | 0 |
| GWINNETT | GEORGEPIERCE1A-12 | Advance | 251 | 301 | 5 | 0 | 0 | 0 | 0 |
| GWINNETT | GEORGEPIERCE1A- 12 | Advance | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| GWINNETT | GEORGEPIERCE1A-13 | Advance | 182 | 136 | 5 | 0 | 0 | 0 | 0 |
| GWINNETT | GEORGEPIERCE1A- 13 | Advance | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| GWINNETT | GEORGEPIERCE1A-14 | Advance | 96 | 110 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | GEORGEPIERCE1A-15 | Advance | 43 | 48 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | GEORGEPIERCE1A-16 | Advance | 62 | 44 | 5 | 0 | 0 | 0 | 0 |
| GWINNETT | GEORGEPIERCE1A-17 | Advance | 41 | 64 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | GEORGEPIERCE1A-18 | Advance | 105 | 105 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | GEORGEPIERCE1A-19 | Advance | 37 | 24 | 3 | 0 | 0 | 0 | 0 |
| GWINNETT | GEORGEPIERCE1A-2 | Advance | 149 | 210 | 3 | 0 | 0 | 0 | 0 |
| GWINNETT | GEORGEPIERCE1A-20 | Advance | 189 | 260 | 5 | 0 | 0 | 0 | 0 |
| GWINNETT | GEORGEPIERCE1A-21 | Advance | 119 | 158 | 2 | 0 | 0 | 1 | 0 |
| GWINNETT | GEORGEPIERCE1A-22 | Advance | 36 | 43 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | GEORGEPIERCE1A-23 | Advance | 54 | 100 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | GEORGEPIERCE1A-24 | Advance | 238 | 253 | 3 | 0 | 0 | 1 | 0 |
| GWINNETT | GEORGEPIERCE1A- 24 | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | GEORGEPIERCE1A-25 | Advance | 38 | 61 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | GEORGEPIERCE1A-26 | Advance | 212 | 262 | 2 | 0 | 0 | 1 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | GEORGEPIERCE1A-27 | Advance | 307 | 353 | 8 | 0 | 0 | 1 | 0 |
| GWINNETT | GEORGEPIERCE1A- 27 | Advance | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| GWINNETT | GEORGEPIERCE1A-28 | Advance | 334 | 286 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | GEORGEPIERCE1A- 28 | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | GEORGEPIERCE1A-29 | Advance | 624 | 385 | 8 | 0 | 0 | 1 | 0 |
| GWINNETT | GEORGEPIERCE1A- 29 | Advance | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| GWINNETT | GEORGEPIERCE1A-3 | Advance | 34 | 115 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | GEORGEPIERCE1A-30 | Advance | 39 | 39 | 2 | 0 | 0 | 0 | 0 |
| GWINNETT | GEORGEPIERCE1A- 30 | Advance | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | GEORGEPIERCE1A-4 | Advance | 163 | 174 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | GEORGEPIERCE1A- 4 | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | GEORGEPIERCE1A-5 | Advance | 9 | 21 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | GEORGEPIERCE1A-6 | Advance | 235 | 266 | 2 | 0 | 0 | 1 | 0 |
| GWINNETT | GEORGEPIERCE1A-7 | Advance | 80 | 141 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | GEORGEPIERCE1A-8 | Advance | 227 | 232 | 5 | 0 | 0 | 0 | 0 |
| GWINNETT | GEORGEPIERCE1A-9 | Advance | 229 | 306 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | GEORGE PIERCE 1B-1 | Advance | 304 | 244 | 4 | 0 | 0 | 0 | 0 |
| GWINNETT | GEORGE PIERCE 1B-10 | Advance | 366 | 272 | 7 | 0 | 0 | 1 | 0 |
| GWINNETT | GEORGE PIERCE 1B-10VRP | Advance | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| GWINNETT | GEORGE PIERCE 1B-11 | Advance | 142 | 124 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | GEORGE PIERCE 1B-12 | Advance | 239 | 216 | 7 | 0 | 0 | 3 | 0 |
| GWINNETT | GEORGE PIERCE 1B-12VRP | Advance | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| GWINNETT | George Pierce 1B-13 | Advance | 143 | 127 | 6 | 0 | 0 | 0 | 0 |
| GWINNETT | GEORGE PIERCE 1B-14 | Advance | 319 | 212 | 5 | 0 | 0 | 0 | 0 |
| GWINNETT | GEORGE PIERCE 1B-14VRP | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | GEORGE PIERCE 1B-15 | Advance | 304 | 278 | 9 | 0 | 0 | 0 | 0 |
| GWINNETT | GEORGE PIERCE 1B-15VRP | Advance | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| GWINNETT | GEORGE PIERCE 1B-16 | Advance | 376 | 215 | 11 | 0 | 0 | 1 | 0 |
| GWINNETT | GEORGE PIERCE 1B-16VRP | Advance | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| GWINNETT | GEORGE PIERCE 1B-17 | Advance | 362 | 277 | 8 | 0 | 0 | 4 | 0 |
| GWINNETT | GEORGE PIERCE 1B-17VRP | Advance | 0 | 0 | 0 | 7 | 0 | 0 | 0 |
| GWINNETT | GEORGE PIERCE 1B-18 | Advance | 45 | 61 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | GEORGE PIERCE 1B-18VRP | Advance | 0 | 0 | 0 | 3 | 1 | 0 | 0 |
| GWINNETT | George Pierce 1B-19 | Advance | 52 | 31 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | GEORGE PIERCE 1B-1 VRP | Advance | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| GWINNETT | GEORGE PIERCE 1B-2 | Advance | 395 | 262 | 6 | 0 | 0 | 1 | 0 |
| GWINNETT | George Pierce 1B-20 | Advance | 35 | 24 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | George Pierce 1B-21 | Advance | 64 | 64 | 5 | 0 | 0 | 0 | 0 |
| GWINNETT | GEORGE PIERCE 1B-22 | Advance | 115 | 104 | 2 | 0 | 0 | 0 | 0 |
| GWINNETT | GEORGE PIERCE 1B-22VRP | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | GEORGE PIERCE 1B-23 | Advance | 138 | 83 | 2 | 0 | 0 | 0 | 0 |
| GWINNETT | GEORGE PIERCE 1B-23VRP | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | GEORGE PIERCE 1B-24 | Advance | 46 | 31 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | GEORGE PIERCE 1B-24VRP | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | GEORGE PIERCE 1B-2VRP | Advance | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| GWINNETT | GEORGE PIERCE 1B-3 | Advance | 359 | 270 | 5 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | GEORGE PIERCE 1B-3VRP | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | George Pierce 1B-4 | Advance | 62 | 41 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | GEORGE PIERCE 1B-5 | Advance | 367 | 235 | 5 | 0 | 0 | 0 | 0 |
| GWINNETT | GEORGE PIERCE 1B-5VRP | Advance | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| GWINNETT | GEORGE PIERCE 1B-6 | Advance | 157 | 116 | 7 | 0 | 0 | 0 | 0 |
| GWINNETT | GEORGE PIERCE 1B-6VRP | Advance | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| GWINNETT | George Pierce 1B-7 | Advance | 132 | 141 | 7 | 0 | 0 | 1 | 0 |
| GWINNETT | GEORGE PIERCE 1B-8 | Advance | 259 | 226 | 11 | 0 | 0 | 0 | 0 |
| GWINNETT | GEORGE PIERCE 1B-8VRP | Advance | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| GWINNETT | GEORGE PIERCE 1B-9 | Advance | 432 | 235 | 4 | 0 | 0 | 0 | 0 |
| GWINNETT | GEORGE PIERCE1C-1 | Advance | 140 | 127 | 6 | 0 | 0 | 1 | 0 |
| GWINNETT | GEORGE PIERCE1C-10 | Advance | 81 | 134 | 3 | 0 | 0 | 2 | 0 |
| GWINNETT | GEORGE PIERCE1C-11 | Advance | 84 | 137 | 1 | 0 | 0 | 1 | 0 |
| GWINNETT | GEORGEPIERCE1C-11VRP | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | GEORGE PIERCE1C-12 | Advance | 78 | 144 | 2 | 0 | 0 | 0 | 0 |
| GWINNETT | GEORGEPIERCE1C-12VRP | Advance | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| GWINNETT | GEORGE PIERCE1C-13 | Advance | 122 | 103 | 2 | 0 | 0 | 1 | 0 |
| GWINNETT | GEORGEPIERCE1C-13VRP | Advance | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| GWINNETT | GEORGE PIERCE1C-14 | Advance | 177 | 132 | 7 | 0 | 0 | 0 | 0 |
| GWINNETT | GEORGE PIERCE1C-15 | Advance | 144 | 107 | 2 | 0 | 0 | 0 | 0 |
| GWINNETT | GEORGE PIERCE1C-16 | Advance | 146 | 92 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | GEORGE PIERCE1C-17 | Advance | 165 | 157 | 3 | 0 | 0 | 0 | 0 |
| GWINNETT | GEORGEPIERCE1C-17VRP | Advance | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| GWINNETT | GEORGE PIERCE1C-18 | Advance | 91 | 68 | 3 | 0 | 0 | 0 | 0 |
| GWINNETT | GEORGE PIERCE1C-19 | Advance | 194 | 142 | 12 | 0 | 0 | 1 | 0 |
| GWINNETT | GEORGEPIERCE1C-19VRP | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | GEORGE PIERCE 1C-2 | Advance | 291 | 223 | 12 | 0 | 0 | 0 | 0 |
| GWINNETT | GEORGE PIERCE1C-20 | Advance | 109 | 81 | 3 | 0 | 0 | 0 | 0 |
| GWINNETT | GEORGE PIERCE1C-21 | Advance | 175 | 125 | 7 | 0 | 0 | 0 | 0 |
| GWINNETT | GEORGEPIERCE1C-21VRP | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | GEORGE PIERCE1C-22 | Advance | 8 | 9 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | GEORGEPIERCE1C-22VRP | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | GEORGE PIERCE1C-23 | Advance | 78 | 79 | 1 | 0 | 0 | 1 | 0 |
| GWINNETT | GEORGE PIERCE1C-24 | Advance | 427 | 326 | 13 | 0 | 0 | 0 | 0 |
| GWINNETT | GEORGEPIERCE1C-24VRP | Advance | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | GEORGE PIERCE1C-25 | Advance | 312 | 182 | 8 | 0 | 0 | 0 | 0 |
| GWINNETT | GEORGEPIERCE1C-25VRP | Advance | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| GWINNETT | GEORGE PIERCE1C-26 | Advance | 149 | 154 | 8 | 0 | 0 | 1 | 0 |
| GWINNETT | GEORGE PIERCE1C-27 | Advance | 344 | 187 | 7 | 0 | 0 | 1 | 0 |
| GWINNETT | GEORGEPIERCE1C-27VRP | Advance | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| GWINNETT | GEORGE PIERCE1C-28 | Advance | 161 | 147 | 7 | 0 | 0 | 0 | 0 |
| GWINNETT | GEORGE PIERCE1C-3 | Advance | 417 | 383 | 17 | 0 | 0 | 0 | 0 |
| GWINNETT | GEORGEPIERCE1C-3VRP | Advance | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| GWINNETT | GEORGE PIERCE1C-4 | Advance | 136 | 268 | 2 | 0 | 0 | 1 | 0 |
| GWINNETT | GEORGE PIERCE1C-6 | Advance | 235 | 280 | 4 | 0 | 0 | 0 | 0 |
| GWINNETT | GEORGE PIERCE1C-7 | Advance | 119 | 105 | 4 | 0 | 0 | 0 | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| GWINNETT | GEORGEPIERCE1C-7VRP | Advance | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | GEORGE PIERCE1C-8 | Advance | 120 | 110 | 2 | 0 | 0 | 0 | 0 |
| GWINNETT | GEORGEPIERCE1C-8VRP | Advance | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| GWINNETT | GEORGE PIERCE1C-9 | Advance | 161 | 299 | 3 | 0 | 0 | 2 | 0 |
| GWINNETT | GEORGEPIERCE1C-9VRP | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | George Pierce 1D-2 | Advance | 386 | 277 | 9 | 0 | 0 | 3 | 0 |
| GWINNETT | George Pierce 1D-3 | Advance | 434 | 267 | 14 | 0 | 0 | 2 | 0 |
| GWINNETT | GEORGE PIERCEIC-5 | Advance | 44 | 40 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | ICC1  PRECINT 5 ED 005-1 | Election Day | 140 | 91 | 12 | 0 | 1 | 0 | 0 |
| GWINNETT | LENORA1A-1 | Advance | 80 | 153 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | LENORA1A-10 | Advance | 23 | 206 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | LENORA1A-11 | Advance | 44 | 181 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | LENORA1A-12 | Advance | 75 | 283 | 2 | 0 | 0 | 0 | 0 |
| GWINNETT | LENORA1A-13 | Advance | 167 | 332 | 2 | 0 | 0 | 0 | 0 |
| GWINNETT | LENORA 1A-13 VRP | Advance | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| GWINNETT | LENORA1A-14 | Advance | 24 | 95 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | LENORA1A-15 | Advance | 67 | 313 | 2 | 0 | 0 | 1 | 0 |
| GWINNETT | LENORA 1A-15 VRP | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | LENORA1A-16 | Advance | 14 | 89 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | LENORA1A-17 | Advance | 97 | 342 | 2 | 0 | 0 | 0 | 0 |
| GWINNETT | LENORA 1A-17 VRP | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | LENORA1A-18 | Advance | 33 | 165 | 2 | 0 | 0 | 0 | 0 |
| GWINNETT | LENORA1A-19 | Advance | 94 | 225 | 4 | 0 | 0 | 0 | 0 |
| GWINNETT | LENORA 1A-19 VRP | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | LENORA1A-1 VRP | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | LENORA1A-2 | Advance | 42 | 92 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | LENORA1A-20 | Advance | 139 | 352 | 3 | 0 | 0 | 3 | 0 |
| GWINNETT | LENORA 1A-20 VRP | Advance | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| GWINNETT | LENORA1A-21 | Advance | 75 | 173 | 3 | 0 | 0 | 0 | 0 |
| GWINNETT | LENORA1A-22 | Advance | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | LENORA1A-23 | Advance | 57 | 126 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | LENORA1A-24 | Advance | 8 | 142 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | LENORA1A-25 | Advance | 81 | 256 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | LENORA1A-26 | Advance | 82 | 216 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | LENORA 1A-26 VRP | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | LENORA1A-27 | Advance | 152 | 303 | 2 | 0 | 0 | 1 | 0 |
| GWINNETT | LENORA 1A- 27 VRP | Advance | 0 | 0 | 0 | 3 | 1 | 0 | 0 |
| GWINNETT | LENORA1A-28 | Advance | 115 | 276 | 2 | 0 | 0 | 1 | 0 |
| GWINNETT | LENORA1A-3 | Advance | 43 | 319 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | LENORA1A-4 | Advance | 32 | 242 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | LENORA1A-5 | Advance | 34 | 159 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | LENORA 1A-5 VRP | Advance | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| GWINNETT | LENORA1A-6 | Advance | 50 | 173 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | Lenora 1A-6 VRP | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | LENORA1A-7 | Advance | 105 | 259 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | LENORA 1A-7 VRP | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

| GWINNETT | LENORA1A-8 | Advance | 69 | 249 | 4 | 0 | 0 | 1 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | LENORA 1A-8 VRP | Advance | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| GWINNETT | LENORA1A-9 | Advance | 95 | 250 | 1 | 0 | 0 | 2 | 0 |
| GWINNETT | LENORA 1B-1 | Advance | 125 | 305 | 2 | 0 | 0 | 1 | 0 |
| GWINNETT | LENORA 1B-10 | Advance | 62 | 241 | 3 | 0 | 0 | 0 | 0 |
| GWINNETT | LENORA 1B-10VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | LENORA 1B-11 | Advance | 85 | 224 | 10 | 0 | 0 | 0 | 0 |
| GWINNETT | LENORA 1B-11VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | LENORA 1B-12 | Advance | 32 | 158 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | LENORA 1B-12VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | LENORA 1B-13 | Advance | 28 | 91 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | LENORA 1B-14 | Advance | 54 | 138 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | LENORA 1B-15 | Advance | 44 | 136 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | LENORA 1B-16 | Advance | 29 | 127 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | LENORA 1B-17 | Advance | 53 | 261 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | LENORA 1B-17VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | LENORA 1B-18 | Advance | 92 | 332 | 3 | 0 | 0 | 1 | 0 |
| GWINNETT | LENORA 1B-18VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | LENORA 1B-19 | Advance | 57 | 222 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | LENORA 1B-2 | Advance | 32 | 175 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | LENORA 1B-20 | Advance | 75 | 306 | 3 | 0 | 0 | 1 | 0 |
| GWINNETT | LENORA 1B-20VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | LENORA 1B-21 | Advance | 62 | 180 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | LENORA 1B-21VRP | Absentee By Mail | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| GWINNETT | LENORA 1B-22 | Advance | 74 | 360 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | LENORA 1B-22VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | LENORA 1B-23 | Advance | 36 | 190 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | LENORA 1B-23VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | LENORA 1B-24 | Advance | 41 | 118 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | LENORA 1B-25 | Advance | 105 | 206 | 7 | 0 | 0 | 0 | 0 |
| GWINNETT | LENORA 1B-26 | Advance | 138 | 336 | 5 | 0 | 0 | 1 | 0 |
| GWINNETT | LENORA 1B-26VRP | Absentee By Mail | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| GWINNETT | LENORA 1B-27 | Advance | 57 | 150 | 2 | 0 | 0 | 0 | 0 |
| GWINNETT | LENORA 1B-27VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | LENORA 1B-28 | Advance | 88 | 243 | 6 | 0 | 0 | 1 | 0 |
| GWINNETT | LENORA 1B-28VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | LENORA 1B-29 | Advance | 82 | 177 | 5 | 0 | 0 | 0 | 0 |
| GWINNETT | LENORA 1B-29VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | LENORA 1B-2VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | LENORA 1B-3 | Advance | 74 | 218 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | LENORA 1B-30 | Advance | 87 | 224 | 5 | 0 | 0 | 0 | 0 |
| GWINNETT | LENORA 1B-30VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | LENORA 1B-31 | Advance | 176 | 81 | 4 | 0 | 0 | 1 | 0 |
| GWINNETT | LENORA 1B-32 | Advance | 82 | 189 | 3 | 0 | 0 | 1 | 0 |
| GWINNETT | LENORA 1B-3VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | LENORA 1B-4 | Advance | 98 | 280 | 4 | 0 | 0 | 1 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | LENORA 1B-4VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | LENORA 1B-5 | Advance | 52 | 156 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | LENORA 1B-6 | Advance | 37 | 159 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | LENORA 1B-7 | Advance | 94 | 281 | 4 | 0 | 0 | 0 | 0 |
| GWINNETT | LENORA 1B-7VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | LENORA 1B-8 | Advance | 149 | 309 | 4 | 0 | 0 | 0 | 0 |
| GWINNETT | LENORA 1B-8VRP | Absentee By Mail | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| GWINNETT | LENORA 1B-9 | Advance | 91 | 192 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | LENORA 1B-9VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | LENORA 1BVRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | Lenora 1C-1 | Advance | 90 | 261 | 4 | 0 | 0 | 2 | 0 |
| GWINNETT | LENORA1C-1VRP | Advance | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| GWINNETT | Lenora 1C-2 | Advance | 149 | 316 | 6 | 0 | 0 | 0 | 0 |
| GWINNETT | LENORA1C2VRP | Advance | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| GWINNETT | Lenora 1C-3 | Advance | 177 | 343 | 2 | 0 | 0 | 0 | 0 |
| GWINNETT | Lenora 1C-4 | Advance | 131 | 383 | 7 | 0 | 0 | 0 | 0 |
| GWINNETT | LENORA1C-4VRP | Advance | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| GWINNETT | Lenora 1C-5 | Advance | 66 | 199 | 4 | 0 | 0 | 2 | 0 |
| GWINNETT | LENORA1C-5VRP | Advance | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| GWINNETT | Lenora 1C-6 | Advance | 104 | 400 | 9 | 0 | 1 | 3 | 0 |
| GWINNETT | LENORA1C-6VRP | Advance | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| GWINNETT | Lenora 1C-7 | Advance | 49 | 128 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | Lenora 1C-8 | Advance | 114 | 238 | 2 | 0 | 0 | 0 | 0 |
| GWINNETT | LENORA1C-8VRP | Advance | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| GWINNETT | Lenora 1C-9 | Advance | 62 | 123 | 5 | 0 | 0 | 0 | 0 |
| GWINNETT | LUCKY SHOALS1A-1 | Advance | 61 | 207 | 8 | 0 | 0 | 1 | 0 |
| GWINNETT | LUCKY SHOALS1A-10 | Advance | 12 | 38 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | LUCKY SHOALS1A-11 | Advance | 137 | 331 | 8 | 0 | 0 | 0 | 0 |
| GWINNETT | LUCKY SHOALS1A-12 | Advance | 86 | 148 | 5 | 0 | 0 | 0 | 0 |
| GWINNETT | LUCKY SHOALS1A-12VRP | Advance | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | LUCKY SHOALS1A-13 | Advance | 12 | 13 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | LUCKY SHOALS1A-14 | Advance | 24 | 24 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | LUCKY SHOALS1A-14VRP | Advance | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | LUCKY SHOALS1A-15 | Advance | 43 | 82 | 2 | 0 | 0 | 0 | 0 |
| GWINNETT | LUCKY SHOALS1A-16 | Advance | 66 | 201 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | LUCKY SHOALS1A-17 | Advance | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | LUCKY SHOALS1A-18 | Advance | 77 | 139 | 3 | 0 | 0 | 2 | 0 |
| GWINNETT | LUCKY SHOALS1A-19 | Advance | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | LUCKY SHOALS1A-2 | Advance | 104 | 249 | 9 | 0 | 0 | 1 | 0 |
| GWINNETT | LUCKY SHOALS1A-20 | Advance | 43 | 137 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | LUCKY SHOALS1A-20VRP | Advance | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | LUCKY SHOALS1A-21 | Advance | 35 | 204 | 1 | 0 | 0 | 1 | 0 |
| GWINNETT | LUCKY SHOALS1A-22 | Advance | 62 | 384 | 1 | 0 | 0 | 1 | 0 |
| GWINNETT | LUCKY SHOALS1A-23 | Advance | 36 | 148 | 3 | 0 | 0 | 0 | 0 |
| GWINNETT | LUCKY SHOALS1A-24 | Advance | 113 | 287 | 3 | 0 | 0 | 2 | 0 |
| GWINNETT | LUCKY SHOALS1A-25 | Advance | 79 | 226 | 3 | 0 | 0 | 1 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | LUCKY SHOALS1A-26 | Advance | 89 | 139 | 4 | 0 | 0 | 1 | 0 |
| GWINNETT | LUCKY SHOALS1A-27 | Advance | 63 | 142 | 5 | 0 | 0 | 0 | 0 |
| GWINNETT | LUCKY SHOALS1A-28 | Advance | 105 | 284 | 6 | 0 | 0 | 4 | 0 |
| GWINNETT | LUCKY SHOALS1A-29 | Advance | 47 | 117 | 1 | 0 | 0 | 1 | 0 |
| GWINNETT | LUCKY SHOALS1A-3 | Advance | 78 | 210 | 1 | 0 | 0 | 1 | 0 |
| GWINNETT | LUCKY SHOALS1A-30 | Advance | 83 | 156 | 3 | 0 | 0 | 1 | 0 |
| GWINNETT | LUCKY SHOALS1A-31 | Advance | 75 | 193 | 9 | 0 | 0 | 0 | 0 |
| GWINNETT | LUCKY SHOALS1A-32 | Advance | 43 | 98 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | LUCKY SHOALS1A-33 | Advance | 84 | 228 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | LUCKY SHOALS1A-34 | Advance | 133 | 391 | 1 | 0 | 0 | 2 | 0 |
| GWINNETT | LUCKY SHOALS1A-35 | Advance | 115 | 309 | 6 | 0 | 0 | 0 | 0 |
| GWINNETT | LUCKY SHOALS1A-36 | Advance | 31 | 130 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | LUCKY SHOALS1A-37 | Advance | 11 | 48 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | LUCKY SHOALS1A-38 | Advance | 38 | 77 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | LUCKY SHOALS1A-39 | Advance | 29 | 54 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | LUCKY SHOALS1A-4 | Advance | 14 | 31 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | LUCKY SHOALS1A-40 | Advance | 2 | 6 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | LUCKY SHOALS1A-41 | Advance | 9 | 40 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | LUCKY SHOALS1A-42 | Advance | 26 | 134 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | LUCKY SHOALS1A-43 | Advance | 9 | 43 | 2 | 0 | 0 | 0 | 0 |
| GWINNETT | LUCKY SHOALS1A-5 | Advance | 62 | 138 | 4 | 0 | 0 | 0 | 0 |
| GWINNETT | LUCKY SHOALS1A-6 | Advance | 37 | 99 | 2 | 0 | 0 | 0 | 0 |
| GWINNETT | LUCKY SHOALS1A-6VRP | Advance | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | LUCKY SHOALS1A-7 | Advance | 66 | 98 | 2 | 0 | 0 | 0 | 0 |
| GWINNETT | LUCKY SHOALS1A-8 | Advance | 15 | 60 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | LUCKY SHOALS1A-9 | Advance | 63 | 236 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | Lucky Shoals 1B-1 | Advance | 76 | 283 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | Lucky Shoals 1B-10 | Advance | 72 | 126 | 3 | 1 | 0 | 0 | 0 |
| GWINNETT | Lucky Shoals 1B-10VRP | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | Lucky Shoals 1B-11 | Advance | 105 | 268 | 7 | 0 | 0 | 0 | 0 |
| GWINNETT | Lucky Shoals 1B-12 | Advance | 91 | 320 | 6 | 0 | 0 | 0 | 0 |
| GWINNETT | Lucky Shoals 1B-13 | Advance | 48 | 132 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | Lucky Shoals 1B-14 | Advance | 100 | 295 | 1 | 1 | 0 | 0 | 0 |
| GWINNETT | Lucky Shoals 1b-14VRP | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | Lucky Shoals 1B-15 | Advance | 10 | 24 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | Lucky Shoals 1B-16 | Advance | 69 | 139 | 4 | 0 | 0 | 0 | 0 |
| GWINNETT | Lucky Shoals 1B-17 | Advance | 46 | 100 | 1 | 1 | 0 | 0 | 0 |
| GWINNETT | Lucky Shoals 1B-17VRP | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | Lucky Shoals 1B-18 | Advance | 31 | 42 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | Lucky Shoals 1B-18VRP | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | Lucky Shoals 1B-19 | Advance | 92 | 214 | 4 | 0 | 0 | 0 | 0 |
| GWINNETT | Lucky Shoals 1B-1VRP | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | Lucky Shoals 1B-2 | Advance | 60 | 254 | 1 | 1 | 2 | 0 | 0 |
| GWINNETT | Lucky Shoals 1B-20 | Advance | 103 | 196 | 2 | 1 | 0 | 1 | 0 |
| GWINNETT | Lucky Shoals 1B-20VRP | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | Lucky Shoals 1B-21 | Advance | 76 | 130 | 1 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | Lucky Shoals 1B-22 | Advance | 44 | 87 | 2 | 0 | 0 | 0 | 0 |
| GWINNETT | Lucky Shoals 1B-23 | Advance | 62 | 141 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | Lucky Shoals 1B-24 | Advance | 114 | 236 | 3 | 0 | 0 | 0 | 0 |
| GWINNETT | Lucky Shoals 1B-25 | Advance | 52 | 113 | 3 | 1 | 0 | 0 | 0 |
| GWINNETT | Lucky Shoals 1B-26 | Advance | 24 | 42 | 1 | 0 | 0 | 1 | 0 |
| GWINNETT | Lucky Shoals 1B-27 | Advance | 62 | 110 | 3 | 0 | 0 | 0 | 0 |
| GWINNETT | Lucky Shoals 1B-28 | Advance | 108 | 248 | 10 | 1 | 0 | 1 | 0 |
| GWINNETT | Lucky Shoals 1B-28VRP | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | Lucky Shoals 1B-29 | Advance | 24 | 72 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | Lucky Shoals 1B-2VRP | Advance | 0 | 0 | 0 | 1 | 2 | 0 | 0 |
| GWINNETT | Lucky Shoals 1B-3 | Advance | 114 | 218 | 2 | 0 | 0 | 0 | 0 |
| GWINNETT | Lucky Shoals 1B-30 | Advance | 80 | 257 | 3 | 1 | 0 | 2 | 0 |
| GWINNETT | Lucky Shoals 1B-30VRP | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | Lucky Shoals 1B-31 | Advance | 40 | 159 | 3 | 2 | 0 | 0 | 0 |
| GWINNETT | Lucky Shoals 1B-31VRP | Advance | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| GWINNETT | Lucky Shoals 1B-32 | Advance | 81 | 244 | 3 | 2 | 0 | 0 | 0 |
| GWINNETT | Lucky Shoals 1B-32VRP | Advance | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| GWINNETT | Lucky Shoals 1B-33 | Advance | 45 | 117 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | Lucky Shoals 1B-34 | Advance | 39 | 151 | 1 | 0 | 0 | 1 | 0 |
| GWINNETT | Lucky Shoals 1B-4 | Advance | 53 | 104 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | Lucky Shoals 1B-5 | Advance | 71 | 133 | 0 | 2 | 1 | 0 | 0 |
| GWINNETT | Lucky Shoals 1B-5VRP | Advance | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| GWINNETT | Lucky Shoals 1B-6 | Advance | 40 | 105 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | Lucky Shoals 1B-7 | Advance | 54 | 135 | 1 | 0 | 0 | 1 | 0 |
| GWINNETT | Lucky Shoals 1B-8 | Advance | 35 | 99 | 3 | 0 | 0 | 0 | 0 |
| GWINNETT | Lucky Shoals 1B-9 | Advance | 27 | 80 | 2 | 0 | 0 | 2 | 0 |
| GWINNETT | Lucky Shoals 1B-VRP | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | MTNPARK1A-02 | Advance | 87 | 63 | 1 | 0 | 0 | 1 | 0 |
| GWINNETT | MTNPARK1A-03 | Advance | 73 | 73 | 2 | 0 | 0 | 0 | 0 |
| GWINNETT | MTNPARK1A-03VRP | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | MTNPARK1A-04 | Advance | 48 | 70 | 6 | 0 | 0 | 0 | 0 |
| GWINNETT | MTNPARK1A-04VRP | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | MTNPARK1A-05 | Advance | 226 | 283 | 10 | 0 | 0 | 2 | 0 |
| GWINNETT | MTNPARK1A-05VRP | Advance | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| GWINNETT | MTNPARK1A-06 | Advance | 208 | 220 | 5 | 0 | 0 | 1 | 0 |
| GWINNETT | MTNPARK1A-06VRP | Advance | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | MTNPARK1A-07 | Advance | 65 | 64 | 4 | 0 | 0 | 0 | 0 |
| GWINNETT | MTNPARK1A-08 | Advance | 88 | 64 | 3 | 0 | 0 | 0 | 0 |
| GWINNETT | MTNPARK1A-08VRP | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | MTNPARK1A-09 | Advance | 128 | 125 | 2 | 0 | 0 | 5 | 0 |
| GWINNETT | MTNPARK1A-09VRP | Advance | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| GWINNETT | MTNPARK1A-1 | Advance | 109 | 117 | 2 | 0 | 0 | 0 | 0 |
| GWINNETT | MTNPARK1A-10 | Advance | 68 | 91 | 4 | 0 | 0 | 1 | 0 |
| GWINNETT | MTNPARK1A-10VRP | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | MTNPARK1A-11 | Advance | 129 | 176 | 11 | 0 | 0 | 0 | 0 |
| GWINNETT | MTNPARK1A-11VRP | Advance | 0 | 0 | 0 | 0 | 3 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | MTNPARK1A-12 | Advance | 38 | 80 | 4 | 0 | 0 | 0 | 0 |
| GWINNETT | MTNPARK1A-12VRP | Advance | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| GWINNETT | MTNPARK1A-13 | Advance | 71 | 58 | 3 | 0 | 0 | 0 | 0 |
| GWINNETT | MTNPARK1A-14 | Advance | 124 | 219 | 4 | 0 | 0 | 1 | 0 |
| GWINNETT | MTNPARK1A-14VRP | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | MTNPARK1A-15 | Advance | 228 | 234 | 10 | 0 | 0 | 0 | 0 |
| GWINNETT | MTNPARK1A-15VRP | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | MTNPARK1A-16 | Advance | 105 | 83 | 3 | 0 | 0 | 0 | 0 |
| GWINNETT | MTNPARK1A-16VRP | Advance | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | MTNPARK1A-17 | Advance | 101 | 259 | 1 | 0 | 0 | 1 | 0 |
| GWINNETT | MTNPARK1A-18 | Advance | 27 | 56 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | MTNPARK1A-19 | Advance | 48 | 96 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | MTNPARK1A-20 | Advance | 106 | 181 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | MTNPARK1A-21 | Advance | 59 | 126 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | MTNPARK1A-22 | Advance | 78 | 65 | 2 | 0 | 0 | 1 | 0 |
| GWINNETT | MTNPARK1A-23 | Advance | 227 | 257 | 8 | 0 | 0 | 2 | 0 |
| GWINNETT | MTNPARK1A-23VRP | Advance | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| GWINNETT | MTNPARK1A-24 | Advance | 59 | 56 | 0 | 0 | 0 | 1 | 0 |
| GWINNETT | MTNPARK1A-25 | Advance | 103 | 97 | 3 | 0 | 0 | 0 | 0 |
| GWINNETT | MTNPARK1A-26 | Advance | 29 | 79 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | MTNPARK1A-27 | Advance | 53 | 82 | 3 | 0 | 0 | 0 | 0 |
| GWINNETT | MTNPARK1A-28 | Advance | 119 | 112 | 3 | 0 | 0 | 0 | 0 |
| GWINNETT | MTNPARK1A-29 | Advance | 95 | 84 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | MTNPARK1A-29VRP | Advance | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| GWINNETT | MTNPARK1A-30 | Advance | 48 | 73 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | MTNPARK1A-31 | Advance | 43 | 73 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | MTNPARK1A-32 | Advance | 102 | 157 | 2 | 0 | 0 | 1 | 0 |
| GWINNETT | MTNPARK1A-32VRP | Advance | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| GWINNETT | MTNPARK1A-33 | Advance | 147 | 89 | 2 | 0 | 0 | 1 | 0 |
| GWINNETT | MTNPARK1A-33VRP | Advance | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | MTNPARK1A-34 | Advance | 94 | 143 | 3 | 0 | 0 | 0 | 0 |
| GWINNETT | MTNPARK1A-34VRP | Advance | 0 | 0 | 0 | 1 | 2 | 0 | 0 |
| GWINNETT | MTNPARK1A-35 | Advance | 60 | 65 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | MTNPARK1A-36 | Advance | 46 | 72 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | MTNPARK1A-37 | Advance | 81 | 69 | 2 | 0 | 0 | 0 | 0 |
| GWINNETT | MTNPARK1A-37VRP | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | MTNPARK1A-38 | Advance | 18 | 53 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | MTNPARK1A-39 | Advance | 220 | 257 | 7 | 0 | 0 | 0 | 0 |
| GWINNETT | MTNPARK1A-39VRP | Advance | 0 | 0 | 0 | 3 | 1 | 0 | 0 |
| GWINNETT | MTNPARK1A-40 | Advance | 96 | 108 | 6 | 0 | 0 | 3 | 0 |
| GWINNETT | MTNPARK1A-41 | Advance | 77 | 80 | 4 | 0 | 0 | 0 | 0 |
| GWINNETT | MTNPARK1A-42 | Advance | 83 | 104 | 3 | 0 | 0 | 0 | 0 |
| GWINNETT | MTNPARK1A-42VRP | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | MTNPARK1B-01 | Advance | 138 | 135 | 2 | 0 | 0 | 0 | 0 |
| GWINNETT | MTNPARK1B-02 | Advance | 220 | 278 | 6 | 0 | 0 | 1 | 0 |
| GWINNETT | MTNPARK 1B-02 VRP | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

| GWINNETT | MTNPARK1B-03 | Advance | 124 | 124 | 5 | 0 | 0 | 2 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | MTNPARK 1B-03 VRP | Advance | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | MTNPARK1B-04 | Advance | 70 | 54 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | MTNPARK1B-05 | Advance | 82 | 90 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | MTNPARK 1B-05 VRP | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | MTNPARK1B-06 | Advance | 75 | 79 | 2 | 0 | 0 | 0 | 0 |
| GWINNETT | MTNPARK1B-07 | Advance | 131 | 97 | 3 | 0 | 0 | 0 | 0 |
| GWINNETT | MTNPARK1B-08 | Advance | 129 | 144 | 1 | 0 | 0 | 1 | 0 |
| GWINNETT | MTNPARK1B-09 | Advance | 42 | 35 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | MTNPARK1B-10 | Advance | 158 | 291 | 5 | 0 | 0 | 0 | 0 |
| GWINNETT | MTNPARK1B-11 | Advance | 74 | 85 | 2 | 0 | 0 | 0 | 0 |
| GWINNETT | MTNPARK1B-12 | Advance | 181 | 267 | 7 | 0 | 0 | 0 | 0 |
| GWINNETT | MTNPARK 1B-12 VRP | Advance | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | MTNPARK1B-13 | Advance | 166 | 224 | 2 | 0 | 0 | 2 | 0 |
| GWINNETT | MTNPARK 1B-13 VRP | Advance | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| GWINNETT | MTNPARK1B-14 | Advance | 65 | 104 | 2 | 0 | 0 | 0 | 0 |
| GWINNETT | MTNPARK1B-15 | Advance | 61 | 85 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | MTNPARK1B-16 | Advance | 222 | 240 | 4 | 0 | 0 | 0 | 0 |
| GWINNETT | MTNPARK 1B-16 VRP | Advance | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| GWINNETT | MTNPARK1B-17 | Advance | 226 | 223 | 8 | 0 | 0 | 0 | 0 |
| GWINNETT | MTNPARK 1B-17 VRP | Advance | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| GWINNETT | MTNPARK1B-18 | Advance | 49 | 63 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | MTNPARK1B-19 | Advance | 169 | 354 | 3 | 0 | 0 | 0 | 0 |
| GWINNETT | MTNPARK 1B-19 VRP | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | MTNPARK1B-20 | Advance | 158 | 295 | 2 | 0 | 0 | 2 | 0 |
| GWINNETT | MTNPARK 1B-20 VRP | Advance | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| GWINNETT | MTNPARK1B-21 | Advance | 131 | 173 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | MTNPARK1B-22 | Advance | 70 | 112 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | MTNPARK1B-23 | Advance | 35 | 51 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | MTNPARK1B-24 | Advance | 72 | 129 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | MTNPARK 1B-24 VRP | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | MTNPARK1B-25 | Advance | 34 | 55 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | MTNPARK1B-26 | Advance | 49 | 100 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | MTNPARK1B-27 | Advance | 70 | 119 | 5 | 0 | 0 | 1 | 0 |
| GWINNETT | MTNPARK1B-28 | Advance | 94 | 151 | 5 | 0 | 0 | 1 | 0 |
| GWINNETT | MTNPARK 1B-28 VRP | Advance | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| GWINNETT | MTNPARK1B-29 | Advance | 148 | 247 | 8 | 0 | 0 | 1 | 0 |
| GWINNETT | MTNPARK 1B-29 VRP | Advance | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| GWINNETT | MTNPARK1B-30 | Advance | 135 | 275 | 10 | 0 | 0 | 0 | 0 |
| GWINNETT | MTNPARK 1B-30 VRP | Advance | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | MTNPARK1B-31 | Advance | 204 | 318 | 5 | 0 | 0 | 1 | 0 |
| GWINNETT | MTNPARK 1B-31 VRP | Advance | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| GWINNETT | MTNPARK1B-32 | Advance | 109 | 123 | 2 | 0 | 0 | 1 | 0 |
| GWINNETT | MTNPARK1B-33 | Advance | 50 | 54 | 4 | 0 | 0 | 0 | 0 |
| GWINNETT | MTNPARK1B-34 | Advance | 68 | 63 | 1 | 0 | 0 | 1 | 0 |
| GWINNETT | MTNPARK 1B-6 VRP | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | PROV1A-10-S2 | Provisional | 9 | 16 | 0 | 0 | 0 | 24 | 0 |
| GWINNETT | PROV1A-11-S2 | Provisional | 13 | 16 | 0 | 0 | 0 | 31 | 0 |
| GWINNETT | PROV1A-1-S1 | Provisional | 10 | 12 | 2 | 0 | 0 | 26 | 0 |
| GWINNETT | PROV1A-1-S2 | Provisional | 9 | 13 | 1 | 0 | 0 | 27 | 0 |
| GWINNETT | PROV1A-1-S3 | Provisional | 0 | 29 | 1 | 0 | 0 | 34 | 0 |
| GWINNETT | PROV1A-2-S1 | Provisional | 18 | 8 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | PROV1A-2-S2 | Provisional | 6 | 15 | 1 | 0 | 0 | 28 | 0 |
| GWINNETT | PROV1A-2-S3 | Provisional | 9 | 17 | 0 | 0 | 0 | 27 | 0 |
| GWINNETT | PROV1A-3-S1 | Provisional | 25 | 0 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | PROV1A-3-S2 | Provisional | 8 | 14 | 2 | 0 | 0 | 26 | 0 |
| GWINNETT | PROV1A-3-S3 | Provisional | 7 | 15 | 3 | 0 | 0 | 25 | 0 |
| GWINNETT | PROV1A-4-S1 | Provisional | 15 | 10 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | PROV1A-4-S2 | Provisional | 11 | 12 | 0 | 0 | 0 | 26 | 1 |
| GWINNETT | PROV1A-4-S3 | Provisional | 1 | 25 | 0 | 0 | 0 | 29 | 0 |
| GWINNETT | PROV1A-5-S1 | Provisional | 11 | 15 | 1 | 0 | 0 | 26 | 0 |
| GWINNETT | PROV1A-5-S2 | Provisional | 17 | 8 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | PROV1A-5-S3 | Provisional | 16 | 19 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | PROV1A-6-S1 | Provisional | 8 | 22 | 0 | 0 | 0 | 30 | 0 |
| GWINNETT | PROV1A-6-S2 | Provisional | 5 | 20 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | PROV1A-6-S3 | Provisional | 7 | 9 | 0 | 0 | 0 | 21 | 0 |
| GWINNETT | PROV1A-7-S1 | Provisional | 7 | 14 | 2 | 0 | 0 | 26 | 0 |
| GWINNETT | PROV1A-7-S2 | Provisional | 8 | 18 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | PROV1A-7-S3 | Provisional | 10 | 19 | 0 | 0 | 0 | 29 | 0 |
| GWINNETT | PROV1A-8-S1 | Provisional | 17 | 17 | 1 | 0 | 0 | 15 | 0 |
| GWINNETT | PROV1A-8-S2 | Provisional | 7 | 19 | 0 | 0 | 0 | 26 | 0 |
| GWINNETT | PROV1A-9-S1 | Provisional | 13 | 17 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | PROV1A-9-S2 | Provisional | 15 | 10 | 0 | 0 | 0 | 25 | 0 |
| GWINNETT | PROV- MULTI | Provisional | 0 | 13 | 5 | 0 | 0 | 20 | 0 |
| GWINNETT | PROV-VRP | Provisional | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| GWINNETT | SH1B- 11 VRP | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | SH1B-14 VRP | Advance | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| GWINNETT | SH1B- 25 VRP | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | SH1B- 26 VRP | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | Shorty Howell 1A-1 | Advance | 43 | 113 | 2 | 0 | 0 | 0 | 0 |
| GWINNETT | Shorty Howell 1A-10 | Advance | 156 | 305 | 2 | 0 | 0 | 1 | 0 |
| GWINNETT | Shorty Howell 1A-11 | Advance | 145 | 261 | 3 | 0 | 0 | 1 | 0 |
| GWINNETT | SHORTY HOWELL 1A-11VRP | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | Shorty Howell 1A-12 | Advance | 109 | 203 | 2 | 0 | 0 | 0 | 0 |
| GWINNETT | SHORTY HOWELL 1A-12VRP | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | Shorty Howell 1A-13 | Advance | 52 | 91 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | Shorty Howell 1A-14 | Advance | 38 | 84 | 2 | 0 | 0 | 0 | 0 |
| GWINNETT | SHORTY HOWELL 1A-14VRP | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | Shorty Howell 1A-15 | Advance | 45 | 93 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | SHORTY HOWELL 1A-15VRP | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | Shorty Howell 1A-16 | Advance | 71 | 88 | 3 | 0 | 0 | 0 | 0 |
| GWINNETT | Shorty Howell 1A-17 | Advance | 74 | 128 | 2 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GWINNETT | Shorty Howell 1A-18 | Advance | 102 | 272 | 3 | 0 | 0 | 0 | 0 |
| GWINNETT | SHORTY HOWELL 1A-18VRP | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | Shorty Howell 1A-19 | Advance | 123 | 284 | 2 | 0 | 0 | 0 | 0 |
| GWINNETT | Shorty Howell 1A-2 | Advance | 85 | 208 | 2 | 0 | 0 | 0 | 0 |
| GWINNETT | Shorty Howell 1A-20 | Advance | 21 | 70 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | Shorty Howell 1A-21 | Advance | 107 | 236 | 4 | 0 | 0 | 0 | 0 |
| GWINNETT | SHORTY HOWELL 1A-21VRP | Advance | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| GWINNETT | SHORTY HOWELL 1A-22 | Advance | 167 | 225 | 5 | 0 | 0 | 0 | 0 |
| GWINNETT | SHORTY HOWELL 1A-22VRP | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | SHORTY HOWELL1A-23 | Advance | 131 | 208 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | SHORTY HOWELL 1A-24 | Advance | 66 | 278 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | SHORTY HOWELL 1A-25 | Advance | 63 | 248 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | SHORTY HOWELL 1A-26 | Advance | 51 | 93 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | SHORTY HOWELL 1A-27 | Advance | 160 | 224 | 3 | 0 | 0 | 0 | 0 |
| GWINNETT | Shorty Howell 1A-28 | Advance | 49 | 153 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | Shorty Howell 1A-29 | Advance | 120 | 168 | 3 | 0 | 0 | 0 | 0 |
| GWINNETT | SHORTY HOWELL 1A-29VRP | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | SHORTY HOWELL 1A-2VRP | Advance | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| GWINNETT | Shorty Howell 1A-3 | Advance | 105 | 215 | 2 | 0 | 0 | 1 | 0 |
| GWINNETT | Shorty Howell 1A-30 | Advance | 13 | 96 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | Shorty Howell 1A-31 | Advance | 76 | 124 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | Shorty Howell 1A-32 | Advance | 55 | 159 | 2 | 0 | 0 | 0 | 0 |
| GWINNETT | SHORTY HOWELL 1A-32VRP | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | Shorty Howell 1A-33 | Advance | 49 | 128 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | Shorty Howell 1A-34 | Advance | 73 | 145 | 0 | 0 | 0 | 2 | 0 |
| GWINNETT | Shorty Howell 1A-4 | Advance | 124 | 289 | 3 | 0 | 0 | 1 | 0 |
| GWINNETT | Shorty Howell 1A-5 | Advance | 84 | 195 | 2 | 0 | 0 | 0 | 0 |
| GWINNETT | Shorty Howell 1A-6 | Advance | 150 | 210 | 6 | 0 | 0 | 0 | 0 |
| GWINNETT | Shorty Howell 1A-7 | Advance | 14 | 63 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | Shorty Howell 1A-8 | Advance | 106 | 50 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | Shorty Howell 1A-9 | Advance | 207 | 265 | 2 | 0 | 0 | 0 | 0 |
| GWINNETT | SHORTY HOWELL 1A-9VRP | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | SHORTY HOWELL 1B-1 | Advance | 212 | 262 | 4 | 0 | 0 | 1 | 0 |
| GWINNETT | SHORTY HOWELL 1B-10 | Advance | 196 | 300 | 7 | 0 | 0 | 0 | 0 |
| GWINNETT | SHORTY HOWELL 1B-10VRP | Advance | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| GWINNETT | SHORTY HOWELL 1B-11 | Advance | 74 | 93 | 1 | 0 | 0 | 1 | 0 |
| GWINNETT | SHORTY HOWELL 1B-12 | Advance | 163 | 235 | 4 | 0 | 0 | 0 | 0 |
| GWINNETT | SHORTY HOWELL 1B-13 | Advance | 119 | 224 | 4 | 0 | 0 | 0 | 0 |
| GWINNETT | SHORTY HOWELL 1B-13VRP | Advance | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| GWINNETT | SHORTY HOWELL 1B-14 | Advance | 108 | 177 | 3 | 0 | 0 | 0 | 0 |
| GWINNETT | SHORTY HOWELL 1B-15 | Advance | 125 | 255 | 2 | 0 | 0 | 1 | 0 |
| GWINNETT | SHORTY HOWELL 1B-16 | Advance | 138 | 228 | 4 | 0 | 0 | 0 | 0 |
| GWINNETT | SHORTY HOWELL 1B-17 | Advance | 90 | 130 | 3 | 0 | 0 | 0 | 0 |
| GWINNETT | SHORTY HOWELL 1B-18 | Advance | 111 | 184 | 2 | 0 | 0 | 0 | 0 |
| GWINNETT | SHORTY HOWELL 1B-18VRP | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | SHORTY HOWELL 1B-19 | Advance | 120 | 207 | 4 | 0 | 0 | 0 | 0 |

| GWINNETT | SHORTY HOWELL 1B-19VRP | Advance | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
|----------|------------------------|---------|---|---|---|---|---|---|---|
| GWINNETT | SHORTY HOWELL 1B-1VRP | Advance | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| GWINNETT | SHORTY HOWELL 1B-2 | Advance | 52 | 99 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | SHORTY HOWELL 1B-20 | Advance | 164 | 233 | 4 | 0 | 0 | 1 | 0 |
| GWINNETT | SHORTY HOWELL 1B-20VRP | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | SHORTY HOWELL 1B-21 | Advance | 120 | 205 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | SHORTY HOWELL 1B-22 | Advance | 115 | 221 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | SHORTY HOWELL 1B-23 | Advance | 110 | 133 | 1 | 0 | 0 | 0 | 0 |
| GWINNETT | SHORTY HOWELL 1B-24 | Advance | 110 | 208 | 2 | 0 | 0 | 0 | 0 |
| GWINNETT | SHORTY HOWELL 1B-25 | Advance | 153 | 211 | 6 | 0 | 0 | 0 | 0 |
| GWINNETT | SHORTY HOWELL 1B-26 | Advance | 102 | 148 | 3 | 0 | 0 | 0 | 0 |
| GWINNETT | SHORTY HOWELL 1B-27 | Advance | 133 | 196 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | SHORTY HOWELL 1B-27VRP | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | SHORTY HOWELL 1B-28 | Advance | 134 | 221 | 0 | 0 | 0 | 0 | 0 |
| GWINNETT | SHORTY HOWELL 1B-2VRP | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | SHORTY HOWELL 1B-3 | Advance | 157 | 278 | 3 | 0 | 0 | 2 | 0 |
| GWINNETT | SHORTY HOWELL 1B-4 | Advance | 79 | 142 | 2 | 0 | 0 | 0 | 0 |
| GWINNETT | SHORTY HOWELL 1B-5 | Advance | 188 | 236 | 4 | 0 | 0 | 0 | 0 |
| GWINNETT | SHORTY HOWELL 1B-5VRP | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | SHORTY HOWELL 1B-6 | Advance | 185 | 269 | 2 | 0 | 0 | 0 | 0 |
| GWINNETT | SHORTY HOWELL 1B-7 | Advance | 159 | 238 | 2 | 0 | 0 | 0 | 0 |
| GWINNETT | SHORTY HOWELL 1B-8 | Advance | 127 | 180 | 2 | 0 | 0 | 2 | 0 |
| GWINNETT | SHORTY HOWELL 1B-9 | Advance | 84 | 153 | 5 | 0 | 0 | 0 | 0 |
| GWINNETT | SHORTY HOWELL 1B-9VRP | Advance | 0 | 0 | 0 | 1 | 2 | 0 | 0 |
| GWINNETT | SHORTY HOWELL 1C-1 | Advance | 134 | 171 | 2 | 2 | 1 | 0 | 0 |
| GWINNETT | SHORTY HOWELL 1C-10 | Advance | 142 | 315 | 14 | 1 | 2 | 0 | 0 |
| GWINNETT | SHORTY HOWELL 1C-10VRP | Advance | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| GWINNETT | SHORTY HOWELL 1C-11 | Advance | 176 | 376 | 12 | 3 | 1 | 0 | 0 |
| GWINNETT | SHORTY HOWELL 1C-11VRP | Advance | 0 | 0 | 0 | 3 | 1 | 0 | 0 |
| GWINNETT | SHORTY HOWELL 1C-12 | Advance | 103 | 226 | 8 | 0 | 0 | 0 | 0 |
| GWINNETT | SHORTY HOWELL 1C-13 | Advance | 79 | 170 | 4 | 0 | 0 | 2 | 0 |
| GWINNETT | SHORTY HOWELL 1C-1VRP | Advance | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| GWINNETT | Shorty Howell 1C-2 | Advance | 112 | 158 | 3 | 0 | 0 | 0 | 0 |
| GWINNETT | SHORTY HOWELL 1C-3 | Advance | 171 | 234 | 2 | 2 | 0 | 0 | 0 |
| GWINNETT | SHORTY HOWELL 1C-3VRP | Advance | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| GWINNETT | SHORTY HOWELL 1C-4 | Advance | 133 | 230 | 5 | 1 | 0 | 3 | 0 |
| GWINNETT | SHORTY HOWELL 1C-4VRP | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| GWINNETT | Shorty Howell 1C-5 | Advance | 133 | 203 | 5 | 0 | 0 | 0 | 0 |
| GWINNETT | SHORTY HOWELL 1C-6 | Advance | 114 | 205 | 4 | 0 | 2 | 1 | 0 |
| GWINNETT | SHORTY HOWELL 1C-6VRP | Advance | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| GWINNETT | SHORTY HOWELL 1C-7 | Advance | 115 | 186 | 7 | 2 | 1 | 0 | 0 |
| GWINNETT | SHORTY HOWELL 1C-7VRP | Advance | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| GWINNETT | SHORTY HOWELL 1C-8 | Advance | 119 | 192 | 4 | 1 | 1 | 0 | 0 |
| GWINNETT | SHORTY HOWELL 1C-8VRP | Advance | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| GWINNETT | SHORTY HOWELL 1C-9 | Advance | 127 | 190 | 1 | 1 | 0 | 2 | 0 |
| GWINNETT | SHORTY HOWELL 1C-9VRP | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HABERSHAM | Amy's Creek, Batch 1 | Election Day | 46 | 5 | 0 | 1 | 0 | 0 | 0 |
| HABERSHAM | Amy's Creek, Batch 2 | Election Day | 45 | 7 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Amy's Creek, Batch 3 | Election Day | 45 | 4 | 1 | 0 | 0 | 1 | 0 |
| HABERSHAM | Amy's Creek, Batch 4 | Election Day | 48 | 7 | 1 | 0 | 0 | 0 | 0 |
| HABERSHAM | Amy's Creek, Batch 5 | Election Day | 48 | 2 | 0 | 0 | 0 | 1 | 0 |
| HABERSHAM | Amy's Creek, Batch 6 | Election Day | 40 | 6 | 1 | 0 | 0 | 0 | 0 |
| HABERSHAM | Batch 03 | Absentee By Mail | 37 | 13 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Batch 1 | Absentee By Mail | 26 | 24 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Batch 10 | Absentee By Mail | 35 | 15 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Batch 11 | Absentee By Mail | 35 | 13 | 0 | 0 | 0 | 1 | 0 |
| HABERSHAM | Batch 12 | Absentee By Mail | 31 | 19 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Batch 13 | Absentee By Mail | 35 | 15 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Batch 14 | Absentee By Mail | 36 | 13 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Batch 15 | Absentee By Mail | 40 | 10 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Batch 16 | Absentee By Mail | 28 | 22 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Batch 17 | Absentee By Mail | 43 | 7 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Batch 18 | Absentee By Mail | 35 | 15 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Batch 19 | Absentee By Mail | 23 | 27 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Batch 2 | Absentee By Mail | 40 | 10 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Batch 20 | Absentee By Mail | 27 | 23 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Batch 21 | Absentee By Mail | 26 | 23 | 0 | 1 | 0 | 0 | 0 |
| HABERSHAM | Batch 22 | Absentee By Mail | 32 | 18 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Batch 23 | Absentee By Mail | 40 | 8 | 2 | 0 | 0 | 0 | 0 |
| HABERSHAM | Batch 24 | Absentee By Mail | 34 | 15 | 1 | 0 | 0 | 0 | 0 |
| HABERSHAM | Batch 25 | Absentee By Mail | 44 | 6 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Batch 26 | Absentee By Mail | 34 | 13 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Batch 27 | Absentee By Mail | 38 | 10 | 0 | 0 | 0 | 1 | 0 |
| HABERSHAM | Batch 28 | Absentee By Mail | 31 | 16 | 2 | 0 | 0 | 1 | 0 |
| HABERSHAM | Batch 29 | Absentee By Mail | 41 | 7 | 1 | 0 | 0 | 1 | 0 |
| HABERSHAM | Batch 30 | Absentee By Mail | 38 | 12 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Batch 31 | Absentee By Mail | 42 | 8 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Batch 32 | Absentee By Mail | 32 | 18 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Batch 33 | Absentee By Mail | 42 | 7 | 0 | 1 | 0 | 0 | 0 |
| HABERSHAM | Batch 34 | Absentee By Mail | 30 | 20 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Batch 35 | Absentee By Mail | 36 | 13 | 0 | 1 | 0 | 0 | 0 |
| HABERSHAM | Batch 36 | Absentee By Mail | 35 | 6 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Batch 37 | Absentee By Mail | 33 | 17 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Batch 38 | Absentee By Mail | 34 | 16 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Batch 39 | Absentee By Mail | 33 | 16 | 1 | 0 | 0 | 0 | 0 |
| HABERSHAM | Batch 4 | Absentee By Mail | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Batch 40 | Absentee By Mail | 34 | 16 | 2 | 0 | 0 | 0 | 0 |
| HABERSHAM | Batch 41 | Absentee By Mail | 22 | 27 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Batch 42 | Absentee By Mail | 22 | 28 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Batch 43 | Absentee By Mail | 30 | 23 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Batch 44 | Absentee By Mail | 36 | 12 | 1 | 1 | 0 | 0 | 0 |
| HABERSHAM | Batch 45 | Absentee By Mail | 31 | 17 | 2 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HABERSHAM | Batch 46 | Absentee By Mail | 25 | 25 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Batch 47 | Absentee By Mail | 35 | 15 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Batch 48 | Absentee By Mail | 38 | 12 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Batch 49 | Absentee By Mail | 34 | 15 | 0 | 1 | 0 | 0 | 0 |
| HABERSHAM | Batch 5 | Absentee By Mail | 39 | 12 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Batch 50 | Absentee By Mail | 38 | 12 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Batch 51 | Absentee By Mail | 27 | 23 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Batch 52 | Absentee By Mail | 38 | 11 | 1 | 0 | 0 | 0 | 0 |
| HABERSHAM | Batch 53 | Absentee By Mail | 36 | 13 | 1 | 0 | 0 | 0 | 0 |
| HABERSHAM | Batch 54 | Absentee By Mail | 28 | 21 | 0 | 1 | 0 | 0 | 0 |
| HABERSHAM | Batch 55 | Absentee By Mail | 33 | 17 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Batch 56 | Absentee By Mail | 37 | 12 | 1 | 0 | 0 | 0 | 0 |
| HABERSHAM | Batch 57 | Absentee By Mail | 35 | 15 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Batch 58 | Absentee By Mail | 31 | 18 | 0 | 0 | 0 | 1 | 0 |
| HABERSHAM | Batch 59 | Absentee By Mail | 36 | 13 | 1 | 0 | 0 | 0 | 0 |
| HABERSHAM | Batch 6 | Absentee By Mail | 30 | 20 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Batch 60 | Absentee By Mail | 32 | 17 | 1 | 0 | 0 | 0 | 0 |
| HABERSHAM | Batch 61 | Absentee By Mail | 29 | 17 | 1 | 1 | 0 | 0 | 0 |
| HABERSHAM | Batch 62 | Absentee By Mail | 35 | 14 | 1 | 0 | 0 | 0 | 0 |
| HABERSHAM | Batch 63 | Absentee By Mail | 30 | 19 | 1 | 0 | 0 | 0 | 0 |
| HABERSHAM | Batch 64 | Absentee By Mail | 38 | 10 | 2 | 0 | 0 | 0 | 0 |
| HABERSHAM | Batch 65 | Absentee By Mail | 37 | 13 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Batch 66 | Absentee By Mail | 31 | 19 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Batch 67 | Absentee By Mail | 24 | 24 | 2 | 0 | 0 | 0 | 0 |
| HABERSHAM | Batch 68 | Absentee By Mail | 39 | 10 | 0 | 1 | 0 | 0 | 0 |
| HABERSHAM | Batch 69 | Absentee By Mail | 35 | 14 | 1 | 0 | 0 | 0 | 0 |
| HABERSHAM | Batch 7 | Absentee By Mail | 31 | 19 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Batch 70 | Absentee By Mail | 35 | 15 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Batch 71 | Absentee By Mail | 39 | 10 | 1 | 0 | 0 | 0 | 0 |
| HABERSHAM | Batch 72 | Absentee By Mail | 36 | 12 | 1 | 1 | 0 | 0 | 0 |
| HABERSHAM | Batch 73 | Absentee By Mail | 36 | 15 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Batch 74 | Absentee By Mail | 15 | 8 | 1 | 0 | 0 | 0 | 0 |
| HABERSHAM | Batch 75 | Absentee By Mail | 33 | 15 | 2 | 0 | 0 | 0 | 0 |
| HABERSHAM | Batch 76 | Absentee By Mail | 35 | 13 | 0 | 0 | 0 | 3 | 0 |
| HABERSHAM | Batch 77 | Absentee By Mail | 36 | 14 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Batch 78 | Absentee By Mail | 35 | 14 | 1 | 0 | 0 | 0 | 0 |
| HABERSHAM | Batch 79 | Absentee By Mail | 34 | 15 | 0 | 0 | 0 | 1 | 0 |
| HABERSHAM | Batch 8 | Absentee By Mail | 36 | 14 | 0 | 0 | 0 | 0 | 1 |
| HABERSHAM | Batch 80 | Absentee By Mail | 36 | 11 | 1 | 0 | 1 | 1 | 0 |
| HABERSHAM | Batch 81 | Absentee By Mail | 28 | 20 | 2 | 0 | 0 | 0 | 0 |
| HABERSHAM | Batch 82 | Absentee By Mail | 36 | 12 | 3 | 0 | 0 | 0 | 0 |
| HABERSHAM | Batch 83 | Absentee By Mail | 35 | 14 | 2 | 0 | 0 | 0 | 0 |
| HABERSHAM | Batch 84 | Absentee By Mail | 16 | 20 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Batch 85 | Absentee By Mail | 38 | 10 | 1 | 0 | 0 | 1 | 0 |
| HABERSHAM | Batch 86 | Absentee By Mail | 15 | 17 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Batch 87 | Absentee By Mail | 38 | 11 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HABERSHAM | Batch 88 | Absentee By Mail | 29 | 16 | 2 | 0 | 0 | 0 | 1 |
| HABERSHAM | Batch 9 | Absentee By Mail | 39 | 10 | 1 | 0 | 0 | 0 | 0 |
| HABERSHAM | City of Baldwin, Batch 1 | Election Day | 140 | 48 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Demorest, Batch 1 | Election Day | 64 | 7 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Demorest, Batch 2 | Election Day | 66 | 6 | 1 | 0 | 0 | 0 | 0 |
| HABERSHAM | Demorest, Batch 3 | Election Day | 41 | 12 | 1 | 0 | 0 | 0 | 0 |
| HABERSHAM | Demorest, Batch 4 | Election Day | 71 | 7 | 1 | 0 | 0 | 0 | 0 |
| HABERSHAM | Demorest, Batch 5 | Election Day | 47 | 9 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Demorest, Batch 6 | Election Day | 60 | 0 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Demorest, Batch 7 | Election Day | 30 | 15 | 2 | 0 | 0 | 0 | 0 |
| HABERSHAM | Demorest, Batch 8 | Election Day | 52 | 9 | 0 | 0 | 1 | 0 | 0 |
| HABERSHAM | Demorest, Batch 9 | Election Day | 52 | 14 | 2 | 0 | 1 | 0 | 0 |
| HABERSHAM | Habersham North, 10 | Election Day | 43 | 9 | 3 | 2 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 1 | Advance | 69 | 12 | 1 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 10 | Advance | 73 | 8 | 5 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 100 | Advance | 68 | 6 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 101 | Advance | 54 | 11 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 102 | Advance | 65 | 10 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 103 | Advance | 58 | 10 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 104 | Advance | 70 | 11 | 1 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 105 | Advance | 57 | 5 | 1 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 106 | Advance | 60 | 12 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 107 | Advance | 88 | 17 | 1 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 108 | Advance | 36 | 11 | 1 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 109 | Advance | 56 | 4 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 11 | Advance | 85 | 7 | 1 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 110 | Advance | 39 | 7 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 111 | Advance | 91 | 17 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 112 | Advance | 69 | 6 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 113 | Advance | 86 | 17 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 114 | Advance | 58 | 21 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 115 | Advance | 96 | 18 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 116 | Advance | 74 | 22 | 0 | 0 | 0 | 1 | 0 |
| HABERSHAM | Habersham North Advance, Batch 117 | Advance | 98 | 15 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 118 | Advance | 90 | 4 | 1 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 119 | Advance | 67 | 11 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 12 | Advance | 72 | 8 | 1 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 120 | Advance | 87 | 14 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 121 | Advance | 83 | 11 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 122 | Advance | 54 | 12 | 1 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 123 | Advance | 67 | 5 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance Batch 13 | Advance | 67 | 7 | 1 | 0 | 0 | 1 | 0 |
| HABERSHAM | Habersham North Advance, Batch 14 | Advance | 65 | 15 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 15 | Advance | 79 | 3 | 2 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 16 | Advance | 85 | 11 | 2 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 17 | Advance | 85 | 6 | 0 | 0 | 0 | 1 | 0 |

| HABERSHAM | Habersham North Advance, Batch 18 | Advance | 76 | 11 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 19 | Advance | 92 | 11 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 2 | Advance | 73 | 9 | 2 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 20 | Advance | 70 | 1 | 7 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 21 | Advance | 63 | 8 | 2 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 22 | Advance | 73 | 6 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 23 | Advance | 64 | 14 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 24 | Advance | 97 | 12 | 1 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 25 | Advance | 42 | 10 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 26 | Advance | 55 | 18 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 27 | Advance | 29 | 1 | 3 | 1 | 1 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 28 | Advance | 79 | 19 | 2 | 0 | 3 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 29 | Advance | 72 | 22 | 4 | 1 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 3 | Advance | 72 | 7 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 30 | Advance | 90 | 6 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 31 | Advance | 75 | 7 | 1 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 32 | Advance | 64 | 8 | 1 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 33 | Advance | 89 | 19 | 1 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 34 | Advance | 70 | 10 | 1 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 35 | Advance | 76 | 10 | 1 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 36 | Advance | 53 | 8 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 37 | Advance | 66 | 9 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 38 | Advance | 61 | 12 | 1 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 39 | Advance | 74 | 4 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 4 | Advance | 98 | 29 | 4 | 1 | 2 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 40 | Advance | 59 | 7 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 41 | Advance | 59 | 5 | 1 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 42 | Advance | 67 | 8 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 43 | Advance | 73 | 4 | 1 | 0 | 0 | 1 | 0 |
| HABERSHAM | Habersham North Advance, Batch 44 | Advance | 63 | 12 | 1 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 45 | Advance | 80 | 8 | 1 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 46 | Advance | 110 | 16 | 1 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 47 | Advance | 69 | 3 | 1 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 48 | Advance | 66 | 6 | 1 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 49 | Advance | 71 | 9 | 1 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 5 | Advance | 77 | 9 | 0 | 0 | 0 | 1 | 0 |
| HABERSHAM | Habersham North Advance, Batch 50 | Advance | 65 | 11 | 3 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 51 | Advance | 70 | 10 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 52 | Advance | 62 | 9 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 53 | Advance | 69 | 9 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 54 | Advance | 64 | 7 | 1 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 55 | Advance | 78 | 15 | 4 | 2 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 56 | Advance | 77 | 12 | 3 | 1 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 57 | Advance | 86 | 14 | 3 | 2 | 1 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 58 | Advance | 113 | 16 | 1 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 59 | Advance | 39 | 14 | 0 | 0 | 0 | 0 | 0 |

| HABERSHAM | Habersham North Advance, Batch 6 | Advance | 77 | 14 | 3 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| HABERSHAM | Habersham North Advance, Batch 60 | Advance | 71 | 12 | 2 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 61 | Advance | 84 | 3 | 1 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 62 | Advance | 73 | 16 | 1 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 63 | Advance | 88 | 7 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 64 | Advance | 117 | 24 | 2 | 0 | 0 | 1 | 0 |
| HABERSHAM | Habersham North Advance, Batch 65 | Advance | 73 | 13 | 1 | 0 | 0 | 1 | 0 |
| HABERSHAM | Habersham North Advance, Batch 66 | Advance | 90 | 15 | 0 | 0 | 0 | 1 | 0 |
| HABERSHAM | Habersham North Advance, Batch 67 | Advance | 78 | 12 | 1 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 68 | Advance | 81 | 13 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 69 | Advance | 78 | 12 | 2 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 7 | Advance | 101 | 10 | 4 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 70 | Advance | 77 | 13 | 1 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 71 | Advance | 84 | 14 | 1 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 72 | Advance | 101 | 16 | 1 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 73 | Advance | 83 | 5 | 1 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 74 | Advance | 81 | 12 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 75 | Advance | 68 | 12 | 1 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 76 | Advance | 83 | 16 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 77 | Advance | 96 | 7 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 78 | Advance | 87 | 9 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 79 | Advance | 83 | 13 | 1 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 8 | Advance | 78 | 13 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 80 | Advance | 81 | 6 | 1 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 81 | Advance | 96 | 17 | 1 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 82 | Advance | 125 | 31 | 5 | 4 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 83 | Advance | 99 | 14 | 1 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 84 | Advance | 110 | 18 | 1 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 85 | Advance | 85 | 9 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 86 | Advance | 115 | 34 | 5 | 1 | 0 | 1 | 0 |
| HABERSHAM | Habersham North Advance, Batch 87 | Advance | 103 | 28 | 0 | 1 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 88 | Advance | 71 | 10 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 89 | Advance | 72 | 8 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 9 | Advance | 79 | 11 | 1 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 90 | Advance | 82 | 16 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 91 | Advance | 81 | 9 | 1 | 0 | 0 | 1 | 0 |
| HABERSHAM | Habersham North Advance, Batch 92 | Advance | 93 | 17 | 0 | 0 | 0 | 1 | 0 |
| HABERSHAM | Habersham North Advance, Batch 93 | Advance | 95 | 11 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 94 | Advance | 68 | 17 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 95 | Advance | 57 | 6 | 1 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 96 | Advance | 67 | 23 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 97 | Advance | 55 | 13 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 98 | Advance | 51 | 5 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North Advance, Batch 99 | Advance | 58 | 8 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North, Batch 1 | Election Day | 43 | 0 | 7 | 0 | 0 | 0 | 0 |
| HABERSHAM | Habersham North, Batch 11 | Election Day | 61 | 8 | 1 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HABERSHAM | Habersham North, Batch 12 | Election Day | 72 | 11 | 3 | 0 | 0 | | 0 | 0 |
| HABERSHAM | Habersham North, Batch 13 | Election Day | 84 | 20 | 2 | 5 | 0 | | 0 | 0 |
| HABERSHAM | Habersham North, Batch 2 | Election Day | 50 | 0 | 0 | 0 | 0 | | 0 | 0 |
| HABERSHAM | Habersham North, Batch 3 | Election Day | 50 | 0 | 0 | 0 | 0 | | 0 | 0 |
| HABERSHAM | Habersham North, Batch 4 | Election Day | 50 | 0 | 0 | 0 | 0 | | 0 | 0 |
| HABERSHAM | Habersham North, Batch 5 | Election Day | 50 | 0 | 0 | 0 | 0 | | 0 | 0 |
| HABERSHAM | Habersham North, Batch 6 | Election Day | 50 | 0 | 0 | 0 | 0 | | 0 | 0 |
| HABERSHAM | Habersham North, Batch 7 | Election Day | 50 | 0 | 0 | 0 | 0 | | 0 | 0 |
| HABERSHAM | Habersham North, Batch 8 | Election Day | 37 | 11 | 0 | 0 | 0 | | 2 | 0 |
| HABERSHAM | Habersham North, Batch 9 | Election Day | 0 | 37 | 0 | 0 | 0 | | 0 | 0 |
| HABERSHAM | Habersham South, 5 | Election Day | 47 | 9 | 2 | 2 | 0 | | 1 | 0 |
| HABERSHAM | Habersham South Advance, Batch 1 | Advance | 83 | 16 | 1 | 0 | 0 | | 0 | 0 |
| HABERSHAM | Habersham South Advance, Batch 10 | Advance | 39 | 6 | 0 | 0 | 0 | | 0 | 0 |
| HABERSHAM | Habersham South Advance, Batch 11 | Advance | 33 | 3 | 0 | 0 | 0 | | 0 | 0 |
| HABERSHAM | Habersham South Advance, Batch 12 | Advance | 70 | 20 | 0 | 1 | 1 | | 0 | 0 |
| HABERSHAM | Habersham South Advance, Batch 13 | Advance | 289 | 59 | 2 | 3 | 0 | | 0 | 0 |
| HABERSHAM | Habersham South Advance, Batch 14 | Advance | 66 | 5 | 1 | 0 | 0 | | 0 | 0 |
| HABERSHAM | Habersham South Advance, Batch 15 | Advance | 40 | 5 | 0 | 0 | 0 | | 0 | 0 |
| HABERSHAM | Habersham South Advance, Batch 16 | Advance | 51 | 7 | 0 | 0 | 0 | | 0 | 0 |
| HABERSHAM | Habersham South Advance, Batch 17 | Advance | 39 | 7 | 1 | 0 | 0 | | 0 | 0 |
| HABERSHAM | Habersham South Advance, Batch 18 | Advance | 77 | 7 | 0 | 0 | 0 | | 0 | 0 |
| HABERSHAM | Habersham South Advance, Batch 19 | Advance | 66 | 13 | 0 | 0 | 0 | | 0 | 0 |
| HABERSHAM | Habersham South Advance, Batch 2 | Advance | 57 | 9 | 1 | 0 | 0 | | 0 | 0 |
| HABERSHAM | Habersham South Advance, Batch 20 | Advance | 34 | 5 | 0 | 0 | 0 | | 0 | 0 |
| HABERSHAM | Habersham South Advance, Batch 21 | Advance | 39 | 5 | 1 | 0 | 0 | | 0 | 0 |
| HABERSHAM | Habersham South Advance, Batch 22 | Advance | 43 | 7 | 1 | 0 | 0 | | 0 | 0 |
| HABERSHAM | Habersham South Advance, Batch 23 | Advance | 45 | 8 | 0 | 0 | 0 | | 0 | 0 |
| HABERSHAM | Habersham South Advance, Batch 24 | Advance | 54 | 9 | 1 | 0 | 0 | | 0 | 0 |
| HABERSHAM | Habersham South Advance, Batch 25 | Advance | 54 | 10 | 0 | 0 | 0 | | 0 | 0 |
| HABERSHAM | Habersham South Advance, Batch 26 | Advance | 56 | 8 | 1 | 0 | 0 | | 0 | 0 |
| HABERSHAM | Habersham South Advance, Batch 27 | Advance | 37 | 3 | 0 | 0 | 0 | | 1 | 0 |
| HABERSHAM | Habersham South Advance, Batch 3 | Advance | 171 | 33 | 6 | 0 | 0 | | 0 | 0 |
| HABERSHAM | Habersham South Advance, Batch 4 | Advance | 55 | 12 | 1 | 0 | 0 | | 0 | 0 |
| HABERSHAM | Habersham South Advance, Batch 5 | Advance | 60 | 9 | 0 | 0 | 0 | | 0 | 0 |
| HABERSHAM | Habersham South Advance, Batch 6 | Advance | 39 | 5 | 0 | 0 | 0 | | 0 | 0 |
| HABERSHAM | Habersham South Advance, Batch 7 | Advance | 54 | 14 | 1 | 0 | 0 | | 0 | 0 |
| HABERSHAM | Habersham South Advance, Batch 8 | Advance | 57 | 6 | 1 | 0 | 0 | | 0 | 0 |
| HABERSHAM | Habersham South Advance, Batch 9 | Advance | 63 | 11 | 0 | 0 | 0 | | 0 | 0 |
| HABERSHAM | Habersham South, Batch 1 | Election Day | 38 | 14 | 2 | 0 | 0 | | 1 | 0 |
| HABERSHAM | Habersham South, Batch 10 | Election Day | 76 | 23 | 1 | 0 | 0 | | 0 | 0 |
| HABERSHAM | Habersham South, Batch 2 | Election Day | 75 | 20 | 5 | 0 | 0 | | 0 | 0 |
| HABERSHAM | Habersham South, Batch 3 | Election Day | 40 | 14 | 2 | 0 | 0 | | 0 | 0 |
| HABERSHAM | Habersham South, Batch 4 | Election Day | 51 | 11 | 2 | 0 | 0 | | 0 | 0 |
| HABERSHAM | Habersham South, Batch 6 | Election Day | 49 | 11 | 3 | 0 | 0 | | 1 | 0 |
| HABERSHAM | Habersham South, Batch 7 | Election Day | 23 | 16 | 3 | 0 | 0 | | 0 | 0 |
| HABERSHAM | Habersham South, Batch 8 | Election Day | 65 | 17 | 2 | 0 | 0 | | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HABERSHAM | Habersham South, Batch 9 | Election Day | 42 | 13 | 2 | 0 | 0 | 0 | 0 |
| HABERSHAM | Mud Creek, Batch 1 | Election Day | 45 | 4 | 1 | 0 | 0 | 0 | 0 |
| HABERSHAM | Mud Creek, Batch 10 | Election Day | 98 | 18 | 3 | 1 | 1 | 0 | 0 |
| HABERSHAM | Mud Creek, Batch 2 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Mud Creek, Batch 3 | Election Day | 32 | 17 | 1 | 0 | 0 | 0 | 0 |
| HABERSHAM | Mud Creek, Batch 4 | Election Day | 29 | 21 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Mud Creek, Batch 5 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Mud Creek, Batch 6 | Election Day | 46 | 4 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Mud Creek, Batch 7 | Election Day | 25 | 24 | 1 | 0 | 0 | 0 | 0 |
| HABERSHAM | Mud Creek, Batch 8 | Election Day | 50 | 0 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Mud Creek, Batch 9 | Election Day | 58 | 1 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Provisional Ballots, Batch 1 | Provisional | 21 | 4 | 0 | 0 | 0 | 0 | 0 |
| HABERSHAM | Town of Mount Airy, Batch 1 | Election Day | 99 | 21 | 4 | 0 | 0 | 0 | 0 |
| HALL | 01 WILSON | Election Day | 338 | 169 | 8 | 3 | 0 | 0 | 0 |
| HALL | 02 CHICOPEE | Election Day | 235 | 189 | 12 | 2 | 0 | 0 | 0 |
| HALL | 03 OAKWOOD 1 | Election Day | 229 | 147 | 11 | 5 | 0 | 0 | 0 |
| HALL | 04 OAKWOOD 2 | Election Day | 397 | 94 | 9 | 1 | 0 | 0 | 0 |
| HALL | 05 FLOWERY BRANCH 1 | Election Day | 442 | 95 | 11 | 2 | 0 | 0 | 0 |
| HALL | 06 FLOWERY BRANCH 2 | Election Day | 392 | 101 | 18 | 1 | 0 | 0 | 0 |
| HALL | 07 ROBERTS | Election Day | 500 | 124 | 13 | 0 | 0 | 1 | 0 |
| HALL | 08 MORGAN 1 | Election Day | 459 | 90 | 19 | 4 | 0 | 1 | 0 |
| HALL | 09 MORGAN 2 | Election Day | 364 | 147 | 19 | 2 | 0 | 2 | 0 |
| HALL | 10 CANDLER | Election Day | 506 | 228 | 18 | 1 | 0 | 1 | 0 |
| HALL | 11 TADMORE | Election Day | 424 | 387 | 14 | 1 | 0 | 26 | 0 |
| HALL | 12 GLADE A | Election Day | 172 | 52 | 12 | 0 | 0 | 1 | 0 |
| HALL | 12 GLADE B | Election Day | 188 | 44 | 4 | 1 | 0 | 0 | 0 |
| HALL | 13 LULA | Election Day | 559 | 77 | 10 | 2 | 0 | 1 | 0 |
| HALL | 14 CLERMONT | Election Day | 421 | 28 | 11 | 3 | 0 | 0 | 0 |
| HALL | 15 QUILLIANS | Election Day | 230 | 25 | 9 | 1 | 0 | 1 | 0 |
| HALL | 16 BARK CAMP | Election Day | 464 | 89 | 17 | 5 | 0 | 0 | 0 |
| HALL | 17 CHESTATEE | Election Day | 464 | 97 | 17 | 3 | 0 | 0 | 0 |
| HALL | 18 FORK | Election Day | 515 | 81 | 10 | 1 | 0 | 0 | 0 |
| HALL | 19 WHELCHEL | Election Day | 369 | 96 | 8 | 1 | 0 | 2 | 0 |
| HALL | 20 WEST WHELCHEL | Election Day | 324 | 71 | 16 | 2 | 0 | 1 | 0 |
| HALL | 21 GAINESVILLE 1 | Election Day | 326 | 163 | 19 | 6 | 0 | 3 | 0 |
| HALL | 22 GAINESVILLE 2 | Election Day | 65 | 307 | 6 | 1 | 0 | 0 | 0 |
| HALL | 23 GAINESVILLE 3 | Election Day | 304 | 323 | 13 | 2 | 0 | 2 | 0 |
| HALL | 24 GAINESVILLE 4 | Election Day | 174 | 123 | 15 | 5 | 0 | 1 | 0 |
| HALL | 25 GAINESVILLE 5 | Election Day | 126 | 80 | 8 | 1 | 0 | 1 | 0 |
| HALL | 26 GILLSVILLE | Election Day | 319 | 30 | 3 | 1 | 0 | 0 | 0 |
| HALL | 27 BIG HICKORY | Election Day | 376 | 39 | 6 | 1 | 0 | 2 | 0 |
| HALL | 28 FRIENDSHIP 1 | Election Day | 521 | 113 | 19 | 1 | 0 | 1 | 0 |
| HALL | 29 FRIENDSHIP 2 | Election Day | 397 | 74 | 15 | 3 | 0 | 1 | 0 |
| HALL | 30 FRIENDSHIP 3 | Election Day | 329 | 112 | 17 | 2 | 0 | 0 | 0 |
| HALL | 31 FRIENDSHIP 4 | Election Day | 179 | 42 | 14 | 3 | 0 | 0 | 0 |
| HALL | ABM01 | Absentee By Mail | 768 | 493 | 8 | 0 | 0 | 2 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HALL | ABM02 | Absentee By Mail | 651 | 598 | 20 | 0 | 0 | 0 | 0 |
| HALL | ABM03 | Absentee By Mail | 652 | 520 | 10 | 0 | 0 | 4 | 0 |
| HALL | ABM04 | Absentee By Mail | 825 | 488 | 11 | 0 | 0 | 2 | 0 |
| HALL | ABM05 | Absentee By Mail | 679 | 617 | 9 | 2 | 0 | 3 | 4 |
| HALL | ABM06 | Absentee By Mail | 760 | 583 | 11 | 1 | 0 | 3 | 0 |
| HALL | ABM07 | Absentee By Mail | 742 | 544 | 8 | 1 | 0 | 7 | 0 |
| HALL | ABM08 | Absentee By Mail | 805 | 551 | 27 | 1 | 0 | 8 | 0 |
| HALL | ABM09 | Absentee By Mail | 707 | 383 | 19 | 0 | 0 | 2 | 0 |
| HALL | ABM10 | Absentee By Mail | 762 | 553 | 8 | 0 | 0 | 3 | 0 |
| HALL | ABM11 | Absentee By Mail | 850 | 535 | 18 | 0 | 0 | 5 | 0 |
| HALL | ABM12 | Absentee By Mail | 772 | 724 | 24 | 17 | 0 | 6 | 0 |
| HALL | ABM13 | Absentee By Mail | 515 | 664 | 26 | 27 | 0 | 4 | 1 |
| HALL | ABM14 | Absentee By Mail | 566 | 325 | 20 | 0 | 0 | 7 | 0 |
| HALL | ABM15 | Absentee By Mail | 790 | 643 | 29 | 0 | 0 | 0 | 0 |
| HALL | ABM16 | Absentee By Mail | 372 | 254 | 15 | 1 | 0 | 3 | 0 |
| HALL | ABM17 | Absentee By Mail | 466 | 249 | 13 | 0 | 0 | 4 | 0 |
| HALL | ABM18 | Absentee By Mail | 211 | 421 | 24 | 54 | 0 | 1 | 1 |
| HALL | EV01_BAG1 | Advance | 1586 | 961 | 43 | 6 | 0 | 4 | 0 |
| HALL | EV01_BAG2 | Advance | 792 | 466 | 23 | 6 | 0 | 4 | 0 |
| HALL | EV02 | Advance | 1682 | 735 | 35 | 21 | 0 | 3 | 0 |
| HALL | EV03_BAG1 | Advance | 910 | 280 | 14 | 0 | 0 | 2 | 0 |
| HALL | EV03_BAG2 | Advance | 1613 | 561 | 26 | 0 | 0 | 0 | 0 |
| HALL | EV04 | Advance | 2487 | 281 | 29 | 2 | 0 | 7 | 0 |
| HALL | EV05_BAG1 | Advance | 1429 | 482 | 37 | 19 | 0 | 0 | 0 |
| HALL | EV05_BAG2 | Advance | 1165 | 339 | 22 | 0 | 0 | 0 | 0 |
| HALL | EV06 | Advance | 1392 | 442 | 19 | 3 | 0 | 3 | 0 |
| HALL | EV07_BAG1 | Advance | 1218 | 140 | 11 | 1 | 0 | 2 | 0 |
| HALL | EV07_BAG2 | Advance | 1820 | 247 | 22 | 14 | 0 | 0 | 0 |
| HALL | EV08_BAG 1 | Advance | 1396 | 397 | 6 | 0 | 0 | 2 | 0 |
| HALL | EV08_BAG 2 | Advance | 1537 | 478 | 12 | 0 | 0 | 0 | 0 |
| HALL | EV09_BAG1 | Advance | 1578 | 383 | 28 | 11 | 0 | 2 | 0 |
| HALL | EV09_BAG2 | Advance | 735 | 190 | 12 | 0 | 0 | 2 | 0 |
| HALL | EV10_BAG1 Part 1 of 2 | Advance | 945 | 190 | 15 | 0 | 0 | 0 | 0 |
| HALL | EV10_BAG1 Part 2 of 2 | Advance | 799 | 128 | 21 | 0 | 0 | 2 | 0 |
| HALL | EV10_BAG2 | Advance | 1619 | 415 | 11 | 7 | 0 | 2 | 0 |
| HALL | EV11_BAG1 Part 1 of 2 | Advance | 946 | 183 | 13 | 0 | 0 | 2 | 0 |
| HALL | EV11_BAG1 Part 2 of 2 | Advance | 705 | 136 | 10 | 0 | 0 | 1 | 0 |
| HALL | EV11_BAG2 | Advance | 1535 | 439 | 27 | 15 | 0 | 2 | 0 |
| HALL | EV12 | Advance | 1031 | 341 | 25 | 0 | 0 | 2 | 0 |
| HALL | EV13_BAG1 | Advance | 1535 | 923 | 31 | 8 | 0 | 4 | 0 |
| HALL | EV13_BAG2 | Advance | 239 | 157 | 5 | 0 | 0 | 1 | 0 |
| HALL | EV14_BAG1 | Advance | 1519 | 368 | 13 | 0 | 0 | 0 | 0 |
| HALL | EV14_BAG2 | Advance | 675 | 195 | 7 | 0 | 0 | 1 | 0 |
| HALL | EV15_BAG1 | Advance | 1587 | 312 | 16 | 4 | 0 | 5 | 0 |
| HALL | EV15_BAG2 | Advance | 2076 | 296 | 25 | 0 | 0 | 4 | 0 |
| HALL | EV16 | Advance | 1339 | 389 | 15 | 6 | 0 | 1 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HALL | EV17_BAG1 | | Advance | 1633 | 590 | 21 | 6 | 0 | 2 | 0 |
| HALL | EV17_BAG2 | | Advance | 1626 | 589 | 21 | 8 | 0 | 0 | 0 |
| HALL | PROV001 | | Provisional | 43 | 12 | 3 | 0 | 0 | 0 | 0 |
| HALL | PROV002 | | Provisional | 9 | 5 | 1 | 1 | 0 | 0 | 0 |
| HALL | Review Panel | | Other | 44 | 29 | 16 | 0 | 0 | 0 | 0 |
| HANCOCK | | 1 | Absentee By Mail | 2 | 23 | 0 | 0 | 0 | 0 | 0 |
| HANCOCK | | 10 | Absentee By Mail | 6 | 18 | 0 | 0 | 0 | 1 | 0 |
| HANCOCK | | 11 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 0 | 0 |
| HANCOCK | | 12 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 0 | 0 |
| HANCOCK | | 13 | Absentee By Mail | 2 | 22 | 0 | 0 | 0 | 1 | 0 |
| HANCOCK | | 14 | Absentee By Mail | 1 | 24 | 0 | 0 | 0 | 0 | 0 |
| HANCOCK | | 15 | Absentee By Mail | 3 | 21 | 0 | 0 | 1 | 0 | 0 |
| HANCOCK | | 16 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 0 | 0 |
| HANCOCK | | 17 | Absentee By Mail | 2 | 23 | 0 | 0 | 0 | 0 | 0 |
| HANCOCK | | 18 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 |
| HANCOCK | | 19 | Absentee By Mail | 0 | 25 | 0 | 0 | 0 | 0 | 0 |
| HANCOCK | 1A DEVEREUX | | Election Day | 87 | 74 | 1 | 0 | 0 | 0 | 0 |
| HANCOCK | 1B ST MARK | | Election Day | 9 | 85 | 2 | 0 | 0 | 0 | 0 |
| HANCOCK | | 2 | Absentee By Mail | 2 | 23 | 0 | 0 | 0 | 0 | 0 |
| HANCOCK | | 20 | Absentee By Mail | 6 | 17 | 1 | 0 | 0 | 0 | 1 |
| HANCOCK | | 21 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 |
| HANCOCK | | 22 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 |
| HANCOCK | | 23 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 0 | 0 |
| HANCOCK | | 24 | Absentee By Mail | 1 | 24 | 0 | 0 | 0 | 0 | 0 |
| HANCOCK | | 25 | Absentee By Mail | 7 | 17 | 1 | 0 | 0 | 0 | 0 |
| HANCOCK | | 26 | Absentee By Mail | 5 | 19 | 1 | 0 | 0 | 0 | 0 |
| HANCOCK | | 27 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 0 | 0 |
| HANCOCK | | 28 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 0 | 0 |
| HANCOCK | | 29 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 0 | 0 |
| HANCOCK | 2A COURTHOUSE | | Election Day | 24 | 92 | 2 | 0 | 2 | 2 | 0 |
| HANCOCK | 2B SECOND BEULAH | | Election Day | 12 | 60 | 0 | 0 | 0 | 0 | 0 |
| HANCOCK | | 3 | Absentee By Mail | 1 | 23 | 0 | 0 | 0 | 0 | 1 |
| HANCOCK | | 30 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 0 | 0 |
| HANCOCK | | 31 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 0 | 0 |
| HANCOCK | | 32 | Absentee By Mail | 2 | 23 | 0 | 0 | 0 | 0 | 0 |
| HANCOCK | | 33 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| HANCOCK | | 34 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| HANCOCK | | 35 | Absentee By Mail | 2 | 23 | 0 | 0 | 0 | 0 | 0 |
| HANCOCK | | 36 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| HANCOCK | | 37 | Absentee By Mail | 6 | 18 | 1 | 0 | 0 | 0 | 0 |
| HANCOCK | | 38 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 0 | 0 |
| HANCOCK | | 39 | Absentee By Mail | 0 | 25 | 0 | 0 | 0 | 0 | 0 |
| HANCOCK | 3A MAYFIELD | | Election Day | 12 | 53 | 0 | 0 | 0 | 0 | 0 |
| HANCOCK | 3B POWER OF GOD | | Election Day | 16 | 98 | 0 | 0 | 0 | 0 | 0 |
| HANCOCK | 3C WARREN CHAPEL | | Election Day | 28 | 2 | 0 | 0 | 0 | 0 | 0 |
| HANCOCK | | 4 | Absentee By Mail | 8 | 16 | 1 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HANCOCK | | 40 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 0 | 0 |
| HANCOCK | | 41 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 0 | 0 |
| HANCOCK | | 42 | Absentee By Mail | 0 | 25 | 0 | 0 | 0 | 0 | 0 |
| HANCOCK | | 43 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| HANCOCK | | 44 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 0 | 0 |
| HANCOCK | | 45 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 0 | 0 |
| HANCOCK | | 46 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| HANCOCK | | 47 | Absentee By Mail | 2 | 22 | 1 | 0 | 0 | 0 | 0 |
| HANCOCK | | 48 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 |
| HANCOCK | | 49 | Absentee By Mail | 2 | 23 | 0 | 0 | 0 | 0 | 0 |
| HANCOCK | 4A YOUTH CENTER | | Election Day | 26 | 99 | 1 | 0 | 0 | 0 | 0 |
| HANCOCK | 4B SECOND DARRIEN | | Election Day | 41 | 41 | 2 | 0 | 2 | 1 | 0 |
| HANCOCK | 4C SPARTA | | Election Day | 14 | 10 | 4 | 0 | 0 | 0 | 0 |
| HANCOCK | | 5 | Absentee By Mail | 6 | 18 | 0 | 0 | 0 | 1 | 0 |
| HANCOCK | | 50 | Absentee By Mail | 2 | 23 | 0 | 0 | 0 | 0 | 0 |
| HANCOCK | | 51 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| HANCOCK | | 52 | Absentee By Mail | 2 | 23 | 0 | 0 | 0 | 0 | 0 |
| HANCOCK | | 53 | Absentee By Mail | 2 | 23 | 0 | 0 | 0 | 0 | 0 |
| HANCOCK | | 54 | Absentee By Mail | 0 | 25 | 0 | 0 | 0 | 0 | 0 |
| HANCOCK | | 55 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 0 | 0 |
| HANCOCK | | 56 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 |
| HANCOCK | | 57 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| HANCOCK | | 58 | Absentee By Mail | 2 | 23 | 0 | 0 | 0 | 0 | 0 |
| HANCOCK | | 59 | Absentee By Mail | 3 | 18 | 0 | 0 | 0 | 0 | 0 |
| HANCOCK | | 6 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 0 | 0 |
| HANCOCK | | 60 | Absentee By Mail | 2 | 6 | 1 | 0 | 0 | 0 | 0 |
| HANCOCK | | 61 | Provisional | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| HANCOCK | | 7 | Absentee By Mail | 1 | 24 | 0 | 0 | 0 | 0 | 0 |
| HANCOCK | | 8 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| HANCOCK | | 9 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 |
| HANCOCK | YOUTH CENTER | | Advance | 641 | 1135 | 4 | 0 | 3 | 3 | 0 |
| HARALSON | | 1 | Absentee By Mail | 35 | 15 | 0 | 0 | 0 | 0 | 0 |
| HARALSON | | 10 | Absentee By Mail | 41 | 10 | 0 | 0 | 0 | 0 | 0 |
| HARALSON | | 11 | Absentee By Mail | 31 | 18 | 1 | 0 | 0 | 0 | 0 |
| HARALSON | | 12 | Absentee By Mail | 32 | 16 | 1 | 0 | 0 | 1 | 0 |
| HARALSON | | 13 | Absentee By Mail | 37 | 13 | 0 | 0 | 0 | 0 | 0 |
| HARALSON | | 14 | Absentee By Mail | 38 | 11 | 0 | 0 | 0 | 1 | 0 |
| HARALSON | | 15 | Absentee By Mail | 37 | 15 | 0 | 0 | 0 | 0 | 0 |
| HARALSON | | 16 | Absentee By Mail | 41 | 9 | 0 | 0 | 0 | 0 | 0 |
| HARALSON | | 17 | Absentee By Mail | 30 | 20 | 0 | 0 | 0 | 0 | 0 |
| HARALSON | | 18 | Absentee By Mail | 35 | 14 | 0 | 1 | 0 | 0 | 0 |
| HARALSON | | 19 | Absentee By Mail | 31 | 19 | 0 | 0 | 0 | 0 | 0 |
| HARALSON | | 2 | Absentee By Mail | 44 | 6 | 0 | 0 | 0 | 0 | 0 |
| HARALSON | | 20 | Absentee By Mail | 29 | 21 | 0 | 0 | 0 | 0 | 0 |
| HARALSON | | 21 | Absentee By Mail | 36 | 14 | 0 | 0 | 0 | 0 | 0 |
| HARALSON | | 22 | Absentee By Mail | 34 | 16 | 0 | 0 | 0 | 0 | 0 |

| HARALSON | | 23 | Absentee By Mail | 33 | 16 | 1 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|
| HARALSON | | 24 | Absentee By Mail | 40 | 9 | 1 | 0 | 0 | 0 | 0 |
| HARALSON | | 25 | Absentee By Mail | 31 | 17 | 2 | 0 | 0 | 0 | 0 |
| HARALSON | | 26 | Absentee By Mail | 37 | 12 | 0 | 0 | 0 | 1 | 0 |
| HARALSON | | 27 | Absentee By Mail | 35 | 15 | 0 | 0 | 0 | 0 | 0 |
| HARALSON | | 28 | Absentee By Mail | 37 | 13 | 0 | 0 | 0 | 0 | 0 |
| HARALSON | | 29 | Absentee By Mail | 35 | 13 | 1 | 0 | 0 | 1 | 0 |
| HARALSON | | 3 | Absentee By Mail | 38 | 8 | 3 | 1 | 0 | 0 | 0 |
| HARALSON | | 30 | Absentee By Mail | 36 | 14 | 0 | 0 | 0 | 0 | 0 |
| HARALSON | | 31 | Absentee By Mail | 37 | 12 | 1 | 0 | 0 | 0 | 0 |
| HARALSON | | 32 | Absentee By Mail | 37 | 9 | 1 | 1 | 0 | 2 | 0 |
| HARALSON | | 33 | Absentee By Mail | 35 | 14 | 1 | 0 | 0 | 0 | 0 |
| HARALSON | | 34 | Absentee By Mail | 35 | 15 | 0 | 0 | 0 | 0 | 0 |
| HARALSON | | 35 | Absentee By Mail | 40 | 10 | 0 | 0 | 0 | 0 | 0 |
| HARALSON | | 36 | Absentee By Mail | 33 | 16 | 0 | 0 | 0 | 1 | 0 |
| HARALSON | | 37 | Absentee By Mail | 40 | 10 | 0 | 0 | 0 | 0 | 0 |
| HARALSON | | 38 | Absentee By Mail | 34 | 16 | 0 | 0 | 0 | 0 | 0 |
| HARALSON | | 39 | Absentee By Mail | 40 | 10 | 0 | 0 | 0 | 0 | 0 |
| HARALSON | | 4 | Absentee By Mail | 43 | 7 | 0 | 0 | 0 | 0 | 0 |
| HARALSON | | 40 | Absentee By Mail | 34 | 13 | 2 | 1 | 0 | 0 | 0 |
| HARALSON | | 41 | Absentee By Mail | 35 | 15 | 1 | 0 | 0 | 0 | 0 |
| HARALSON | | 42 | Absentee By Mail | 11 | 4 | 1 | 0 | 0 | 0 | 0 |
| HARALSON | | 43 | Absentee By Mail | 19 | 5 | 0 | 0 | 0 | 0 | 0 |
| HARALSON | | 44 | Absentee By Mail | 28 | 10 | 0 | 0 | 0 | 0 | 0 |
| HARALSON | | 45 | Absentee By Mail | 16 | 6 | 0 | 0 | 0 | 0 | 0 |
| HARALSON | | 46 | Absentee By Mail | 25 | 13 | 1 | 0 | 0 | 0 | 0 |
| HARALSON | | 47 | Absentee By Mail | 25 | 7 | 0 | 0 | 0 | 0 | 0 |
| HARALSON | | 48 | Absentee By Mail | 29 | 18 | 0 | 0 | 0 | 0 | 0 |
| HARALSON | | 49 | Absentee By Mail | 11 | 5 | 2 | 0 | 0 | 0 | 0 |
| HARALSON | | 5 | Absentee By Mail | 37 | 11 | 2 | 0 | 0 | 0 | 0 |
| HARALSON | | 50 | Absentee By Mail | 28 | 6 | 1 | 0 | 0 | 0 | 0 |
| HARALSON | | 51 | Absentee By Mail | 13 | 0 | 0 | 0 | 0 | 0 | 0 |
| HARALSON | | 52 | Absentee By Mail | 21 | 8 | 1 | 0 | 0 | 0 | 0 |
| HARALSON | | 53 | Absentee By Mail | 25 | 8 | 1 | 0 | 0 | 0 | 0 |
| HARALSON | | 54 | Absentee By Mail | 14 | 4 | 0 | 0 | 0 | 0 | 0 |
| HARALSON | | 55 | Absentee By Mail | 51 | 20 | 2 | 1 | 0 | 0 | 0 |
| HARALSON | | 56 | Absentee By Mail | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| HARALSON | | 6 | Absentee By Mail | 33 | 16 | 1 | 0 | 0 | 0 | 0 |
| HARALSON | | 7 | Absentee By Mail | 28 | 25 | 0 | 0 | 0 | 0 | 0 |
| HARALSON | | 8 | Absentee By Mail | 36 | 13 | 1 | 0 | 0 | 0 | 0 |
| HARALSON | | 9 | Absentee By Mail | 39 | 11 | 0 | 0 | 0 | 0 | 0 |
| HARALSON | Advance 1 | | Advance | 529 | 68 | 10 | 0 | 0 | 2 | 0 |
| HARALSON | Advance 10 | | Advance | 196 | 15 | 1 | 0 | 0 | 0 | 0 |
| HARALSON | Advance 11 | | Advance | 113 | 9 | 3 | 0 | 0 | 0 | 0 |
| HARALSON | Advance 12 | | Advance | 149 | 24 | 2 | 0 | 0 | 0 | 0 |
| HARALSON | Advance 13 | | Advance | 143 | 12 | 1 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HARALSON | Advance 14 | Advance | 87 | 7 | 2 | 0 | 0 | 0 | 0 |
| HARALSON | Advance 15 | Advance | 378 | 31 | 0 | 0 | 0 | 0 | 0 |
| HARALSON | Advance 16 | Advance | 663 | 120 | 1 | 0 | 0 | 3 | 0 |
| HARALSON | Advance 17 | Advance | 267 | 35 | 2 | 0 | 0 | 0 | 0 |
| HARALSON | Advance 18 | Advance | 155 | 12 | 0 | 0 | 0 | 1 | 0 |
| HARALSON | Advance 19 | Advance | 190 | 30 | 2 | 0 | 0 | 1 | 0 |
| HARALSON | Advance 2 | Advance | 426 | 63 | 2 | 5 | 1 | 2 | 0 |
| HARALSON | Advance 20 | Advance | 132 | 19 | 0 | 0 | 0 | 0 | 0 |
| HARALSON | Advance 21 | Advance | 234 | 24 | 2 | 0 | 0 | 0 | 0 |
| HARALSON | Advance 22 | Advance | 181 | 23 | 3 | 0 | 0 | 0 | 0 |
| HARALSON | Advance 3 | Advance | 459 | 47 | 4 | 0 | 0 | 0 | 0 |
| HARALSON | Advance 4 | Advance | 422 | 56 | 3 | 0 | 0 | 0 | 0 |
| HARALSON | Advance 5 | Advance | 376 | 48 | 0 | 0 | 0 | 0 | 0 |
| HARALSON | Advance 6 | Advance | 251 | 31 | 0 | 0 | 0 | 0 | 0 |
| HARALSON | Advance 7 | Advance | 351 | 25 | 1 | 0 | 0 | 0 | 0 |
| HARALSON | Advance 8 | Advance | 352 | 33 | 1 | 0 | 0 | 0 | 0 |
| HARALSON | Advance 9 | Advance | 170 | 14 | 0 | 0 | 0 | 0 | 0 |
| HARALSON | BEREA-STEADMAN | Election Day | 222 | 7 | 1 | 1 | 0 | 0 | 0 |
| HARALSON | BREMEN | Election Day | 975 | 140 | 16 | 5 | 1 | 1 | 0 |
| HARALSON | BUCHANAN | Election Day | 401 | 31 | 5 | 1 | 0 | 0 | 0 |
| HARALSON | BUNCOMBE | Election Day | 292 | 22 | 2 | 2 | 0 | 2 | 0 |
| HARALSON | CORINTH | Election Day | 394 | 23 | 6 | 1 | 0 | 0 | 0 |
| HARALSON | FELTON | Election Day | 113 | 3 | 0 | 0 | 0 | 0 | 0 |
| HARALSON | LITTLE CREEK | Election Day | 267 | 12 | 2 | 1 | 0 | 1 | 0 |
| HARALSON | MT. VIEW | Election Day | 134 | 10 | 0 | 0 | 0 | 0 | 0 |
| HARALSON | PROVISIONAL | Provisional | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| HARALSON | SEVENTH | Election Day | 386 | 23 | 8 | 0 | 0 | 1 | 0 |
| HARALSON | TALLAPOOSA | Election Day | 583 | 65 | 14 | 0 | 0 | 1 | 0 |
| HARALSON | TWENTIETH | Election Day | 221 | 12 | 0 | 1 | 0 | 0 | 0 |
| HARALSON | WACO | Election Day | 329 | 27 | 1 | 0 | 0 | 2 | 0 |
| HARRIS | ABM Batch 1 | Absentee By Mail | 731 | 705 | 26 | 0 | 0 | 8 | 1 |
| HARRIS | ABM Batch 1 VRP write-in | Absentee By Mail | 0 | 0 | 0 | 9 | 1 | 0 | 0 |
| HARRIS | ABM Batch 2 | Absentee By Mail | 685 | 773 | 16 | 0 | 0 | 11 | 0 |
| HARRIS | ABM Batch 2 VRP undetermined | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| HARRIS | ABM Batch 2 VRP write-in | Absentee By Mail | 0 | 0 | 0 | 6 | 1 | 0 | 0 |
| HARRIS | ABM Batch 3 | Absentee By Mail | 640 | 561 | 16 | 0 | 0 | 7 | 0 |
| HARRIS | ABM Batch 3 VRP duplicate | Absentee By Mail | 31 | 27 | 4 | 0 | 0 | 0 | 0 |
| HARRIS | ABM Batch 3 VRP write-in | Absentee By Mail | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| HARRIS | AV Batch 1 | Advance | 1894 | 702 | 12 | 0 | 0 | 4 | 0 |
| HARRIS | AV Batch 1 VRP write-in | Advance | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| HARRIS | AV Batch 2 | Advance | 1743 | 644 | 16 | 0 | 0 | 2 | 0 |
| HARRIS | AV Batch 2 VRP write-in | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| HARRIS | AV Batch 3 | Advance | 1851 | 467 | 8 | 0 | 0 | 3 | 0 |
| HARRIS | AV Batch 3 VRP write-in | Advance | 0 | 0 | 0 | 8 | 2 | 0 | 0 |
| HARRIS | AV Batch 4 | Advance | 1138 | 293 | 14 | 0 | 0 | 0 | 0 |
| HARRIS | AV Batch 4 VRP write-in | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

| HARRIS | Cataula | Election Day | 622 | 110 | 17 | 0 | 0 | 2 | 0 |
|--------|---------|-------------|-----|-----|-----|---|---|---|---|
| HARRIS | Cataula VRP write-in | Election Day | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| HARRIS | Ellerslie | Election Day | 818 | 153 | 16 | 0 | 0 | 1 | 0 |
| HARRIS | Ellerslie VRP write-in | Election Day | 0 | 0 | 0 | 6 | 1 | 0 | 0 |
| HARRIS | Goodman | Election Day | 250 | 162 | 4 | 0 | 0 | 1 | 0 |
| HARRIS | Goodman VRP write-in | Election Day | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| HARRIS | Hamilton | Election Day | 425 | 158 | 14 | 0 | 0 | 0 | 0 |
| HARRIS | Hamilton VRP write-in | Election Day | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| HARRIS | Lower 19 | Election Day | 645 | 77 | 13 | 0 | 0 | 1 | 0 |
| HARRIS | Lower 19 VRP write-in | Election Day | 0 | 0 | 0 | 6 | 1 | 0 | 0 |
| HARRIS | Mulberry Grove | Election Day | 572 | 61 | 10 | 0 | 0 | 2 | 0 |
| HARRIS | Mulberry Grove VRP write-in | Election Day | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| HARRIS | Pine Mountain Valley | Election Day | 408 | 52 | 4 | 0 | 0 | 2 | 0 |
| HARRIS | Pine Mountain Valley VRP write-in | Election Day | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| HARRIS | Provisional | Election Day | 13 | 6 | 0 | 0 | 0 | 0 | 0 |
| HARRIS | Skinner | Election Day | 250 | 113 | 4 | 0 | 0 | 2 | 0 |
| HARRIS | Skinner VRP write-in | Election Day | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| HARRIS | Upper 19 | Election Day | 426 | 57 | 5 | 0 | 0 | 1 | 0 |
| HARRIS | Upper 19 VRP write-in | Election Day | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| HARRIS | Valley Plains | Election Day | 253 | 76 | 2 | 0 | 0 | 0 | 0 |
| HARRIS | Waverly Hall | Election Day | 521 | 167 | 5 | 0 | 0 | 0 | 0 |
| HARRIS | Waverly Hall VRP write-in | Election Day | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| HARRIS | Whitesville | Election Day | 403 | 91 | 9 | 0 | 0 | 1 | 0 |
| HARRIS | Whitesville VRP write-in | Election Day | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| HART | AB-A | Absentee By Mail | 421 | 318 | 7 | 1 | 0 | 2 | 1 |
| HART | AB-B | Absentee By Mail | 549 | 438 | 3 | 2 | 0 | 8 | 0 |
| HART | AB-C | Absentee By Mail | 319 | 249 | 1 | 1 | 0 | 5 | 0 |
| HART | AB-D | Absentee By Mail | 151 | 124 | 9 | 4 | 0 | 0 | 0 |
| HART | AV-07-A | Advance | 1711 | 453 | 8 | 1 | 1 | 5 | 0 |
| HART | AV-07-B | Advance | 1124 | 290 | 12 | 2 | 3 | 2 | 0 |
| HART | AV-90-A | Advance | 1642 | 421 | 7 | 1 | 1 | 4 | 0 |
| HART | AV-90-B | Advance | 1210 | 303 | 16 | 4 | 0 | 2 | 0 |
| HART | Bio/Cokes/GM ED | Election Day | 736 | 200 | 8 | 2 | 0 | 1 | 0 |
| HART | Hart-ED | Election Day | 471 | 199 | 15 | 3 | 0 | 0 | 0 |
| HART | RC-ED | Election Day | 448 | 73 | 9 | 1 | 0 | 2 | 0 |
| HART | SC/BV-ED | Election Day | 684 | 87 | 11 | 1 | 1 | 0 | 0 |
| HEARD | ABM 1 | Absentee By Mail | 20 | 4 | 0 | 0 | 0 | 0 | 0 |
| HEARD | ABM 10 | Absentee By Mail | 12 | 8 | 0 | 0 | 0 | 0 | 0 |
| HEARD | ABM 11 | Absentee By Mail | 25 | 10 | 0 | 0 | 0 | 0 | 0 |
| HEARD | ABM 12 | Absentee By Mail | 25 | 11 | 2 | 0 | 0 | 0 | 0 |
| HEARD | ABM 13 | Absentee By Mail | 17 | 5 | 0 | 0 | 0 | 0 | 0 |
| HEARD | ABM 14 | Absentee By Mail | 35 | 8 | 0 | 0 | 0 | 0 | 0 |
| HEARD | ABM 15 | Absentee By Mail | 27 | 11 | 0 | 0 | 0 | 0 | 0 |
| HEARD | ABM 16 | Absentee By Mail | 17 | 5 | 0 | 0 | 0 | 0 | 0 |
| HEARD | ABM 17 | Absentee By Mail | 29 | 6 | 0 | 0 | 0 | 0 | 0 |
| HEARD | ABM 18 | Absentee By Mail | 12 | 12 | 1 | 0 | 0 | 0 | 0 |

| HEARD | ABM 19 | Absentee By Mail | 21 | 9 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| HEARD | ABM 2 | Absentee By Mail | 17 | 3 | 1 | 0 | 0 | 0 | 0 |
| HEARD | ABM 20 | Absentee By Mail | 25 | 8 | 0 | 0 | 0 | 0 | 0 |
| HEARD | ABM 21 | Absentee By Mail | 15 | 7 | 0 | 0 | 0 | 0 | 0 |
| HEARD | ABM 22 | Absentee By Mail | 28 | 10 | 0 | 0 | 0 | 0 | 0 |
| HEARD | ABM 23 | Absentee By Mail | 15 | 7 | 0 | 0 | 0 | 0 | 0 |
| HEARD | ABM 24 | Absentee By Mail | 16 | 2 | 0 | 0 | 0 | 1 | 0 |
| HEARD | ABM 25 | Absentee By Mail | 11 | 12 | 0 | 0 | 0 | 0 | 0 |
| HEARD | ABM 26 | Absentee By Mail | 15 | 9 | 0 | 0 | 0 | 0 | 0 |
| HEARD | ABM 27 | Absentee By Mail | 13 | 9 | 0 | 0 | 0 | 0 | 0 |
| HEARD | ABM 28 | Absentee By Mail | 26 | 9 | 0 | 0 | 0 | 0 | 0 |
| HEARD | ABM 29 | Absentee By Mail | 23 | 13 | 1 | 0 | 0 | 0 | 0 |
| HEARD | ABM 3 | Absentee By Mail | 10 | 8 | 0 | 0 | 0 | 0 | 0 |
| HEARD | ABM 30 | Absentee By Mail | 19 | 6 | 0 | 0 | 0 | 0 | 0 |
| HEARD | ABM 31 | Absentee By Mail | 21 | 16 | 1 | 0 | 0 | 0 | 0 |
| HEARD | ABM 32 | Absentee By Mail | 25 | 19 | 0 | 1 | 0 | 0 | 0 |
| HEARD | ABM 33 | Absentee By Mail | 22 | 11 | 0 | 0 | 0 | 0 | 1 |
| HEARD | ABM 34 | Absentee By Mail | 11 | 6 | 1 | 0 | 0 | 0 | 0 |
| HEARD | ABM 35 | Absentee By Mail | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| HEARD | ABM 4 | Absentee By Mail | 20 | 7 | 1 | 0 | 0 | 0 | 0 |
| HEARD | ABM 5 | Absentee By Mail | 25 | 8 | 0 | 0 | 0 | 0 | 0 |
| HEARD | ABM 6 | Absentee By Mail | 19 | 9 | 0 | 0 | 0 | 0 | 0 |
| HEARD | ABM 7 | Absentee By Mail | 12 | 9 | 0 | 0 | 0 | 0 | 0 |
| HEARD | ABM 8 | Absentee By Mail | 27 | 9 | 0 | 0 | 0 | 0 | 0 |
| HEARD | ABM 9 | Absentee By Mail | 25 | 10 | 2 | 0 | 0 | 0 | 0 |
| HEARD | AIP | Advance | 2197 | 343 | 19 | 2 | 0 | 6 | 0 |
| HEARD | CEN | Election Day | 372 | 54 | 6 | 0 | 0 | 0 | 0 |
| HEARD | COO | Election Day | 142 | 17 | 2 | 1 | 0 | 1 | 0 |
| HEARD | ENO | Election Day | 276 | 14 | 4 | 1 | 0 | 0 | 0 |
| HEARD | EPH | Election Day | 424 | 21 | 3 | 1 | 0 | 1 | 0 |
| HEARD | FRA | Election Day | 264 | 60 | 6 | 0 | 0 | 1 | 0 |
| HEARD | PROVISIONAL | Provisional | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| HEARD | SOU | Election Day | 163 | 18 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM10-131 | Absentee By Mail | 19 | 74 | 0 | 0 | 0 | 1 | 0 |
| HENRY | ABM10-132 | Absentee By Mail | 18 | 75 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM10-133 | Absentee By Mail | 17 | 73 | 1 | 0 | 0 | 0 | 0 |
| HENRY | ABM10-134 | Absentee By Mail | 29 | 65 | 1 | 0 | 0 | 0 | 0 |
| HENRY | ABM10-135 | Absentee By Mail | 18 | 74 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM10-136 | Absentee By Mail | 40 | 57 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM10-137 | Absentee By Mail | 39 | 57 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM10-138 | Absentee By Mail | 34 | 62 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM10-139 | Absentee By Mail | 34 | 60 | 1 | 0 | 0 | 1 | 0 |
| HENRY | ABM1-1 | Absentee By Mail | 54 | 39 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM1-10 | Absentee By Mail | 54 | 30 | 2 | 0 | 0 | 0 | 0 |
| HENRY | ABM1-11 | Absentee By Mail | 12 | 79 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM11-140 | Absentee By Mail | 6 | 31 | 1 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HENRY | ABM11-141 | Absentee By Mail | 26 | 52 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM11-142 | Absentee By Mail | 33 | 63 | 1 | 0 | 0 | 0 | 0 |
| HENRY | ABM11-143 | Absentee By Mail | 46 | 48 | 1 | 0 | 0 | 0 | 0 |
| HENRY | ABM11-144 | Absentee By Mail | 31 | 32 | 1 | 0 | 0 | 0 | 0 |
| HENRY | ABM11-145 | Absentee By Mail | 21 | 35 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM11-146 | Absentee By Mail | 33 | 61 | 3 | 0 | 0 | 0 | 0 |
| HENRY | ABM11-147 | Absentee By Mail | 21 | 70 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM11-148 | Absentee By Mail | 15 | 34 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM11-149 | Absentee By Mail | 30 | 49 | 1 | 0 | 0 | 0 | 0 |
| HENRY | ABM11-150 | Absentee By Mail | 23 | 24 | 1 | 0 | 0 | 0 | 0 |
| HENRY | ABM11-151 | Absentee By Mail | 34 | 60 | 3 | 0 | 0 | 2 | 0 |
| HENRY | ABM11-152 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM11-153 | Absentee By Mail | 7 | 16 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM1-12 | Absentee By Mail | 11 | 86 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM1-13 | Absentee By Mail | 15 | 80 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM1-14 | Absentee By Mail | 36 | 60 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM1-2 | Absentee By Mail | 23 | 71 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM12-154 | Absentee By Mail | 18 | 75 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM12-155 | Absentee By Mail | 30 | 62 | 4 | 0 | 0 | 0 | 0 |
| HENRY | ABM12-156 | Absentee By Mail | 23 | 71 | 1 | 0 | 0 | 0 | 0 |
| HENRY | ABM12-157 | Absentee By Mail | 22 | 71 | 2 | 0 | 0 | 1 | 0 |
| HENRY | ABM12-158 | Absentee By Mail | 35 | 55 | 0 | 0 | 0 | 0 | 1 |
| HENRY | ABM12-159 | Absentee By Mail | 27 | 66 | 3 | 0 | 0 | 0 | 0 |
| HENRY | ABM12-160 | Absentee By Mail | 22 | 58 | 1 | 0 | 0 | 0 | 0 |
| HENRY | ABM12-161 | Absentee By Mail | 36 | 53 | 5 | 0 | 0 | 0 | 0 |
| HENRY | ABM12-162 | Absentee By Mail | 13 | 70 | 4 | 0 | 0 | 0 | 0 |
| HENRY | ABM12-163 | Absentee By Mail | 28 | 63 | 1 | 0 | 0 | 0 | 0 |
| HENRY | ABM12-164 | Absentee By Mail | 24 | 70 | 2 | 0 | 0 | 0 | 0 |
| HENRY | ABM12-165 | Absentee By Mail | 26 | 69 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM12-166 | Absentee By Mail | 34 | 58 | 4 | 0 | 0 | 0 | 0 |
| HENRY | ABM12-167 | Absentee By Mail | 32 | 61 | 2 | 0 | 0 | 0 | 0 |
| HENRY | ABM12-168 | Absentee By Mail | 24 | 70 | 0 | 0 | 0 | 1 | 0 |
| HENRY | ABM1-3 | Absentee By Mail | 12 | 80 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM1-311 | Absentee By Mail | 56 | 38 | 2 | 0 | 0 | 6 | 0 |
| HENRY | ABM13-169 | Absentee By Mail | 22 | 71 | 2 | 0 | 0 | 1 | 0 |
| HENRY | ABM13-170 | Absentee By Mail | 19 | 75 | 1 | 0 | 0 | 1 | 0 |
| HENRY | ABM13-171 | Absentee By Mail | 22 | 73 | 0 | 0 | 0 | 1 | 0 |
| HENRY | ABM13-172 | Absentee By Mail | 36 | 51 | 2 | 0 | 0 | 0 | 0 |
| HENRY | ABM13-173 | Absentee By Mail | 38 | 52 | 1 | 0 | 0 | 0 | 0 |
| HENRY | ABM13-174 | Absentee By Mail | 31 | 50 | 4 | 0 | 0 | 0 | 0 |
| HENRY | ABM13-175 | Absentee By Mail | 12 | 84 | 1 | 0 | 0 | 1 | 0 |
| HENRY | ABM13-176 | Absentee By Mail | 27 | 67 | 2 | 0 | 0 | 0 | 0 |
| HENRY | ABM13-177 | Absentee By Mail | 15 | 75 | 0 | 0 | 0 | 2 | 0 |
| HENRY | ABM13-178 | Absentee By Mail | 25 | 67 | 4 | 0 | 0 | 1 | 0 |
| HENRY | ABM13-179 | Absentee By Mail | 33 | 63 | 2 | 0 | 0 | 0 | 0 |
| HENRY | ABM13-180 | Absentee By Mail | 32 | 59 | 3 | 0 | 0 | 0 | 0 |

| HENRY | ABM13-181 | Absentee By Mail | 27 | 65 | 1 | 0 | 0 | 0 | 1 |
|-------|-----------|------------------|----|----|---|---|---|---|---|
| HENRY | ABM13-182 | Absentee By Mail | 21 | 71 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM13-183 | Absentee By Mail | 32 | 61 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM1-4 | Absentee By Mail | 24 | 71 | 3 | 0 | 0 | 0 | 0 |
| HENRY | ABM14-184 | Absentee By Mail | 33 | 63 | 1 | 0 | 0 | 1 | 0 |
| HENRY | ABM14-185 | Absentee By Mail | 38 | 58 | 1 | 0 | 0 | 0 | 0 |
| HENRY | ABM14-186 | Absentee By Mail | 29 | 61 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM14-187 | Absentee By Mail | 24 | 64 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM14-188 | Absentee By Mail | 43 | 51 | 2 | 0 | 0 | 0 | 0 |
| HENRY | ABM14-189 | Absentee By Mail | 15 | 81 | 3 | 0 | 0 | 1 | 0 |
| HENRY | ABM14-190 | Absentee By Mail | 5 | 53 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM14-191 | Absentee By Mail | 23 | 40 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM14-192 | Absentee By Mail | 7 | 10 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM14-193 | Absentee By Mail | 15 | 30 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM14-194 | Absentee By Mail | 33 | 61 | 1 | 0 | 0 | 0 | 0 |
| HENRY | ABM14-195 | Absentee By Mail | 40 | 101 | 2 | 0 | 0 | 0 | 0 |
| HENRY | ABM14-196 | Absentee By Mail | 62 | 80 | 2 | 0 | 0 | 1 | 0 |
| HENRY | ABM14-197 | Absentee By Mail | 36 | 59 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM1-5 | Absentee By Mail | 24 | 74 | 1 | 0 | 0 | 0 | 0 |
| HENRY | ABM15-198 | Absentee By Mail | 14 | 81 | 2 | 0 | 0 | 0 | 0 |
| HENRY | ABM15-199 | Absentee By Mail | 23 | 74 | 3 | 0 | 0 | 0 | 0 |
| HENRY | ABM15-200 | Absentee By Mail | 13 | 79 | 3 | 0 | 0 | 1 | 0 |
| HENRY | ABM15-201 | Absentee By Mail | 32 | 70 | 2 | 0 | 0 | 0 | 0 |
| HENRY | ABM15-202 | Absentee By Mail | 37 | 50 | 1 | 0 | 0 | 0 | 0 |
| HENRY | ABM15-203 | Absentee By Mail | 34 | 59 | 2 | 0 | 0 | 0 | 0 |
| HENRY | ABM15-204 | Absentee By Mail | 17 | 78 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM15-205 | Absentee By Mail | 42 | 52 | 2 | 0 | 0 | 0 | 0 |
| HENRY | ABM15-206 | Absentee By Mail | 10 | 84 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM15-207 | Absentee By Mail | 28 | 35 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM15-208 | Absentee By Mail | 33 | 61 | 1 | 0 | 0 | 0 | 0 |
| HENRY | ABM15-209 | Absentee By Mail | 27 | 71 | 0 | 0 | 0 | 1 | 0 |
| HENRY | ABM15-210 | Absentee By Mail | 28 | 68 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM15-211 | Absentee By Mail | 34 | 58 | 1 | 0 | 0 | 0 | 0 |
| HENRY | ABM1-6 | Absentee By Mail | 16 | 80 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM16-212 | Absentee By Mail | 12 | 84 | 1 | 0 | 0 | 0 | 0 |
| HENRY | ABM16-213 | Absentee By Mail | 27 | 56 | 0 | 0 | 0 | 2 | 0 |
| HENRY | ABM16-214 | Absentee By Mail | 26 | 72 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM16-215 | Absentee By Mail | 21 | 75 | 1 | 0 | 0 | 0 | 0 |
| HENRY | ABM16-216 | Absentee By Mail | 33 | 65 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM16-217 | Absentee By Mail | 20 | 42 | 1 | 0 | 0 | 0 | 0 |
| HENRY | ABM16-218 | Absentee By Mail | 26 | 69 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM16-219 | Absentee By Mail | 13 | 73 | 2 | 0 | 0 | 0 | 0 |
| HENRY | ABM16-220 | Absentee By Mail | 27 | 45 | 2 | 0 | 0 | 0 | 0 |
| HENRY | ABM16-221 | Absentee By Mail | 22 | 49 | 1 | 0 | 0 | 1 | 0 |
| HENRY | ABM16-222 | Absentee By Mail | 30 | 28 | 3 | 0 | 0 | 0 | 0 |
| HENRY | ABM16-223 | Absentee By Mail | 27 | 30 | 1 | 0 | 0 | 0 | 0 |

| HENRY | ABM16-224 | Absentee By Mail | 29 | 44 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| HENRY | ABM16-225 | Absentee By Mail | 20 | 23 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM16-226 | Absentee By Mail | 13 | 24 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM16-227 | Absentee By Mail | 17 | 51 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM16-228 | Absentee By Mail | 4 | 14 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM16-229 | Absentee By Mail | 1 | 6 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM16-230 | Absentee By Mail | 6 | 9 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM1-7 | Absentee By Mail | 2 | 90 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM17-231 | Absentee By Mail | 41 | 34 | 3 | 0 | 0 | 0 | 0 |
| HENRY | ABM17-232 | Absentee By Mail | 39 | 46 | 1 | 0 | 0 | 1 | 0 |
| HENRY | ABM17-233 | Absentee By Mail | 8 | 79 | 0 | 0 | 0 | 1 | 0 |
| HENRY | ABM17-234 | Absentee By Mail | 16 | 79 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM17-235 | Absentee By Mail | 25 | 55 | 1 | 0 | 0 | 0 | 0 |
| HENRY | ABM17-236 | Absentee By Mail | 11 | 47 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM17-237 | Absentee By Mail | 12 | 54 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM17-238 | Absentee By Mail | 6 | 61 | 1 | 0 | 0 | 0 | 0 |
| HENRY | ABM17-239 | Absentee By Mail | 30 | 41 | 1 | 0 | 0 | 0 | 0 |
| HENRY | ABM17-240 | Absentee By Mail | 25 | 51 | 2 | 0 | 0 | 0 | 0 |
| HENRY | ABM17-241 | Absentee By Mail | 15 | 23 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM17-242 | Absentee By Mail | 36 | 38 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM17-243 | Absentee By Mail | 5 | 28 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM17-244 | Absentee By Mail | 5 | 14 | 1 | 0 | 0 | 0 | 0 |
| HENRY | ABM17-245 | Absentee By Mail | 9 | 24 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM17-246 | Absentee By Mail | 21 | 47 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM17-247 | Absentee By Mail | 23 | 72 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM17-248 | Absentee By Mail | 30 | 49 | 1 | 0 | 0 | 0 | 0 |
| HENRY | ABM17-249 | Absentee By Mail | 15 | 72 | 1 | 0 | 0 | 0 | 0 |
| HENRY | ABM17-250 | Absentee By Mail | 24 | 71 | 1 | 0 | 0 | 0 | 0 |
| HENRY | ABM1-8 | Absentee By Mail | 15 | 84 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM18-251 | Absentee By Mail | 13 | 75 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM18-252 | Absentee By Mail | 32 | 34 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM18-253 | Absentee By Mail | 16 | 79 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM18-254 | Absentee By Mail | 30 | 38 | 3 | 0 | 0 | 0 | 1 |
| HENRY | ABM18-255 | Absentee By Mail | 18 | 80 | 1 | 0 | 0 | 0 | 0 |
| HENRY | ABM18-256 | Absentee By Mail | 28 | 69 | 1 | 0 | 0 | 0 | 0 |
| HENRY | ABM18-257 | Absentee By Mail | 42 | 53 | 2 | 0 | 0 | 0 | 0 |
| HENRY | ABM18-258 | Absentee By Mail | 13 | 85 | 1 | 0 | 0 | 0 | 0 |
| HENRY | ABM18-259 | Absentee By Mail | 20 | 51 | 1 | 0 | 0 | 0 | 0 |
| HENRY | ABM18-260 | Absentee By Mail | 13 | 46 | 1 | 0 | 0 | 0 | 0 |
| HENRY | ABM18-261 | Absentee By Mail | 34 | 63 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM18-263 | Absentee By Mail | 26 | 67 | 1 | 0 | 0 | 1 | 0 |
| HENRY | ABM18-264 | Absentee By Mail | 23 | 76 | 1 | 0 | 0 | 0 | 0 |
| HENRY | ABM18-265 | Absentee By Mail | 34 | 62 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM18-266 | Absentee By Mail | 47 | 43 | 1 | 0 | 0 | 0 | 0 |
| HENRY | ABM18-267 | Absentee By Mail | 15 | 37 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM1-9 | Absentee By Mail | 21 | 74 | 0 | 0 | 0 | 0 | 0 |

| HENRY | ABM19-267 | Absentee By Mail | 21 | 19 | 0 | 0 | 0 | 0 | 0 |
|-------|-----------|------------------|----|----|----|----|----|----|----|
| HENRY | ABM19-268 | Absentee By Mail | 3 | 15 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM19-269 | Absentee By Mail | 16 | 35 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM19-270 | Absentee By Mail | 10 | 34 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM19-271 | Absentee By Mail | 8 | 8 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM19-272 | Absentee By Mail | 5 | 18 | 2 | 0 | 0 | 0 | 0 |
| HENRY | ABM19-273 | Absentee By Mail | 7 | 5 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM19-274 | Absentee By Mail | 46 | 51 | 1 | 0 | 0 | 2 | 0 |
| HENRY | ABM19-275 | Absentee By Mail | 45 | 48 | 1 | 0 | 0 | 0 | 0 |
| HENRY | ABM19-276 | Absentee By Mail | 42 | 55 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM19-277 | Absentee By Mail | 9 | 88 | 1 | 0 | 0 | 0 | 0 |
| HENRY | ABM19-278 | Absentee By Mail | 13 | 81 | 2 | 0 | 0 | 0 | 0 |
| HENRY | ABM19-279 | Absentee By Mail | 18 | 75 | 3 | 0 | 0 | 0 | 0 |
| HENRY | ABM19-280 | Absentee By Mail | 6 | 90 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM19-282 | Absentee By Mail | 9 | 88 | 1 | 0 | 0 | 0 | 0 |
| HENRY | ABM19-283 | Absentee By Mail | 15 | 81 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM20-284 | Absentee By Mail | 20 | 75 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM20-285 | Absentee By Mail | 11 | 86 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM20-286 | Absentee By Mail | 14 | 82 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM20-287 | Absentee By Mail | 16 | 76 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM20-288 | Absentee By Mail | 17 | 79 | 2 | 0 | 0 | 0 | 0 |
| HENRY | ABM20-289 | Absentee By Mail | 18 | 80 | 0 | 0 | 0 | 1 | 0 |
| HENRY | ABM20-290 | Absentee By Mail | 44 | 53 | 1 | 0 | 0 | 0 | 0 |
| HENRY | ABM20-291 | Absentee By Mail | 8 | 17 | 1 | 0 | 0 | 0 | 0 |
| HENRY | ABM20-292 | Absentee By Mail | 41 | 55 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM20-293 | Absentee By Mail | 0 | 7 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM20-294 | Absentee By Mail | 17 | 42 | 1 | 0 | 0 | 0 | 0 |
| HENRY | ABM20-295 | Absentee By Mail | 24 | 72 | 0 | 0 | 0 | 1 | 0 |
| HENRY | ABM20-296 | Absentee By Mail | 34 | 60 | 2 | 0 | 0 | 0 | 0 |
| HENRY | ABM20-297 | Absentee By Mail | 46 | 50 | 0 | 0 | 0 | 1 | 0 |
| HENRY | ABM20-298 | Absentee By Mail | 21 | 75 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM20-299 | Absentee By Mail | 37 | 58 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM20-300 | Absentee By Mail | 40 | 54 | 2 | 0 | 0 | 0 | 0 |
| HENRY | ABM21-301 | Absentee By Mail | 35 | 60 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM21-302 | Absentee By Mail | 16 | 82 | 1 | 0 | 0 | 0 | 0 |
| HENRY | ABM21-303 | Absentee By Mail | 45 | 49 | 1 | 0 | 0 | 5 | 0 |
| HENRY | ABM21-304 | Absentee By Mail | 18 | 70 | 3 | 0 | 0 | 0 | 0 |
| HENRY | ABM21-305 | Absentee By Mail | 9 | 70 | 1 | 0 | 0 | 0 | 0 |
| HENRY | ABM21-306 | Absentee By Mail | 16 | 76 | 2 | 0 | 0 | 0 | 0 |
| HENRY | ABM21-307 | Absentee By Mail | 23 | 37 | 1 | 0 | 0 | 6 | 0 |
| HENRY | ABM21-308 | Absentee By Mail | 63 | 34 | 0 | 0 | 0 | 3 | 0 |
| HENRY | ABM21-309 | Absentee By Mail | 47 | 42 | 2 | 0 | 0 | 8 | 0 |
| HENRY | ABM21-310 | Absentee By Mail | 45 | 38 | 4 | 0 | 0 | 5 | 0 |
| HENRY | ABM21-312 | Absentee By Mail | 22 | 66 | 2 | 0 | 0 | 0 | 0 |
| HENRY | ABM21-313 | Absentee By Mail | 17 | 72 | 3 | 0 | 0 | 3 | 0 |
| HENRY | ABM21-314 | Absentee By Mail | 22 | 66 | 5 | 0 | 0 | 1 | 0 |

| HENRY | ABM21-315 | Absentee By Mail | 19 | 72 | 2 | 0 | 0 | 1 | 0 |
|-------|-----------|------------------|----|----|---|---|---|---|---|
| HENRY | ABM2-15 | Absentee By Mail | 11 | 71 | 0 | 0 | 0 | 1 | 0 |
| HENRY | ABM2-16 | Absentee By Mail | 41 | 27 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM2-17 | Absentee By Mail | 14 | 73 | 1 | 0 | 0 | 0 | 0 |
| HENRY | ABM2-18 | Absentee By Mail | 26 | 60 | 1 | 0 | 0 | 0 | 0 |
| HENRY | ABM2-19 | Absentee By Mail | 17 | 51 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM2-20 | Absentee By Mail | 10 | 85 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM2-21 | Absentee By Mail | 11 | 80 | 1 | 0 | 0 | 0 | 0 |
| HENRY | ABM2-22 | Absentee By Mail | 13 | 86 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM2-23 | Absentee By Mail | 17 | 80 | 1 | 0 | 0 | 0 | 0 |
| HENRY | ABM22-316 | Absentee By Mail | 24 | 62 | 1 | 0 | 0 | 1 | 0 |
| HENRY | ABM22-317 | Absentee By Mail | 20 | 77 | 1 | 0 | 0 | 0 | 0 |
| HENRY | ABM22-318 | Absentee By Mail | 13 | 33 | 2 | 0 | 0 | 1 | 0 |
| HENRY | ABM22-320 | Absentee By Mail | 22 | 68 | 1 | 0 | 0 | 0 | 2 |
| HENRY | ABM22-321 | Absentee By Mail | 17 | 71 | 6 | 0 | 0 | 0 | 0 |
| HENRY | ABM22-322 | Absentee By Mail | 61 | 28 | 1 | 0 | 0 | 7 | 0 |
| HENRY | ABM22-323 | Absentee By Mail | 18 | 77 | 1 | 0 | 0 | 1 | 0 |
| HENRY | ABM22-324 | Absentee By Mail | 7 | 31 | 1 | 0 | 0 | 0 | 0 |
| HENRY | ABM22-325 | Absentee By Mail | 31 | 66 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM22-326 | Absentee By Mail | 22 | 69 | 4 | 0 | 0 | 1 | 0 |
| HENRY | ABM22-327 | Absentee By Mail | 38 | 54 | 2 | 0 | 0 | 6 | 0 |
| HENRY | ABM22-328 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM2-24 | Absentee By Mail | 10 | 88 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM2-25 | Absentee By Mail | 22 | 35 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM2-26 | Absentee By Mail | 0 | 5 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM23-329 | Absentee By Mail | 6 | 8 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM23-330 | Absentee By Mail | 0 | 8 | 1 | 0 | 0 | 0 | 0 |
| HENRY | ABM23-331 | Absentee By Mail | 3 | 25 | 0 | 0 | 0 | 1 | 0 |
| HENRY | ABM23-332 | Absentee By Mail | 3 | 11 | 1 | 0 | 0 | 0 | 0 |
| HENRY | ABM23-333 | Absentee By Mail | 20 | 76 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM23-334 | Absentee By Mail | 28 | 66 | 1 | 0 | 0 | 0 | 0 |
| HENRY | ABM23-335 | Absentee By Mail | 33 | 58 | 3 | 0 | 0 | 0 | 0 |
| HENRY | ABM23-336 | Absentee By Mail | 41 | 56 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM23-337 | Absentee By Mail | 32 | 56 | 3 | 0 | 0 | 1 | 0 |
| HENRY | ABM23-338 | Absentee By Mail | 25 | 62 | 2 | 0 | 0 | 1 | 0 |
| HENRY | ABM23-340 | Absentee By Mail | 24 | 67 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM23-342 | Absentee By Mail | 13 | 58 | 1 | 0 | 0 | 0 | 0 |
| HENRY | ABM23-343 | Absentee By Mail | 7 | 25 | 2 | 0 | 0 | 0 | 0 |
| HENRY | ABM23-344 | Absentee By Mail | 10 | 49 | 2 | 0 | 0 | 0 | 0 |
| HENRY | ABM23-345 | Absentee By Mail | 14 | 21 | 2 | 0 | 0 | 4 | 0 |
| HENRY | ABM23-346 | Absentee By Mail | 17 | 19 | 2 | 0 | 0 | 5 | 0 |
| HENRY | ABM23-347 | Absentee By Mail | 22 | 10 | 1 | 0 | 0 | 5 | 0 |
| HENRY | ABM23-348 | Absentee By Mail | 29 | 29 | 2 | 0 | 0 | 3 | 0 |
| HENRY | ABM23-349 | Absentee By Mail | 24 | 32 | 2 | 0 | 0 | 5 | 0 |
| HENRY | ABM23-350 | Absentee By Mail | 40 | 17 | 2 | 0 | 0 | 4 | 0 |
| HENRY | ABM23-351 | Absentee By Mail | 8 | 32 | 0 | 0 | 0 | 4 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HENRY | ABM23-352 | Absentee By Mail | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM23-353 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM23-354 | Absentee By Mail | 2 | 5 | 0 | 0 | 0 | 2 | 0 |
| HENRY | ABM23-355 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM24-356 | Absentee By Mail | 7 | 35 | 1 | 0 | 0 | 0 | 0 |
| HENRY | ABM24-357 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM24-358 | Absentee By Mail | 0 | 10 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM24-359 | Absentee By Mail | 3 | 6 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM24-360 | Absentee By Mail | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM24-361 | Absentee By Mail | 9 | 24 | 1 | 0 | 14 | 0 | 0 |
| HENRY | ABM3-27 | Absentee By Mail | 20 | 80 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM3-28 | Absentee By Mail | 28 | 64 | 1 | 0 | 0 | 0 | 0 |
| HENRY | ABM3-29 | Absentee By Mail | 15 | 84 | 1 | 0 | 0 | 0 | 0 |
| HENRY | ABM3-30 | Absentee By Mail | 39 | 58 | 1 | 0 | 0 | 0 | 0 |
| HENRY | ABM3-31 | Absentee By Mail | 36 | 63 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM3-32 | Absentee By Mail | 25 | 72 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM3-33 | Absentee By Mail | 14 | 83 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM33-341 | Absentee By Mail | 24 | 37 | 1 | 0 | 0 | 1 | 0 |
| HENRY | ABM3-34 | Absentee By Mail | 21 | 72 | 1 | 0 | 0 | 0 | 0 |
| HENRY | ABM3-35 | Absentee By Mail | 18 | 77 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM3-36 | Absentee By Mail | 32 | 60 | 1 | 0 | 0 | 0 | 0 |
| HENRY | ABM3-37 | Absentee By Mail | 34 | 64 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM3-38 | Absentee By Mail | 29 | 70 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM3-39 | Absentee By Mail | 27 | 66 | 1 | 0 | 0 | 0 | 0 |
| HENRY | ABM3-40 | Absentee By Mail | 9 | 22 | 1 | 0 | 0 | 0 | 0 |
| HENRY | ABM4-41 | Absentee By Mail | 24 | 71 | 1 | 0 | 0 | 0 | 0 |
| HENRY | ABM4-42 | Absentee By Mail | 20 | 75 | 2 | 0 | 0 | 0 | 0 |
| HENRY | ABM4-43 | Absentee By Mail | 20 | 74 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM4-44 | Absentee By Mail | 46 | 50 | 2 | 0 | 0 | 0 | 0 |
| HENRY | ABM4-45 | Absentee By Mail | 34 | 61 | 2 | 0 | 0 | 0 | 0 |
| HENRY | ABM4-46 | Absentee By Mail | 42 | 47 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM4-47 | Absentee By Mail | 28 | 68 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM4-48 | Absentee By Mail | 36 | 20 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM4-49 | Absentee By Mail | 6 | 36 | 2 | 0 | 0 | 0 | 0 |
| HENRY | ABM4-50 | Absentee By Mail | 9 | 84 | 2 | 0 | 0 | 0 | 0 |
| HENRY | ABM4-51 | Absentee By Mail | 15 | 70 | 1 | 0 | 0 | 1 | 0 |
| HENRY | ABM4-52 | Absentee By Mail | 20 | 77 | 0 | 0 | 0 | 1 | 0 |
| HENRY | ABM4-53 | Absentee By Mail | 2 | 10 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM4-54 | Absentee By Mail | 12 | 68 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM4-55 | Absentee By Mail | 11 | 81 | 2 | 0 | 0 | 0 | 0 |
| HENRY | ABM4-56 | Absentee By Mail | 5 | 29 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM4-57 | Absentee By Mail | 11 | 41 | 2 | 0 | 0 | 0 | 0 |
| HENRY | ABM4-58 | Absentee By Mail | 5 | 24 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM4-59 | Absentee By Mail | 15 | 83 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM4-60 | Absentee By Mail | 24 | 74 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM5-61 | Absentee By Mail | 29 | 67 | 1 | 0 | 0 | 0 | 0 |

| HENRY | ABM5-62 | Absentee By Mail | 18 | 70 | 1 | 0 | 0 | 0 | 0 |
|-------|---------|------------------|----|----|---|---|---|---|---|
| HENRY | ABM5-63 | Absentee By Mail | 22 | 65 | 2 | 0 | 0 | 0 | 0 |
| HENRY | ABM5-64 | Absentee By Mail | 28 | 65 | 2 | 0 | 0 | 0 | 0 |
| HENRY | ABM5-65 | Absentee By Mail | 21 | 76 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM5-66 | Absentee By Mail | 10 | 85 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM5-67 | Absentee By Mail | 16 | 73 | 1 | 0 | 0 | 0 | 0 |
| HENRY | ABM5-68 | Absentee By Mail | 19 | 72 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM5-69 | Absentee By Mail | 14 | 78 | 1 | 0 | 0 | 0 | 0 |
| HENRY | ABM5-70 | Absentee By Mail | 13 | 84 | 0 | 0 | 0 | 0 | 1 |
| HENRY | ABM5-71 | Absentee By Mail | 39 | 59 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM5-72 | Absentee By Mail | 34 | 59 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM5-73 | Absentee By Mail | 15 | 81 | 3 | 0 | 0 | 0 | 0 |
| HENRY | ABM5-74 | Absentee By Mail | 28 | 70 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM5-75 | Absentee By Mail | 18 | 78 | 1 | 0 | 0 | 0 | 0 |
| HENRY | ABM5-76 | Absentee By Mail | 22 | 75 | 1 | 0 | 0 | 1 | 0 |
| HENRY | ABM6-77 | Absentee By Mail | 51 | 40 | 2 | 0 | 0 | 0 | 0 |
| HENRY | ABM6-78 | Absentee By Mail | 28 | 63 | 1 | 0 | 0 | 0 | 0 |
| HENRY | ABM6-79 | Absentee By Mail | 38 | 47 | 0 | 0 | 0 | 1 | 0 |
| HENRY | ABM6-80 | Absentee By Mail | 14 | 84 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM6-81 | Absentee By Mail | 12 | 83 | 1 | 0 | 0 | 0 | 0 |
| HENRY | ABM6-82 | Absentee By Mail | 15 | 85 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM6-83 | Absentee By Mail | 18 | 80 | 1 | 0 | 0 | 0 | 0 |
| HENRY | ABM6-84 | Absentee By Mail | 17 | 82 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM6-85 | Absentee By Mail | 26 | 66 | 3 | 0 | 0 | 0 | 0 |
| HENRY | ABM6-86 | Absentee By Mail | 22 | 73 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM6-87 | Absentee By Mail | 27 | 65 | 0 | 0 | 0 | 2 | 0 |
| HENRY | ABM6-88 | Absentee By Mail | 46 | 47 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM6-89 | Absentee By Mail | 26 | 70 | 1 | 0 | 0 | 0 | 0 |
| HENRY | ABM6-90 | Absentee By Mail | 16 | 78 | 0 | 0 | 0 | 2 | 0 |
| HENRY | ABM6-91 | Absentee By Mail | 18 | 79 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM6-92 | Absentee By Mail | 49 | 45 | 1 | 0 | 0 | 0 | 0 |
| HENRY | ABM7-100 | Absentee By Mail | 20 | 76 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM7-101 | Absentee By Mail | 44 | 54 | 1 | 0 | 0 | 0 | 0 |
| HENRY | ABM7-102 | Absentee By Mail | 35 | 59 | 1 | 0 | 0 | 0 | 0 |
| HENRY | ABM7-103 | Absentee By Mail | 34 | 62 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM7-104 | Absentee By Mail | 28 | 70 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM7-105 | Absentee By Mail | 10 | 90 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM7-93 | Absentee By Mail | 19 | 79 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM7-94 | Absentee By Mail | 25 | 69 | 1 | 0 | 0 | 0 | 0 |
| HENRY | ABM7-95 | Absentee By Mail | 20 | 78 | 1 | 0 | 0 | 0 | 0 |
| HENRY | ABM7-96 | Absentee By Mail | 15 | 83 | 0 | 0 | 0 | 1 | 0 |
| HENRY | ABM7-97 | Absentee By Mail | 33 | 59 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM7-98 | Absentee By Mail | 16 | 81 | 1 | 0 | 0 | 0 | 0 |
| HENRY | ABM7-99 | Absentee By Mail | 26 | 68 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM8-106 | Absentee By Mail | 10 | 87 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM8-107 | Absentee By Mail | 10 | 85 | 1 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HENRY | ABM8-108 | Absentee By Mail | 10 | 83 | 1 | 0 | 0 | 0 | 0 |
| HENRY | ABM8-109 | Absentee By Mail | 13 | 81 | 1 | 0 | 0 | 0 | 0 |
| HENRY | ABM8-110 | Absentee By Mail | 4 | 94 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM8-111 | Absentee By Mail | 10 | 86 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM8-112 | Absentee By Mail | 10 | 87 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM8-113 | Absentee By Mail | 15 | 81 | 1 | 0 | 0 | 0 | 0 |
| HENRY | ABM8-114 | Absentee By Mail | 9 | 99 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM8-115 | Absentee By Mail | 19 | 75 | 2 | 0 | 0 | 0 | 0 |
| HENRY | ABM8-116 | Absentee By Mail | 43 | 57 | 1 | 0 | 0 | 0 | 0 |
| HENRY | ABM8-117 | Absentee By Mail | 17 | 77 | 1 | 0 | 0 | 0 | 0 |
| HENRY | ABM9-119 | Absentee By Mail | 10 | 86 | 0 | 0 | 0 | 1 | 0 |
| HENRY | ABM9-120 | Absentee By Mail | 30 | 67 | 1 | 0 | 0 | 0 | 0 |
| HENRY | ABM9-121 | Absentee By Mail | 29 | 63 | 2 | 0 | 0 | 0 | 0 |
| HENRY | ABM9-122 | Absentee By Mail | 31 | 65 | 1 | 0 | 0 | 0 | 0 |
| HENRY | ABM9-123 | Absentee By Mail | 36 | 57 | 1 | 0 | 0 | 0 | 0 |
| HENRY | ABM9-124 | Absentee By Mail | 24 | 73 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM9-125 | Absentee By Mail | 35 | 60 | 0 | 0 | 0 | 0 | 1 |
| HENRY | ABM9-126 | Absentee By Mail | 39 | 60 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM9-127 | Absentee By Mail | 37 | 59 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM9-128 | Absentee By Mail | 23 | 72 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ABM9-129 | Absentee By Mail | 30 | 65 | 0 | 0 | 0 | 1 | 0 |
| HENRY | ABM9-130 | Absentee By Mail | 37 | 59 | 0 | 0 | 0 | 0 | 0 |
| HENRY | ADM8-118 | Absentee By Mail | 33 | 62 | 0 | 0 | 0 | 1 | 0 |
| HENRY | AMB19-281 | Absentee By Mail | 14 | 80 | 0 | 0 | 0 | 1 | 0 |
| HENRY | AMB22-319 | Absentee By Mail | 31 | 58 | 4 | 0 | 0 | 0 | 0 |
| HENRY | ED AUSTIN RD | Election Day | 71 | 128 | 9 | 0 | 0 | 0 | 0 |
| HENRY | ED COTTON INDIAN | Election Day | 189 | 197 | 3 | 0 | 0 | 4 | 0 |
| HENRY | ED DUTCHTOWN | Election Day | 117 | 127 | 11 | 0 | 0 | 0 | 0 |
| HENRY | ED EAST LAKE | Election Day | 236 | 100 | 6 | 0 | 0 | 1 | 0 |
| HENRY | ED ELLENWOOD | Election Day | 52 | 177 | 5 | 0 | 0 | 2 | 0 |
| HENRY | ED FLIPPEN | Election Day | 105 | 187 | 8 | 0 | 0 | 2 | 0 |
| HENRY | ED GROVE PARK | Election Day | 258 | 190 | 12 | 0 | 0 | 3 | 0 |
| HENRY | ED HICKORY FLAT | Election Day | 145 | 300 | 5 | 0 | 0 | 5 | 0 |
| HENRY | ED KELLEYTOWN | Election Day | 342 | 121 | 7 | 0 | 2 | 0 | 0 |
| HENRY | ED LAKE DOW | Election Day | 398 | 175 | 6 | 0 | 0 | 5 | 0 |
| HENRY | ED LAKE HAVEN | Election Day | 278 | 183 | 11 | 0 | 0 | 5 | 0 |
| HENRY | ED LIGHTHOUSE | Election Day | 128 | 175 | 3 | 0 | 0 | 3 | 0 |
| HENRY | ED LOCUST GROVE | Election Day | 216 | 347 | 19 | 0 | 0 | 9 | 0 |
| HENRY | ED LOWES | Election Day | 285 | 538 | 18 | 0 | 0 | 11 | 0 |
| HENRY | ED MCDONOUGH | Election Day | 94 | 175 | 6 | 0 | 0 | 2 | 0 |
| HENRY | ED MCDONOUGH CENTRAL | Election Day | 94 | 208 | 8 | 0 | 0 | 3 | 0 |
| HENRY | ED MCMULLEN | Election Day | 481 | 121 | 17 | 0 | 0 | 4 | 0 |
| HENRY | ED MT BETHEL | Election Day | 627 | 155 | 16 | 0 | 0 | 3 | 0 |
| HENRY | ED MT CARMEL | Election Day | 109 | 290 | 6 | 0 | 0 | 4 | 0 |
| HENRY | ED NORTH HAMPTON | Election Day | 233 | 334 | 14 | 0 | 0 | 8 | 0 |
| HENRY | ED OAKLAND | Election Day | 220 | 206 | 10 | 0 | 1 | 4 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HENRY | ED PATES CREEK | Election Day | 174 | 285 | 9 | 0 | 0 | 0 | 0 |
| HENRY | ED PLEASANT GROVE | Election Day | 196 | 122 | 7 | 0 | 0 | 1 | 0 |
| HENRY | ED RED OAK | Election Day | 100 | 339 | 6 | 0 | 0 | 1 | 0 |
| HENRY | ED SANDY RIDGE | Election Day | 619 | 127 | 14 | 0 | 0 | 6 | 0 |
| HENRY | ED SHAKERAG | Election Day | 63 | 232 | 1 | 0 | 0 | 2 | 0 |
| HENRY | ED SHILOH | Election Day | 96 | 272 | 6 | 0 | 0 | 2 | 0 |
| HENRY | ED SOUTH HAMPTON | Election Day | 217 | 256 | 13 | 0 | 2 | 9 | 0 |
| HENRY | ED STAGECOACH | Election Day | 117 | 198 | 3 | 0 | 1 | 5 | 0 |
| HENRY | ED STOCKBRIDGE CENTRAL | Election Day | 84 | 262 | 9 | 0 | 0 | 5 | 0 |
| HENRY | ED STOCKBRIDGE EAST - WEST | Election Day | 104 | 377 | 7 | 0 | 1 | 9 | 0 |
| HENRY | ED SWAN LAKE | Election Day | 197 | 153 | 9 | 0 | 0 | 3 | 0 |
| HENRY | ED TIMBERIDGE | Election Day | 239 | 75 | 7 | 0 | 0 | 7 | 0 |
| HENRY | ED TUSSAHAW | Election Day | 557 | 64 | 14 | 0 | 0 | 2 | 0 |
| HENRY | ED UNITY GROVE | Election Day | 421 | 104 | 9 | 0 | 0 | 2 | 0 |
| HENRY | ED WESLEY LAKES | Election Day | 137 | 402 | 4 | 0 | 0 | 1 | 0 |
| HENRY | ED WESTSIDE | Election Day | 127 | 516 | 8 | 0 | 0 | 2 | 0 |
| HENRY | FAIRVIEW REC 3 | Advance | 551 | 1426 | 18 | 0 | 0 | 3 | 0 |
| HENRY | Fairview Sat. | Advance | 277 | 1029 | 14 | 0 | 0 | 2 | 0 |
| HENRY | Fairview Sat 1 | Advance | 213 | 701 | 12 | 0 | 0 | 5 | 0 |
| HENRY | FAIRVIEW SAT 2 | Advance | 528 | 1436 | 17 | 0 | 1 | 18 | 0 |
| HENRY | FORTSON 1 | Advance | 652 | 626 | 10 | 0 | 0 | 2 | 0 |
| HENRY | FORTSON 2 | Advance | 675 | 783 | 5 | 0 | 0 | 6 | 0 |
| HENRY | FORTSON 3 | Advance | 742 | 661 | 18 | 0 | 1 | 4 | 0 |
| HENRY | FORTSON 4 | Advance | 713 | 578 | 24 | 0 | 0 | 3 | 0 |
| HENRY | FORTSON 5 | Advance | 758 | 795 | 9 | 0 | 0 | 5 | 0 |
| HENRY | FORTSON 6 | Advance | 646 | 621 | 22 | 0 | 0 | 6 | 0 |
| HENRY | FORTSON 7 | Advance | 621 | 823 | 32 | 0 | 0 | 12 | 0 |
| HENRY | JP MOSLEY | Advance | 1164 | 1029 | 13 | 0 | 0 | 16 | 0 |
| HENRY | JP MOSLEY 2 | Advance | 1744 | 956 | 19 | 0 | 0 | 8 | 0 |
| HENRY | JP MOSLEY 3 | Advance | 1103 | 906 | 24 | 0 | 0 | 8 | 0 |
| HENRY | JP MOSLEY 4 | Advance | 1313 | 840 | 25 | 0 | 1 | 20 | 0 |
| HENRY | LOCUST GROVE 2 | Advance | 1135 | 551 | 10 | 0 | 0 | 2 | 0 |
| HENRY | LOCUST GROVE 3 | Advance | 1177 | 532 | 19 | 0 | 0 | 6 | 0 |
| HENRY | LOCUST GROVE 4 | Advance | 756 | 565 | 7 | 0 | 0 | 3 | 0 |
| HENRY | LOCUST GROVE 5 | Advance | 1058 | 632 | 16 | 0 | 1 | 2 | 0 |
| HENRY | Locust Grove 6 | Advance | 570 | 260 | 9 | 0 | 0 | 2 | 0 |
| HENRY | LOCUST GROVE 7 | Advance | 1165 | 620 | 25 | 0 | 2 | 11 | 0 |
| HENRY | LOCUT GROVE 1 | Advance | 752 | 600 | 5 | 0 | 3 | 0 | 0 |
| HENRY | MAIN OFFICE 1 | Advance | 283 | 1336 | 1 | 0 | 0 | 4 | 0 |
| HENRY | MAIN OFFICE 10 | Advance | 645 | 957 | 18 | 0 | 2 | 3 | 0 |
| HENRY | MAIN OFFICE 11 | Advance | 1284 | 1643 | 36 | 0 | 1 | 25 | 0 |
| HENRY | MAIN OFFICE 12 | Advance | 1221 | 1754 | 51 | 0 | 0 | 20 | 0 |
| HENRY | MAIN OFFICE 2 | Advance | 369 | 946 | 0 | 0 | 0 | 1 | 0 |
| HENRY | MAIN OFFICE 3 | Advance | 679 | 1756 | 11 | 0 | 0 | 7 | 0 |
| HENRY | MAIN OFFICE 4 | Advance | 758 | 1078 | 7 | 0 | 0 | 0 | 0 |
| HENRY | MAIN OFFICE 5 | Advance | 835 | 1670 | 4 | 0 | 0 | 5 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HENRY | MAIN OFFICE 6 | | Advance | 900 | 982 | 14 | 0 | 2 | 4 | 0 |
| HENRY | MAIN OFFICE 7 | | Advance | 768 | 908 | 19 | 0 | 0 | 5 | 0 |
| HENRY | MAIN OFFICE 8 | | Advance | 1382 | 1712 | 23 | 0 | 2 | 10 | 0 |
| HENRY | MAIN OFFICE 9 | | Advance | 443 | 1080 | 10 | 0 | 0 | 8 | 0 |
| HENRY | Merle Manders 1 | | Advance | 366 | 1859 | 8 | 0 | 0 | 4 | 0 |
| HENRY | Merle Manders 2 | | Advance | 533 | 2027 | 5 | 0 | 1 | 3 | 0 |
| HENRY | MERLE MANDERS 3 | | Advance | 1098 | 2327 | 29 | 0 | 1 | 9 | 0 |
| HENRY | Merle Manders 4 | | Advance | 738 | 2126 | 19 | 0 | 0 | 12 | 0 |
| HENRY | MERLE MANDERS 5 | | Advance | 766 | 1763 | 29 | 0 | 2 | 7 | 0 |
| HENRY | merle manders 6 | | Advance | 496 | 1301 | 27 | 0 | 2 | 12 | 0 |
| HENRY | PROV24-1 | | Provisional | 31 | 71 | 2 | 0 | 0 | 1 | 0 |
| HOUSTON | 100 VRP WRITE | | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| HOUSTON | 101 VRP WRITE | | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| HOUSTON | 102 VRP UND | | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| HOUSTON | 102 VRP WRITE | | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| HOUSTON | 102 VRP WRITE B | | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | | 30-Oct | Absentee By Mail | 38 | 54 | 4 | 0 | 0 | 1 | 0 |
| HOUSTON | | 31-Oct | Absentee By Mail | 37 | 61 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | | Oct-32 | Absentee By Mail | 42 | 58 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | | Oct-33 | Absentee By Mail | 39 | 59 | 0 | 0 | 0 | 1 | 0 |
| HOUSTON | | Oct-34 | Absentee By Mail | 52 | 44 | 2 | 0 | 0 | 2 | 0 |
| HOUSTON | | Oct-35 | Absentee By Mail | 35 | 63 | 0 | 0 | 0 | 2 | 0 |
| HOUSTON | | Oct-36 | Absentee By Mail | 46 | 53 | 1 | 0 | 0 | 0 | 0 |
| HOUSTON | | Oct-37 | Absentee By Mail | 32 | 67 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | | Oct-38 | Absentee By Mail | 39 | 57 | 0 | 0 | 0 | 1 | 0 |
| HOUSTON | | Oct-39 | Absentee By Mail | 54 | 42 | 2 | 0 | 0 | 0 | 0 |
| HOUSTON | 103 VRP WRITE | | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| HOUSTON | 103 VRP WRITE B | | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| HOUSTON | | Oct-40 | Absentee By Mail | 49 | 48 | 1 | 0 | 0 | 0 | 0 |
| HOUSTON | | Oct-41 | Absentee By Mail | 45 | 52 | 1 | 0 | 0 | 0 | 0 |
| HOUSTON | | Oct-42 | Absentee By Mail | 22 | 21 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 106 VRP UND | | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 106 VRP WRITE | | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| HOUSTON | 107 VRP WRITE | | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| HOUSTON | 108 VRP UND | | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 109 VRP WRITE | | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| HOUSTON | 10 VRP UND | | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| HOUSTON | 11-118 | | Absentee By Mail | 15 | 13 | 1 | 0 | 0 | 0 | 0 |
| HOUSTON | 11-119 | | Absentee By Mail | 3 | 26 | 2 | 0 | 0 | 0 | 0 |
| HOUSTON | 11-120 | | Absentee By Mail | 6 | 6 | 2 | 0 | 0 | 0 | 0 |
| HOUSTON | 11-121 | | Absentee By Mail | 44 | 33 | 0 | 0 | 0 | 2 | 0 |
| HOUSTON | 11-122 | | Absentee By Mail | 36 | 39 | 2 | 0 | 0 | 2 | 0 |
| HOUSTON | 11-123 | | Absentee By Mail | 7 | 27 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 11-124 | | Absentee By Mail | 6 | 1 | 0 | 0 | 0 | 1 | 0 |
| HOUSTON | 11-125 | | Absentee By Mail | 18 | 22 | 2 | 0 | 0 | 0 | 0 |
| HOUSTON | 11-126 | | Absentee By Mail | 26 | 22 | 3 | 0 | 0 | 0 | 0 |

| HOUSTON | 11-127 | Absentee By Mail | 4 | 3 | 0 | 0 | 0 | 0 | 0 |
|---------|--------|------------------|---|---|---|---|---|---|---|
| HOUSTON | 11-128 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 11-129 | Absentee By Mail | 11 | 17 | 1 | 0 | 0 | 0 | 0 |
| HOUSTON | 11-130 | Absentee By Mail | 32 | 31 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 11-131 | Absentee By Mail | 9 | 18 | 1 | 0 | 0 | 0 | 0 |
| HOUSTON | 11-132 | Absentee By Mail | 8 | 14 | 3 | 0 | 0 | 0 | 0 |
| HOUSTON | 11-133 | Absentee By Mail | 11 | 18 | 3 | 0 | 0 | 0 | 0 |
| HOUSTON | 11-134 | Absentee By Mail | 20 | 39 | 0 | 0 | 0 | 1 | 0 |
| HOUSTON | 11-135 | Absentee By Mail | 7 | 25 | 2 | 0 | 0 | 0 | 0 |
| HOUSTON | 11-136 | Absentee By Mail | 25 | 28 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 11-137 | Absentee By Mail | 17 | 23 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 11-138 | Absentee By Mail | 27 | 23 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 11-139 | Absentee By Mail | 39 | 34 | 2 | 0 | 0 | 0 | 0 |
| HOUSTON | 11-140 | Absentee By Mail | 67 | 35 | 2 | 0 | 0 | 0 | 0 |
| HOUSTON | 11-141 | Absentee By Mail | 34 | 30 | 1 | 0 | 0 | 0 | 0 |
| HOUSTON | 11-142 | Absentee By Mail | 29 | 22 | 2 | 0 | 0 | 0 | 0 |
| HOUSTON | 11-143 | Absentee By Mail | 22 | 33 | 2 | 0 | 0 | 0 | 0 |
| HOUSTON | 11-144 | Absentee By Mail | 15 | 15 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 11-145 | Absentee By Mail | 30 | 49 | 2 | 0 | 0 | 0 | 0 |
| HOUSTON | 11-146 | Absentee By Mail | 23 | 14 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 11-147 | Absentee By Mail | 12 | 9 | 1 | 0 | 0 | 0 | 0 |
| HOUSTON | 11-148 | Absentee By Mail | 28 | 41 | 2 | 0 | 0 | 0 | 0 |
| HOUSTON | 11-149 | Absentee By Mail | 8 | 36 | 2 | 0 | 0 | 0 | 0 |
| HOUSTON | 11-150 | Absentee By Mail | 10 | 13 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 11-151 | Absentee By Mail | 5 | 4 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 11-152 | Absentee By Mail | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 111 VRP WRITE | Absentee By Mail | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 112 VRP UND | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 1-130 | Absentee By Mail | 6 | 5 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 1-131 | Absentee By Mail | 9 | 30 | 1 | 0 | 0 | 0 | 0 |
| HOUSTON | 1-132 | Absentee By Mail | 2 | 11 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 1-133 | Absentee By Mail | 5 | 7 | 1 | 0 | 0 | 0 | 0 |
| HOUSTON | 1-134 | Absentee By Mail | 15 | 29 | 3 | 0 | 0 | 1 | 0 |
| HOUSTON | 1-135 | Absentee By Mail | 12 | 19 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 1-136 | Absentee By Mail | 25 | 26 | 1 | 0 | 0 | 0 | 0 |
| HOUSTON | 1-137 | Absentee By Mail | 33 | 39 | 2 | 0 | 0 | 0 | 0 |
| HOUSTON | 1-138 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 1-139 | Absentee By Mail | 12 | 12 | 1 | 0 | 0 | 1 | 0 |
| HOUSTON | 1-140 | Absentee By Mail | 56 | 42 | 1 | 0 | 0 | 0 | 0 |
| HOUSTON | 1-141/142 | Absentee By Mail | 19 | 23 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 1-143 | Absentee By Mail | 17 | 6 | 2 | 0 | 0 | 0 | 0 |
| HOUSTON | 1-144 | Absentee By Mail | 28 | 35 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 1-145 | Absentee By Mail | 20 | 22 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 1-146 | Absentee By Mail | 18 | 30 | 0 | 0 | 0 | 1 | 0 |
| HOUSTON | 1-147 | Absentee By Mail | 1 | 5 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 114 VRP WRITE | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HOUSTON | 116 VRP WRITE | | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| HOUSTON | 121 VRP UND | | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 121 VRP WRITE | | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| HOUSTON | | Dec-43 | Absentee By Mail | 42 | 55 | 1 | 0 | 0 | 1 | 0 |
| HOUSTON | | Dec-44 | Absentee By Mail | 41 | 57 | 1 | 0 | 0 | 0 | 0 |
| HOUSTON | | Dec-45 | Absentee By Mail | 39 | 59 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | | Dec-46 | Absentee By Mail | 41 | 57 | 2 | 0 | 0 | 0 | 0 |
| HOUSTON | | Dec-47 | Absentee By Mail | 44 | 52 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | | Dec-48 | Absentee By Mail | 46 | 54 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | | Dec-49 | Absentee By Mail | 54 | 45 | 1 | 0 | 0 | 0 | 0 |
| HOUSTON | | Dec-50 | Absentee By Mail | 33 | 66 | 1 | 0 | 0 | 0 | 0 |
| HOUSTON | | Dec-51 | Absentee By Mail | 37 | 60 | 2 | 0 | 0 | 0 | 0 |
| HOUSTON | | Dec-52 | Absentee By Mail | 36 | 61 | 2 | 0 | 0 | 0 | 0 |
| HOUSTON | | Dec-53 | Absentee By Mail | 29 | 71 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | | Dec-54 | Absentee By Mail | 36 | 64 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | | Dec-55 | Absentee By Mail | 11 | 20 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 128 VRP WRITE | | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| HOUSTON | 131 VRP WRITE | | Absentee By Mail | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| HOUSTON | 13-31 | | Absentee By Mail | 36 | 64 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 13-32 | | Absentee By Mail | 36 | 63 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 13-33 | | Absentee By Mail | 39 | 60 | 1 | 0 | 0 | 0 | 0 |
| HOUSTON | 13-34 | | Absentee By Mail | 37 | 61 | 1 | 0 | 0 | 0 | 0 |
| HOUSTON | 13-35 | | Absentee By Mail | 46 | 52 | 1 | 0 | 0 | 0 | 0 |
| HOUSTON | 13-36 | | Absentee By Mail | 37 | 59 | 3 | 0 | 0 | 1 | 0 |
| HOUSTON | 13-37 | | Absentee By Mail | 50 | 50 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 13-38 | | Absentee By Mail | 44 | 55 | 1 | 0 | 0 | 0 | 0 |
| HOUSTON | 13-39 | | Absentee By Mail | 10 | 6 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 13-40 | | Absentee By Mail | 42 | 57 | 1 | 0 | 0 | 0 | 0 |
| HOUSTON | 13-41 | | Absentee By Mail | 51 | 43 | 3 | 0 | 0 | 2 | 0 |
| HOUSTON | 13-42 | | Absentee By Mail | 51 | 49 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 13-43 | | Absentee By Mail | 50 | 49 | 1 | 0 | 0 | 0 | 0 |
| HOUSTON | 13-44 | | Absentee By Mail | 60 | 64 | 1 | 0 | 0 | 0 | 0 |
| HOUSTON | 134 VRP UND | | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 134 VRP WRITE | | Absentee By Mail | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| HOUSTON | 135 VRP WRITE | | Absentee By Mail | 0 | 0 | 0 | 1 | 2 | 0 | 0 |
| HOUSTON | 140 VRP UND | | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 14-1 | | Absentee By Mail | 43 | 56 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 14-10 | | Absentee By Mail | 34 | 65 | 1 | 0 | 0 | 0 | 0 |
| HOUSTON | 14-11 | | Absentee By Mail | 39 | 60 | 1 | 0 | 0 | 0 | 0 |
| HOUSTON | 14-12 | | Absentee By Mail | 24 | 39 | 0 | 0 | 0 | 1 | 0 |
| HOUSTON | 14-13 | | Absentee By Mail | 41 | 59 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 14-14 | | Absentee By Mail | 35 | 64 | 0 | 0 | 0 | 1 | 0 |
| HOUSTON | 14-15 | | Absentee By Mail | 38 | 58 | 1 | 0 | 0 | 1 | 0 |
| HOUSTON | 14-2 | | Absentee By Mail | 48 | 51 | 1 | 0 | 0 | 0 | 0 |
| HOUSTON | 142 VRP UND | | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| HOUSTON | 142 VRP WRITE | | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

| HOUSTON | 14-3 | Absentee By Mail | 36 | 62 | 0 | 0 | 0 | 1 | 0 |
|---------|------|------------------|----|----|---|---|---|---|---|
| HOUSTON | 143 VRP WRITE | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| HOUSTON | 14-4 | Absentee By Mail | 35 | 64 | 0 | 0 | 0 | 1 | 0 |
| HOUSTON | 144 VRP WRITE | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| HOUSTON | 14-5 | Absentee By Mail | 30 | 70 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 145 VRP WRITE | Absentee By Mail | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| HOUSTON | 145 VRP WRITE B | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| HOUSTON | 14-6 | Absentee By Mail | 30 | 70 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 14-7 | Absentee By Mail | 38 | 58 | 1 | 0 | 0 | 2 | 0 |
| HOUSTON | 14-8 | Absentee By Mail | 30 | 67 | 2 | 0 | 0 | 0 | 0 |
| HOUSTON | 148 VRP DUP | Absentee By Mail | 1 | 4 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 14-9 | Absentee By Mail | 37 | 63 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 149 VRP DUP | Absentee By Mail | 8 | 12 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 149 VRP UND | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 150 VRP DUP | Absentee By Mail | 6 | 11 | 2 | 1 | 0 | 0 | 0 |
| HOUSTON | 151 VRP DUP | Absentee By Mail | 28 | 33 | 2 | 0 | 0 | 0 | 0 |
| HOUSTON | 152 VRP DUP | Absentee By Mail | 4 | 16 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 153 VRP DUP | Absentee By Mail | 5 | 14 | 0 | 0 | 0 | 1 | 0 |
| HOUSTON | 154 VRP DUP | Absentee By Mail | 5 | 14 | 1 | 0 | 0 | 0 | 0 |
| HOUSTON | 154 VRP UND | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 154 VRP WRITE | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| HOUSTON | 155 VRP DUP | Absentee By Mail | 10 | 10 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 156 VRP DUP | Absentee By Mail | 6 | 12 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 156 VRP WRITE | Absentee By Mail | 0 | 1 | 0 | 2 | 0 | 0 | 0 |
| HOUSTON | 15-77 | Absentee By Mail | 16 | 18 | 2 | 0 | 0 | 0 | 0 |
| HOUSTON | 15-78 | Absentee By Mail | 8 | 9 | 2 | 0 | 0 | 1 | 0 |
| HOUSTON | 15-79 | Absentee By Mail | 13 | 16 | 1 | 0 | 0 | 0 | 0 |
| HOUSTON | 157 VRP DUP | Absentee By Mail | 6 | 13 | 1 | 0 | 0 | 0 | 0 |
| HOUSTON | 15-80 | Absentee By Mail | 30 | 21 | 1 | 0 | 0 | 0 | 0 |
| HOUSTON | 15-81 | Absentee By Mail | 10 | 25 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 15-82 | Absentee By Mail | 19 | 22 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 15-83 | Absentee By Mail | 5 | 5 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 15-84 | Absentee By Mail | 1 | 4 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 15-85 | Absentee By Mail | 9 | 4 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 15-86 | Absentee By Mail | 5 | 6 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 15-87 | Absentee By Mail | 5 | 6 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 15-88 | Absentee By Mail | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 15-89 | Absentee By Mail | 15 | 11 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 158 VRP DUP | Absentee By Mail | 7 | 13 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 15-90 | Absentee By Mail | 17 | 23 | 3 | 0 | 0 | 0 | 0 |
| HOUSTON | 15-91 | Absentee By Mail | 1 | 4 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 15-92 | Absentee By Mail | 49 | 49 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 15-93 | Absentee By Mail | 28 | 32 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 15-95 | Absentee By Mail | 18 | 19 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 15-96 | Absentee By Mail | 18 | 16 | 3 | 0 | 0 | 0 | 0 |
| HOUSTON | 15-99 | Absentee By Mail | 12 | 22 | 0 | 0 | 0 | 0 | 0 |

| HOUSTON | 159 VRP DUP | Absentee By Mail | 7 | 13 | 0 | 0 | 0 | 0 | 0 |
|---------|-------------|------------------|---|----|---|---|---|---|---|
| HOUSTON | 15 VRP WRITE | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| HOUSTON | 160 VRP DUP | Absentee By Mail | 5 | 14 | 1 | 0 | 0 | 0 | 0 |
| HOUSTON | 161 VRP DUP | Absentee By Mail | 3 | 16 | 0 | 1 | 0 | 0 | 0 |
| HOUSTON | 162 VRP DUP | Absentee By Mail | 7 | 11 | 2 | 0 | 0 | 0 | 0 |
| HOUSTON | 163 VRP DUP | Absentee By Mail | 5 | 15 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 163 VRP WRITE | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| HOUSTON | 16-45 | Absentee By Mail | 12 | 7 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 16-46 | Absentee By Mail | 12 | 21 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 16-47 | Absentee By Mail | 13 | 29 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 16-48 | Absentee By Mail | 14 | 12 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 16-49 | Absentee By Mail | 5 | 7 | 1 | 0 | 0 | 0 | 0 |
| HOUSTON | 164 VRP DUP | Absentee By Mail | 8 | 11 | 1 | 0 | 0 | 0 | 0 |
| HOUSTON | 164 VRP WRITE | Absentee By Mail | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| HOUSTON | 16-50 | Absentee By Mail | 7 | 6 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 16-51 | Absentee By Mail | 10 | 12 | 1 | 0 | 0 | 1 | 0 |
| HOUSTON | 16-52 | Absentee By Mail | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 16-53 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 16-54 | Absentee By Mail | 14 | 34 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 16-55 | Absentee By Mail | 9 | 5 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 16-56 | Absentee By Mail | 12 | 33 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 16-57 | Absentee By Mail | 22 | 32 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 16-58 | Absentee By Mail | 24 | 72 | 3 | 0 | 0 | 0 | 0 |
| HOUSTON | 16-59 | Absentee By Mail | 39 | 41 | 2 | 0 | 0 | 1 | 0 |
| HOUSTON | 16-60 | Absentee By Mail | 61 | 64 | 2 | 0 | 0 | 1 | 0 |
| HOUSTON | 16-61 | Absentee By Mail | 6 | 9 | 1 | 0 | 0 | 0 | 0 |
| HOUSTON | 16-62 | Absentee By Mail | 18 | 30 | 1 | 0 | 0 | 0 | 0 |
| HOUSTON | 16-63 | Absentee By Mail | 14 | 3 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 16-64 | Absentee By Mail | 29 | 69 | 0 | 0 | 0 | 1 | 0 |
| HOUSTON | 16-65 | Absentee By Mail | 39 | 60 | 1 | 0 | 0 | 0 | 0 |
| HOUSTON | 16-66 | Absentee By Mail | 11 | 10 | 1 | 0 | 0 | 0 | 0 |
| HOUSTON | 16-67 | Absentee By Mail | 56 | 37 | 5 | 0 | 0 | 0 | 0 |
| HOUSTON | 16-68 | Absentee By Mail | 11 | 68 | 1 | 0 | 0 | 0 | 0 |
| HOUSTON | 16-69 | Absentee By Mail | 7 | 14 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 166 VRP DUP | Absentee By Mail | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 166 VRP WRITE | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| HOUSTON | 16-70 | Absentee By Mail | 33 | 40 | 1 | 0 | 0 | 0 | 0 |
| HOUSTON | 16-71 | Absentee By Mail | 7 | 6 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 16-72 | Absentee By Mail | 18 | 44 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 16-73 | Absentee By Mail | 49 | 51 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 16-74 | Absentee By Mail | 6 | 4 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 16-75 | Absentee By Mail | 2 | 15 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 16-76 | Absentee By Mail | 23 | 33 | 5 | 0 | 0 | 0 | 0 |
| HOUSTON | 16-77 | Absentee By Mail | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| HOUSTON | 16-78 | Absentee By Mail | 45 | 49 | 6 | 0 | 0 | 0 | 0 |
| HOUSTON | 16-79 | Absentee By Mail | 29 | 26 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HOUSTON | 168 VRP DUP | | Absentee By Mail | 11 | 16 | 1 | 0 | 0 | 0 | 0 |
| HOUSTON | 169 VRP WRITE | | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| HOUSTON | 17-15 | | Absentee By Mail | 31 | 47 | 1 | 0 | 0 | 1 | 0 |
| HOUSTON | 17-16 | | Absentee By Mail | 36 | 64 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 17-17 | | Absentee By Mail | 43 | 54 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 17-18 | | Absentee By Mail | 52 | 48 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 17-19 | | Absentee By Mail | 48 | 49 | 2 | 0 | 0 | 0 | 0 |
| HOUSTON | 17-20 | | Absentee By Mail | 29 | 70 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 17-21 | | Absentee By Mail | 44 | 54 | 1 | 0 | 0 | 1 | 0 |
| HOUSTON | 17-22 | | Absentee By Mail | 50 | 49 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 17-23 | | Absentee By Mail | 41 | 57 | 2 | 0 | 0 | 0 | 0 |
| HOUSTON | 17-24 | | Absentee By Mail | 49 | 51 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 17-25 | | Absentee By Mail | 38 | 53 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 17-26 | | Absentee By Mail | 32 | 64 | 2 | 0 | 0 | 1 | 0 |
| HOUSTON | 17-27 | | Absentee By Mail | 49 | 49 | 1 | 0 | 0 | 0 | 0 |
| HOUSTON | 17-28 | | Absentee By Mail | 45 | 52 | 2 | 0 | 0 | 0 | 0 |
| HOUSTON | 17-29 | | Absentee By Mail | 50 | 71 | 4 | 0 | 0 | 0 | 0 |
| HOUSTON | 18-1 | | Provisional | 4 | 8 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 18-165 | | Absentee By Mail | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 18-167 | | Absentee By Mail | 3 | 6 | 1 | 0 | 0 | 1 | 0 |
| HOUSTON | 18-168 | | Absentee By Mail | 2 | 15 | 0 | 0 | 0 | 1 | 0 |
| HOUSTON | 19 VRP WRITE | | Absentee By Mail | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| HOUSTON | 1 VRP DUP | | Provisional | 46 | 38 | 2 | 0 | 0 | 0 | 0 |
| HOUSTON | 1 VRP UND | | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 21 VRP WRITE | | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| HOUSTON | 22 VRP WRITE | | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| HOUSTON | 23 VRP WRITE | | Absentee By Mail | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| HOUSTON | | Feb-56 | Absentee By Mail | 24 | 59 | 1 | 0 | 0 | 0 | 0 |
| HOUSTON | | Feb-57 | Absentee By Mail | 56 | 42 | 2 | 0 | 0 | 0 | 0 |
| HOUSTON | | Feb-58 | Absentee By Mail | 30 | 58 | 1 | 0 | 0 | 0 | 0 |
| HOUSTON | | Feb-59 | Absentee By Mail | 47 | 50 | 3 | 0 | 0 | 0 | 0 |
| HOUSTON | 25 VRP WRITE | | Absentee By Mail | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| HOUSTON | | Feb-60 | Absentee By Mail | 24 | 28 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | | Feb-61 | Absentee By Mail | 32 | 35 | 2 | 0 | 0 | 0 | 0 |
| HOUSTON | | Feb-62 | Absentee By Mail | 39 | 28 | 2 | 0 | 0 | 0 | 0 |
| HOUSTON | | Feb-63 | Absentee By Mail | 20 | 15 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | | Feb-64 | Absentee By Mail | 22 | 21 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | | Feb-65 | Absentee By Mail | 16 | 23 | 1 | 0 | 0 | 0 | 0 |
| HOUSTON | | Feb-66 | Absentee By Mail | 43 | 56 | 1 | 0 | 0 | 0 | 0 |
| HOUSTON | | Feb-67 | Absentee By Mail | 34 | 58 | 1 | 0 | 0 | 0 | 0 |
| HOUSTON | | Feb-68 | Absentee By Mail | 42 | 30 | 3 | 0 | 0 | 0 | 0 |
| HOUSTON | | Feb-69 | Absentee By Mail | 8 | 28 | 1 | 0 | 0 | 0 | 0 |
| HOUSTON | 26 VRP WRITE | | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| HOUSTON | | Feb-70 | Absentee By Mail | 51 | 47 | 1 | 0 | 0 | 1 | 0 |
| HOUSTON | | Feb-71 | Absentee By Mail | 10 | 88 | 1 | 0 | 0 | 0 | 0 |
| HOUSTON | | Feb-72 | Absentee By Mail | 5 | 9 | 1 | 0 | 0 | 0 | 0 |

| HOUSTON | | Feb-73 | Absentee By Mail | 12 | 4 | 1 | 0 | 0 | 0 | 0 |
|---------|---|--------|------------------|----|----|----|----|----|----|----|
| HOUSTON | | Feb-74 | Absentee By Mail | 9 | 2 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | | Feb-75 | Absentee By Mail | 24 | 15 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | | Feb-76 | Absentee By Mail | 27 | 28 | 1 | 0 | 0 | 0 | 0 |
| HOUSTON | 27 VRP WRITE | | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| HOUSTON | 28 VRP WRITE | | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| HOUSTON | 30 VRP WRITE | | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| HOUSTON | 34 VRP WRITE | | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| HOUSTON | 35 VRP WRITE | | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| HOUSTON | | Mar-80 | Absentee By Mail | 50 | 50 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | | Mar-81 | Absentee By Mail | 36 | 63 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | | Mar-82 | Absentee By Mail | 10 | 88 | 1 | 0 | 0 | 0 | 0 |
| HOUSTON | | Mar-83 | Absentee By Mail | 5 | 39 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | | Mar-84 | Absentee By Mail | 11 | 87 | 2 | 0 | 0 | 0 | 0 |
| HOUSTON | | Mar-85 | Absentee By Mail | 32 | 65 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | | Mar-86 | Absentee By Mail | 47 | 53 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | | Mar-87 | Absentee By Mail | 20 | 80 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | | Mar-88 | Absentee By Mail | 17 | 83 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | | Mar-89 | Absentee By Mail | 11 | 86 | 1 | 0 | 0 | 0 | 0 |
| HOUSTON | 38 VRP WRITE | | Absentee By Mail | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| HOUSTON | | Mar-90 | Absentee By Mail | 15 | 81 | 2 | 0 | 0 | 0 | 0 |
| HOUSTON | | Mar-91 | Absentee By Mail | 16 | 82 | 1 | 0 | 0 | 0 | 0 |
| HOUSTON | | Mar-92 | Absentee By Mail | 11 | 87 | 1 | 0 | 0 | 0 | 0 |
| HOUSTON | | Mar-93 | Absentee By Mail | 15 | 85 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 39 VRP WRITE | | Absentee By Mail | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| HOUSTON | 3 VRP WRITE | | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| HOUSTON | 40 VRP WRITE | | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| HOUSTON | | 16-Apr | Absentee By Mail | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | | 17-Apr | Absentee By Mail | 32 | 66 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | | 18-Apr | Absentee By Mail | 42 | 58 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | | 19-Apr | Absentee By Mail | 38 | 60 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 41 VRP UND | | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 41 VRP WRITE | | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| HOUSTON | 41 VRP WRITE B | | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| HOUSTON | | 20-Apr | Absentee By Mail | 32 | 66 | 1 | 0 | 0 | 1 | 0 |
| HOUSTON | | 21-Apr | Absentee By Mail | 37 | 58 | 3 | 0 | 0 | 1 | 0 |
| HOUSTON | | 22-Apr | Absentee By Mail | 33 | 67 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | | 23-Apr | Absentee By Mail | 35 | 63 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | | 24-Apr | Absentee By Mail | 21 | 78 | 1 | 0 | 0 | 0 | 0 |
| HOUSTON | | 25-Apr | Absentee By Mail | 24 | 73 | 0 | 0 | 0 | 1 | 0 |
| HOUSTON | | 26-Apr | Absentee By Mail | 26 | 73 | 1 | 0 | 0 | 0 | 0 |
| HOUSTON | | 27-Apr | Absentee By Mail | 47 | 53 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | | 28-Apr | Absentee By Mail | 37 | 63 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | | 29-Apr | Absentee By Mail | 8 | 11 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | | 30-Apr | Absentee By Mail | 37 | 60 | 3 | 0 | 0 | 0 | 0 |
| HOUSTON | 44 VRP WRITE | | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HOUSTON | 45 VRP WRITE | | Absentee By Mail | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| HOUSTON | 47 VRP WRITE | | Absentee By Mail | 0 | 2 | 0 | 1 | 0 | 0 | 0 |
| HOUSTON | 5-153 | | Absentee By Mail | 14 | 36 | 2 | 0 | 0 | 0 | 0 |
| HOUSTON | 5-154 | | Absentee By Mail | 20 | 31 | 4 | 0 | 0 | 1 | 0 |
| HOUSTON | 5-155 | | Absentee By Mail | 28 | 23 | 4 | 0 | 0 | 0 | 0 |
| HOUSTON | 5-156 | | Absentee By Mail | 42 | 26 | 1 | 0 | 0 | 1 | 0 |
| HOUSTON | 5-157 | | Absentee By Mail | 13 | 49 | 2 | 0 | 0 | 0 | 0 |
| HOUSTON | 5-158 | | Absentee By Mail | 18 | 25 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 5-159 | | Absentee By Mail | 5 | 7 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 5-160 | | Absentee By Mail | 4 | 1 | 1 | 0 | 0 | 0 | 0 |
| HOUSTON | 5-161 | | Absentee By Mail | 4 | 4 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 5-162 | | Absentee By Mail | 10 | 12 | 1 | 0 | 0 | 0 | 0 |
| HOUSTON | 5-163 | | Absentee By Mail | 16 | 15 | 2 | 0 | 0 | 0 | 0 |
| HOUSTON | 5-164 | | Absentee By Mail | 8 | 32 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 5-165 | | Absentee By Mail | 10 | 13 | 2 | 0 | 0 | 0 | 0 |
| HOUSTON | 5-166 | | Absentee By Mail | 7 | 56 | 4 | 0 | 0 | 0 | 0 |
| HOUSTON | 5-167 | | Absentee By Mail | 16 | 41 | 1 | 0 | 0 | 0 | 0 |
| HOUSTON | 5-168 | | Absentee By Mail | 20 | 28 | 1 | 0 | 0 | 0 | 0 |
| HOUSTON | 5-169 | | Absentee By Mail | 18 | 29 | 2 | 0 | 0 | 1 | 0 |
| HOUSTON | 51 VRP WRITE | | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| HOUSTON | 54 VRP WRITE | | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| HOUSTON | 58 VRP WRITE | | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| HOUSTON | 58 VRP WRITE B | | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| HOUSTON | 59 VRP WRITE | | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| HOUSTON | 60 VRP WRITE | | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| HOUSTON | | 1-Jun | Absentee By Mail | 42 | 58 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | | 10-Jun | Absentee By Mail | 37 | 58 | 4 | 0 | 0 | 0 | 0 |
| HOUSTON | | 11-Jun | Absentee By Mail | 42 | 57 | 1 | 0 | 0 | 0 | 0 |
| HOUSTON | | 12-Jun | Absentee By Mail | 41 | 58 | 0 | 0 | 0 | 0 | 1 |
| HOUSTON | | 13-Jun | Absentee By Mail | 36 | 61 | 0 | 0 | 0 | 1 | 0 |
| HOUSTON | | 14-Jun | Absentee By Mail | 6 | 13 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | | 2-Jun | Absentee By Mail | 29 | 69 | 1 | 0 | 0 | 0 | 1 |
| HOUSTON | 62 VRP WRITE | | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| HOUSTON | | 3-Jun | Absentee By Mail | 36 | 63 | 0 | 0 | 0 | 1 | 0 |
| HOUSTON | | 4-Jun | Absentee By Mail | 28 | 67 | 1 | 0 | 0 | 1 | 0 |
| HOUSTON | | 5-Jun | Absentee By Mail | 38 | 58 | 3 | 0 | 0 | 0 | 0 |
| HOUSTON | 65 VRP WRITE | | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| HOUSTON | | 6-Jun | Absentee By Mail | 36 | 61 | 2 | 0 | 0 | 0 | 0 |
| HOUSTON | | 7-Jun | Absentee By Mail | 31 | 67 | 1 | 0 | 0 | 0 | 0 |
| HOUSTON | | 8-Jun | Absentee By Mail | 37 | 62 | 1 | 0 | 0 | 0 | 0 |
| HOUSTON | | 9-Jun | Absentee By Mail | 43 | 56 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 70 VRP WRITE | | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| HOUSTON | 7-113 | | Absentee By Mail | 15 | 26 | 5 | 0 | 0 | 0 | 0 |
| HOUSTON | 7-114 | | Absentee By Mail | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 7-115 | | Absentee By Mail | 4 | 8 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 7-116 | | Absentee By Mail | 19 | 20 | 2 | 0 | 0 | 0 | 0 |

| HOUSTON | 7-117 | Absentee By Mail | 15 | 8 | 0 | 0 | 0 | 0 | 0 |
|---------|-------|------------------|----|---|---|---|---|---|---|
| HOUSTON | 7-118 | Absentee By Mail | 5 | 20 | 1 | 0 | 0 | 0 | 0 |
| HOUSTON | 7-119 | Absentee By Mail | 14 | 29 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 7-120 | Absentee By Mail | 3 | 2 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 7-121 | Absentee By Mail | 19 | 30 | 2 | 0 | 0 | 0 | 0 |
| HOUSTON | 7-122 | Absentee By Mail | 15 | 12 | 1 | 0 | 0 | 0 | 0 |
| HOUSTON | 7-123 | Absentee By Mail | 9 | 30 | 3 | 0 | 0 | 0 | 0 |
| HOUSTON | 7-124 | Absentee By Mail | 26 | 22 | 1 | 0 | 0 | 0 | 0 |
| HOUSTON | 7-125 | Absentee By Mail | 34 | 40 | 1 | 0 | 0 | 0 | 0 |
| HOUSTON | 7-126 | Absentee By Mail | 10 | 2 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 7-127 | Absentee By Mail | 8 | 6 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 7-128 | Absentee By Mail | 12 | 8 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 7-129 | Absentee By Mail | 14 | 15 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 71 VRP WRITE | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| HOUSTON | 72 VRP WRITE | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| HOUSTON | 74 VRP WRITE | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| HOUSTON | 75 VRP WRITE | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| HOUSTON | 76 VRP WRITE | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| HOUSTON | 79 WRITE IN | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| HOUSTON | 7 VRP WRITE | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| HOUSTON | 8-100 | Absentee By Mail | 36 | 38 | 3 | 0 | 0 | 0 | 0 |
| HOUSTON | 8-101 | Absentee By Mail | 20 | 11 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 8-102 | Absentee By Mail | 34 | 20 | 2 | 0 | 0 | 0 | 0 |
| HOUSTON | 8-103 | Absentee By Mail | 20 | 22 | 1 | 0 | 0 | 0 | 0 |
| HOUSTON | 8-104 | Absentee By Mail | 42 | 55 | 2 | 0 | 0 | 1 | 0 |
| HOUSTON | 8-105 | Absentee By Mail | 20 | 46 | 2 | 0 | 0 | 0 | 0 |
| HOUSTON | 8-106 | Absentee By Mail | 17 | 80 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 8-107 | Absentee By Mail | 40 | 38 | 1 | 0 | 0 | 0 | 0 |
| HOUSTON | 8-108 | Absentee By Mail | 21 | 23 | 1 | 0 | 0 | 0 | 0 |
| HOUSTON | 8-109 | Absentee By Mail | 15 | 10 | 1 | 0 | 0 | 0 | 0 |
| HOUSTON | 8-110 | Absentee By Mail | 32 | 18 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 8-111 | Absentee By Mail | 30 | 23 | 1 | 0 | 0 | 0 | 0 |
| HOUSTON | 8-112 | Absentee By Mail | 4 | 4 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 8-113 | Absentee By Mail | 32 | 51 | 1 | 0 | 0 | 1 | 0 |
| HOUSTON | 8-114 | Absentee By Mail | 39 | 40 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 8-115 | Absentee By Mail | 3 | 2 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 8-116 | Absentee By Mail | 32 | 34 | 3 | 0 | 0 | 0 | 0 |
| HOUSTON | 8-117 | Absentee By Mail | 29 | 30 | 1 | 0 | 0 | 0 | 0 |
| HOUSTON | 81 VRP WRITE | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| HOUSTON | 82 VRP WRITE | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| HOUSTON | 85 VRP WRITE | Absentee By Mail | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| HOUSTON | | Aug-97 Absentee By Mail | 36 | 65 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | | Aug-98 Absentee By Mail | 25 | 37 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | | Aug-99 Absentee By Mail | 25 | 43 | 1 | 0 | 0 | 1 | 0 |
| HOUSTON | 89 VRP WRITE | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 8 VRP WRITE | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

| County | Precinct | Code | Type | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HOUSTON | 90 VRP WRITE | | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| HOUSTON | 9-100 | | Absentee By Mail | 13 | 11 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 9-101 | | Absentee By Mail | 56 | 41 | 1 | 0 | 0 | 0 | 0 |
| HOUSTON | 9-102 | | Absentee By Mail | 12 | 18 | 1 | 0 | 0 | 0 | 0 |
| HOUSTON | 9-103 | | Absentee By Mail | 37 | 27 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 9-104 | | Absentee By Mail | 7 | 12 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 9-105 | | Absentee By Mail | 23 | 41 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 9-106 | | Absentee By Mail | 13 | 6 | 1 | 0 | 0 | 0 | 0 |
| HOUSTON | 9-107 | | Absentee By Mail | 40 | 30 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 9-108 | | Absentee By Mail | 16 | 52 | 1 | 0 | 0 | 0 | 0 |
| HOUSTON | 9-109 | | Absentee By Mail | 24 | 19 | 1 | 0 | 0 | 0 | 0 |
| HOUSTON | 9-110 | | Absentee By Mail | 61 | 35 | 2 | 0 | 0 | 1 | 0 |
| HOUSTON | 9-111 | | Absentee By Mail | 13 | 10 | 1 | 0 | 0 | 0 | 0 |
| HOUSTON | 9-112 | | Absentee By Mail | 23 | 15 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 92 VRP UND | | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 92 VRP WRITE | | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| HOUSTON | 96 VRP WRITE | | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| HOUSTON | 98 VRP UND | | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 98 VRP UND B | | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | | Sep-94 | Absentee By Mail | 27 | 26 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | | Sep-95 | Absentee By Mail | 78 | 46 | 3 | 0 | 0 | 0 | 0 |
| HOUSTON | | Sep-96 | Absentee By Mail | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | | Sep-97 | Absentee By Mail | 47 | 50 | 0 | 0 | 0 | 2 | 0 |
| HOUSTON | | Sep-98 | Absentee By Mail | 20 | 73 | 3 | 0 | 0 | 0 | 0 |
| HOUSTON | | Sep-99 | Absentee By Mail | 5 | 6 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | 99 VRP WRITE | | Absentee By Mail | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| HOUSTON | ANNX ED1 | | Election Day | 461 | 178 | 19 | 0 | 0 | 1 | 0 |
| HOUSTON | BMS ED1 | | Election Day | 1323 | 405 | 36 | 0 | 0 | 1 | 0 |
| HOUSTON | BMS ED1 VRP WRITE | | Election Day | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| HOUSTON | CENT ED1 | | Election Day | 914 | 446 | 39 | 0 | 0 | 1 | 0 |
| HOUSTON | CENT ED1 VRP WRITE | | Election Day | 0 | 0 | 0 | 5 | 0 | 0 | 0 |
| HOUSTON | CGTC EARLY SCAN A CONT 1 BAT 1 | | Advance | 1082 | 609 | 17 | 0 | 0 | 0 | 0 |
| HOUSTON | CGTC EARLY SCAN A CONT 1 BAT 1 VRP WRITE | | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| HOUSTON | CGTC EARLY SCAN A CONT 1 BAT 2 | | Advance | 1063 | 564 | 26 | 0 | 0 | 3 | 0 |
| HOUSTON | CGTC EARLY SCAN A CONT 1 BAT 2 VRP WRITE | | Advance | 0 | 1 | 0 | 3 | 0 | 0 | 0 |
| HOUSTON | CGTC EARLY SCAN A CONT 2 | | Advance | 939 | 617 | 21 | 0 | 0 | 1 | 0 |
| HOUSTON | CGTC EARLY SCAN A CONT 2 VRP WRITE | | Advance | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| HOUSTON | CGTC EARLY SCAN B CONT 1 | | Advance | 2133 | 1254 | 38 | 0 | 0 | 1 | 0 |
| HOUSTON | CGTC EARLY SCAN B CONT 1 VRP WRITE | | Advance | 0 | 0 | 0 | 7 | 0 | 0 | 0 |
| HOUSTON | CGTC EARLY SCAN B CONT 2 | | Advance | 405 | 232 | 1 | 0 | 0 | 0 | 0 |
| HOUSTON | CGTC ED1 | | Election Day | 529 | 180 | 16 | 0 | 0 | 1 | 0 |
| HOUSTON | CGTC ED1 VRP WRITE | | Election Day | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| HOUSTON | FMMS ED1 | | Election Day | 1039 | 522 | 50 | 0 | 0 | 2 | 0 |
| HOUSTON | FMMS ED1 VRP WRITE | | Election Day | 0 | 0 | 0 | 3 | 3 | 0 | 0 |
| HOUSTON | HAFS ED1 | | Election Day | 618 | 107 | 6 | 0 | 0 | 3 | 0 |
| HOUSTON | HCTC ED1 | | Election Day | 530 | 436 | 25 | 0 | 0 | 1 | 0 |

| County | Precinct | Type | | | | | | | |
|--------|----------|------|---|---|---|---|---|---|---|
| HOUSTON | HCTC ED1 VRP WRITE | Election Day | 0 | 0 | 0 | 8 | 1 | 0 | 0 |
| HOUSTON | HEFS ED1 | Election Day | 332 | 161 | 5 | 0 | 0 | 2 | 0 |
| HOUSTON | HEFS ED1 VRP UND | Election Day | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| HOUSTON | HHPC EARLY CONT 1 VRP WRITE | Advance | 0 | 0 | 0 | 9 | 1 | 0 | 0 |
| HOUSTON | HHPC EARLY SCAN A CONT 1 | Advance | 1667 | 1506 | 35 | 0 | 0 | 8 | 0 |
| HOUSTON | HHPC EARLY SCAN A CONT 1 VRP WRITE | Advance | 0 | 0 | 0 | 6 | 1 | 0 | 0 |
| HOUSTON | HHPC EARLY SCAN A CONT 2 | Advance | 1633 | 1492 | 24 | 0 | 0 | 4 | 0 |
| HOUSTON | HHPC EARLY SCAN A CONT 2 VRP WRITE | Advance | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| HOUSTON | HHPC EARLY SCAN B CONT 1 | Advance | 1565 | 1555 | 37 | 0 | 0 | 7 | 0 |
| HOUSTON | HHPC EARLY SCAN B CONT 2 | Advance | 1038 | 1063 | 13 | 0 | 0 | 0 | 0 |
| HOUSTON | HHPC EARLY SCAN B CONT 2 VRP WRITE | Advance | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| HOUSTON | HHPC EARLY SCAN C CONT 1 | Advance | 95 | 155 | 2 | 0 | 0 | 0 | 0 |
| HOUSTON | HHPC ED1 | Election Day | 670 | 673 | 44 | 0 | 0 | 4 | 0 |
| HOUSTON | HHPC ED1 VRP WRITE | Election Day | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| HOUSTON | MAIN EARLY SCAN A CONT 1 BAT 1 | Advance | 1092 | 652 | 14 | 0 | 0 | 2 | 0 |
| HOUSTON | MAIN EARLY SCAN A CONT 1 BAT 1 VRP WRITE | Advance | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| HOUSTON | MAIN EARLY SCAN A CONT 1 BAT 2 | Advance | 828 | 520 | 8 | 0 | 0 | 2 | 0 |
| HOUSTON | MAIN EARLY SCAN A CONT 2 BAT 1 | Advance | 1053 | 468 | 12 | 0 | 0 | 2 | 0 |
| HOUSTON | MAIN EARLY SCAN A CONT 2 BAT 1 VRP WRITE | Advance | 0 | 0 | 0 | 3 | 1 | 0 | 0 |
| HOUSTON | MAIN EARLY SCAN A CONT 2 BAT 2 | Advance | 1282 | 490 | 22 | 0 | 0 | 2 | 0 |
| HOUSTON | MAIN EARLY SCAN A CONT 2 BAT 2 VRP WRITE | Advance | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| HOUSTON | MAIN EARLY SCAN A CONT 3 BAT 1 | Advance | 1098 | 485 | 10 | 0 | 0 | 1 | 0 |
| HOUSTON | MAIN EARLY SCAN A CONT 3 BAT 2 | Advance | 1139 | 365 | 11 | 0 | 0 | 1 | 0 |
| HOUSTON | MAIN EARLY SCAN A CONT 3 BAT 2 VRP WRITE | Advance | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| HOUSTON | MAIN EARLY SCAN B CONT 1 | Advance | 1435 | 1016 | 12 | 0 | 0 | 1 | 0 |
| HOUSTON | MAIN EARLY SCAN B CONT 2 | Advance | 2105 | 940 | 37 | 0 | 0 | 1 | 0 |
| HOUSTON | MAIN EARLY SCAN B CONT 2 VRP WRITE | Advance | 0 | 0 | 0 | 3 | 1 | 0 | 0 |
| HOUSTON | MCMS ED1 | Election Day | 1068 | 395 | 40 | 0 | 0 | 2 | 0 |
| HOUSTON | MCMS ED1 VRP WRITE | Election Day | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| HOUSTON | NSES ED1 | Election Day | 385 | 136 | 9 | 0 | 0 | 0 | 0 |
| HOUSTON | NSES ED1 VRP WRITE | Election Day | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| HOUSTON | RECR ED1 | Election Day | 309 | 1005 | 22 | 0 | 0 | 2 | 0 |
| HOUSTON | RECR ED1 VRP WRITE | Election Day | 0 | 0 | 0 | 8 | 1 | 0 | 0 |
| HOUSTON | ROZR ED1 | Election Day | 1478 | 714 | 36 | 0 | 0 | 7 | 0 |
| HOUSTON | ROZR ED1 VRP WRITE | Election Day | 0 | 0 | 0 | 8 | 1 | 0 | 0 |
| HOUSTON | TMS ED1 | Election Day | 429 | 461 | 27 | 0 | 0 | 0 | 0 |
| HOUSTON | TMS ED1 VRP WRITE | Election Day | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| HOUSTON | TWPK ED1 | Election Day | 609 | 258 | 27 | 0 | 0 | 3 | 0 |
| HOUSTON | TWPK ED1 VRP WRITE | Election Day | 0 | 0 | 0 | 6 | 2 | 0 | 0 |
| HOUSTON | VHS ED1 | Election Day | 956 | 280 | 23 | 0 | 0 | 0 | 0 |
| HOUSTON | VHS ED1 VRP WRITE | Election Day | 0 | 0 | 0 | 6 | 1 | 0 | 0 |
| IRWIN | Irwin - Batch 1 | Provisional | 4 | 1 | 0 | 0 | 0 | 0 | 0 |
| IRWIN | Irwin Batch 1 | Advance | 44 | 51 | 2 | 0 | 0 | 0 | 0 |
| IRWIN | Irwin- Batch 1 | Absentee By Mail | 57 | 41 | 0 | 0 | 0 | 2 | 0 |
| IRWIN | Irwin- Batch 10 | Advance | 81 | 19 | 0 | 0 | 0 | 0 | 0 |
| IRWIN | Irwin- Batch 11 | Advance | 76 | 24 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| IRWIN | Irwin- Batch 12 | Advance | 71 | 28 | 0 | 1 | 0 | 0 | 0 |
| IRWIN | Irwin- Batch 13 | Advance | 84 | 16 | 0 | 0 | 0 | 0 | 0 |
| IRWIN | Irwin- Batch 14 | Advance | 88 | 11 | 1 | 0 | 0 | 0 | 0 |
| IRWIN | Irwin- Batch 15 | Advance | 82 | 18 | 0 | 0 | 0 | 0 | 0 |
| IRWIN | Irwin- Batch 16 | Advance | 77 | 23 | 0 | 0 | 0 | 0 | 0 |
| IRWIN | Irwin- Batch 17 | Advance | 76 | 24 | 0 | 0 | 0 | 0 | 0 |
| IRWIN | Irwin- Batch 18 | Advance | 79 | 21 | 0 | 0 | 0 | 0 | 0 |
| IRWIN | Irwin- Batch 19 | Advance | 81 | 19 | 0 | 0 | 0 | 0 | 0 |
| IRWIN | Irwin Batch 2 | Advance | 72 | 28 | 0 | 0 | 0 | 0 | 0 |
| IRWIN | Irwin-Batch 2 | Absentee By Mail | 55 | 44 | 1 | 0 | 0 | 0 | 0 |
| IRWIN | Irwin- Batch 20 | Advance | 87 | 12 | 1 | 0 | 0 | 0 | 0 |
| IRWIN | Irwin- Batch 21 | Advance | 87 | 12 | 0 | 1 | 0 | 0 | 0 |
| IRWIN | Irwin- Batch 22 | Advance | 83 | 15 | 2 | 0 | 0 | 0 | 0 |
| IRWIN | Irwin- Batch 23 | Advance | 82 | 18 | 0 | 0 | 0 | 0 | 0 |
| IRWIN | Irwin- Batch 24 | Advance | 80 | 20 | 0 | 0 | 0 | 0 | 0 |
| IRWIN | Irwin- Batch 25 | Advance | 74 | 26 | 0 | 0 | 0 | 0 | 0 |
| IRWIN | Irwin- Batch 26 | Advance | 85 | 14 | 0 | 0 | 0 | 1 | 0 |
| IRWIN | Irwin- Batch 27 | Advance | 45 | 10 | 0 | 0 | 0 | 1 | 0 |
| IRWIN | Irwin - Batch 3 | Absentee By Mail | 57 | 43 | 0 | 0 | 0 | 0 | 0 |
| IRWIN | Irwin Batch 3 | Advance | 78 | 21 | 1 | 0 | 0 | 0 | 0 |
| IRWIN | Irwin - Batch 4 | Absentee By Mail | 75 | 25 | 0 | 0 | 0 | 0 | 0 |
| IRWIN | Irwin Batch 4 | Advance | 85 | 15 | 0 | 0 | 0 | 0 | 0 |
| IRWIN | Irwin Batch 5 | Advance | 75 | 23 | 2 | 0 | 0 | 0 | 0 |
| IRWIN | Irwin- Batch 5 | Absentee By Mail | 45 | 54 | 0 | 0 | 0 | 1 | 0 |
| IRWIN | Irwin Batch 6 | Advance | 79 | 18 | 2 | 1 | 0 | 0 | 0 |
| IRWIN | Irwin- Batch 6 | Absentee By Mail | 68 | 31 | 0 | 0 | 0 | 1 | 0 |
| IRWIN | Irwin - Batch 7 | Absentee By Mail | 12 | 19 | 0 | 0 | 0 | 1 | 0 |
| IRWIN | Irwin Batch 7 | Advance | 87 | 11 | 1 | 0 | 0 | 1 | 0 |
| IRWIN | Irwin Batch 8 | Advance | 79 | 19 | 0 | 0 | 0 | 0 | 0 |
| IRWIN | Irwin- Batch 9 | Advance | 86 | 11 | 3 | 0 | 0 | 0 | 0 |
| IRWIN | Irwin Holt Batch 1 | Election Day | 81 | 17 | 0 | 0 | 0 | 2 | 0 |
| IRWIN | Irwin Holt Batch 2 | Election Day | 35 | 7 | 0 | 0 | 0 | 1 | 0 |
| IRWIN | Irwin Irwinville Batch 1 | Election Day | 86 | 14 | 0 | 0 | 0 | 0 | 0 |
| IRWIN | Irwin Irwinville Batch 2 | Election Day | 95 | 4 | 1 | 0 | 0 | 0 | 0 |
| IRWIN | Irwin Irwinville Batch 3 | Election Day | 90 | 8 | 2 | 0 | 0 | 0 | 0 |
| IRWIN | Irwin Irwinville Batch 4 | Election Day | 30 | 0 | 0 | 0 | 0 | 0 | 0 |
| IRWIN | Irwin Ocilla Batch 1 | Election Day | 53 | 44 | 1 | 0 | 0 | 2 | 0 |
| IRWIN | Irwin Ocilla Batch 2 | Election Day | 51 | 47 | 2 | 0 | 0 | 0 | 0 |
| IRWIN | Irwin Ocilla Batch 3 | Election Day | 56 | 43 | 1 | 0 | 0 | 0 | 0 |
| IRWIN | Irwin Ocilla Batch 4 | Election Day | 61 | 39 | 0 | 0 | 0 | 0 | 0 |
| IRWIN | Irwin Ocilla Batch 5 | Election Day | 17 | 4 | 1 | 0 | 0 | 1 | 0 |
| JACKSON | Braselton AIP Scanner A Box 9 | Advance | 1644 | 258 | 29 | 0 | 2 | 5 | 0 |
| JACKSON | Braselton AIP Scanner B Box 10 | Advance | 1250 | 192 | 21 | 0 | 1 | 3 | 0 |
| JACKSON | Central ABM Box 1 | Absentee By Mail | 904 | 623 | 27 | 0 | 0 | 8 | 0 |
| JACKSON | Central Election Scanner 3 Box 3 | Election Day | 282 | 52 | 9 | 0 | 1 | 2 | 0 |
| JACKSON | Central Election Scanner 4 Box 4 | Election Day | 259 | 35 | 8 | 0 | 0 | 4 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| JACKSON | Central Election Scanner 5 Box 5 | Election Day | 287 | 68 | 9 | 0 | 0 | 3 | 0 |
| JACKSON | Central Election Scanner A Box 1 | Election Day | 293 | 81 | 11 | 0 | 0 | 0 | 0 |
| JACKSON | Central Election Scanner B Box 2 | Election Day | 318 | 65 | 10 | 0 | 0 | 2 | 0 |
| JACKSON | Commerce AIP Scanner B Box 8 | Advance | 446 | 94 | 5 | 0 | 0 | 3 | 0 |
| JACKSON | Commerce AIP Scanner  Box 7 | Advance | 1168 | 237 | 14 | 0 | 0 | 5 | 0 |
| JACKSON | Election Day PRO, ABM Box 5 | Other | 782 | 501 | 42 | 0 | 1 | 9 | 0 |
| JACKSON | Jefferson AIP Scanner 3 Box 3 | Advance | 900 | 171 | 21 | 0 | 0 | 6 | 0 |
| JACKSON | Jefferson AIP Scanner 4 Box 6 | Absentee By Mail | 790 | 160 | 17 | 0 | 2 | 1 | 0 |
| JACKSON | Jefferson AIP Scanner A Box 1 | Advance | 4127 | 876 | 33 | 0 | 0 | 5 | 0 |
| JACKSON | Jefferson AIP Scanner A Box 2 | Advance | 3103 | 570 | 39 | 0 | 0 | 15 | 0 |
| JACKSON | Jefferson AIP Scanner B Box 4 | Advance | 3728 | 750 | 38 | 0 | 0 | 11 | 0 |
| JACKSON | Jefferson AIP Scanner B Box 5 | Advance | 2980 | 482 | 42 | 0 | 2 | 12 | 0 |
| JACKSON | North ABM Box 2 | Absentee By Mail | 926 | 483 | 16 | 0 | 0 | 7 | 0 |
| JACKSON | North Election Scanner 4 Box 8 | Election Day | 448 | 96 | 8 | 0 | 0 | 1 | 0 |
| JACKSON | North Election Scanner A Box 6 | Election Day | 414 | 86 | 23 | 0 | 0 | 1 | 0 |
| JACKSON | North Election Scanner B Box 7 | Election Day | 382 | 88 | 12 | 0 | 0 | 1 | 0 |
| JACKSON | South Election Scanner A Box 15 | Election Day | 428 | 90 | 12 | 0 | 1 | 4 | 0 |
| JACKSON | South Election Scanner b Box 16 | Election Day | 416 | 96 | 16 | 0 | 0 | 7 | 0 |
| JACKSON | South, UOCAVA, DUP, ABM Box 4 | Other | 722 | 519 | 12 | 0 | 0 | 6 | 0 |
| JACKSON | West ABM Box 3 | Absentee By Mail | 1076 | 670 | 19 | 0 | 1 | 7 | 0 |
| JACKSON | West Election Scanner 3 Box 11 | Election Day | 260 | 48 | 7 | 0 | 0 | 3 | 0 |
| JACKSON | West Election Scanner 4 Box 12 | Election Day | 247 | 49 | 9 | 0 | 0 | 3 | 0 |
| JACKSON | West Election Scanner 5 Box 13 | Election Day | 295 | 63 | 7 | 0 | 0 | 3 | 0 |
| JACKSON | West Election Scanner 6 Box 14 | Election Day | 48 | 6 | 2 | 0 | 0 | 0 | 0 |
| JACKSON | West Election Scanner A Box 9 | Election Day | 338 | 75 | 9 | 0 | 1 | 2 | 0 |
| JACKSON | West Election Scanner B Box 10 | Election Day | 246 | 55 | 5 | 0 | 0 | 1 | 0 |
| JASPER | Absentee By Mail, Provisional, & UOCAVA | Other | 821 | 681 | 18 | 2 | 0 | 4 | 1 |
| JASPER | advance in person | Advance | 3454 | 785 | 21 | 5 | 0 | 9 | 0 |
| JASPER | Martin & Burney | Election Day | 828 | 46 | 11 | 1 | 0 | 0 | 0 |
| JASPER | Monticello | Election Day | 273 | 168 | 6 | 1 | 2 | 0 | 0 |
| JASPER | Wyatt | Election Day | 446 | 80 | 5 | 0 | 1 | 0 | 0 |
| JEFF DAVIS | Absentee by Mail Batch 1 | Absentee By Mail | 36 | 12 | 2 | 0 | 0 | 0 | 0 |
| JEFF DAVIS | Absentee by Mail Batch 10 | Absentee By Mail | 37 | 12 | 0 | 1 | 0 | 0 | 0 |
| JEFF DAVIS | Absentee by Mail Batch 11 | Absentee By Mail | 31 | 20 | 0 | 0 | 0 | 0 | 0 |
| JEFF DAVIS | Absentee by Mail Batch 12 | Absentee By Mail | 31 | 16 | 2 | 0 | 0 | 0 | 0 |
| JEFF DAVIS | Absentee by Mail Batch 13 | Absentee By Mail | 30 | 19 | 0 | 0 | 0 | 1 | 0 |
| JEFF DAVIS | Absentee by Mail Batch 14 | Absentee By Mail | 35 | 14 | 0 | 0 | 0 | 1 | 0 |
| JEFF DAVIS | Absentee by Mail Batch 15 | Absentee By Mail | 30 | 19 | 1 | 0 | 0 | 0 | 0 |
| JEFF DAVIS | Absentee by Mail Batch 16 | Absentee By Mail | 29 | 20 | 1 | 0 | 0 | 0 | 0 |
| JEFF DAVIS | Absentee by Mail Batch 17 | Absentee By Mail | 14 | 5 | 0 | 0 | 0 | 0 | 0 |
| JEFF DAVIS | Absentee by Mail Batch 2 | Absentee By Mail | 40 | 8 | 2 | 0 | 0 | 0 | 0 |
| JEFF DAVIS | Absentee by Mail Batch 3 | Absentee By Mail | 26 | 24 | 0 | 1 | 0 | 0 | 0 |
| JEFF DAVIS | Absentee by Mail Batch 4 | Absentee By Mail | 14 | 35 | 0 | 0 | 0 | 0 | 0 |
| JEFF DAVIS | Absentee by Mail Batch 5 | Absentee By Mail | 35 | 15 | 1 | 0 | 0 | 0 | 0 |
| JEFF DAVIS | Absentee by Mail Batch 6 | Absentee By Mail | 37 | 8 | 3 | 0 | 1 | 0 | 0 |
| JEFF DAVIS | Absentee by Mail Batch 7 | Absentee By Mail | 31 | 19 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| JEFF DAVIS | Absentee by Mail Batch 8 | Absentee By Mail | 33 | 16 | 1 | 0 | 0 | 0 | 0 |
| JEFF DAVIS | Absentee by Mail Batch 9 | Absentee By Mail | 39 | 11 | 0 | 0 | 0 | 0 | 0 |
| JEFF DAVIS | Altamaha 2 Precinct E-Day | Election Day | 347 | 15 | 2 | 0 | 0 | 1 | 0 |
| JEFF DAVIS | Blackburn 2 Precinct E-Day | Election Day | 177 | 4 | 2 | 0 | 0 | 0 | 0 |
| JEFF DAVIS | Hazlehurst Precinct E-Day | Election Day | 111 | 102 | 6 | 0 | 0 | 1 | 0 |
| JEFF DAVIS | In-Person Early Batch 1 | Advance | 1320 | 294 | 10 | 0 | 1 | 3 | 0 |
| JEFF DAVIS | In-Person Early Batch 2 | Advance | 1429 | 213 | 7 | 1 | 1 | 2 | 0 |
| JEFF DAVIS | Ocmulgee 2 Precinct E-Day | Election Day | 109 | 9 | 1 | 0 | 0 | 0 | 0 |
| JEFF DAVIS | Southside Precinct E-Day | Election Day | 478 | 106 | 7 | 2 | 0 | 0 | 0 |
| JEFF DAVIS | Whitehead 2 Precinct E-Day | Election Day | 196 | 12 | 0 | 0 | 0 | 0 | 0 |
| JEFFERSON | Absentee 1 | Absentee By Mail | 130 | 365 | 4 | 0 | 0 | 1 | 1 |
| JEFFERSON | Absentee 2 | Absentee By Mail | 163 | 335 | 0 | 0 | 0 | 1 | 1 |
| JEFFERSON | Absentee 3 | Absentee By Mail | 111 | 385 | 1 | 0 | 1 | 1 | 0 |
| JEFFERSON | Absentee 4 | Absentee By Mail | 42 | 189 | 1 | 0 | 0 | 1 | 0 |
| JEFFERSON | Avera | Election Day | 152 | 22 | 0 | 0 | 0 | 1 | 0 |
| JEFFERSON | Bartow | Election Day | 76 | 57 | 1 | 0 | 0 | 1 | 0 |
| JEFFERSON | Early 1 | Advance | 246 | 250 | 3 | 0 | 0 | 1 | 0 |
| JEFFERSON | Early 2 | Advance | 271 | 217 | 3 | 0 | 0 | 0 | 0 |
| JEFFERSON | Early 3 | Advance | 284 | 215 | 1 | 0 | 0 | 1 | 0 |
| JEFFERSON | Early 4 | Advance | 256 | 237 | 5 | 4 | 0 | 1 | 0 |
| JEFFERSON | Early 5 | Advance | 265 | 233 | 2 | 0 | 0 | 0 | 0 |
| JEFFERSON | Early 6 | Advance | 260 | 229 | 1 | 1 | 0 | 0 | 0 |
| JEFFERSON | Early 7 | Advance | 275 | 217 | 3 | 0 | 0 | 1 | 0 |
| JEFFERSON | Early 8 | Advance | 136 | 123 | 1 | 0 | 0 | 1 | 0 |
| JEFFERSON | Louisville | Election Day | 119 | 264 | 3 | 1 | 0 | 2 | 0 |
| JEFFERSON | Matthews | Election Day | 187 | 41 | 0 | 0 | 0 | 0 | 0 |
| JEFFERSON | Provisional | Absentee By Mail | 3 | 8 | 0 | 1 | 0 | 0 | 0 |
| JEFFERSON | Stapleton | Election Day | 158 | 75 | 3 | 1 | 0 | 0 | 0 |
| JEFFERSON | Stapleton Crossroads | Election Day | 68 | 32 | 1 | 1 | 0 | 1 | 0 |
| JEFFERSON | Wadley | Election Day | 78 | 247 | 4 | 0 | 0 | 4 | 0 |
| JEFFERSON | Wrens | Election Day | 258 | 318 | 6 | 1 | 0 | 4 | 0 |
| JENKINS | Advanced Voting 1 of 2 | Advance | 600 | 282 | 2 | 0 | 0 | 0 | 0 |
| JENKINS | Advanced Voting 2 of 2 | Advance | 644 | 275 | 6 | 0 | 0 | 0 | 0 |
| JENKINS | Batch 1 | Absentee By Mail | 12 | 38 | 0 | 0 | 0 | 0 | 0 |
| JENKINS | Batch 10 | Absentee By Mail | 15 | 20 | 0 | 0 | 0 | 0 | 0 |
| JENKINS | Batch 11 | Absentee By Mail | 4 | 11 | 0 | 0 | 0 | 0 | 0 |
| JENKINS | Batch 12 | Absentee By Mail | 5 | 9 | 0 | 0 | 0 | 0 | 0 |
| JENKINS | Batch 13 | Absentee By Mail | 24 | 23 | 1 | 0 | 0 | 0 | 0 |
| JENKINS | Batch 14 | Absentee By Mail | 19 | 31 | 0 | 0 | 0 | 0 | 0 |
| JENKINS | Batch 15 | Absentee By Mail | 17 | 15 | 0 | 0 | 0 | 0 | 0 |
| JENKINS | Batch 16 | Absentee By Mail | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| JENKINS | Batch 17 | Absentee By Mail | 33 | 17 | 0 | 0 | 0 | 0 | 0 |
| JENKINS | Batch 18 | Absentee By Mail | 22 | 26 | 0 | 0 | 0 | 0 | 0 |
| JENKINS | Batch 19 | Absentee By Mail | 7 | 7 | 0 | 0 | 0 | 0 | 0 |
| JENKINS | Batch 2 | Absentee By Mail | 16 | 33 | 0 | 0 | 0 | 0 | 0 |
| JENKINS | Batch 20 | Absentee By Mail | 4 | 10 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| JENKINS | Batch 3 | Absentee By Mail | 10 | 40 | 0 | 0 | 0 | 0 | 0 |
| JENKINS | Batch 4 | Absentee By Mail | 13 | 35 | 0 | 0 | 0 | 0 | 0 |
| JENKINS | Batch 5 | Absentee By Mail | 24 | 22 | 3 | 0 | 0 | 0 | 0 |
| JENKINS | Batch 6 | Absentee By Mail | 33 | 15 | 1 | 0 | 0 | 0 | 0 |
| JENKINS | Batch 7 | Absentee By Mail | 20 | 30 | 0 | 0 | 0 | 0 | 0 |
| JENKINS | Batch 8 | Absentee By Mail | 29 | 19 | 0 | 0 | 0 | 0 | 0 |
| JENKINS | Batch 9 | Absentee By Mail | 25 | 12 | 0 | 0 | 0 | 0 | 0 |
| JENKINS | Four Points | Election Day | 206 | 72 | 2 | 0 | 0 | 0 | 0 |
| JENKINS | Pekins | Election Day | 136 | 31 | 2 | 0 | 0 | 0 | 0 |
| JENKINS | Provisional | Provisional | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
| JENKINS | Senior Center | Election Day | 237 | 189 | 11 | 0 | 0 | 0 | 0 |
| JOHNSON | Absentee 1201- 1 | Absentee By Mail | 22 | 68 | 1 | 0 | 0 | 0 | 0 |
| JOHNSON | Absentee 1201 - 2 | Absentee By Mail | 32 | 59 | 1 | 0 | 0 | 0 | 0 |
| JOHNSON | Absentee 1201 - 3 | Absentee By Mail | 32 | 57 | 1 | 0 | 0 | 0 | 0 |
| JOHNSON | Absentee 1201 - 4 | Absentee By Mail | 30 | 62 | 0 | 0 | 0 | 0 | 0 |
| JOHNSON | Absentee 1201 - 5 | Absentee By Mail | 38 | 55 | 2 | 0 | 0 | 0 | 0 |
| JOHNSON | Absentee 1266 - 1 | Absentee By Mail | 57 | 13 | 0 | 0 | 0 | 0 | 0 |
| JOHNSON | Absentee 1301 -1 | Absentee By Mail | 45 | 59 | 0 | 0 | 0 | 1 | 0 |
| JOHNSON | Absentee 55 - 1 | Absentee By Mail | 58 | 17 | 1 | 0 | 0 | 0 | 0 |
| JOHNSON | Absentee All - 1 | Absentee By Mail | 17 | 30 | 0 | 0 | 0 | 0 | 0 |
| JOHNSON | Early 1201 - 1 | Advance | 78 | 21 | 1 | 0 | 0 | 0 | 0 |
| JOHNSON | Early 1201 - 10 | Advance | 74 | 25 | 1 | 0 | 0 | 0 | 0 |
| JOHNSON | Early 1201 - 11 | Advance | 73 | 27 | 0 | 0 | 0 | 0 | 0 |
| JOHNSON | Early 1201 - 12 | Advance | 75 | 26 | 0 | 0 | 0 | 0 | 0 |
| JOHNSON | Early 1201 - 13 | Advance | 87 | 13 | 0 | 0 | 0 | 0 | 0 |
| JOHNSON | Early 1201 - 14 | Advance | 84 | 16 | 0 | 0 | 0 | 0 | 0 |
| JOHNSON | Early 1201 - 15 | Advance | 60 | 39 | 1 | 0 | 0 | 0 | 0 |
| JOHNSON | Early 1201 - 16 | Advance | 71 | 29 | 1 | 0 | 0 | 0 | 0 |
| JOHNSON | Early 1201 - 17 | Advance | 67 | 33 | 0 | 0 | 0 | 0 | 0 |
| JOHNSON | Early 1201 - 18 | Advance | 65 | 35 | 0 | 0 | 0 | 0 | 0 |
| JOHNSON | Early 1201 - 19 | Advance | 72 | 28 | 0 | 0 | 0 | 0 | 0 |
| JOHNSON | Early 1201 - 2 | Advance | 79 | 20 | 1 | 0 | 0 | 0 | 0 |
| JOHNSON | Early 1201 - 20 | Advance | 85 | 14 | 0 | 0 | 0 | 1 | 0 |
| JOHNSON | Early 1201 - 21 | Advance | 71 | 28 | 0 | 0 | 0 | 1 | 0 |
| JOHNSON | Early 1201 - 22 | Advance | 77 | 22 | 1 | 0 | 0 | 0 | 0 |
| JOHNSON | Early 1201 - 23 | Advance | 78 | 22 | 0 | 0 | 0 | 0 | 0 |
| JOHNSON | Early 1201 - 24 | Advance | 41 | 14 | 2 | 1 | 0 | 0 | 0 |
| JOHNSON | Early 1201 - 3 | Advance | 80 | 18 | 0 | 0 | 0 | 2 | 0 |
| JOHNSON | Early 1201 - 4 | Advance | 73 | 27 | 0 | 0 | 0 | 0 | 0 |
| JOHNSON | Early 1201 - 5 | Advance | 77 | 23 | 0 | 0 | 0 | 0 | 0 |
| JOHNSON | Early 1201 - 6 | Advance | 75 | 23 | 2 | 0 | 0 | 0 | 0 |
| JOHNSON | Early 1201 - 7 | Advance | 66 | 35 | 0 | 0 | 0 | 0 | 0 |
| JOHNSON | Early 1201 - 8 | Advance | 67 | 32 | 1 | 0 | 0 | 0 | 0 |
| JOHNSON | Early 1201 - 9 | Advance | 73 | 23 | 2 | 0 | 0 | 2 | 0 |
| JOHNSON | Early 1266 - 2 | Election Day | 90 | 10 | 0 | 0 | 0 | 0 | 0 |
| JOHNSON | Early 1266 - 3 | Election Day | 52 | 7 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON | Early 55 - 1 | Election Day | 91 | 7 | 3 | 0 | 0 | 0 | 0 |
| JOHNSON | Early 55 -2 | Election Day | 93 | 5 | 0 | 0 | 0 | 1 | 0 |
| JOHNSON | Election Day 1201 - 1 | Election Day | 42 | 54 | 3 | 0 | 0 | 0 | 0 |
| JOHNSON | Election Day 1201 - 2 | Election Day | 58 | 39 | 2 | 0 | 0 | 2 | 0 |
| JOHNSON | Election Day 1201 - 3 | Election Day | 33 | 30 | 0 | 0 | 0 | 1 | 0 |
| JOHNSON | Election Day 1266 - 1 | Election Day | 87 | 13 | 0 | 0 | 0 | 0 | 0 |
| JOHNSON | Election Day 1301 - 1 | Election Day | 77 | 22 | 1 | 0 | 0 | 0 | 0 |
| JOHNSON | Election Day 1301 - 2 | Election Day | 67 | 15 | 0 | 0 | 0 | 1 | 0 |
| JOHNSON | Election Day 55 - 3 | Election Day | 80 | 7 | 0 | 0 | 0 | 0 | 0 |
| JONES | 10 - HAWKINS | Election Day | 253 | 194 | 4 | 1 | 0 | 0 | 0 |
| JONES | 11 (1a of 3) | Advance | 2874 | 1089 | 23 | 13 | 4 | 2 | 0 |
| JONES | 11 (1b of 3) | Advance | 977 | 515 | 10 | 0 | 0 | 2 | 0 |
| JONES | 11 (2 of 3) | Advance | 391 | 142 | 2 | 0 | 0 | 1 | 0 |
| JONES | 11 (3 of 3) | Advance | 1424 | 610 | 12 | 0 | 0 | 1 | 0 |
| JONES | 11 - ETHRIDGE | Election Day | 151 | 75 | 3 | 0 | 0 | 1 | 0 |
| JONES | 12 - ABM | Absentee By Mail | 1270 | 1699 | 18 | 8 | 1 | 11 | 4 |
| JONES | 1 - Gray | Election Day | 250 | 47 | 5 | 0 | 1 | 0 | 0 |
| JONES | 2 - Clinton | Election Day | 292 | 62 | 4 | 1 | 0 | 1 | 0 |
| JONES | 3 - Roberts | Election Day | 449 | 129 | 5 | 0 | 0 | 0 | 0 |
| JONES | 4 - DAVIDSON | Election Day | 363 | 42 | 4 | 0 | 0 | 1 | 0 |
| JONES | 5 - POPE | Election Day | 307 | 120 | 6 | 0 | 0 | 1 | 0 |
| JONES | 6 - BARRON | Election Day | 275 | 65 | 2 | 0 | 0 | 3 | 0 |
| JONES | 7 - PROVISIONAL | Provisional | 4 | 2 | 1 | 0 | 0 | 0 | 0 |
| JONES | 8 - SANDERS | Election Day | 90 | 18 | 1 | 1 | 0 | 1 | 0 |
| JONES | 9 - FINNEY | Election Day | 570 | 87 | 12 | 0 | 0 | 6 | 0 |
| LAMAR | 1711 ED ICP | Election Day | 112 | 168 | 7 | 0 | 0 | 1 | 0 |
| LAMAR | 1712A ED ICP | Election Day | 305 | 27 | 9 | 1 | 0 | 2 | 0 |
| LAMAR | 1712A F1 | Absentee By Mail | 21 | 27 | 0 | 0 | 0 | 0 | 0 |
| LAMAR | 1712A F2 | Absentee By Mail | 29 | 16 | 2 | 0 | 0 | 0 | 0 |
| LAMAR | 1712A F3 | Absentee By Mail | 28 | 18 | 0 | 0 | 0 | 0 | 0 |
| LAMAR | 1712A F4 | Absentee By Mail | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| LAMAR | 1712A F5 | Absentee By Mail | 1 | 2 | 0 | 0 | 0 | 1 | 1 |
| LAMAR | 1712A F6 | Absentee By Mail | 2 | 5 | 0 | 0 | 0 | 0 | 0 |
| LAMAR | 1712A F7 | Absentee By Mail | 21 | 14 | 1 | 0 | 0 | 0 | 0 |
| LAMAR | 1712A F8 | Absentee By Mail | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| LAMAR | 1712B ED ICP | Election Day | 127 | 74 | 1 | 0 | 0 | 1 | 0 |
| LAMAR | 1712B F1 | Absentee By Mail | 11 | 18 | 1 | 0 | 0 | 0 | 0 |
| LAMAR | 1712B F2 | Absentee By Mail | 12 | 6 | 0 | 0 | 0 | 0 | 0 |
| LAMAR | 1712B F3 | Absentee By Mail | 17 | 21 | 0 | 0 | 0 | 1 | 0 |
| LAMAR | 1712B F4 | Absentee By Mail | 20 | 29 | 0 | 0 | 0 | 0 | 0 |
| LAMAR | 1712B F5 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| LAMAR | 1712B F6 | Absentee By Mail | 5 | 3 | 0 | 0 | 0 | 0 | 0 |
| LAMAR | 1712B F7 | Absentee By Mail | 13 | 25 | 1 | 1 | 0 | 0 | 0 |
| LAMAR | 1712C ED ICP | Election Day | 190 | 17 | 2 | 0 | 0 | 0 | 0 |
| LAMAR | 1712C F1 | Absentee By Mail | 10 | 11 | 0 | 0 | 0 | 0 | 0 |
| LAMAR | 1712C F2 | Absentee By Mail | 25 | 11 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| LAMAR | 1712C F3 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| LAMAR | 1712C F4 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| LAMAR | 1712C F5 | Absentee By Mail | 5 | 10 | 0 | 0 | 0 | 0 | 0 |
| LAMAR | 1713 ED ICP | Election Day | 325 | 68 | 6 | 3 | 0 | 0 | 0 |
| LAMAR | 1713 F1 | Absentee By Mail | 22 | 22 | 0 | 0 | 0 | 0 | 0 |
| LAMAR | 1713 F10 | Absentee By Mail | 34 | 11 | 0 | 0 | 0 | 1 | 0 |
| LAMAR | 1713 F2 | Absentee By Mail | 33 | 15 | 0 | 0 | 0 | 0 | 0 |
| LAMAR | 1713 F3 | Absentee By Mail | 19 | 29 | 0 | 0 | 0 | 0 | 0 |
| LAMAR | 1713 F4 | Absentee By Mail | 18 | 26 | 1 | 0 | 0 | 0 | 0 |
| LAMAR | 1713 F5 | Absentee By Mail | 25 | 22 | 0 | 0 | 0 | 0 | 0 |
| LAMAR | 1713 F8 | Absentee By Mail | 10 | 11 | 0 | 0 | 0 | 0 | 0 |
| LAMAR | 1713 F9 | Absentee By Mail | 4 | 14 | 0 | 0 | 0 | 0 | 0 |
| LAMAR | 1714 ABS F9 | Absentee By Mail | 5 | 17 | 0 | 0 | 0 | 2 | 2 |
| LAMAR | 1714 ED ICP #1 | Election Day | 282 | 42 | 4 | 1 | 0 | 0 | 0 |
| LAMAR | 1714 ED ICP #2 | Advance | 401 | 76 | 11 | 2 | 1 | 1 | 0 |
| LAMAR | 1714 F1 | Absentee By Mail | 31 | 13 | 2 | 0 | 0 | 0 | 0 |
| LAMAR | 1714 F11 | Absentee By Mail | 37 | 10 | 2 | 0 | 0 | 0 | 0 |
| LAMAR | 1714 F12 | Absentee By Mail | 15 | 8 | 0 | 0 | 0 | 0 | 0 |
| LAMAR | 1714 F2 | Absentee By Mail | 24 | 20 | 0 | 0 | 0 | 0 | 0 |
| LAMAR | 1714 F3 | Absentee By Mail | 32 | 17 | 0 | 0 | 0 | 0 | 0 |
| LAMAR | 1714 F4 | Absentee By Mail | 30 | 18 | 0 | 0 | 0 | 0 | 0 |
| LAMAR | 1714 F5 | Absentee By Mail | 34 | 15 | 0 | 0 | 0 | 0 | 0 |
| LAMAR | 1714 F6 | Absentee By Mail | 32 | 15 | 0 | 0 | 0 | 0 | 0 |
| LAMAR | 1714 F7 | Absentee By Mail | 25 | 24 | 0 | 0 | 0 | 0 | 0 |
| LAMAR | 1714 F8 | Absentee By Mail | 28 | 11 | 0 | 0 | 0 | 0 | 0 |
| LAMAR | 1714 F9 | Absentee By Mail | 2 | 9 | 0 | 3 | 0 | 0 | 0 |
| LAMAR | ABS 1713 F6 | Absentee By Mail | 28 | 18 | 1 | 0 | 0 | 0 | 0 |
| LAMAR | ABS 1713 F7 | Absentee By Mail | 4 | 1 | 0 | 0 | 0 | 0 | 0 |
| LAMAR | ABS BARNESVILLE 1711 F6 | Absentee By Mail | 8 | 41 | 0 | 0 | 0 | 0 | 0 |
| LAMAR | ABS BARNESVILLE F13 | Absentee By Mail | 6 | 19 | 1 | 0 | 0 | 0 | 0 |
| LAMAR | ABS BARNESVILLE F14 | Absentee By Mail | 12 | 34 | 0 | 0 | 0 | 0 | 0 |
| LAMAR | ABS BARNESVILLE F3 | Absentee By Mail | 8 | 37 | 0 | 0 | 0 | 1 | 0 |
| LAMAR | ABS BARNESVILLE F7 | Absentee By Mail | 7 | 34 | 0 | 0 | 0 | 0 | 0 |
| LAMAR | ABS BARNESVILLE F8 | Absentee By Mail | 9 | 17 | 0 | 0 | 0 | 0 | 0 |
| LAMAR | ABS PROVISIONAL F1 | Provisional | 8 | 3 | 0 | 0 | 0 | 0 | 0 |
| LAMAR | AIP WEEK 1 | Advance | 1062 | 415 | 8 | 1 | 0 | 3 | 0 |
| LAMAR | AIP WEEK 2 | Advance | 1501 | 415 | 12 | 1 | 0 | 3 | 0 |
| LAMAR | AIP Week 3 | Advance | 1206 | 377 | 20 | 3 | 0 | 4 | 0 |
| LAMAR | BARNESVILLE 1711 F1 | Absentee By Mail | 13 | 33 | 0 | 0 | 0 | 0 | 0 |
| LAMAR | BARNESVILLE 1711 F10 | Absentee By Mail | 2 | 15 | 0 | 1 | 0 | 0 | 0 |
| LAMAR | BARNESVILLE 1711 F2 | Absentee By Mail | 8 | 37 | 1 | 0 | 0 | 0 | 0 |
| LAMAR | BARNESVILLE 1711 F4 | Absentee By Mail | 6 | 37 | 0 | 0 | 0 | 0 | 0 |
| LAMAR | BARNESVILLE F12 | Absentee By Mail | 1 | 9 | 0 | 0 | 0 | 0 | 0 |
| LAMAR | BARNESVILLE F5 | Absentee By Mail | 4 | 41 | 0 | 0 | 0 | 0 | 0 |
| LAMAR | LCSC 1713 F11 | Absentee By Mail | 11 | 4 | 1 | 0 | 0 | 0 | 0 |
| LANIER | Container 1 Batch 1 | Absentee By Mail | 44 | 55 | 0 | 0 | 0 | 1 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| LANIER | Container 1 Batch 2 | | Absentee By Mail | 49 | 51 | 0 | 0 | 0 | 0 | 0 |
| LANIER | Container 1 Batch 3 | | Absentee By Mail | 46 | 50 | 2 | 0 | 0 | 2 | 0 |
| LANIER | Container 1 Batch 4 | | Absentee By Mail | 18 | 41 | 0 | 0 | 0 | 0 | 0 |
| LANIER | Container 2 Batch 8 | | Advance | 1329 | 392 | 14 | 0 | 0 | 6 | 0 |
| LANIER | Container 3 Batch 5 | | Absentee By Mail | 45 | 51 | 4 | 0 | 0 | 0 | 0 |
| LANIER | Container 3 Batch 6 | | Absentee By Mail | 10 | 11 | 1 | 0 | 0 | 0 | 0 |
| LANIER | Container 4 Batch 7 | | Absentee By Mail | 39 | 38 | 3 | 0 | 0 | 2 | 0 |
| LANIER | Container 5 Batch 9 | | Election Day | 226 | 91 | 7 | 1 | 0 | 1 | 0 |
| LANIER | Container 6 Batch 10 | | Election Day | 256 | 112 | 6 | 2 | 0 | 0 | 0 |
| LANIER | Container 7 Batch 11 | | Advance | 450 | 124 | 11 | 1 | 0 | 0 | 0 |
| LAURENS | | 1 | Provisional | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| LAURENS | | 2 | Absentee By Mail | 787 | 994 | 21 | 0 | 0 | 15 | 0 |
| LAURENS | | 3 | Absentee By Mail | 478 | 662 | 7 | 0 | 0 | 3 | 0 |
| LAURENS | | 4 | Absentee By Mail | 1089 | 1078 | 10 | 0 | 0 | 7 | 0 |
| LAURENS | BREWTON | | Election Day | 466 | 77 | 1 | 0 | 0 | 1 | 0 |
| LAURENS | BUCKEYE | | Election Day | 214 | 86 | 3 | 0 | 0 | 2 | 0 |
| LAURENS | BURCH | | Election Day | 163 | 21 | 2 | 0 | 0 | 1 | 0 |
| LAURENS | CADWELL | | Election Day | 305 | 30 | 2 | 0 | 0 | 1 | 0 |
| LAURENS | CALHOUN PARK | | Election Day | 181 | 543 | 8 | 0 | 0 | 9 | 0 |
| LAURENS | DUDLEY | | Election Day | 355 | 42 | 0 | 0 | 0 | 3 | 0 |
| LAURENS | EV-001 | | Advance | 1809 | 813 | 10 | 0 | 1 | 1 | 0 |
| LAURENS | EV-002 | | Advance | 4670 | 2638 | 51 | 0 | 0 | 23 | 0 |
| LAURENS | FAMILY LIFE CENTER | | Election Day | 336 | 177 | 12 | 0 | 0 | 3 | 0 |
| LAURENS | FIRE STATION #10 | | Election Day | 314 | 118 | 1 | 0 | 0 | 4 | 0 |
| LAURENS | FIRE STATION #17 | | Election Day | 497 | 111 | 6 | 0 | 0 | 3 | 0 |
| LAURENS | FIRE STATION #5 | | Election Day | 527 | 126 | 6 | 0 | 0 | 7 | 0 |
| LAURENS | HAMPTON MILL | | Election Day | 657 | 84 | 5 | 0 | 0 | 0 | 0 |
| LAURENS | HARVARD | | Election Day | 98 | 55 | 1 | 0 | 0 | 1 | 0 |
| LAURENS | MINTER | | Election Day | 355 | 16 | 4 | 0 | 0 | 4 | 0 |
| LAURENS | REEDY SPRINGS | | Election Day | 400 | 39 | 2 | 0 | 0 | 1 | 0 |
| LAURENS | SMITH | | Election Day | 406 | 259 | 4 | 0 | 0 | 2 | 0 |
| LAURENS | WT ADAMS | | Election Day | 386 | 99 | 5 | 0 | 0 | 1 | 0 |
| LEE | ABM 1 | | Absentee By Mail | 6 | 22 | 0 | 0 | 0 | 0 | 0 |
| LEE | ABM 10 | | Absentee By Mail | 27 | 22 | 1 | 0 | 0 | 0 | 0 |
| LEE | ABM 11 | | Absentee By Mail | 21 | 28 | 1 | 0 | 0 | 0 | 0 |
| LEE | ABM 12 | | Absentee By Mail | 21 | 29 | 0 | 0 | 0 | 0 | 0 |
| LEE | ABM 13 | | Absentee By Mail | 26 | 23 | 0 | 1 | 0 | 0 | 0 |
| LEE | ABM 14 | | Absentee By Mail | 15 | 33 | 0 | 2 | 0 | 0 | 0 |
| LEE | ABM 15 | | Absentee By Mail | 22 | 25 | 1 | 0 | 0 | 0 | 0 |
| LEE | ABM 15 VRP DUPLICATE | | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| LEE | ABM 16 | | Absentee By Mail | 29 | 19 | 0 | 0 | 0 | 0 | 0 |
| LEE | ABM 16 VRP DUPLICATE | | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| LEE | ABM 17 | | Absentee By Mail | 21 | 28 | 0 | 1 | 0 | 0 | 0 |
| LEE | ABM 18 | | Absentee By Mail | 23 | 27 | 0 | 0 | 0 | 0 | 0 |
| LEE | ABM 19 | | Absentee By Mail | 19 | 21 | 0 | 0 | 0 | 0 | 0 |
| LEE | ABM 2 | | Absentee By Mail | 10 | 39 | 0 | 0 | 1 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| LEE | ABM 20 | Absentee By Mail | 4 | 5 | 1 | 0 | 0 | 0 | 0 |
| LEE | ABM 21 | Absentee By Mail | 30 | 20 | 0 | 0 | 0 | 0 | 0 |
| LEE | ABM 22 | Absentee By Mail | 29 | 20 | 0 | 0 | 0 | 0 | 0 |
| LEE | ABM 22 VRP DUPLICATE | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| LEE | ABM 23 | Absentee By Mail | 31 | 17 | 0 | 0 | 0 | 0 | 0 |
| LEE | ABM 23 VRP DUPLICATE | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| LEE | ABM 24 | Absentee By Mail | 26 | 23 | 1 | 0 | 0 | 0 | 0 |
| LEE | ABM 25 | Absentee By Mail | 20 | 30 | 0 | 0 | 0 | 0 | 0 |
| LEE | ABM 26 | Absentee By Mail | 28 | 22 | 0 | 0 | 0 | 0 | 0 |
| LEE | ABM 27 | Absentee By Mail | 5 | 5 | 0 | 0 | 0 | 0 | 0 |
| LEE | ABM 28 | Absentee By Mail | 25 | 22 | 1 | 2 | 0 | 0 | 0 |
| LEE | ABM 29 | Absentee By Mail | 22 | 27 | 1 | 0 | 0 | 0 | 0 |
| LEE | ABM 3 | Absentee By Mail | 16 | 24 | 0 | 0 | 0 | 0 | 0 |
| LEE | ABM 30 | Absentee By Mail | 21 | 29 | 0 | 0 | 0 | 0 | 0 |
| LEE | ABM 31 | Absentee By Mail | 24 | 25 | 0 | 0 | 0 | 0 | 0 |
| LEE | ABM 31 VRP DUPLICATE | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEE | ABM 32 | Absentee By Mail | 32 | 18 | 0 | 0 | 0 | 0 | 0 |
| LEE | ABM 33 | Absentee By Mail | 28 | 22 | 0 | 0 | 0 | 0 | 0 |
| LEE | ABM 34 | Absentee By Mail | 21 | 15 | 0 | 0 | 0 | 0 | 0 |
| LEE | ABM 35 | Absentee By Mail | 32 | 18 | 0 | 0 | 0 | 0 | 0 |
| LEE | ABM 36 | Absentee By Mail | 27 | 23 | 0 | 0 | 0 | 0 | 0 |
| LEE | ABM 37 | Absentee By Mail | 15 | 14 | 0 | 0 | 0 | 0 | 0 |
| LEE | ABM 37 VRP DUPLICATE | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| LEE | ABM 38 | Absentee By Mail | 21 | 27 | 1 | 0 | 0 | 0 | 0 |
| LEE | ABM 39 | Absentee By Mail | 31 | 17 | 1 | 0 | 0 | 0 | 0 |
| LEE | ABM 39 VRP DUPLICATE | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEE | ABM 4 | Absentee By Mail | 15 | 33 | 1 | 0 | 0 | 1 | 0 |
| LEE | ABM 40 | Absentee By Mail | 26 | 23 | 0 | 0 | 0 | 0 | 0 |
| LEE | ABM 40 VRP DUPLICATE | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEE | ABM 41 | Absentee By Mail | 17 | 7 | 0 | 0 | 0 | 0 | 0 |
| LEE | ABM 41 VRP DUPLICATE | Absentee By Mail | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEE | ABM 42 | Absentee By Mail | 19 | 29 | 0 | 0 | 0 | 1 | 0 |
| LEE | ABM 42 VRP DUPLICATE | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| LEE | ABM 43 | Absentee By Mail | 20 | 19 | 0 | 0 | 0 | 1 | 0 |
| LEE | ABM 43 VRP DUPLICATE | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| LEE | ABM 44 | Absentee By Mail | 17 | 16 | 0 | 0 | 0 | 0 | 0 |
| LEE | ABM 45 | Absentee By Mail | 21 | 21 | 1 | 0 | 0 | 0 | 0 |
| LEE | ABM 45 VRP DUPLICATE | Absentee By Mail | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| LEE | ABM 46 | Absentee By Mail | 32 | 16 | 2 | 0 | 0 | 0 | 0 |
| LEE | ABM 47 | Absentee By Mail | 27 | 22 | 0 | 1 | 0 | 0 | 0 |
| LEE | ABM 48 | Absentee By Mail | 16 | 13 | 0 | 0 | 0 | 0 | 0 |
| LEE | ABM 49 | Absentee By Mail | 17 | 14 | 0 | 0 | 0 | 0 | 0 |
| LEE | ABM 5 | Absentee By Mail | 22 | 12 | 0 | 0 | 0 | 0 | 0 |
| LEE | ABM 50 | Absentee By Mail | 17 | 12 | 1 | 0 | 0 | 0 | 0 |
| LEE | ABM 51 | Absentee By Mail | 22 | 23 | 0 | 1 | 0 | 0 | 0 |
| LEE | ABM 51 VRP DUPLICATE | Absentee By Mail | 4 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| LEE | ABM 52 | Absentee By Mail | 19 | 26 | 0 | 0 | 0 | 0 | 0 |
| LEE | ABM 52 VRP DUPLICATE | Absentee By Mail | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| LEE | ABM 53 | Absentee By Mail | 25 | 24 | 1 | 0 | 0 | 0 | 0 |
| LEE | ABM 54 | Absentee By Mail | 14 | 16 | 2 | 0 | 1 | 0 | 0 |
| LEE | ABM 55 | Absentee By Mail | 15 | 35 | 0 | 0 | 0 | 0 | 0 |
| LEE | ABM 56 | Absentee By Mail | 21 | 36 | 1 | 0 | 0 | 0 | 0 |
| LEE | ABM 56 VRP DUPLICATE | Absentee By Mail | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEE | ABM 57 | Absentee By Mail | 6 | 3 | 0 | 0 | 0 | 0 | 0 |
| LEE | ABM 58 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEE | ABM 58 VRP DUPLICATE | Absentee By Mail | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| LEE | ABM 5 VRP DUPLICATED | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| LEE | ABM 6 | Absentee By Mail | 28 | 22 | 0 | 0 | 0 | 0 | 0 |
| LEE | ABM 60 | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEE | ABM 60 VRP DUPLICATE | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEE | ABM 7 | Absentee By Mail | 11 | 12 | 0 | 0 | 0 | 0 | 0 |
| LEE | ABM 8 | Absentee By Mail | 22 | 27 | 0 | 0 | 0 | 0 | 0 |
| LEE | ABM 8 VRP DUPLICATE | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| LEE | ABM 9 | Absentee By Mail | 21 | 29 | 0 | 0 | 0 | 0 | 0 |
| LEE | ABS 38 VRP DUPLICATE | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LEE | AIP ELECTIONS 1 - 1 | Advance | 1075 | 406 | 12 | 0 | 0 | 1 | 0 |
| LEE | AIP ELECTIONS 1 - 2 | Advance | 1084 | 465 | 2 | 5 | 0 | 2 | 0 |
| LEE | AIP ELECTIONS 2 - 1 | Advance | 1020 | 285 | 4 | 0 | 1 | 2 | 0 |
| LEE | AIP ELECTIONS 2 - 2 | Advance | 777 | 202 | 8 | 0 | 0 | 2 | 0 |
| LEE | AIP ELECTIONS 2 - 3 | Advance | 382 | 103 | 2 | 0 | 0 | 2 | 0 |
| LEE | AIP ELECTIONS 3 - 1 | Advance | 431 | 142 | 0 | 0 | 0 | 0 | 0 |
| LEE | AIP ELECTIONS 3 - 2 | Advance | 530 | 145 | 9 | 0 | 0 | 1 | 0 |
| LEE | AIP ELECTIONS 3 - 3 | Advance | 260 | 139 | 3 | 9 | 0 | 0 | 0 |
| LEE | AIP ELECTIONS 3 - 4 | Advance | 402 | 127 | 6 | 0 | 0 | 2 | 0 |
| LEE | AIP ELECTIONS 3 - 5 | Advance | 554 | 167 | 8 | 0 | 0 | 2 | 0 |
| LEE | AIP OAKLAND | Advance | 781 | 166 | 11 | 1 | 1 | 0 | 0 |
| LEE | AIP REDBONE | Advance | 432 | 71 | 3 | 0 | 0 | 1 | 0 |
| LEE | CENTURY | Election Day | 312 | 145 | 8 | 1 | 1 | 1 | 0 |
| LEE | CHOKEE | Election Day | 86 | 40 | 0 | 0 | 0 | 1 | 0 |
| LEE | CJC | Election Day | 130 | 9 | 1 | 0 | 0 | 1 | 0 |
| LEE | FIRST BAPTIST | Election Day | 510 | 148 | 10 | 0 | 0 | 3 | 0 |
| LEE | FLINT REFORMEND | Election Day | 326 | 94 | 9 | 1 | 0 | 0 | 0 |
| LEE | FRIENDSHIP | Election Day | 223 | 28 | 4 | 0 | 0 | 0 | 0 |
| LEE | LEESBURG | Election Day | 377 | 132 | 10 | 0 | 0 | 0 | 0 |
| LEE | PROV 59 | Provisional | 4 | 2 | 0 | 0 | 0 | 0 | 0 |
| LEE | REDBONE | Election Day | 703 | 138 | 11 | 0 | 0 | 0 | 0 |
| LEE | SDA | Election Day | 272 | 53 | 8 | 0 | 0 | 0 | 0 |
| LEE | SMITHVILLE | Election Day | 115 | 108 | 1 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10712 PREC 3, BATCH 22 | Absentee By Mail | 11 | 47 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10712 PREC 3, BATCH 23 | Absentee By Mail | 22 | 47 | 1 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10712 PREC 3, BATCH 23 VRP DUP | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| LIBERTY | BOX 10712 PREC 3, BATCH 24 | Absentee By Mail | 9 | 55 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| LIBERTY | BOX 10712 PREC 3, BATCH 25 | Absentee By Mail | 10 | 50 | 1 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10712 PREC 3, BATCH 25 VRP BLANK | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| LIBERTY | BOX 10712 PREC 3, BATCH 26 | Absentee By Mail | 14 | 34 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10712 PREC 3, BATCH 27 | Absentee By Mail | 12 | 53 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10712 PREC 3, BATCH 27 VRP | Absentee By Mail | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| LIBERTY | BOX 10712 PREC 3, BATCH 28 | Absentee By Mail | 12 | 61 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10712 PREC 3, BATCH 31 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10712 PREC 3, BATCH 55 | Absentee By Mail | 19 | 44 | 0 | 1 | 0 | 1 | 0 |
| LIBERTY | BOX 10712 PREC 3, BATCH 55 VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| LIBERTY | BOX 10712 PREC 3, BATCH 56 | Absentee By Mail | 36 | 63 | 1 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10712 PREC 3, BATCH 57 | Absentee By Mail | 15 | 33 | 1 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10712 PREC 3, BATCH 57 VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| LIBERTY | BOX 10712 PREC 3, BATCH 79 | Absentee By Mail | 1 | 5 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10712 PREC 3, BATCH 86 | Absentee By Mail | 19 | 37 | 2 | 0 | 0 | 2 | 0 |
| LIBERTY | BOX 10712 PREC 3, BATCH 86 VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| LIBERTY | BOX 10712 PREC 6, BATCH 10 | Absentee By Mail | 42 | 56 | 3 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10712 PREC 6, BATCH 102 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10712 PREC 6, BATCH 11 | Absentee By Mail | 29 | 93 | 1 | 0 | 0 | 1 | 0 |
| LIBERTY | BOX 10712 PREC 6, BATCH 11 VRP BLANK | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| LIBERTY | BOX 10712 PREC 6, BATCH 63 | Absentee By Mail | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10712 PREC 6, BATCH 64 | Absentee By Mail | 37 | 37 | 0 | 0 | 0 | 1 | 0 |
| LIBERTY | BOX 10712 PREC 6, BATCH 64 VRP BLANK | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| LIBERTY | BOX 10712 PREC 6, BATCH 65 | Absentee By Mail | 28 | 24 | 4 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10712 PREC 6, BATCH 71 | Absentee By Mail | 30 | 27 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10712 PREC 6, BATCH 75 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10712 PREC 6, BATCH 81 | Absentee By Mail | 5 | 5 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10712 PREC 6, BATCH 9 | Absentee By Mail | 32 | 41 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10713 BATCH VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| LIBERTY | BOX 10713 PREC 10, BATCH 15 | Absentee By Mail | 9 | 64 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10713 PREC 10, BATCH 16 | Absentee By Mail | 13 | 61 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10713 PREC 10, BATCH 17 | Absentee By Mail | 17 | 57 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10713 PREC 10, BATCH 18 | Absentee By Mail | 6 | 69 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10713 PREC 10, BATCH 19 | Absentee By Mail | 5 | 67 | 2 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10713 PREC 10, BATCH 20 | Absentee By Mail | 12 | 62 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10713 PREC 10, BATCH 21 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10713 PREC 10, BATCH 43 | Absentee By Mail | 26 | 141 | 1 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10713 PREC 10, BATCH 53 | Absentee By Mail | 3 | 7 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10713 PREC 10, BATCH 74 | Absentee By Mail | 23 | 68 | 5 | 0 | 0 | 1 | 0 |
| LIBERTY | BOX 10713 PREC 10, BATCH 93 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10713 PROV 10, BATCH 1 | Provisional | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10713 PROV 12, BATCH 1 | Provisional | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10713 PROV 6, BATCH 1 | Provisional | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10713 PROV 7, BATCH 1 | Provisional | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10713 UOCAVA10, BATCH 112 | Absentee By Mail | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10713 UOCAVA11, BATCH 115 | Absentee By Mail | 1 | 5 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10713 UOCAVA13, BATCH 113 | Absentee By Mail | 2 | 5 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| LIBERTY | BOX 10713 UOCAVA 14, BATCH 109 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10713 UOCAVA 1, BATCH 107 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10713 UOCAVA3, BATCH 108 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10713 UOCAVA4, BATCH 110 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10713 UOCAVA 7, BATCH 111 | Absentee By Mail | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10713 UOCAVA9, BATCH 114 | Absentee By Mail | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10713 UOCAVA, BATCH 103 | Absentee By Mail | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10713 UOCAVA , BATCH 104 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10713 UOCAVA, BATCH 105 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10713 UOCAVA, BATCH 106 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10715 PREC 11, BATCH 35 | Absentee By Mail | 16 | 56 | 1 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10715 PREC 11, BATCH 35 VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| LIBERTY | BOX 10715 PREC 11, BATCH 36 | Absentee By Mail | 24 | 103 | 2 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10715 PREC 11, BATCH 36 VRP BLANK | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| LIBERTY | BOX 10715 PREC 11, BATCH 37 | Absentee By Mail | 31 | 93 | 3 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10715 PREC 11, BATCH 37 VRP WI | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| LIBERTY | BOX 10715 PREC 11, BATCH 38 | Absentee By Mail | 18 | 52 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10715 PREC 11, BATCH 39 | Absentee By Mail | 12 | 75 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10715 PREC 11, BATCH 40 | Absentee By Mail | 1 | 6 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10715 PREC 11, BATCH 40 VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| LIBERTY | BOX 10715 PREC 11, BATCH 49 | Absentee By Mail | 30 | 68 | 1 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10715 PREC 11, BATCH 50 | Absentee By Mail | 12 | 34 | 1 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10715 PREC 11, BATCH 51 | Absentee By Mail | 27 | 45 | 2 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10715 PREC 11, BATCH 51 VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| LIBERTY | BOX 10715 PREC 11, BATCH 84 | Absentee By Mail | 31 | 64 | 3 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10715 PREC 11, BATCH 84 VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| LIBERTY | BOX 10715 PREC 11, BATCH 94 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10715 PREC 1, BATCH 4 | Absentee By Mail | 4 | 70 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10715 PREC 1, BATCH 42 | Absentee By Mail | 9 | 66 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10715 PREC 1, BATCH 60 | Absentee By Mail | 3 | 48 | 2 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10715 PREC 1, BATCH 70 | Absentee By Mail | 4 | 16 | 1 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10715 PREC 1, BATCH 77 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10717 PREC 2, BATCH 3 | Absentee By Mail | 52 | 95 | 1 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10717 PREC 2, BATCH 3 VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| LIBERTY | BOX 10717 PREC 2, BATCH 61 | Absentee By Mail | 11 | 36 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10717 PREC 2, BATCH 62 | Absentee By Mail | 25 | 71 | 3 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10717 PREC 2, BATCH 73 | Absentee By Mail | 10 | 28 | 1 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10717 PREC 2, BATCH 78 | Absentee By Mail | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10717 PREC 2, BATCH 85 | Absentee By Mail | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10717 PREC 4, BATCH 1 | Absentee By Mail | 12 | 63 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10717 PREC 4, BATCH 67 | Absentee By Mail | 16 | 79 | 3 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10717 PREC 4, BATCH 68 | Absentee By Mail | 16 | 83 | 1 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10717 PREC 4, BATCH 69 | Absentee By Mail | 22 | 97 | 6 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10717 PREC 4, BATCH 69 VRP WI | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| LIBERTY | BOX 10717 PREC 4, BATCH 83 | Absentee By Mail | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10717 PREC 4, BATCH 88 | Absentee By Mail | 13 | 46 | 0 | 0 | 0 | 0 | 0 |

| LIBERTY | BOX 10717 PREC 4, BATCH 88 VRP | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| LIBERTY | BOX 10717 PREC 5, BATCH 59 | Absentee By Mail | 3 | 14 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10717 PREC 5, BATCH 72 | Absentee By Mail | 7 | 12 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10717 PREC 5, BATCH 8 | Absentee By Mail | 8 | 66 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10718 PREC 13, BATCH 100 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10718 PREC 13, BATCH 31 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10718 PREC 13, BATCH 54 | Absentee By Mail | 29 | 72 | 6 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10718 PREC 13, BATCH 96 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10718 PREC 13, BATCH 98 | Absentee By Mail | 13 | 22 | 2 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10718 PREC 7, BATCH 29 | Absentee By Mail | 5 | 53 | 1 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10718 PREC 7, BATCH 30 | Absentee By Mail | 8 | 50 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10718 PREC 7, BATCH 32 | Absentee By Mail | 17 | 49 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10718 PREC 7, BATCH 33 | Absentee By Mail | 15 | 27 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10718 PREC 7, BATCH 58 | Absentee By Mail | 14 | 29 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10718 PREC 7, BATCH 66 | Absentee By Mail | 34 | 66 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10718 PREC 7, BATCH 76 | Absentee By Mail | 19 | 35 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10718 PREC 7, BATCH 87 | Absentee By Mail | 5 | 6 | 1 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10718 PREC 7, BATCH 91 | Absentee By Mail | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10718 PREC 9, BATCH 101 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10718 PREC 9, BATCH 44 | Absentee By Mail | 2 | 12 | 1 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10718 PREC 9, BATCH 45 | Absentee By Mail | 26 | 69 | 4 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10718 PREC 9, BATCH 45 VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| LIBERTY | BOX 10718 PREC 9, BATCH 5 | Absentee By Mail | 18 | 50 | 3 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10718 PREC 9, BATCH 52 | Absentee By Mail | 3 | 8 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10718 PREC 9, BATCH 5 VRP WI | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| LIBERTY | BOX 10718 PREC 9, BATCH 6 | Absentee By Mail | 14 | 61 | 1 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10718 PREC 9, BATCH 7 | Absentee By Mail | 13 | 63 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10718 PREC 9, BATCH 82 | Absentee By Mail | 15 | 35 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10718 PREC 9, BATCH 92 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10725 OV, BATCH 1 | Absentee By Mail | 3 | 15 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10725 OV, BATCH 1 VRP | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| LIBERTY | BOX 10725 PREC 12, BATCH 2 | Absentee By Mail | 24 | 195 | 6 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10725 PREC 12, BATCH 41 | Absentee By Mail | 11 | 54 | 3 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10725 PREC 12, BATCH 46 | Absentee By Mail | 0 | 7 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10725 PREC 12, BATCH 90 | Absentee By Mail | 7 | 36 | 1 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10725 PREC 12, BATCH 95 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10725 PREC 12, BATCH 99 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10725 PREC 14, BATCH 12 | Absentee By Mail | 20 | 82 | 2 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10725 PREC 14, BATCH 13 | Absentee By Mail | 6 | 40 | 1 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10725 PREC 14, BATCH 14 | Absentee By Mail | 13 | 60 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10725 PREC 14, BATCH 47 | Absentee By Mail | 25 | 94 | 4 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10725 PREC 14, BATCH 48 | Absentee By Mail | 6 | 30 | 1 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10725 PREC 14, BATCH 80 | Absentee By Mail | 13 | 40 | 1 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10725 PREC 14, BATCH 89 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 10725 PREC 14, BATCH 97 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 1082-GE PREC 7, BATCH 15 VRP BLANK | Election Day | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| LIBERTY | BOX 11076-AV MO, BATCH 7 VRP | Advance | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| LIBERTY | BOX 11076-AV SHU, BATCH 10 | Advance | 45 | 54 | 1 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11076-AV SHU, BATCH 11 | Advance | 40 | 60 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11076-AV SHU, BATCH 12 | Advance | 38 | 59 | 3 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11076-AV SHU, BATCH 13 | Advance | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11076-AV SHU, BATCH 14 | Advance | 30 | 69 | 2 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11076-AV SHU, BATCH 15 | Advance | 17 | 32 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11076-AV SHU, BATCH 16 | Advance | 26 | 72 | 1 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11076-AV SHU, BATCH 16 VRP | Advance | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| LIBERTY | BOX 11076-AV SHU, BATCH 17 | Advance | 28 | 71 | 1 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11076-AV SHU, BATCH 18 | Advance | 30 | 69 | 1 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11076-AV SHU, BATCH 19 | Advance | 33 | 67 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11076-AV SHU, BATCH 1A | Advance | 6 | 14 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11076-AV SHU, BATCH 1B | Advance | 18 | 60 | 2 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11076-AV SHU, BATCH 2 | Advance | 45 | 55 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11076-AV SHU, BATCH 21 | Advance | 1 | 6 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11076-AV SHU, BATCH 22 | Advance | 13 | 84 | 3 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11076-AV SHU, BATCH 23 | Advance | 12 | 19 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11076-AV SHU, BATCH 23A | Advance | 15 | 28 | 1 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11076-AV SHU, BATCH 23A VRP WI | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| LIBERTY | BOX 11076-AV SHU, BATCH 23B | Advance | 3 | 17 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11076-AV SHU, BATCH 23C | Advance | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11076-AV SHU, BATCH 23D | Advance | 3 | 17 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11076-AV SHU, BATCH 24 | Advance | 20 | 78 | 1 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11076-AV SHU, BATCH 3 | Advance | 47 | 52 | 1 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11076-AV SHU, BATCH 4 | Advance | 44 | 55 | 1 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11076-AV SHU, BATCH 5 | Advance | 19 | 21 | 1 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11076-AV SHU, BATCH 5A | Advance | 8 | 52 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11076-AV SHU, BATCH 6 | Advance | 18 | 10 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11076-AV SHU, BATCH 7 | Advance | 46 | 52 | 2 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11076-AV SHU, BATCH 8 | Advance | 40 | 57 | 3 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11076-AV SHU, BATCH 9 | Advance | 41 | 57 | 2 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11076-AV SHU PREC 10, BATCH 20 | Advance | 3 | 22 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11076-AV SHU PREC 11, BATCH 20 | Advance | 0 | 9 | 1 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11076-AV SHU PREC 14, BATCH 24 VRP W I | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| LIBERTY | BOX 11076-AV SHU PREC 6, BATCH 20 | Advance | 26 | 14 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11076-AV SHU PREC 7, BATCH 15 VRP | Advance | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| LIBERTY | BOX 11076-AV SHU PREC 9, BATCH 20 | Advance | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11077-AV LCC BATCH 1 | Advance | 45 | 54 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11077-AV LCC, BATCH 10 | Advance | 34 | 66 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11077-AV LCC, BATCH 13 | Advance | 65 | 33 | 2 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11077-AV LCC, BATCH 13 VRP BLANK | Advance | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| LIBERTY | BOX 11077-AV LCC, BATCH 14 | Advance | 76 | 24 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11077-AV LCC, BATCH 15 | Advance | 21 | 75 | 2 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11077-AV LCC, BATCH 15 VRP BLANK | Advance | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| LIBERTY | BOX 11077-AV LCC, BATCH 16 | Advance | 36 | 62 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| LIBERTY | BOX 11077-AV LCC, BATCH 16 VRP WI | Advance | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| LIBERTY | BOX 11077-AV LCC, BATCH 17 | Advance | 41 | 54 | 3 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11077-AV LCC, BATCH 18 | Advance | 65 | 34 | 1 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11077-AV LCC, BATCH 19 | Advance | 71 | 27 | 2 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11077-AV LCC, BATCH 1 VRP BLANK | Advance | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| LIBERTY | BOX 11077-AV LCC, BATCH 2 | Advance | 69 | 31 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11077-AV LCC, BATCH 20 | Advance | 82 | 24 | 1 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11077-AV LCC, BATCH 20 VRP | Advance | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| LIBERTY | BOX 11077-AV LCC, BATCH 22 | Advance | 68 | 29 | 4 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11077-AV LCC, BATCH 3 | Advance | 47 | 52 | 1 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11077-AV LCC, BATCH 4 | Advance | 57 | 42 | 1 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11077-AV LCC, BATCH 5 | Advance | 47 | 53 | 1 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11077-AV LCC, BATCH 6 | Advance | 51 | 47 | 3 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11077-AV LCC, BATCH 7 | Advance | 59 | 41 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11077-AV LCC, BATCH 8 | Advance | 39 | 80 | 1 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11077-AV LCC, BATCH 9 | Advance | 37 | 62 | 1 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11077-AV LCC PREC 3, BATCH 11 | Advance | 54 | 45 | 1 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11077-AV LCC PREC 3, BATCH 12 | Advance | 46 | 54 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11077-AV LCC PREC 6, BATCH 21 | Advance | 74 | 24 | 3 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11078-AV GRACE, BATCH 1 | Advance | 24 | 75 | 1 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11078-AV GRACE, BATCH 10 | Advance | 36 | 64 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11078-AV GRACE, BATCH 11 | Advance | 17 | 82 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11078-AV GRACE, BATCH 11 VRP | Advance | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| LIBERTY | BOX 11078-AV GRACE, BATCH 12 | Advance | 35 | 66 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11078-AV GRACE, BATCH 13 | Advance | 2 | 3 | 1 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11078-AV GRACE, BATCH 14 | Advance | 48 | 23 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11078-AV GRACE, BATCH 14A | Advance | 0 | 8 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11078-AV GRACE, BATCH 14B | Advance | 6 | 4 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11078-AV GRACE, BATCH 14C | Advance | 3 | 8 | 1 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11078-AV GRACE, BATCH 15 | Advance | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11078-AV GRACE, BATCH 15A | Advance | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11078-AV GRACE, BATCH 15B | Advance | 13 | 59 | 3 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11078-AV GRACE, BATCH 15C | Advance | 1 | 16 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11078-AV GRACE, BATCH 2 | Advance | 23 | 74 | 2 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11078-AV GRACE, BATCH 2 VRP | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| LIBERTY | BOX 11078-AV GRACE, BATCH 3 | Advance | 65 | 34 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11078-AV GRACE, BATCH 3 VRP | Advance | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| LIBERTY | BOX 11078-AV GRACE, BATCH 4 | Advance | 73 | 28 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11078-AV GRACE, BATCH 5 | Advance | 18 | 82 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11078-AV GRACE, BATCH 6 | Advance | 23 | 78 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11078-AV GRACE, BATCH 7 | Advance | 28 | 70 | 1 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11078-AV GRACE, BATCH 7 VRP WI 7 | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| LIBERTY | BOX 11078-AV GRACE, BATCH 8 | Advance | 29 | 70 | 1 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11078-AV GRACE, BATCH 9 | Advance | 25 | 74 | 1 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11078-AV LCC, BATCH 13A | Advance | 3 | 4 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11078-AV LCC, BATCH 13B | Advance | 3 | 5 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| LIBERTY | BOX 11078-AV LCC, BATCH 13C | Advance | 22 | 45 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11078-AV LCC, BATCH 13D | Advance | 4 | 7 | 1 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11078-AV LCC, BATCH 16 | Advance | 10 | 39 | 1 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11078-AV LCC, BATCH 23 | Advance | 44 | 54 | 2 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11078-AV LCC, BATCH 24 | Advance | 22 | 77 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11078-AV LCC, BATCH 24 VRP UND | Advance | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| LIBERTY | BOX 11078-AV LCC, BATCH 25 | Advance | 4 | 7 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11078-AV LCC, BATCH 27 | Advance | 42 | 56 | 2 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11078-AV LCC, BATCH 28 | Advance | 26 | 73 | 1 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11078-AV LCC, BATCH 29 | Advance | 9 | 57 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11078-AV LCC, BATCH 29A | Advance | 2 | 14 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11078-AV LCC, BATCH 29B | Advance | 1 | 15 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11078-AV LCC, BATCH 29C | Advance | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11078-AV LCC, BATCH 29 VRP BLANK | Advance | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| LIBERTY | BOX 11078-AV LCC, BATCH 30 | Advance | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11078-AV LCC, BATCH 30A | Advance | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11078-AV LCC, BATCH 30B | Absentee By Mail | 5 | 3 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11078-AV LCC, BATCH 30C | Advance | 19 | 32 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11078-AV LCC PREC 12, BATCH 25 | Advance | 6 | 14 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11078-AV LCC PREC 4, BATCH 26 | Advance | 28 | 54 | 3 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11078-AV LCC PREC 6, BATCH 26 | Advance | 13 | 2 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11078-AV LCC PREC 7,  BATCH 25 | Advance | 45 | 23 | 1 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11079 AV- LCC2, BATCH 1 | Advance | 69 | 30 | 1 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11079-AV LCC2, BATCH 10 | Advance | 60 | 40 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11079-AV LCC2, BATCH 11 | Advance | 53 | 47 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11079-AV LCC2, BATCH 12 | Advance | 54 | 46 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11079-AV LCC2, BATCH 13 | Advance | 64 | 32 | 3 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11079-AV LCC2 BATCH 13 VRP BLANK | Advance | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| LIBERTY | BOX 11079-AV LCC2, BATCH 14 | Advance | 60 | 40 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11079-AV LCC2, BATCH 15 | Advance | 27 | 20 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11079-AV LCC2, BATCH 2 | Advance | 61 | 37 | 2 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11079-AV LCC2, BATCH 3 | Advance | 66 | 33 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11079-AV LCC2, BATCH 3 VRP BLANK | Advance | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| LIBERTY | BOX 11079-AV LCC2, BATCH 4 | Advance | 61 | 37 | 1 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11079-AV LCC2, BATCH 4 VRP WI | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| LIBERTY | BOX 11079-AV LCC2, BATCH 5 | Advance | 62 | 38 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11079 AV- LCC2, BATCH 6 | Advance | 55 | 44 | 1 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11079-AV LCC2, BATCH 7 | Advance | 73 | 25 | 1 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11079-AV LCC2, BATCH 7 VRP W I | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| LIBERTY | BOX 11079-AV LCC2, BATCH 8 | Advance | 67 | 30 | 2 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11079-AV LCC2, BATCH 8 VRP W I | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| LIBERTY | BOX 11079-AV LCC2, BATCH 9 | Advance | 53 | 46 | 1 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11080-AV GRACE2, BATCH 1 | Advance | 36 | 64 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11080-AV GRACE2, BATCH 10 | Advance | 45 | 53 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11080-AV GRACE2, BATCH 10 VRP W I | Advance | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| LIBERTY | BOX 11080-AV GRACE2, BATCH 11 | Advance | 32 | 65 | 3 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LIBERTY | BOX 11080-AV GRACE2, BATCH 12 | Advance | 29 | 70 | 1 | 0 | 0 | | 0 | 0 |
| LIBERTY | BOX 11080-AV GRACE2, BATCH 13 | Advance | 42 | 57 | 1 | 0 | 0 | | 0 | 0 |
| LIBERTY | BOX 11080-AV GRACE2, BATCH 14 | Advance | 22 | 76 | 1 | 0 | 0 | | 0 | 0 |
| LIBERTY | BOX 11080-AV GRACE2, BATCH 14 VRP BLANK | Advance | 0 | 0 | 0 | 0 | 0 | | 1 | 0 |
| LIBERTY | BOX 11080-AV GRACE2, BATCH 15 | Advance | 29 | 70 | 1 | 0 | 0 | | 0 | 0 |
| LIBERTY | BOX 11080-AV GRACE2, BATCH 16 | Advance | 34 | 66 | 0 | 0 | 0 | | 0 | 0 |
| LIBERTY | BOX 11080-AV GRACE2, BATCH 2 | Advance | 36 | 62 | 2 | 0 | 0 | | 0 | 0 |
| LIBERTY | BOX 11080-AV GRACE2, BATCH 3 | Advance | 29 | 71 | 0 | 0 | 0 | | 0 | 0 |
| LIBERTY | BOX 11080-AV GRACE2, BATCH 4 | Advance | 37 | 61 | 2 | 0 | 0 | | 0 | 0 |
| LIBERTY | BOX 11080-AV GRACE2, BATCH 5 | Advance | 29 | 68 | 0 | 0 | 0 | | 0 | 0 |
| LIBERTY | BOX 11080-AV GRACE2, BATCH 5 VRP W I | Advance | 0 | 0 | 0 | 3 | 0 | | 0 | 0 |
| LIBERTY | BOX 11080-AV GRACE2, BATCH 6 | Advance | 34 | 63 | 3 | 0 | 0 | | 0 | 0 |
| LIBERTY | BOX 11080-AV GRACE2, BATCH 7 | Advance | 43 | 54 | 3 | 0 | 0 | | 0 | 0 |
| LIBERTY | BOX 11080-AV GRACE2, BATCH 8 | Advance | 42 | 57 | 1 | 0 | 0 | | 0 | 0 |
| LIBERTY | BOX 11080-AV GRACE2, BATCH 9 | Advance | 40 | 59 | 1 | 0 | 0 | | 0 | 0 |
| LIBERTY | BOX 11080-AV MO, BATCH 23 | Advance | 36 | 61 | 2 | 0 | 0 | | 0 | 0 |
| LIBERTY | BOX 11080-AV MO, BATCH 23 VRP | Advance | 0 | 0 | 0 | 1 | 0 | | 1 | 0 |
| LIBERTY | BOX 11080-AV MO, BATCH 24 | Advance | 43 | 56 | 1 | 0 | 0 | | 0 | 0 |
| LIBERTY | BOX 11080-AV MO, BATCH 25 | Election Day | 20 | 80 | 0 | 0 | 0 | | 0 | 0 |
| LIBERTY | BOX 11080-AV MO, BATCH 26 | Advance | 22 | 38 | 1 | 0 | 0 | | 0 | 0 |
| LIBERTY | BOX 11082-GE PREC 10, BATCH 20 | Election Day | 8 | 24 | 1 | 0 | 0 | | 0 | 0 |
| LIBERTY | BOX 11082-GE PREC 10, BATCH 20 VRP | Election Day | 0 | 0 | 0 | 1 | 0 | | 0 | 0 |
| LIBERTY | BOX 11082-GE PREC 10, BATCH 21 | Election Day | 39 | 58 | 3 | 0 | 0 | | 0 | 0 |
| LIBERTY | BOX 11082-GE PREC 10, BATCH 22 | Election Day | 26 | 71 | 3 | 0 | 0 | | 0 | 0 |
| LIBERTY | BOX 11082-GE PREC 10, BATCH 23 | Election Day | 33 | 64 | 3 | 0 | 0 | | 0 | 0 |
| LIBERTY | BOX 11082-GE PREC 10, BATCH 24 | Election Day | 29 | 66 | 5 | 0 | 0 | | 0 | 0 |
| LIBERTY | BOX 11082-GE PREC 13, BATCH 25 | Election Day | 26 | 23 | 1 | 0 | 0 | | 0 | 0 |
| LIBERTY | BOX 11082-GE PREC 13, BATCH 26 | Election Day | 57 | 50 | 2 | 0 | 0 | | 0 | 0 |
| LIBERTY | BOX 11082-GE PREC 13, BATCH 26 VRP WI | Election Day | 0 | 0 | 0 | 1 | 0 | | 0 | 0 |
| LIBERTY | BOX 11082-GE PREC 1, BATCH 1 | Election Day | 22 | 76 | 1 | 0 | 0 | | 0 | 0 |
| LIBERTY | BOX 11082-GE PREC 1, BATCH 1 VRP | Election Day | 0 | 0 | 0 | 0 | 0 | | 1 | 0 |
| LIBERTY | BOX 11082-GE PREC 1, BATCH 2 | Election Day | 9 | 25 | 1 | 0 | 0 | | 0 | 0 |
| LIBERTY | BOX 11082-GE PREC 2, BATCH 3 | Election Day | 47 | 51 | 2 | 0 | 0 | | 0 | 0 |
| LIBERTY | BOX 11082-GE PREC 2, BATCH 4 | Election Day | 34 | 37 | 3 | 0 | 0 | | 0 | 0 |
| LIBERTY | BOX 11082-GE PREC 2, BATCH 4 VRP WI | Election Day | 0 | 0 | 0 | 0 | 1 | | 0 | 0 |
| LIBERTY | BOX 11082-GE PREC 3, BATCH 6 | Election Day | 60 | 36 | 4 | 0 | 0 | | 0 | 0 |
| LIBERTY | BOX 11082-GE PREC 3, BATCH 7 | Election Day | 61 | 34 | 2 | 0 | 0 | | 0 | 0 |
| LIBERTY | BOX 11082-GE PREC 3, BATCH 7 VRP | Election Day | 0 | 0 | 0 | 3 | 0 | | 0 | 0 |
| LIBERTY | BOX 11082-GE PREC 3, BATCH 8 | Election Day | 65 | 31 | 4 | 0 | 0 | | 0 | 0 |
| LIBERTY | BOX 11082-GE PREC 3, BATCH 9 | Election Day | 33 | 23 | 2 | 0 | 0 | | 0 | 0 |
| LIBERTY | BOX 11082-GE PREC 4, BATCH 10 | Election Day | 35 | 60 | 5 | 0 | 0 | | 0 | 0 |
| LIBERTY | BOX 11082-GE PREC 4, BATCH 11 | Election Day | 39 | 55 | 4 | 0 | 0 | | 0 | 0 |
| LIBERTY | BOX 11082-GE PREC 4, BATCH 11 VRP | Election Day | 0 | 0 | 0 | 2 | 0 | | 0 | 0 |
| LIBERTY | BOX 11082-GE PREC 4, BATCH 12 | Election Day | 22 | 38 | 1 | 0 | 0 | | 0 | 0 |
| LIBERTY | BOX 11082-GE PREC 5, BATCH 5 | Advance | 29 | 36 | 3 | 0 | 0 | | 0 | 0 |
| LIBERTY | BOX 11082-GE PREC 7, BATCH 13 | Election Day | 67 | 32 | 1 | 0 | 0 | | 0 | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LIBERTY | BOX 11082-GE PREC 7, BATCH 14 | Election Day | 72 | 24 | 4 | 0 | 0 | | 0 | 0 |
| LIBERTY | BOX 11082-GE PREC 7, BATCH 15 | Election Day | 74 | 23 | 2 | 0 | 0 | | 0 | 0 |
| LIBERTY | BOX 11082-GE PREC 7, BATCH 15 VRP | Election Day | 0 | 0 | 0 | 0 | 0 | | 1 | 0 |
| LIBERTY | BOX 11082-GE PREC 7, BATCH 16 | Election Day | 58 | 24 | 1 | 0 | 0 | | 0 | 0 |
| LIBERTY | BOX 11082-GE PREC 9, BATCH 17 | Election Day | 25 | 48 | 3 | 0 | 0 | | 0 | 0 |
| LIBERTY | BOX 11082-GE PREC 9, BATCH 18 | Election Day | 39 | 55 | 5 | 0 | 0 | | 0 | 0 |
| LIBERTY | BOX 11082-GE PREC 9, BATCH 18 VRP WI | Election Day | 0 | 0 | 0 | 1 | 0 | | 0 | 0 |
| LIBERTY | BOX 11082-GE PREC 9, BATCH 19 | Election Day | 41 | 57 | 2 | 0 | 0 | | 0 | 0 |
| LIBERTY | BOX 11085-AV MO, BATCH 1 | Advance | 41 | 56 | 3 | 0 | 0 | | 0 | 0 |
| LIBERTY | BOX 11085-AV MO, BATCH 10 | Advance | 35 | 65 | 0 | 0 | 0 | | 0 | 0 |
| LIBERTY | BOX 11085-AV MO, BATCH 11 | Advance | 32 | 62 | 2 | 0 | 0 | | 0 | 0 |
| LIBERTY | BOX 11085-AV MO, BATCH 12 | Advance | 35 | 64 | 1 | 0 | 0 | | 0 | 0 |
| LIBERTY | BOX 11085-AV MO, BATCH 13 | Advance | 21 | 77 | 2 | 0 | 0 | | 0 | 0 |
| LIBERTY | BOX 11085-AV MO, BATCH 14 | Advance | 28 | 69 | 0 | 0 | 0 | | 0 | 0 |
| LIBERTY | BOX 11085-AV MO, BATCH 14 VRP | Advance | 0 | 1 | 0 | 1 | 0 | | 1 | 0 |
| LIBERTY | BOX 11085-AV MO, BATCH 15 | Advance | 22 | 75 | 1 | 0 | 0 | | 0 | 0 |
| LIBERTY | BOX 11085-AV MO, BATCH 15 VRP BLANK | Advance | 0 | 0 | 0 | 0 | 0 | | 2 | 0 |
| LIBERTY | BOX 11085-AV MO, BATCH 16 | Advance | 23 | 77 | 0 | 0 | 0 | | 0 | 0 |
| LIBERTY | BOX 11085-AV MO, BATCH 17 | Advance | 26 | 72 | 1 | 0 | 0 | | 0 | 0 |
| LIBERTY | BOX 11085-AV MO, BATCH 17 VRP BLANK | Advance | 0 | 0 | 0 | 0 | 0 | | 1 | 0 |
| LIBERTY | BOX 11085-AV MO, BATCH 18 | Advance | 36 | 63 | 1 | 0 | 0 | | 0 | 0 |
| LIBERTY | BOX 11085-AV MO, BATCH 19 | Advance | 35 | 64 | 1 | 0 | 0 | | 0 | 0 |
| LIBERTY | BOX 11085-AV MO, BATCH 2 | Advance | 37 | 62 | 1 | 0 | 0 | | 0 | 0 |
| LIBERTY | BOX 11085-AV MO, BATCH 20 | Advance | 20 | 80 | 0 | 0 | 0 | | 0 | 0 |
| LIBERTY | BOX 11085-AV MO, BATCH 21 | Advance | 34 | 65 | 1 | 0 | 0 | | 0 | 0 |
| LIBERTY | BOX 11085-AV MO, BATCH 22 | Advance | 49 | 51 | 1 | 0 | 0 | | 0 | 0 |
| LIBERTY | BOX 11085-AV MO, BATCH 3 | Advance | 47 | 50 | 3 | 0 | 0 | | 0 | 0 |
| LIBERTY | BOX 11085-AV MO, BATCH 4 | Advance | 40 | 57 | 3 | 0 | 0 | | 0 | 0 |
| LIBERTY | BOX 11085-AV MO, BATCH 5 | Advance | 13 | 87 | 0 | 0 | 0 | | 0 | 0 |
| LIBERTY | BOX  11085-AV MO, BATCH 6 | Advance | 24 | 75 | 1 | 0 | 0 | | 0 | 0 |
| LIBERTY | BOX 11085-AV MO, BATCH 7 | Advance | 31 | 62 | 3 | 0 | 0 | | 0 | 0 |
| LIBERTY | BOX 11085-AV MO, BATCH 8 | Advance | 28 | 72 | 0 | 0 | 0 | | 0 | 0 |
| LIBERTY | BOX 11085-AV MO, BATCH 9 | Advance | 29 | 68 | 1 | 0 | 0 | | 0 | 0 |
| LIBERTY | BOX 11085-AV MO, BATCH 9 VRP BLANK | Advance | 0 | 0 | 0 | 0 | 0 | | 2 | 0 |
| LIBERTY | BOX 11089-GE PREC 11, BATCH 6 | Election Day | 39 | 56 | 5 | 0 | 0 | | 0 | 0 |
| LIBERTY | BOX 11089-GE PREC 11, BATCH 7 | Election Day | 48 | 48 | 3 | 0 | 0 | | 0 | 0 |
| LIBERTY | BOX 11089-GE PREC 11, BATCH 7 VRP | Election Day | 0 | 0 | 0 | 1 | 0 | | 0 | 0 |
| LIBERTY | BOX 11089-GE PREC 11, BATCH 8 | Election Day | 36 | 60 | 4 | 0 | 0 | | 0 | 0 |
| LIBERTY | BOX 11089-GE PREC 11, BATCH 9 | Election Day | 29 | 38 | 2 | 0 | 0 | | 0 | 0 |
| LIBERTY | BOX 11089-GE PREC 12, BATCH 1 | Election Day | 21 | 43 | 2 | 0 | 0 | | 0 | 0 |
| LIBERTY | BOX 11089-GE PREC 12, BATCH 1 VRP | Election Day | 0 | 0 | 0 | 1 | 0 | | 0 | 0 |
| LIBERTY | BOX 11089-GE PREC 12, BATCH 2 | Election Day | 30 | 62 | 7 | 0 | 0 | | 0 | 0 |
| LIBERTY | BOX 11089-GE PREC 12, BATCH 2 VRP | Election Day | 0 | 0 | 0 | 0 | 0 | | 1 | 0 |
| LIBERTY | BOX 11089-GE PREC 14, BATCH 3 | Election Day | 22 | 31 | 0 | 0 | 0 | | 0 | 0 |
| LIBERTY | BOX 11089-GE PREC 14, BATCH 3 VRP | Election Day | 0 | 0 | 0 | 1 | 0 | | 0 | 0 |
| LIBERTY | BOX 11089-GE PREC 14, BATCH 4 | Election Day | 30 | 65 | 5 | 0 | 0 | | 0 | 0 |

| LIBERTY | BOX 11089-GE PREC 14, BATCH 5 | Election Day | 40 | 58 | 2 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11089-GE PREC 6, BATCH 10 | Election Day | 79 | 19 | 1 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11089-GE PREC 6, BATCH 10 VRP | Election Day | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| LIBERTY | BOX 11089-GE PREC 6, BATCH 11 | Election Day | 82 | 17 | 1 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11089-GE PREC 6, BATCH 12 | Election Day | 80 | 20 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11089-GE PREC 6, BATCH 13 | Election Day | 81 | 17 | 2 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11089-GE PREC 6, BATCH 14 | Election Day | 37 | 13 | 0 | 0 | 0 | 0 | 0 |
| LIBERTY | BOX 11089-GE PREC 6, BATCH 14 VRP | Election Day | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| LINCOLN | 1 midway | Advance | 161 | 32 | 0 | 0 | 0 | 1 | 0 |
| LINCOLN | AB 15 | Absentee By Mail | 41 | 58 | 1 | 0 | 0 | 1 | 0 |
| LINCOLN | AB 16 | Absentee By Mail | 34 | 64 | 2 | 0 | 0 | 0 | 2 |
| LINCOLN | AB 17 | Absentee By Mail | 47 | 52 | 1 | 0 | 0 | 0 | 0 |
| LINCOLN | AB 18 | Absentee By Mail | 46 | 53 | 1 | 0 | 0 | 0 | 0 |
| LINCOLN | AB 19 | Absentee By Mail | 39 | 61 | 0 | 0 | 0 | 0 | 0 |
| LINCOLN | AB 20 | Absentee By Mail | 25 | 75 | 0 | 0 | 0 | 0 | 0 |
| LINCOLN | AB21 | Absentee By Mail | 54 | 45 | 2 | 0 | 0 | 0 | 0 |
| LINCOLN | AB 22 | Absentee By Mail | 36 | 64 | 0 | 0 | 0 | 0 | 0 |
| LINCOLN | AB 23 | Absentee By Mail | 53 | 42 | 4 | 0 | 0 | 1 | 0 |
| LINCOLN | AB 24 | Absentee By Mail | 36 | 62 | 1 | 0 | 0 | 1 | 0 |
| LINCOLN | AB 25 | Absentee By Mail | 31 | 50 | 0 | 0 | 0 | 0 | 0 |
| LINCOLN | BETHANY 6 | Advance | 169 | 37 | 3 | 0 | 0 | 0 | 0 |
| LINCOLN | BETHANY CHURCH 6 | Election Day | 116 | 10 | 1 | 0 | 0 | 0 | 0 |
| LINCOLN | CLUBHOUSE 2 | Election Day | 67 | 65 | 0 | 0 | 0 | 1 | 0 |
| LINCOLN | FAITH  4 | Election Day | 78 | 21 | 0 | 0 | 0 | 0 | 0 |
| LINCOLN | FAITH TEMPLE 4 | Advance | 122 | 55 | 2 | 0 | 0 | 1 | 0 |
| LINCOLN | L CENTER 3 | Election Day | 173 | 50 | 6 | 0 | 0 | 1 | 0 |
| LINCOLN | LINCOLN CENTER 3 | Advance | 559 | 112 | 3 | 0 | 0 | 2 | 0 |
| LINCOLN | LINCOLN CLUBHOUSE 2 | Advance | 134 | 120 | 0 | 0 | 0 | 1 | 0 |
| LINCOLN | MARTINS CROSSROADS 7 | Advance | 445 | 76 | 3 | 0 | 0 | 1 | 0 |
| LINCOLN | M CROSSROADS 7 | Election Day | 240 | 26 | 4 | 2 | 0 | 0 | 0 |
| LINCOLN | MIDWAY 1 | Election Day | 92 | 29 | 1 | 0 | 0 | 0 | 0 |
| LINCOLN | PROVISIONAL XX | Provisional | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| LINCOLN | TAB 5 | Election Day | 133 | 62 | 1 | 1 | 0 | 1 | 0 |
| LINCOLN | TABERNACLE 5 | Advance | 241 | 108 | 2 | 2 | 0 | 2 | 0 |
| LONG | ABS, C10, BATCH 1 | Absentee By Mail | 19 | 23 | 0 | 0 | 0 | 0 | 0 |
| LONG | ABS,C10, BATCH12VRP DUP | Absentee By Mail | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| LONG | ABS, C10, BATCH 2 | Absentee By Mail | 11 | 32 | 0 | 0 | 0 | 0 | 0 |
| LONG | ABS,C10, BATCH2VRP DUP. | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LONG | ABS, C10, BATCH 3 | Absentee By Mail | 16 | 31 | 1 | 0 | 0 | 0 | 0 |
| LONG | ABS, C10 BATCH 4 | Absentee By Mail | 15 | 15 | 0 | 0 | 0 | 0 | 0 |
| LONG | ABS,C10,BATCH4VRP DUP. | Absentee By Mail | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| LONG | ABS, C10, BATCH 5 | Absentee By Mail | 11 | 6 | 0 | 0 | 0 | 0 | 0 |
| LONG | ABS, C10, BATCH 6 | Absentee By Mail | 4 | 6 | 0 | 0 | 0 | 0 | 0 |
| LONG | ABS,C10, BATCH6VRP DUP | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| LONG | ABS, C10, BATCH 7 | Absentee By Mail | 8 | 15 | 0 | 0 | 0 | 0 | 0 |
| LONG | ABS, C10, BATCH 8 | Absentee By Mail | 10 | 41 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| LONG | ABS, C10, BATCH8VRP DUP | Absentee By Mail | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| LONG | ABS, C11, BATCH 1 | Absentee By Mail | 6 | 22 | 1 | 0 | 0 | 0 | 0 |
| LONG | ABS, C11, BATCH 10 | Absentee By Mail | 15 | 32 | 1 | 0 | 0 | 0 | 0 |
| LONG | ABS, C11, BATCH 3 | Absentee By Mail | 14 | 29 | 2 | 0 | 0 | 0 | 0 |
| LONG | ABS, C11, BATCH3VRP DUP | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| LONG | ABS,C11 BATCH3VRP DUP | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| LONG | ABS, C11, BATCH3VRP WRITEIN | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| LONG | ABS, C11, BATCH 4 | Absentee By Mail | 13 | 6 | 0 | 0 | 0 | 0 | 0 |
| LONG | ABS, C11, BATCH4VRP WRITEIN | Absentee By Mail | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| LONG | ABS, C11, BATCH 5 | Absentee By Mail | 6 | 13 | 2 | 0 | 0 | 0 | 0 |
| LONG | ABS, C11, BATCH5VRP DUP | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LONG | ABS, C11, BATCH 6 | Absentee By Mail | 1 | 12 | 0 | 0 | 0 | 0 | 0 |
| LONG | ABS, C11, BATCH6VRP WRITEIN | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| LONG | ABS, C11, BATCH 7 | Absentee By Mail | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| LONG | ABS, C11, BATCH 8 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 0 | 0 |
| LONG | ABS,C11,BATCH8VRP DUP | Absentee By Mail | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| LONG | ABS, C11, BATCH 9 | Absentee By Mail | 19 | 30 | 0 | 0 | 0 | 0 | 0 |
| LONG | ABS, C12, BATCH 1 | Absentee By Mail | 14 | 13 | 0 | 0 | 0 | 0 | 0 |
| LONG | ABS, C12, BATCH 10 | Absentee By Mail | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| LONG | ABS, C12, BATCH 11 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| LONG | ABS, C12, BATCH 12 | Absentee By Mail | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| LONG | ABS,C12,BATCH12VRP DUP | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| LONG | ABS, C12, BATCH 13 | Absentee By Mail | 2 | 5 | 0 | 0 | 0 | 0 | 0 |
| LONG | ABS,C12,BATCH13VRP DUP | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| LONG | ABS, C12, BATCH 14 | Absentee By Mail | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| LONG | ABS, C12, BATCH 15 | Absentee By Mail | 3 | 4 | 1 | 0 | 0 | 0 | 0 |
| LONG | ABS, C12, BATCH 16 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| LONG | ABS, C12, BATCH 17 | Absentee By Mail | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| LONG | ABS, C12, BATCH 18 | Absentee By Mail | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| LONG | ABS, C12, BATCH 19 | Absentee By Mail | 4 | 6 | 0 | 0 | 0 | 0 | 0 |
| LONG | ABS, C12, BATCH 2 | Absentee By Mail | 2 | 6 | 0 | 0 | 0 | 0 | 0 |
| LONG | ABS, C12, BATCH 20 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| LONG | ABS, C12, BATCH 21 | Absentee By Mail | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| LONG | ABS, C12, BATCH 22 | Absentee By Mail | 5 | 6 | 1 | 0 | 0 | 0 | 0 |
| LONG | ABS, C12, BATCH 23 | Absentee By Mail | 1 | 3 | 0 | 0 | 0 | 0 | 1 |
| LONG | ABS, C12, BATCH 24 | Absentee By Mail | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| LONG | ABS, C12, BATCH 25 | Absentee By Mail | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
| LONG | ABS, C12, BATCH 26 | Absentee By Mail | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| LONG | ABS, C12, BATCH 27 | Absentee By Mail | 3 | 4 | 1 | 0 | 0 | 0 | 0 |
| LONG | ABS,C12, BATCH27VRP | Absentee By Mail | 8 | 6 | 0 | 0 | 0 | 0 | 0 |
| LONG | ABS, C12, BATCH 3 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| LONG | ABS,C12,BATCH3VRP DUP | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| LONG | ABS, C12, BATCH 4 | Absentee By Mail | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| LONG | ABS, C12, BATCH 5 | Absentee By Mail | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| LONG | ABS, C12, BATCH 6 | Absentee By Mail | 1 | 4 | 0 | 0 | 0 | 0 | 0 |
| LONG | ABS, C12, BATCH 7 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |

| LONG | ABS, C12, BATCH7VRP DUP | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
|------|-------------------------|------------------|---|---|---|---|---|---|---|
| LONG | ABS, C12, BATCH 8 | Absentee By Mail | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| LONG | ABS, C12, BATCH 9 | Absentee By Mail | 1 | 7 | 0 | 0 | 0 | 0 | 0 |
| LONG | ABS, C13, BATCH 1 | Absentee By Mail | 0 | 5 | 0 | 0 | 0 | 0 | 0 |
| LONG | ABS, C13, BATCH 10 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| LONG | ABS, C13, BATCH10VRP DUP | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| LONG | ABS, C13, BATCH 11 | Absentee By Mail | 2 | 5 | 0 | 0 | 0 | 0 | 0 |
| LONG | ABS, C13, BATCH 12 | Absentee By Mail | 4 | 8 | 0 | 0 | 0 | 0 | 0 |
| LONG | ABS, C13, BATCH 13 | Absentee By Mail | 2 | 6 | 1 | 0 | 0 | 0 | 0 |
| LONG | ABS, C13, BATCH 14 | Absentee By Mail | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| LONG | ABS, C13, BATCH 15 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| LONG | ABS, C13, BATCH 16 | Absentee By Mail | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| LONG | ABS, C13, BATCH 2 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LONG | ABS, C13, BATCH 3 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LONG | ABS, C13, BATCH 4 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| LONG | ABS, C13, BATCH 5 | Absentee By Mail | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| LONG | ABS, C13, BATCH 6 | Absentee By Mail | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| LONG | ABS, C13, BATCH 7 | Absentee By Mail | 9 | 0 | 0 | 0 | 0 | 0 | 0 |
| LONG | ABS, C13, BATCH 8 | Absentee By Mail | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| LONG | ABS, C13, BATCH 9 | Absentee By Mail | 3 | 6 | 0 | 0 | 0 | 0 | 0 |
| LONG | ABS, C14, 3 | Provisional | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| LONG | ABS, C14, BATCH 1 | Provisional | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| LONG | ABS,C14, BATCH1VRP DUP | Provisional | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| LONG | ABS, C14, BATCH 2 | Provisional | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LONG | ABS, C14, BATCH 4 | Provisional | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| LONG | ABS,C14,BATCH4VRP DUP | Provisional | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| LONG | ABS, C14, BATCH 5 | Provisional | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| LONG | ABS,C14, BATCH5VRP DUP | Provisional | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LONG | ABS, C14, BATCH 6 | Provisional | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LONG | ABS,C14,BATCH6VRP DUP | Election Day | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| LONG | ABS, C15, BATCH 1 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| LONG | ABS, C15, BATCH 2 | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LONG | ABS,C15,BATCH2VRP UNDETERMINED | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LONG | ABS, C16, BATCH 1 | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LONG | ABS,C16,BATCH1VRP DUP | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LONG | ABS, C16, BATCH 2 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LONG | ABS, C16, BATCH 3 | Absentee By Mail | 2 | 2 | 1 | 0 | 0 | 0 | 0 |
| LONG | ABS, C16, BATCH3VRP DUP | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| LONG | ABS, C16, BATCH 4 | Absentee By Mail | 3 | 5 | 0 | 0 | 0 | 0 | 0 |
| LONG | ABS, C16, BATCH 5 | Absentee By Mail | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| LONG | ABS, C16, BATCH 6 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LONG | AIP, C12, BATCH 15 | Absentee By Mail | 3 | 4 | 1 | 0 | 0 | 0 | 0 |
| LONG | AIP, C8, BATCH 1 | Advance | 70 | 29 | 1 | 0 | 0 | 0 | 0 |
| LONG | AIP, C8, BATCH 10 | Advance | 68 | 29 | 3 | 0 | 0 | 0 | 0 |
| LONG | AIP, C8, BATCH 11 | Advance | 79 | 21 | 0 | 0 | 0 | 0 | 0 |
| LONG | AIP, C8, BATCH 12 | Advance | 63 | 36 | 1 | 0 | 0 | 0 | 0 |

| LONG | AIP, C8, BATCH 13 | Advance | 58 | 41 | 1 | 0 | 0 | 0 | 0 |
|------|-------------------|---------|----|----|---|---|---|---|---|
| LONG | AIP, C8, BATCH 14 | Advance | 70 | 25 | 4 | 0 | 0 | 0 | 0 |
| LONG | AIP, C8, BATCH 14 VRP WRITEIN | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| LONG | AIP, C8, BATCH 15 | Advance | 65 | 33 | 2 | 0 | 0 | 0 | 0 |
| LONG | AIP, C8, BATCH 16 | Advance | 76 | 23 | 1 | 0 | 0 | 0 | 0 |
| LONG | AIP, C8, BATCH 17 | Advance | 54 | 44 | 2 | 0 | 0 | 0 | 0 |
| LONG | AIP, C8, BATCH 18 | Advance | 61 | 39 | 0 | 0 | 0 | 0 | 0 |
| LONG | AIP, C8, BATCH 19 | Advance | 58 | 41 | 1 | 0 | 0 | 0 | 0 |
| LONG | AIP, C8, BATCH 20 | Advance | 78 | 21 | 1 | 0 | 0 | 0 | 0 |
| LONG | AIP, C8, BATCH 21 | Advance | 65 | 34 | 1 | 0 | 0 | 0 | 0 |
| LONG | AIP, C8, BATCH 22 | Advance | 59 | 37 | 3 | 0 | 0 | 1 | 0 |
| LONG | AIP, C8, BATCH 3 | Advance | 66 | 31 | 3 | 0 | 0 | 0 | 0 |
| LONG | AIP, C8, BATCH 4 | Advance | 74 | 25 | 1 | 0 | 0 | 0 | 0 |
| LONG | AIP, C8, BATCH 5 | Advance | 79 | 17 | 4 | 0 | 0 | 0 | 0 |
| LONG | AIP, C8, BATCH 6 | Advance | 61 | 37 | 2 | 0 | 0 | 0 | 0 |
| LONG | AIP, C8, BATCH 7 | Advance | 71 | 27 | 2 | 0 | 0 | 0 | 0 |
| LONG | AIP, C8, BATCH 8 | Advance | 75 | 23 | 1 | 0 | 0 | 1 | 0 |
| LONG | AIP, C8, BATCH 9 | Advance | 58 | 40 | 1 | 0 | 0 | 0 | 0 |
| LONG | AIP, C8, BATCH 9 VRP WRITEIN | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| LONG | AIP, C9, BATCH 2 | Advance | 63 | 35 | 1 | 0 | 0 | 1 | 0 |
| LONG | AIP, C9, BATCH 23 | Advance | 36 | 63 | 1 | 0 | 0 | 0 | 0 |
| LONG | AIP, C9, BATCH 24 | Advance | 56 | 44 | 0 | 0 | 0 | 0 | 0 |
| LONG | AIP, C9, BATCH 25 | Advance | 57 | 42 | 1 | 0 | 0 | 0 | 0 |
| LONG | AIP, C9, BATCH 26 | Advance | 59 | 40 | 1 | 0 | 0 | 0 | 0 |
| LONG | AIP, C9, BATCH 27 | Advance | 69 | 28 | 3 | 0 | 0 | 0 | 0 |
| LONG | AIP, C9, BATCH 28 | Advance | 64 | 34 | 2 | 0 | 0 | 0 | 0 |
| LONG | AIP, C9, BATCH 29 | Advance | 62 | 36 | 2 | 0 | 0 | 0 | 0 |
| LONG | AIP, C9, BATCH 30 | Advance | 61 | 39 | 0 | 0 | 0 | 0 | 0 |
| LONG | AIP, C9, BATCH 31 | Advance | 54 | 46 | 0 | 0 | 0 | 0 | 0 |
| LONG | AIP, C9, BATCH 32 | Advance | 41 | 58 | 1 | 0 | 0 | 0 | 0 |
| LONG | AIP, C9, BATCH 33 | Advance | 68 | 30 | 1 | 0 | 0 | 1 | 0 |
| LONG | AIP, C9, BATCH 34 | Advance | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| LONG | PRECINCT 1, BATCH 1 | Election Day | 67 | 32 | 0 | 0 | 0 | 1 | 0 |
| LONG | PRECINCT 1, BATCH 2 | Election Day | 79 | 18 | 3 | 0 | 0 | 0 | 0 |
| LONG | PRECINCT 1, BATCH 3 | Absentee By Mail | 61 | 31 | 5 | 0 | 0 | 0 | 0 |
| LONG | PRECINCT 1, BATCH 4 | Election Day | 6 | 12 | 0 | 0 | 0 | 0 | 0 |
| LONG | PRECINCT1,BATCH4VRP WRITEIN | Election Day | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| LONG | PRECINCT 2, BATCH 1 | Election Day | 84 | 14 | 2 | 0 | 0 | 0 | 0 |
| LONG | PRECINCT 2, BATCH 2 | Election Day | 73 | 24 | 3 | 0 | 0 | 0 | 0 |
| LONG | PRECINCT 2, BATCH 3 | Election Day | 83 | 12 | 4 | 0 | 0 | 1 | 0 |
| LONG | PRECINCT 2, BATCH 4 | Election Day | 78 | 19 | 2 | 0 | 0 | 1 | 0 |
| LONG | PRECINCT 2, BATCH 5 | Election Day | 11 | 3 | 0 | 0 | 0 | 0 | 0 |
| LONG | PRECINCT 2, BATCH 6 | Election Day | 12 | 7 | 0 | 1 | 0 | 0 | 0 |
| LONG | PRECINCT 3, BATCH 1 | Election Day | 64 | 36 | 0 | 0 | 0 | 0 | 0 |
| LONG | PRECINCT 3, BATCH 2 | Election Day | 28 | 26 | 2 | 0 | 0 | 0 | 0 |
| LONG | PRECINCT 3, BATCH 3 | Election Day | 1 | 5 | 1 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| LONG | PRECINCT 3, BATCH 3 VRP WRITEIN | Election Day | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| LONG | PRECINCT 4, BATCH 1 | Election Day | 56 | 40 | 4 | 0 | 0 | 0 | 0 |
| LONG | PRECINCT 4, BATCH 2 | Election Day | 63 | 35 | 2 | 0 | 0 | 0 | 0 |
| LONG | PRECINCT 4, BATCH 3 | Election Day | 31 | 18 | 2 | 0 | 0 | 0 | 0 |
| LONG | PRECINCT 4, BATCH 4 | Election Day | 8 | 8 | 0 | 0 | 1 | 0 | 0 |
| LONG | PRECINCT 5, BATCH 1 | Election Day | 86 | 14 | 0 | 0 | 0 | 0 | 0 |
| LONG | PRECINCT 5, BATCH 2 | Election Day | 62 | 7 | 0 | 0 | 0 | 0 | 0 |
| LONG | PRECINCT 5, BATCH 3 | Election Day | 3 | 1 | 1 | 0 | 0 | 0 | 0 |
| LONG | PRECINCT 6, BATCH 1 | Election Day | 70 | 6 | 0 | 0 | 0 | 0 | 0 |
| LONG | PRECINCT 7, BATCH 1 | Election Day | 90 | 9 | 1 | 0 | 0 | 0 | 0 |
| LONG | PRECINCT 7, BATCH 2 | Election Day | 8 | 0 | 1 | 0 | 0 | 0 | 0 |
| LONG | PRECINCT 7, BATCH 3 | Election Day | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| LOWNDES | AB1 | Absentee By Mail | 25 | 73 | 1 | 0 | 0 | 0 | 0 |
| LOWNDES | AB10 | Absentee By Mail | 28 | 71 | 0 | 0 | 0 | 0 | 0 |
| LOWNDES | AB100 | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LOWNDES | AB100 VRP DUP | Absentee By Mail | 8 | 15 | 0 | 0 | 0 | 0 | 0 |
| LOWNDES | AB101 | Absentee By Mail | 39 | 52 | 3 | 0 | 0 | 2 | 0 |
| LOWNDES | AB101 VRP DUP | Absentee By Mail | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| LOWNDES | AB102 | Absentee By Mail | 43 | 49 | 4 | 0 | 0 | 0 | 0 |
| LOWNDES | AB102 VRP DUP/WRITE-IN | Absentee By Mail | 1 | 0 | 0 | 1 | 2 | 0 | 0 |
| LOWNDES | AB103 | Absentee By Mail | 34 | 62 | 2 | 0 | 0 | 0 | 0 |
| LOWNDES | AB103 VRP WRITE-IN | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| LOWNDES | AB104 | Absentee By Mail | 30 | 45 | 1 | 0 | 0 | 0 | 0 |
| LOWNDES | AB104 VRP DUP | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| LOWNDES | AB105 | Absentee By Mail | 35 | 54 | 8 | 0 | 0 | 0 | 0 |
| LOWNDES | AB105 VRP DUP/WRITE-IN | Absentee By Mail | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| LOWNDES | AB106 | Absentee By Mail | 30 | 35 | 0 | 0 | 0 | 0 | 0 |
| LOWNDES | AB107 | Absentee By Mail | 25 | 56 | 3 | 0 | 0 | 0 | 0 |
| LOWNDES | AB107 VRP DUP/WRITE-IN | Absentee By Mail | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| LOWNDES | AB108 | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LOWNDES | AB108 VRP DUP | Absentee By Mail | 11 | 18 | 3 | 0 | 0 | 0 | 0 |
| LOWNDES | AB109 | Absentee By Mail | 21 | 19 | 4 | 0 | 0 | 0 | 0 |
| LOWNDES | AB109 VRP DUP | Absentee By Mail | 11 | 23 | 1 | 0 | 0 | 0 | 0 |
| LOWNDES | AB10 VRP DUP | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| LOWNDES | AB11 | Absentee By Mail | 25 | 75 | 0 | 0 | 0 | 0 | 0 |
| LOWNDES | AB111 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| LOWNDES | AB111 VRP DUP | Absentee By Mail | 5 | 5 | 1 | 0 | 0 | 0 | 0 |
| LOWNDES | AB12 | Absentee By Mail | 28 | 69 | 1 | 0 | 0 | 1 | 0 |
| LOWNDES | AB13 | Absentee By Mail | 27 | 70 | 0 | 0 | 0 | 0 | 1 |
| LOWNDES | AB13 VRP DUP | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| LOWNDES | AB14 | Absentee By Mail | 27 | 69 | 2 | 0 | 0 | 0 | 0 |
| LOWNDES | AB15 | Absentee By Mail | 33 | 62 | 3 | 0 | 0 | 0 | 0 |
| LOWNDES | AB15 VRP DUP | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| LOWNDES | AB16 | Absentee By Mail | 37 | 63 | 0 | 0 | 0 | 0 | 0 |
| LOWNDES | AB17 | Absentee By Mail | 42 | 57 | 1 | 0 | 0 | 0 | 0 |
| LOWNDES | AB18 | Absentee By Mail | 37 | 61 | 0 | 0 | 0 | 0 | 0 |

| LOWNDES | AB18 VRP DUP | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| LOWNDES | AB19 | Absentee By Mail | 26 | 71 | 2 | 0 | 0 | 0 | 0 |
| LOWNDES | AB1 VRP WRITE-IN | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| LOWNDES | AB2 | Absentee By Mail | 27 | 71 | 1 | 0 | 0 | 1 | 0 |
| LOWNDES | AB20 | Absentee By Mail | 24 | 72 | 0 | 0 | 0 | 0 | 0 |
| LOWNDES | AB20 VRP DUP | Absentee By Mail | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| LOWNDES | AB21 | Absentee By Mail | 34 | 59 | 4 | 0 | 0 | 0 | 0 |
| LOWNDES | AB21 VRP DUP/UND | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| LOWNDES | AB22 | Absentee By Mail | 36 | 64 | 0 | 0 | 0 | 0 | 0 |
| LOWNDES | AB23 | Absentee By Mail | 34 | 64 | 0 | 0 | 0 | 1 | 0 |
| LOWNDES | AB23 VRP DUP | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| LOWNDES | AB24 | Absentee By Mail | 30 | 67 | 1 | 0 | 0 | 0 | 0 |
| LOWNDES | AB24 VRP DUP | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| LOWNDES | AB25 | Absentee By Mail | 42 | 56 | 0 | 0 | 0 | 0 | 0 |
| LOWNDES | AB25 VRP DUP | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LOWNDES | AB26 | Absentee By Mail | 36 | 60 | 1 | 0 | 0 | 1 | 0 |
| LOWNDES | AB26 VRP DUP/WRITE-IN | Absentee By Mail | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| LOWNDES | AB27 | Absentee By Mail | 29 | 69 | 0 | 0 | 0 | 0 | 0 |
| LOWNDES | AB27 VRP UND | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| LOWNDES | AB28 | Absentee By Mail | 33 | 65 | 0 | 0 | 0 | 1 | 0 |
| LOWNDES | AB29 | Absentee By Mail | 32 | 67 | 0 | 0 | 0 | 0 | 0 |
| LOWNDES | AB29 VRP DUP | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| LOWNDES | AB3 | Absentee By Mail | 32 | 67 | 0 | 0 | 0 | 1 | 0 |
| LOWNDES | AB30 | Absentee By Mail | 38 | 58 | 0 | 0 | 0 | 0 | 0 |
| LOWNDES | AB30 VRP DUP | Absentee By Mail | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| LOWNDES | AB31 | Absentee By Mail | 39 | 61 | 0 | 0 | 0 | 0 | 0 |
| LOWNDES | AB32 | Absentee By Mail | 41 | 54 | 3 | 0 | 0 | 0 | 0 |
| LOWNDES | AB32 VRP DUP | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LOWNDES | AB33 | Absentee By Mail | 38 | 62 | 0 | 0 | 0 | 0 | 0 |
| LOWNDES | AB34 | Absentee By Mail | 32 | 66 | 1 | 0 | 0 | 0 | 0 |
| LOWNDES | AB34 VRP DUP | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| LOWNDES | AB35 | Absentee By Mail | 47 | 53 | 0 | 0 | 0 | 0 | 0 |
| LOWNDES | AB36 | Absentee By Mail | 33 | 63 | 2 | 0 | 0 | 2 | 0 |
| LOWNDES | AB37 | Absentee By Mail | 37 | 61 | 2 | 0 | 0 | 0 | 0 |
| LOWNDES | AB38 | Absentee By Mail | 28 | 70 | 1 | 0 | 0 | 0 | 1 |
| LOWNDES | AB39 | Absentee By Mail | 34 | 63 | 2 | 0 | 0 | 1 | 0 |
| LOWNDES | AB4 | Absentee By Mail | 14 | 85 | 0 | 0 | 0 | 0 | 0 |
| LOWNDES | AB40 | Absentee By Mail | 34 | 63 | 1 | 0 | 0 | 0 | 0 |
| LOWNDES | AB40 VRP DUP/WRITE-IN | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| LOWNDES | AB41 | Absentee By Mail | 38 | 61 | 1 | 0 | 0 | 0 | 0 |
| LOWNDES | AB42 | Absentee By Mail | 41 | 54 | 2 | 0 | 0 | 1 | 0 |
| LOWNDES | AB42 VRP DUP/WRITE-IN | Absentee By Mail | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| LOWNDES | AB43 | Absentee By Mail | 27 | 71 | 1 | 0 | 0 | 0 | 0 |
| LOWNDES | AB43 VRP DUP | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| LOWNDES | AB44 | Absentee By Mail | 43 | 50 | 3 | 0 | 0 | 0 | 0 |
| LOWNDES | AB44 VRP DUP/WRITE-IN | Absentee By Mail | 1 | 1 | 0 | 2 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| LOWNDES | AB45 | Absentee By Mail | 44 | 55 | 0 | 0 | 0 | 0 | 0 |
| LOWNDES | AB45 VRP DUP | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| LOWNDES | AB46 | Absentee By Mail | 43 | 53 | 0 | 0 | 0 | 1 | 0 |
| LOWNDES | AB46 VRP DUP | Absentee By Mail | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| LOWNDES | AB47 | Absentee By Mail | 41 | 54 | 1 | 0 | 0 | 0 | 0 |
| LOWNDES | AB47 VRP DUP/WRITE-IN | Absentee By Mail | 1 | 1 | 0 | 2 | 0 | 0 | 0 |
| LOWNDES | AB48 | Absentee By Mail | 45 | 51 | 0 | 0 | 0 | 0 | 0 |
| LOWNDES | AB48 VRP DUP/WRITE-IN | Absentee By Mail | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| LOWNDES | AB49 | Absentee By Mail | 34 | 64 | 0 | 0 | 0 | 0 | 0 |
| LOWNDES | AB49 VRP DUP | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| LOWNDES | AB5 | Absentee By Mail | 39 | 58 | 2 | 0 | 0 | 0 | 0 |
| LOWNDES | AB50 | Absentee By Mail | 41 | 56 | 2 | 0 | 0 | 1 | 0 |
| LOWNDES | AB51 | Absentee By Mail | 38 | 59 | 0 | 0 | 0 | 1 | 0 |
| LOWNDES | AB51 VRP DUP | Absentee By Mail | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| LOWNDES | AB52 | Absentee By Mail | 35 | 61 | 2 | 0 | 0 | 2 | 0 |
| LOWNDES | AB53 | Absentee By Mail | 30 | 68 | 0 | 0 | 0 | 1 | 0 |
| LOWNDES | AB53 VRP DUP | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| LOWNDES | AB54 | Absentee By Mail | 34 | 62 | 0 | 0 | 0 | 0 | 0 |
| LOWNDES | AB54 VRP DUP | Absentee By Mail | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| LOWNDES | AB55 | Absentee By Mail | 31 | 66 | 0 | 0 | 0 | 0 | 0 |
| LOWNDES | AB55 VRP DUP | Absentee By Mail | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| LOWNDES | AB56 | Absentee By Mail | 21 | 70 | 0 | 0 | 0 | 0 | 0 |
| LOWNDES | AB56 VRP DUP/WRITE-IN | Absentee By Mail | 3 | 5 | 0 | 0 | 1 | 0 | 0 |
| LOWNDES | AB57 | Absentee By Mail | 19 | 79 | 0 | 0 | 0 | 0 | 0 |
| LOWNDES | AB57 VRP DUP/WRITE-IN | Absentee By Mail | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| LOWNDES | AB58 | Absentee By Mail | 32 | 67 | 1 | 0 | 0 | 0 | 0 |
| LOWNDES | AB59 | Absentee By Mail | 31 | 67 | 0 | 0 | 0 | 1 | 0 |
| LOWNDES | AB5 VRP DUP | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LOWNDES | AB6 | Absentee By Mail | 39 | 60 | 1 | 0 | 0 | 0 | 0 |
| LOWNDES | AB60 | Absentee By Mail | 40 | 59 | 1 | 0 | 0 | 0 | 0 |
| LOWNDES | AB61 | Absentee By Mail | 38 | 61 | 0 | 0 | 0 | 0 | 0 |
| LOWNDES | AB61 VRP DUP | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LOWNDES | AB62 | Absentee By Mail | 43 | 56 | 1 | 0 | 0 | 0 | 0 |
| LOWNDES | AB63 | Absentee By Mail | 21 | 74 | 3 | 0 | 0 | 0 | 0 |
| LOWNDES | AB63 VRP DUP | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| LOWNDES | AB64 | Absentee By Mail | 46 | 52 | 2 | 0 | 0 | 0 | 0 |
| LOWNDES | AB65 | Absentee By Mail | 37 | 51 | 1 | 0 | 0 | 0 | 0 |
| LOWNDES | AB65 VRP DUP/WRITE-IN | Absentee By Mail | 6 | 3 | 0 | 1 | 0 | 0 | 0 |
| LOWNDES | AB66 | Absentee By Mail | 35 | 60 | 1 | 0 | 0 | 0 | 0 |
| LOWNDES | AB66 VRP DUP | Absentee By Mail | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| LOWNDES | AB67 | Absentee By Mail | 33 | 62 | 1 | 0 | 0 | 0 | 0 |
| LOWNDES | AB67 VRP DUP/WRITE-IN | Absentee By Mail | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| LOWNDES | AB68 | Absentee By Mail | 6 | 6 | 0 | 0 | 0 | 0 | 0 |
| LOWNDES | AB68 VRP DUP | Absentee By Mail | 9 | 4 | 0 | 0 | 0 | 0 | 0 |
| LOWNDES | AB69 | Absentee By Mail | 41 | 52 | 2 | 0 | 0 | 0 | 1 |
| LOWNDES | AB69 VRP DUP/WRITE-IN | Absentee By Mail | 0 | 3 | 0 | 1 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| LOWNDES | AB7 | Absentee By Mail | 37 | 62 | 1 | 0 | 0 | 0 | 0 |
| LOWNDES | AB70 | Absentee By Mail | 29 | 67 | 2 | 0 | 0 | 0 | 0 |
| LOWNDES | AB71 | Absentee By Mail | 33 | 65 | 1 | 0 | 0 | 0 | 0 |
| LOWNDES | AB71 VRP WRITE-IN | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| LOWNDES | AB72 | Absentee By Mail | 9 | 14 | 0 | 0 | 0 | 0 | 0 |
| LOWNDES | AB72 VRP DUP | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| LOWNDES | AB73 | Absentee By Mail | 14 | 31 | 0 | 0 | 0 | 0 | 0 |
| LOWNDES | AB73 VRP DUP | Absentee By Mail | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
| LOWNDES | AB74 | Absentee By Mail | 33 | 64 | 0 | 0 | 0 | 0 | 0 |
| LOWNDES | AB74 VRP DUP/WRITE-IN | Absentee By Mail | 0 | 2 | 0 | 1 | 0 | 0 | 0 |
| LOWNDES | AB75 | Absentee By Mail | 43 | 55 | 2 | 0 | 0 | 0 | 0 |
| LOWNDES | AB76 | Absentee By Mail | 33 | 64 | 1 | 0 | 0 | 0 | 0 |
| LOWNDES | AB76 VRP DUP | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| LOWNDES | AB77 | Absentee By Mail | 18 | 28 | 2 | 0 | 0 | 0 | 0 |
| LOWNDES | AB77 VRP DUP/WRITE-IN | Absentee By Mail | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| LOWNDES | AB78 | Absentee By Mail | 25 | 24 | 1 | 0 | 0 | 0 | 0 |
| LOWNDES | AB79 | Absentee By Mail | 44 | 53 | 1 | 0 | 0 | 2 | 0 |
| LOWNDES | AB8 | Absentee By Mail | 39 | 59 | 2 | 0 | 0 | 0 | 0 |
| LOWNDES | AB80 | Absentee By Mail | 35 | 64 | 0 | 0 | 0 | 0 | 0 |
| LOWNDES | AB80 VRP WRITE-IN | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| LOWNDES | AB81 | Absentee By Mail | 34 | 60 | 0 | 0 | 0 | 0 | 0 |
| LOWNDES | AB81 VRP DUP | Absentee By Mail | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| LOWNDES | AB82 | Absentee By Mail | 17 | 29 | 0 | 0 | 0 | 1 | 0 |
| LOWNDES | AB82 VRP DUP/UND | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| LOWNDES | AB83 | Absentee By Mail | 20 | 24 | 0 | 0 | 0 | 0 | 0 |
| LOWNDES | AB83 VRP DUP | Absentee By Mail | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| LOWNDES | AB84 | Absentee By Mail | 44 | 48 | 0 | 0 | 0 | 0 | 0 |
| LOWNDES | AB85 | Absentee By Mail | 8 | 10 | 0 | 0 | 0 | 0 | 0 |
| LOWNDES | AB85 VRP DUP | Absentee By Mail | 1 | 1 | 2 | 0 | 0 | 0 | 0 |
| LOWNDES | AB86 | Absentee By Mail | 38 | 58 | 0 | 0 | 0 | 0 | 0 |
| LOWNDES | AB86 VRP DUP/WRITE-IN | Absentee By Mail | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| LOWNDES | AB87 | Absentee By Mail | 35 | 55 | 5 | 0 | 0 | 1 | 0 |
| LOWNDES | AB87 VRP DUP/WRITE-IN | Absentee By Mail | 2 | 0 | 0 | 1 | 1 | 0 | 0 |
| LOWNDES | AB88 | Absentee By Mail | 38 | 34 | 0 | 0 | 0 | 0 | 0 |
| LOWNDES | AB88 VRP DUP/WRITE-IN | Absentee By Mail | 10 | 16 | 1 | 0 | 1 | 0 | 0 |
| LOWNDES | AB89 | Absentee By Mail | 45 | 49 | 3 | 0 | 0 | 0 | 0 |
| LOWNDES | AB89 VRP DUP/WRITE-IN | Absentee By Mail | 2 | 0 | 0 | 1 | 0 | 0 | 0 |
| LOWNDES | AB9 | Absentee By Mail | 30 | 67 | 0 | 0 | 0 | 1 | 0 |
| LOWNDES | AB90 | Absentee By Mail | 34 | 60 | 2 | 0 | 0 | 0 | 0 |
| LOWNDES | AB90 VRP DUP/WRITE-IN | Absentee By Mail | 1 | 1 | 0 | 2 | 0 | 0 | 0 |
| LOWNDES | AB91 | Absentee By Mail | 19 | 72 | 3 | 0 | 0 | 1 | 0 |
| LOWNDES | AB91 VRP DUP/WRITE-IN | Absentee By Mail | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| LOWNDES | AB92 | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LOWNDES | AB92 VRP DUP | Absentee By Mail | 6 | 9 | 0 | 0 | 0 | 0 | 0 |
| LOWNDES | AB93 | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LOWNDES | AB93 VRP DUP | Absentee By Mail | 8 | 7 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| LOWNDES | AB94 | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LOWNDES | AB94 VRP DUP | Absentee By Mail | 5 | 10 | 0 | 0 | 0 | 0 | 0 |
| LOWNDES | AB95 | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LOWNDES | AB95 VRP DUP | Absentee By Mail | 6 | 7 | 0 | 0 | 0 | 0 | 0 |
| LOWNDES | AB96 | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LOWNDES | AB96 VRP DUP | Absentee By Mail | 4 | 10 | 1 | 0 | 0 | 0 | 0 |
| LOWNDES | AB97 | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LOWNDES | AB97 VRP DUP | Absentee By Mail | 5 | 10 | 0 | 0 | 0 | 0 | 0 |
| LOWNDES | AB98 | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LOWNDES | AB98 VRP DUP | Absentee By Mail | 3 | 12 | 0 | 0 | 0 | 0 | 0 |
| LOWNDES | AB99 | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LOWNDES | AB99 VRP DUP | Absentee By Mail | 9 | 17 | 3 | 0 | 1 | 0 | 0 |
| LOWNDES | AB9 VRP DUP | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| LOWNDES | AV 10/12, SCAN 1 | Advance | 372 | 558 | 8 | 0 | 0 | 3 | 0 |
| LOWNDES | AV 10/12, SCAN 1 VRP WRITE-IN | Advance | 21 | 69 | 1 | 0 | 0 | 0 | 0 |
| LOWNDES | AV 10/12, SCAN 2 | Advance | 271 | 451 | 3 | 0 | 0 | 0 | 0 |
| LOWNDES | AV 10/12, SCAN 2 VRP WRITE-IN | Advance | 13 | 46 | 0 | 0 | 0 | 0 | 0 |
| LOWNDES | AV 10/13, SCAN 1 | Advance | 386 | 431 | 7 | 0 | 0 | 1 | 0 |
| LOWNDES | AV 10/13, SCAN 1 VRP WRITE-IN | Advance | 16 | 40 | 3 | 1 | 0 | 0 | 0 |
| LOWNDES | AV 10/13, SCAN 2 | Advance | 312 | 294 | 4 | 0 | 0 | 0 | 0 |
| LOWNDES | AV 10/13, SCAN 2 VRP WRITE-IN | Advance | 13 | 34 | 1 | 1 | 0 | 1 | 0 |
| LOWNDES | AV 10/14, SCAN 1 | Advance | 398 | 334 | 1 | 0 | 0 | 1 | 0 |
| LOWNDES | AV 10/14, SCAN 1 VRP WRITE-IN | Advance | 20 | 33 | 1 | 1 | 0 | 0 | 0 |
| LOWNDES | AV 10/14, SCAN 2 | Advance | 414 | 366 | 3 | 0 | 0 | 2 | 0 |
| LOWNDES | AV 10/14, SCAN 2 VRP WRITE-IN | Advance | 22 | 32 | 0 | 1 | 0 | 0 | 0 |
| LOWNDES | AV 10/15, SCAN 1 | Advance | 459 | 254 | 3 | 0 | 0 | 0 | 0 |
| LOWNDES | AV 10/15, SCAN 1 VRP WRITE-IN | Advance | 23 | 29 | 0 | 0 | 0 | 1 | 0 |
| LOWNDES | AV 10/15, SCAN 2 | Advance | 526 | 353 | 2 | 0 | 0 | 1 | 0 |
| LOWNDES | AV 10/15, SCAN 2 VRP WRITE-IN | Advance | 23 | 29 | 1 | 2 | 0 | 0 | 0 |
| LOWNDES | AV 10/16, SCAN 1 | Advance | 448 | 286 | 4 | 0 | 0 | 2 | 0 |
| LOWNDES | AV 10/16, SCAN 1 VRP WRITE-IN | Advance | 22 | 28 | 2 | 0 | 0 | 0 | 0 |
| LOWNDES | AV 10/16, SCAN 2 | Advance | 594 | 345 | 3 | 0 | 0 | 0 | 0 |
| LOWNDES | AV 10/16, SCAN 2 VRP WRITE-IN | Advance | 29 | 38 | 0 | 0 | 0 | 0 | 0 |
| LOWNDES | AV 10/17, SCAN 1 | Advance | 212 | 216 | 2 | 0 | 0 | 0 | 0 |
| LOWNDES | AV 10/17, SCAN 1 VRP WRITE-IN | Advance | 13 | 12 | 0 | 1 | 0 | 0 | 0 |
| LOWNDES | AV 10/17, SCAN 2 | Advance | 261 | 230 | 7 | 0 | 0 | 0 | 0 |
| LOWNDES | AV 10/17, SCAN 2 VRP WRITE-IN | Advance | 12 | 22 | 0 | 0 | 0 | 0 | 0 |
| LOWNDES | AV 10/18, SCAN 1 | Advance | 293 | 202 | 2 | 0 | 0 | 1 | 0 |
| LOWNDES | AV 10/18, SCAN 1 VRP WRITE-IN | Advance | 16 | 18 | 1 | 4 | 0 | 0 | 0 |
| LOWNDES | AV 10/18, SCAN 2 | Advance | 298 | 202 | 4 | 0 | 0 | 0 | 0 |
| LOWNDES | AV 10/18, SCAN 2 VRP WRITE-IN | Advance | 9 | 26 | 0 | 0 | 0 | 0 | 0 |
| LOWNDES | AV 10/19, SCAN 1 | Advance | 385 | 211 | 7 | 0 | 0 | 1 | 0 |
| LOWNDES | AV 10/19, SCAN 1 VRP WRITE-IN | Advance | 20 | 16 | 2 | 1 | 0 | 0 | 0 |
| LOWNDES | AV 10/19, SCAN 2 | Advance | 548 | 296 | 3 | 0 | 0 | 3 | 0 |
| LOWNDES | AV 10/19, SCAN 2 VRP WRITE-IN | Advance | 18 | 33 | 4 | 0 | 0 | 0 | 0 |
| LOWNDES | AV 10/20, SCAN 1 | Advance | 386 | 198 | 3 | 0 | 0 | 2 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| LOWNDES | AV 10/20 SCAN 1 VRP WRITE-IN | Advance | 24 | 16 | 1 | 1 | 0 | 0 | 0 |
| LOWNDES | AV 10/20, SCAN 2 | Advance | 576 | 255 | 2 | 0 | 0 | 2 | 0 |
| LOWNDES | AV 10/20, SCAN 2 VRP WRITE-IN | Advance | 27 | 33 | 0 | 0 | 0 | 0 | 0 |
| LOWNDES | AV 10/21, SCAN 1 | Advance | 428 | 185 | 4 | 0 | 0 | 2 | 0 |
| LOWNDES | AV 10/21, SCAN 1 VRP WRITE-IN | Advance | 21 | 17 | 0 | 0 | 0 | 0 | 0 |
| LOWNDES | AV 10/21, SCAN 2 | Advance | 591 | 228 | 4 | 0 | 0 | 0 | 0 |
| LOWNDES | AV 10/21, SCAN 2 VRP WRITE-IN | Advance | 18 | 26 | 0 | 0 | 0 | 0 | 0 |
| LOWNDES | AV 10/22, SCAN 1 | Advance | 444 | 165 | 6 | 0 | 0 | 0 | 0 |
| LOWNDES | AV 10/22, SCAN 1 VRP WRITE-IN | Advance | 24 | 20 | 0 | 0 | 0 | 0 | 0 |
| LOWNDES | AV 10/22, SCAN 2 | Advance | 487 | 224 | 7 | 0 | 0 | 0 | 0 |
| LOWNDES | AV 10/22, SCAN 2 VRP WRITE-IN | Advance | 31 | 25 | 0 | 1 | 0 | 0 | 0 |
| LOWNDES | AV 10/23, SCAN 1 | Advance | 470 | 196 | 5 | 0 | 0 | 2 | 0 |
| LOWNDES | AV10/23, SCAN 1 VRP WRITE-IN | Advance | 25 | 25 | 0 | 1 | 0 | 0 | 0 |
| LOWNDES | AV 10/23, SCAN 2 | Advance | 585 | 224 | 8 | 0 | 0 | 2 | 0 |
| LOWNDES | AV10/23, SCAN 2 VRP WRITE-IN | Advance | 29 | 29 | 1 | 0 | 0 | 0 | 0 |
| LOWNDES | AV 10/24, SCAN 1 | Advance | 302 | 187 | 3 | 0 | 0 | 0 | 0 |
| LOWNDES | AV 10/24, SCAN 1 VRP WRITE-IN | Advance | 19 | 16 | 1 | 1 | 0 | 0 | 0 |
| LOWNDES | AV 10/24, SCAN 2 | Advance | 225 | 131 | 4 | 0 | 0 | 0 | 0 |
| LOWNDES | AV 10/24, SCAN 2 VRP WRITE-IN | Advance | 9 | 8 | 1 | 1 | 0 | 0 | 0 |
| LOWNDES | AV 10/24, SCAN 3 | Advance | 43 | 35 | 0 | 0 | 0 | 1 | 0 |
| LOWNDES | AV 10/24, SCAN 3 VRP WRITE-IN | Advance | 1 | 6 | 1 | 0 | 0 | 0 | 0 |
| LOWNDES | AV 10/25, SCAN 3 | Advance | 330 | 166 | 3 | 0 | 0 | 0 | 0 |
| LOWNDES | AV 10/25, SCAN 3 VRP WRITE-IN | Advance | 20 | 31 | 0 | 0 | 0 | 0 | 0 |
| LOWNDES | AV 10/25, SCAN 4 | Advance | 191 | 95 | 1 | 0 | 0 | 0 | 0 |
| LOWNDES | AV 10/25, SCAN 4 VRP WRITE-IN | Advance | 17 | 17 | 0 | 0 | 0 | 0 | 0 |
| LOWNDES | AV 10/26, SCAN 3 | Advance | 483 | 254 | 8 | 0 | 0 | 1 | 0 |
| LOWNDES | AV 10/26, SCAN 3 VRP WRITE-IN | Advance | 20 | 28 | 0 | 2 | 0 | 0 | 0 |
| LOWNDES | AV 10/26, SCAN 4 | Advance | 422 | 193 | 7 | 0 | 0 | 0 | 0 |
| LOWNDES | AV 10/26, SCAN 4 VRP WRITE-IN | Advance | 16 | 15 | 0 | 0 | 0 | 0 | 0 |
| LOWNDES | AV 10/27, SCAN 3 | Advance | 491 | 244 | 6 | 0 | 0 | 0 | 0 |
| LOWNDES | AV 10/27, SCAN 3 VRP WRITE-IN | Advance | 37 | 25 | 2 | 5 | 0 | 0 | 0 |
| LOWNDES | AV 10/27, SCAN 4 | Advance | 412 | 193 | 7 | 0 | 0 | 1 | 0 |
| LOWNDES | AV 10/27, SCAN 4 VRP WRITE-IN | Advance | 18 | 15 | 2 | 1 | 1 | 0 | 0 |
| LOWNDES | AV 10/28, SCAN 3 | Advance | 498 | 227 | 13 | 0 | 0 | 1 | 0 |
| LOWNDES | AV 10/28, SCAN 3 VRP WRITE-IN | Advance | 32 | 31 | 0 | 0 | 0 | 0 | 0 |
| LOWNDES | AV 10/28, SCAN 4 | Advance | 393 | 207 | 10 | 0 | 0 | 0 | 0 |
| LOWNDES | AV 10/28, SCAN 4 VRP WRITE-IN | Advance | 30 | 14 | 0 | 3 | 0 | 0 | 0 |
| LOWNDES | AV 10/29, SCAN 3 | Advance | 482 | 278 | 18 | 0 | 0 | 2 | 0 |
| LOWNDES | AV 10/29, SCAN 3 VRP WRITE-IN | Advance | 39 | 35 | 2 | 2 | 0 | 0 | 0 |
| LOWNDES | AV 10/29, SCAN 4 | Advance | 397 | 218 | 9 | 0 | 0 | 3 | 0 |
| LOWNDES | AV 10/29, SCAN 4 VRP WRITE-IN | Advance | 26 | 27 | 0 | 0 | 0 | 0 | 0 |
| LOWNDES | AV 10/30, SCAN 3 | Advance | 626 | 428 | 19 | 0 | 0 | 2 | 0 |
| LOWNDES | AV 10/30, SCAN 3 VRP WRITE-IN | Advance | 50 | 42 | 1 | 3 | 1 | 0 | 0 |
| LOWNDES | AV 10/30, SCAN 4 | Advance | 524 | 371 | 9 | 0 | 0 | 1 | 0 |
| LOWNDES | AV 10/30, SCAN 4 WRITE-IN | Advance | 41 | 48 | 2 | 2 | 0 | 0 | 0 |
| LOWNDES | PR 10 SCAN 1 | Election Day | 3 | 42 | 2 | 0 | 0 | 0 | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LOWNDES | PR 10 SCAN 1 VRP WRITE-IN | Election Day | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| LOWNDES | PR 11 SCAN 1 | Election Day | 45 | 104 | 4 | 0 | 0 | 0 | 0 |
| LOWNDES | PR 11 SCAN 1 VRP WRITE-IN | Election Day | 2 | 10 | 2 | 1 | 0 | 0 | 0 |
| LOWNDES | PR 11 SCAN 2 | Election Day | 56 | 246 | 3 | 0 | 0 | 0 | 0 |
| LOWNDES | PR 11 SCAN 2 VRP WRITE-IN | Election Day | 4 | 21 | 1 | 1 | 0 | 0 | 0 |
| LOWNDES | PR 12 SCAN 1 | Election Day | 93 | 42 | 6 | 0 | 0 | 0 | 0 |
| LOWNDES | PR 12 SCAN 1 VRP WRITE-IN | Election Day | 6 | 3 | 0 | 0 | 0 | 0 | 0 |
| LOWNDES | PR 13, SCAN 1 | Election Day | 21 | 78 | 2 | 0 | 0 | 0 | 0 |
| LOWNDES | PR 13, SCAN 1 VRP WRITE-IN | Election Day | 1 | 9 | 0 | 0 | 1 | 0 | 0 |
| LOWNDES | PR 13, SCAN 2 | Election Day | 15 | 124 | 1 | 0 | 0 | 2 | 0 |
| LOWNDES | PR 13 SCAN 2 VRP WRITE-IN | Election Day | 1 | 11 | 0 | 1 | 0 | 0 | 0 |
| LOWNDES | PR 1 SCAN 1 | Election Day | 837 | 148 | 16 | 0 | 0 | 1 | 0 |
| LOWNDES | PR 1 SCAN 1 VRP WRITE-IN | Election Day | 41 | 10 | 0 | 1 | 2 | 0 | 0 |
| LOWNDES | PR 2 SCAN 1 | Election Day | 269 | 201 | 16 | 0 | 0 | 0 | 0 |
| LOWNDES | PR 2 SCAN 1 VRP WRITE-IN | Election Day | 11 | 12 | 1 | 1 | 2 | 1 | 0 |
| LOWNDES | PR 2 SCAN 2 | Election Day | 329 | 188 | 10 | 0 | 0 | 0 | 0 |
| LOWNDES | PR 2 SCAN 2 VRP WRITE-IN | Election Day | 29 | 16 | 1 | 2 | 0 | 0 | 0 |
| LOWNDES | PR 3 SCAN 1 | Election Day | 76 | 65 | 6 | 0 | 0 | 1 | 0 |
| LOWNDES | PR 3 SCAN 1 VRP WRITE-IN | Election Day | 2 | 5 | 1 | 0 | 0 | 0 | 0 |
| LOWNDES | PR 3 SCAN 2 | Election Day | 91 | 70 | 4 | 0 | 0 | 0 | 0 |
| LOWNDES | PR 3 SCAN 2 VRP WRITE-IN | Election Day | 6 | 4 | 1 | 0 | 0 | 0 | 0 |
| LOWNDES | PR 3 SCAN 3 | Election Day | 109 | 71 | 7 | 0 | 0 | 0 | 0 |
| LOWNDES | PR 3 SCAN 3 VRP WRITE-IN | Election Day | 9 | 7 | 0 | 1 | 0 | 0 | 0 |
| LOWNDES | PR 3 SCAN 4 | Election Day | 164 | 104 | 4 | 0 | 0 | 0 | 0 |
| LOWNDES | PR 3 SCAN 4 VRP WRITE-IN | Election Day | 12 | 9 | 2 | 0 | 2 | 0 | 0 |
| LOWNDES | PR 3 SCAN 5 | Election Day | 62 | 70 | 4 | 0 | 0 | 0 | 0 |
| LOWNDES | PR 3 SCAN 5 VRP WRITE-IN | Election Day | 2 | 3 | 0 | 1 | 0 | 0 | 0 |
| LOWNDES | PR 3 SCAN 6 | Election Day | 172 | 131 | 10 | 0 | 0 | 1 | 0 |
| LOWNDES | PR 3 SCAN 6 VRP WRITE-IN | Election Day | 14 | 12 | 0 | 0 | 0 | 0 | 0 |
| LOWNDES | PR 4 SCAN 1 | Election Day | 228 | 61 | 1 | 0 | 0 | 2 | 0 |
| LOWNDES | PR 4 SCAN 1 VRP WRITE-IN | Election Day | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| LOWNDES | PR 5 SCAN 1 | Election Day | 326 | 162 | 15 | 0 | 0 | 2 | 0 |
| LOWNDES | PR 5 SCAN 1 VRP WRITE-IN | Election Day | 20 | 18 | 0 | 2 | 0 | 0 | 0 |
| LOWNDES | PR 5 SCAN 2 | Election Day | 230 | 117 | 6 | 0 | 0 | 1 | 0 |
| LOWNDES | PR 5 SCAN 2 VRP WRITE-IN | Election Day | 23 | 9 | 2 | 3 | 0 | 0 | 0 |
| LOWNDES | PR 6 SCAN 1 | Election Day | 22 | 189 | 0 | 0 | 0 | 3 | 0 |
| LOWNDES | PR 6 SCAN 1 VRP WRITE-IN | Election Day | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| LOWNDES | PR 6 SCAN 2 | Election Day | 24 | 165 | 2 | 0 | 0 | 0 | 0 |
| LOWNDES | PR 6 SCAN 2 VRP WRITE-IN | Election Day | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| LOWNDES | PR 7 SCAN 1 | Election Day | 601 | 131 | 12 | 0 | 0 | 1 | 0 |
| LOWNDES | PR 7 SCAN 1 VRP WRITE-IN | Election Day | 38 | 15 | 2 | 0 | 0 | 0 | 0 |
| LOWNDES | PR 8 SCAN 1 | Election Day | 612 | 69 | 11 | 0 | 0 | 0 | 0 |
| LOWNDES | PR 8 SCAN 1 VRP WRITE-IN | Election Day | 22 | 1 | 3 | 0 | 0 | 0 | 0 |
| LOWNDES | PR 9 SCAN 1 | Election Day | 695 | 131 | 10 | 0 | 0 | 0 | 0 |
| LOWNDES | PR 9 SCAN 1 VRP WRITE-IN | Election Day | 27 | 7 | 0 | 2 | 0 | 0 | 0 |
| LOWNDES | PROV P1 | Provisional | 32 | 10 | 1 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| LOWNDES | PROV P2 | Provisional | 24 | 25 | 1 | 0 | 0 | 0 | 0 |
| LOWNDES | PROV P3 | Provisional | 34 | 12 | 1 | 0 | 0 | 0 | 0 |
| LOWNDES | PROV P4 | Provisional | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LOWNDES | PROV P4 VRP DUP | Provisional | 24 | 31 | 0 | 1 | 0 | 0 | 1 |
| LOWNDES | PROV P5 | Provisional | 16 | 38 | 2 | 0 | 0 | 0 | 1 |
| LOWNDES | PROV P6 | Provisional | 21 | 75 | 1 | 0 | 0 | 0 | 0 |
| LOWNDES | PROV P6 VRP DUP | Provisional | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| LOWNDES | PROV P7 | Provisional | 15 | 83 | 2 | 0 | 0 | 0 | 0 |
| LOWNDES | PROV P7 VRP DUP | Provisional | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| LUMPKIN | ABS 10 - TAB 52 (BOX 7) | Absentee By Mail | 24 | 23 | 0 | 0 | 0 | 0 | 0 |
| LUMPKIN | ABS 11 - TAB 52 (BOX 7) | Absentee By Mail | 26 | 21 | 0 | 0 | 0 | 0 | 0 |
| LUMPKIN | ABS 12 - TAB 52 (BOX 7) | Absentee By Mail | 33 | 15 | 0 | 0 | 0 | 0 | 0 |
| LUMPKIN | ABS 13 - TAB 52 (BOX 7) | Absentee By Mail | 23 | 27 | 0 | 0 | 0 | 0 | 0 |
| LUMPKIN | ABS 14 - TAB 52 (BOX 7) | Absentee By Mail | 32 | 13 | 0 | 0 | 0 | 1 | 0 |
| LUMPKIN | ABS 15 - TAB 52 (BOX 7) | Absentee By Mail | 23 | 27 | 0 | 0 | 0 | 0 | 0 |
| LUMPKIN | ABS 16 - TAB 52 (BOX 7) | Absentee By Mail | 29 | 18 | 0 | 0 | 0 | 0 | 0 |
| LUMPKIN | ABS 17 - TAB 52 (BOX 8) | Absentee By Mail | 31 | 10 | 1 | 0 | 0 | 1 | 0 |
| LUMPKIN | ABS 18 - TAB 52 (BOX 8) | Absentee By Mail | 31 | 17 | 0 | 0 | 0 | 0 | 0 |
| LUMPKIN | ABS 19 - TAB 52 (BOX 8) | Absentee By Mail | 30 | 13 | 2 | 0 | 0 | 0 | 0 |
| LUMPKIN | ABS 1 - TAB 50 (BOX 11) | Absentee By Mail | 28 | 19 | 3 | 0 | 0 | 0 | 0 |
| LUMPKIN | ABS 1 - TAB 52 (BOX 7) | Absentee By Mail | 29 | 17 | 0 | 0 | 0 | 0 | 0 |
| LUMPKIN | ABS 20 - TAB 52 (BOX 8) | Absentee By Mail | 29 | 18 | 0 | 0 | 0 | 0 | 0 |
| LUMPKIN | ABS 21 - TAB 52 (BOX 8) | Absentee By Mail | 36 | 11 | 0 | 0 | 0 | 0 | 0 |
| LUMPKIN | ABS 22 - TAB 52 (BOX 8) | Absentee By Mail | 33 | 13 | 0 | 0 | 0 | 1 | 0 |
| LUMPKIN | ABS 23 - TAB 52 (BOX 8) | Absentee By Mail | 24 | 22 | 0 | 0 | 0 | 0 | 0 |
| LUMPKIN | ABS 24 - TAB 52 (BOX 8) | Absentee By Mail | 30 | 15 | 1 | 0 | 0 | 0 | 0 |
| LUMPKIN | ABS 25 - TAB 52 (BOX 8) | Absentee By Mail | 27 | 18 | 1 | 0 | 0 | 0 | 0 |
| LUMPKIN | ABS 26 - TAB 52 (BOX 8) | Absentee By Mail | 35 | 12 | 0 | 0 | 0 | 0 | 0 |
| LUMPKIN | ABS 27 - TAB 52 (BOX 8) | Absentee By Mail | 34 | 15 | 0 | 0 | 0 | 0 | 0 |
| LUMPKIN | ABS 28 - TAB 52 (BOX 8) | Absentee By Mail | 26 | 20 | 0 | 0 | 0 | 0 | 0 |
| LUMPKIN | ABS 29 - TAB 52 (BOX 8) | Absentee By Mail | 33 | 14 | 0 | 0 | 0 | 1 | 0 |
| LUMPKIN | ABS 2 - TAB 50 (BOX 11) | Absentee By Mail | 33 | 16 | 1 | 0 | 0 | 0 | 0 |
| LUMPKIN | ABS 2 - TAB 52 (BOX 7) | Absentee By Mail | 32 | 16 | 0 | 0 | 0 | 0 | 0 |
| LUMPKIN | ABS 30 - TAB 52 (BOX 8) | Absentee By Mail | 27 | 20 | 2 | 0 | 0 | 0 | 0 |
| LUMPKIN | ABS 31 - TAB 52 (BOX 8) | Absentee By Mail | 20 | 25 | 1 | 0 | 0 | 0 | 0 |
| LUMPKIN | ABS 32 - TAB 52 (BOX 8) | Absentee By Mail | 25 | 20 | 2 | 0 | 0 | 0 | 0 |
| LUMPKIN | ABS 33 - TAB 52 (BOX 9) | Absentee By Mail | 29 | 17 | 1 | 0 | 0 | 0 | 0 |
| LUMPKIN | ABS 34 - TAB 52 (BOX 9) | Absentee By Mail | 32 | 14 | 0 | 0 | 0 | 0 | 0 |
| LUMPKIN | ABS 35 - TAB 52 (BOX 9) | Absentee By Mail | 27 | 17 | 1 | 0 | 0 | 0 | 0 |
| LUMPKIN | ABS 36 - TAB 52 (BOX 9) | Absentee By Mail | 34 | 14 | 2 | 0 | 0 | 0 | 0 |
| LUMPKIN | ABS 37 - TAB 52 (BOX 9) | Absentee By Mail | 34 | 13 | 2 | 0 | 0 | 0 | 0 |
| LUMPKIN | ABS 38 - TAB 52 (BOX 9) | Absentee By Mail | 25 | 19 | 0 | 0 | 0 | 0 | 0 |
| LUMPKIN | ABS 39 - TAB 52 (BOX 9) | Absentee By Mail | 33 | 15 | 0 | 0 | 0 | 0 | 0 |
| LUMPKIN | ABS 3 - TAB 50 (BOX 11) | Absentee By Mail | 33 | 22 | 5 | 1 | 0 | 2 | 0 |
| LUMPKIN | ABS 3 - TAB 52 (BOX 7) | Absentee By Mail | 19 | 26 | 0 | 0 | 0 | 0 | 0 |
| LUMPKIN | ABS 40 - TAB 52 (BOX 9) | Absentee By Mail | 33 | 15 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| LUMPKIN | ABS 41 - TAB 52 (BOX 9) | Absentee By Mail | 17 | 30 | 0 | 0 | 0 | 0 | 0 |
| LUMPKIN | ABS 42 - TAB 52 (BOX 9) | Absentee By Mail | 29 | 17 | 1 | 0 | 0 | 1 | 0 |
| LUMPKIN | ABS 43 - TAB 52 (BOX 9) | Absentee By Mail | 33 | 15 | 0 | 0 | 0 | 0 | 0 |
| LUMPKIN | ABS 44 - TAB 52 (BOX 9) | Absentee By Mail | 39 | 11 | 0 | 0 | 0 | 0 | 0 |
| LUMPKIN | ABS 45 - TAB 52 (BOX 9) | Absentee By Mail | 29 | 15 | 2 | 0 | 0 | 0 | 0 |
| LUMPKIN | ABS 46 - TAB 52 (BOX 9) | Absentee By Mail | 33 | 12 | 0 | 0 | 0 | 0 | 0 |
| LUMPKIN | ABS 47 - TAB 52 (BOX 9) | Absentee By Mail | 29 | 16 | 0 | 0 | 0 | 0 | 0 |
| LUMPKIN | ABS 48 - TAB 52 (BOX 9) | Absentee By Mail | 25 | 23 | 0 | 0 | 0 | 0 | 0 |
| LUMPKIN | ABS 49 - TAB 52 (BOX 10) | Absentee By Mail | 34 | 14 | 0 | 0 | 0 | 0 | 0 |
| LUMPKIN | ABS 4 - TAB 50 (BOX 11) | Absentee By Mail | 1 | 0 | 0 | 0 | 5 | 0 | 0 |
| LUMPKIN | ABS 4 - TAB 52 (BOX 11) | Absentee By Mail | 26 | 21 | 0 | 0 | 0 | 0 | 0 |
| LUMPKIN | ABS 50 - TAB 52 (BOX 10) | Absentee By Mail | 27 | 15 | 1 | 0 | 0 | 0 | 0 |
| LUMPKIN | ABS 51 - TAB 52 (BOX 10) | Absentee By Mail | 28 | 19 | 0 | 0 | 0 | 0 | 0 |
| LUMPKIN | ABS 52 - TAB 52 (BOX 10) | Absentee By Mail | 29 | 19 | 0 | 0 | 0 | 0 | 0 |
| LUMPKIN | ABS 53 - TAB 52 (BOX 10) | Absentee By Mail | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| LUMPKIN | ABS 54 - TAB 52 (BOX 10) | Absentee By Mail | 11 | 27 | 0 | 5 | 0 | 0 | 0 |
| LUMPKIN | ABS 55 - TAB 52 (BOX 10) | Absentee By Mail | 10 | 30 | 1 | 1 | 1 | 0 | 0 |
| LUMPKIN | ABS 56 - TAB 52 (BOX 10) | Absentee By Mail | 5 | 15 | 0 | 0 | 0 | 0 | 0 |
| LUMPKIN | ABS 57 - TAB 52 (BOX 10) | Absentee By Mail | 31 | 12 | 4 | 0 | 0 | 0 | 0 |
| LUMPKIN | ABS 58 - TAB 52 (BOX 10) | Absentee By Mail | 31 | 11 | 3 | 0 | 0 | 0 | 0 |
| LUMPKIN | ABS 59 - TAB 52 (BOX 10) | Absentee By Mail | 22 | 19 | 0 | 0 | 0 | 1 | 0 |
| LUMPKIN | ABS 5 - TAB 50 (BOX 11) | Absentee By Mail | 20 | 19 | 1 | 0 | 0 | 0 | 0 |
| LUMPKIN | ABS 5 - TAB 52 (BOX 7) | Absentee By Mail | 26 | 20 | 0 | 0 | 0 | 0 | 0 |
| LUMPKIN | ABS 60 - TAB 52 (BOX 10) | Absentee By Mail | 34 | 13 | 0 | 0 | 0 | 1 | 0 |
| LUMPKIN | ABS 61 - TAB 52 (BOX 10) | Absentee By Mail | 39 | 9 | 2 | 0 | 0 | 0 | 0 |
| LUMPKIN | ABS 62 - TAB 52 (BOX 10) | Absentee By Mail | 36 | 10 | 1 | 0 | 0 | 0 | 0 |
| LUMPKIN | ABS 63 - TAB 52 (BOX 10) | Absentee By Mail | 28 | 14 | 0 | 0 | 0 | 0 | 0 |
| LUMPKIN | ABS 64 - TAB 52 (BOX 10) | Absentee By Mail | 34 | 14 | 0 | 0 | 0 | 0 | 0 |
| LUMPKIN | ABS 65 - TAB 52 (BOX 10) | Absentee By Mail | 21 | 21 | 1 | 0 | 0 | 0 | 0 |
| LUMPKIN | ABS 66 - TAB 52 (Box 10) | Absentee By Mail | 33 | 11 | 3 | 0 | 0 | 1 | 0 |
| LUMPKIN | ABS 67 - TAB 52 (BOX 11) | Absentee By Mail | 14 | 12 | 0 | 0 | 0 | 0 | 0 |
| LUMPKIN | ABS 68 - TAB 52 (Box 11) | Absentee By Mail | 12 | 13 | 0 | 1 | 0 | 0 | 0 |
| LUMPKIN | ABS 6 - TAB 50 (BOX 11) | Absentee By Mail | 22 | 11 | 1 | 0 | 1 | 1 | 0 |
| LUMPKIN | ABS 6 - TAB 52 (BOX 7) | Absentee By Mail | 28 | 18 | 0 | 1 | 0 | 1 | 0 |
| LUMPKIN | ABS 7 - TAB 50 (BOX 11) | Absentee By Mail | 23 | 6 | 0 | 0 | 0 | 0 | 0 |
| LUMPKIN | ABS 7 - TAB 52 (BOX 7) | Absentee By Mail | 26 | 22 | 0 | 0 | 0 | 0 | 0 |
| LUMPKIN | ABS 8 - TAB 50 (BOX 11) | Absentee By Mail | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| LUMPKIN | ABS 8 - TAB 52 (BOX 7) | Absentee By Mail | 26 | 17 | 2 | 0 | 0 | 0 | 0 |
| LUMPKIN | ABS 9 - TAB 50 (BOX 11) | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| LUMPKIN | ABS 9 - TAB 52 (BOX 7) | Absentee By Mail | 25 | 21 | 0 | 0 | 0 | 0 | 0 |
| LUMPKIN | AIP 1 (BOX 1) | Advance | 1129 | 276 | 9 | 1 | 0 | 0 | 0 |
| LUMPKIN | AIP 2 (BOX 1-2) | Advance | 1485 | 152 | 20 | 1 | 0 | 2 | 0 |
| LUMPKIN | AIP 3 (BOX 2-3) | Advance | 1560 | 348 | 40 | 3 | 2 | 2 | 0 |
| LUMPKIN | AIP 4 (BOX 3) | Advance | 670 | 101 | 12 | 3 | 1 | 0 | 0 |
| LUMPKIN | AIP 5 (BOX 4) | Advance | 989 | 258 | 6 | 1 | 1 | 0 | 0 |
| LUMPKIN | AIP 6 (BOX 4) | Advance | 908 | 184 | 17 | 2 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| LUMPKIN | AIP 7 (BOX 5) | Advance | 1262 | 208 | 22 | 2 | 0 | 1 | 0 |
| LUMPKIN | AIP 8 (BOX 5) | Advance | 135 | 22 | 5 | 2 | 0 | 0 | 0 |
| LUMPKIN | ED 1 (BOX 6) | Election Day | 257 | 41 | 8 | 2 | 1 | 0 | 0 |
| LUMPKIN | ED 2 (BOX 6) | Election Day | 221 | 29 | 9 | 3 | 1 | 1 | 0 |
| LUMPKIN | ED 3 (BOX 6) | Election Day | 471 | 91 | 12 | 2 | 0 | 2 | 0 |
| LUMPKIN | ED 4 (BOX 6) | Election Day | 418 | 64 | 10 | 3 | 1 | 1 | 0 |
| LUMPKIN | ED 5 (BOX 6) | Election Day | 448 | 70 | 19 | 1 | 0 | 0 | 0 |
| LUMPKIN | ED 6 (BOX 6) | Election Day | 187 | 37 | 5 | 4 | 0 | 0 | 0 |
| LUMPKIN | PROV 1 (BOX 11) | Provisional | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MACON | 1 ideal 1 | Election Day | 130 | 94 | 3 | 0 | 0 | 0 | 0 |
| MACON | 4 montezuma 4 | Absentee By Mail | 30 | 195 | 1 | 0 | 0 | 0 | 0 |
| MACON | 5 montezuma 5 | Absentee By Mail | 24 | 196 | 0 | 0 | 0 | 1 | 0 |
| MACON | ideal 1 | Absentee By Mail | 19 | 106 | 0 | 0 | 0 | 0 | 1 |
| MACON | Ideal 1 | Absentee By Mail | 34 | 87 | 0 | 0 | 0 | 0 | 0 |
| MACON | Macon Counnty Annex #5 | Advance | 132 | 163 | 4 | 0 | 0 | 1 | 0 |
| MACON | Macon County AAnnex 4 | Advance | 142 | 156 | 0 | 0 | 0 | 2 | 0 |
| MACON | Macon County Annex | Advance | 130 | 167 | 1 | 0 | 0 | 1 | 0 |
| MACON | Macon County Annex #10 | Advance | 149 | 109 | 1 | 0 | 0 | 2 | 0 |
| MACON | Macon County Annex #11 | Advance | 150 | 148 | 2 | 0 | 0 | 0 | 0 |
| MACON | Macon County Annex 2 | Advance | 125 | 174 | 1 | 0 | 0 | 0 | 0 |
| MACON | Macon County Annex 3 | Advance | 112 | 187 | 1 | 0 | 0 | 1 | 0 |
| MACON | Macon County Annex #6 | Advance | 139 | 170 | 0 | 0 | 0 | 0 | 1 |
| MACON | Macon County annex #7 | Advance | 43 | 56 | 0 | 0 | 0 | 0 | 0 |
| MACON | Macon County Annex #8 | Advance | 52 | 48 | 0 | 0 | 0 | 0 | 0 |
| MACON | Macon County Annex #9 | Advance | 138 | 82 | 0 | 0 | 0 | 0 | 0 |
| MACON | Marshallville 3 | Election Day | 100 | 226 | 3 | 2 | 0 | 0 | 0 |
| MACON | Marshalville | Absentee By Mail | 32 | 120 | 1 | 2 | 0 | 3 | 0 |
| MACON | Montezuma 4 | Election Day | 46 | 134 | 2 | 0 | 0 | 0 | 0 |
| MACON | Montezuma 5 | Election Day | 17 | 149 | 0 | 1 | 0 | 0 | 0 |
| MACON | Oglethorpe 2 | Election Day | 55 | 82 | 2 | 0 | 0 | 0 | 1 |
| MADISON | ABS Container "A" Batch 1 | Absentee By Mail | 42 | 52 | 3 | 0 | 0 | 1 | 1 |
| MADISON | ABS Container "A" Batch 10 | Absentee By Mail | 39 | 11 | 0 | 0 | 0 | 0 | 0 |
| MADISON | ABS Container "A" Batch 11 | Absentee By Mail | 40 | 10 | 0 | 0 | 0 | 0 | 0 |
| MADISON | ABS Container "A" Batch 12 | Absentee By Mail | 31 | 17 | 1 | 0 | 0 | 1 | 0 |
| MADISON | ABS Container "A" Batch 13 | Absentee By Mail | 30 | 18 | 0 | 0 | 0 | 0 | 1 |
| MADISON | ABS Container "A" Batch 14 | Absentee By Mail | 34 | 22 | 0 | 0 | 0 | 0 | 0 |
| MADISON | ABS Container "A" Batch 15 | Absentee By Mail | 35 | 4 | 0 | 0 | 0 | 0 | 0 |
| MADISON | ABS Container "A" Batch 16 | Absentee By Mail | 22 | 24 | 0 | 0 | 0 | 0 | 0 |
| MADISON | ABS Container "A" Batch 17 | Absentee By Mail | 13 | 6 | 0 | 0 | 0 | 0 | 0 |
| MADISON | ABS Container "A" Batch 18 | Absentee By Mail | 30 | 20 | 0 | 0 | 0 | 0 | 0 |
| MADISON | ABS Container "A" Batch 19 | Absentee By Mail | 36 | 14 | 0 | 0 | 0 | 0 | 0 |
| MADISON | ABS Container "A" Batch 2 | Absentee By Mail | 24 | 26 | 0 | 0 | 0 | 0 | 0 |
| MADISON | ABS Container "A" Batch 20 | Absentee By Mail | 19 | 14 | 0 | 0 | 0 | 0 | 0 |
| MADISON | ABS Container "A" Batch 21 | Absentee By Mail | 39 | 19 | 2 | 0 | 0 | 0 | 0 |
| MADISON | ABS Container "A" Batch 22 | Absentee By Mail | 31 | 19 | 0 | 0 | 0 | 0 | 0 |
| MADISON | ABS Container "A" Batch 23 | Absentee By Mail | 34 | 16 | 0 | 0 | 0 | 0 | 0 |

| MADISON | ABS Container "A" Batch 3 | Absentee By Mail | 24 | 25 | 0 | 0 | 0 | 0 | 0 |
|---------|---------------------------|------------------|----|----|---|---|---|---|---|
| MADISON | ABS Container "A" Batch 4 | Absentee By Mail | 23 | 24 | 2 | 0 | 0 | 0 | 0 |
| MADISON | ABS Container "A" Batch 5 | Absentee By Mail | 21 | 29 | 0 | 0 | 0 | 0 | 0 |
| MADISON | ABS Container "A" Batch 6 | Absentee By Mail | 23 | 17 | 0 | 0 | 0 | 1 | 0 |
| MADISON | ABS Container "A" Batch 7 | Absentee By Mail | 22 | 26 | 0 | 0 | 0 | 0 | 0 |
| MADISON | ABS Container "A" Batch 8 | Absentee By Mail | 24 | 24 | 1 | 0 | 1 | 0 | 0 |
| MADISON | ABS Container "A" Batch 9 | Absentee By Mail | 20 | 29 | 0 | 0 | 0 | 0 | 0 |
| MADISON | ABS Container "B" Batch 24 | Absentee By Mail | 30 | 19 | 0 | 0 | 0 | 0 | 0 |
| MADISON | ABS Container "B" Batch 25 | Absentee By Mail | 31 | 18 | 1 | 0 | 0 | 0 | 0 |
| MADISON | ABS Container "B" Batch 26 | Absentee By Mail | 33 | 15 | 1 | 0 | 0 | 1 | 0 |
| MADISON | ABS Container "B" Batch 27 | Absentee By Mail | 33 | 17 | 0 | 0 | 0 | 0 | 0 |
| MADISON | ABS Container "B" Batch 28 | Absentee By Mail | 11 | 6 | 0 | 0 | 0 | 0 | 0 |
| MADISON | ABS Container "B" Batch 29 | Absentee By Mail | 38 | 10 | 2 | 0 | 0 | 0 | 0 |
| MADISON | ABS Container "B" Batch 30 | Absentee By Mail | 27 | 13 | 1 | 0 | 0 | 0 | 0 |
| MADISON | ABS Container "B" Batch 31 | Absentee By Mail | 29 | 21 | 0 | 0 | 0 | 0 | 0 |
| MADISON | ABS Container "B" Batch 32 | Absentee By Mail | 20 | 28 | 1 | 1 | 0 | 0 | 0 |
| MADISON | ABS Container "B" Batch 33 | Absentee By Mail | 25 | 25 | 0 | 0 | 0 | 0 | 0 |
| MADISON | ABS Container "B" Batch 34 | Absentee By Mail | 29 | 21 | 0 | 0 | 0 | 0 | 0 |
| MADISON | ABS Container "B" Batch 35 | Absentee By Mail | 18 | 32 | 0 | 0 | 0 | 0 | 0 |
| MADISON | ABS Container "B" Batch 36 | Absentee By Mail | 31 | 18 | 1 | 0 | 0 | 0 | 0 |
| MADISON | ABS Container "B" Batch 37 | Absentee By Mail | 32 | 18 | 0 | 0 | 0 | 0 | 0 |
| MADISON | ABS Container "B" Batch 38 | Absentee By Mail | 30 | 18 | 2 | 0 | 0 | 0 | 0 |
| MADISON | ABS Container "B" Batch 39 | Absentee By Mail | 22 | 22 | 0 | 0 | 0 | 0 | 0 |
| MADISON | ABS Container "B" Batch 40 | Absentee By Mail | 24 | 21 | 2 | 2 | 0 | 0 | 0 |
| MADISON | ABS Container "B" Batch 41 | Absentee By Mail | 25 | 22 | 0 | 1 | 0 | 0 | 0 |
| MADISON | ABS Container "B" Batch 42 | Absentee By Mail | 26 | 21 | 0 | 3 | 0 | 0 | 0 |
| MADISON | ABS Container "B" Batch 43 | Absentee By Mail | 22 | 9 | 0 | 1 | 0 | 0 | 0 |
| MADISON | ABS Container "B" Batch 44 | Absentee By Mail | 30 | 27 | 0 | 0 | 0 | 0 | 0 |
| MADISON | ABS Container "B" Batch 45 | Absentee By Mail | 38 | 12 | 0 | 0 | 0 | 0 | 0 |
| MADISON | ABS Container "B" Batch 46 | Absentee By Mail | 24 | 20 | 0 | 0 | 0 | 0 | 0 |
| MADISON | ABS Container "B" Batch 47 | Absentee By Mail | 35 | 14 | 0 | 1 | 0 | 0 | 0 |
| MADISON | ABS Container "B" Batch 48 | Absentee By Mail | 15 | 8 | 1 | 0 | 0 | 0 | 0 |
| MADISON | ABS Container "B" Batch 49 | Absentee By Mail | 37 | 11 | 1 | 0 | 0 | 0 | 0 |
| MADISON | ABS Container "B" Batch 50 | Absentee By Mail | 19 | 16 | 0 | 0 | 0 | 0 | 0 |
| MADISON | ABS Container "C" Batch 51 | Absentee By Mail | 29 | 21 | 0 | 0 | 0 | 0 | 0 |
| MADISON | ABS Container "C" Batch 52 | Absentee By Mail | 31 | 18 | 1 | 0 | 0 | 0 | 0 |
| MADISON | ABS Container "C" Batch 53 | Absentee By Mail | 28 | 11 | 0 | 1 | 0 | 1 | 0 |
| MADISON | ABS Container "C" Batch 54 | Absentee By Mail | 18 | 27 | 4 | 0 | 0 | 0 | 0 |
| MADISON | ABS Container "C" Batch 55 | Absentee By Mail | 25 | 19 | 5 | 0 | 0 | 1 | 0 |
| MADISON | ABS Container "C" Batch 56 | Absentee By Mail | 31 | 16 | 1 | 0 | 0 | 2 | 0 |
| MADISON | ABS Container "C" Batch 57 | Absentee By Mail | 18 | 13 | 0 | 0 | 0 | 0 | 0 |
| MADISON | ABS Container "C" Batch 58 | Absentee By Mail | 30 | 18 | 0 | 1 | 0 | 0 | 0 |
| MADISON | ABS Container "C" Batch 59 | Absentee By Mail | 33 | 20 | 1 | 1 | 0 | 0 | 0 |
| MADISON | ABS Container "C" Batch 60 | Absentee By Mail | 28 | 17 | 3 | 0 | 1 | 0 | 0 |
| MADISON | ABS Container "C" Batch 61 | Absentee By Mail | 28 | 21 | 0 | 0 | 0 | 0 | 0 |
| MADISON | ABS Container "C" Batch 62 | Absentee By Mail | 4 | 6 | 1 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MADISON | ABS Container "C" Batch 63 | | Absentee By Mail | 10 | 13 | 0 | 0 | 0 | 0 | 0 |
| MADISON | ABS Container "C" Batch 65 "COVID" | | Absentee By Mail | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| MADISON | ABS Container "C" Batch 66 | | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MADISON | ABS Container "C" Batch 67 | | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MADISON | ABS Container "C" Batch 68 | | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| MADISON | ABS Container "C" UOCAVA Batch 64 | | Other | 11 | 21 | 2 | 0 | 0 | 0 | 0 |
| MADISON | Advance In Person, Batch 1 | | Advance | 3069 | 730 | 32 | 2 | 1 | 4 | 0 |
| MADISON | Advance In Person, Batch 2 | | Advance | 3035 | 748 | 45 | 5 | 1 | 4 | 0 |
| MADISON | Colbert 1 | | Election Day | 172 | 63 | 3 | 0 | 0 | 1 | 0 |
| MADISON | Colbert #2 | | Election Day | 282 | 96 | 4 | 0 | 0 | 0 | 0 |
| MADISON | Collins | | Election Day | 191 | 12 | 5 | 0 | 0 | 0 | 0 |
| MADISON | Comer | | Election Day | 246 | 88 | 5 | 1 | 0 | 1 | 0 |
| MADISON | Container "C" Provisional Batch 1 | | Provisional | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
| MADISON | Danielsville | | Election Day | 291 | 50 | 12 | 3 | 0 | 0 | 0 |
| MADISON | Fork | | Election Day | 166 | 28 | 2 | 0 | 0 | 0 | 0 |
| MADISON | Harrison | | Election Day | 240 | 9 | 3 | 0 | 0 | 0 | 0 |
| MADISON | Hull | | Election Day | 540 | 218 | 18 | 2 | 1 | 0 | 0 |
| MADISON | Ila | | Election Day | 307 | 37 | 3 | 2 | 0 | 0 | 0 |
| MADISON | Mill | | Election Day | 322 | 33 | 10 | 0 | 0 | 1 | 0 |
| MADISON | Paoli | | Election Day | 103 | 9 | 0 | 0 | 1 | 0 | 0 |
| MADISON | Pittman | | Election Day | 358 | 74 | 9 | 0 | 2 | 0 | 0 |
| MADISON | Poca | | Election Day | 284 | 23 | 9 | 0 | 0 | 0 | 0 |
| MARION | | 1 | Absentee By Mail | 40 | 60 | 0 | 0 | 0 | 0 | 0 |
| MARION | | 2 | Absentee By Mail | 29 | 67 | 3 | 0 | 0 | 1 | 0 |
| MARION | | 3 | Absentee By Mail | 30 | 68 | 1 | 0 | 0 | 1 | 0 |
| MARION | | 4 | Absentee By Mail | 37 | 63 | 0 | 0 | 0 | 0 | 0 |
| MARION | | 5 | Absentee By Mail | 48 | 49 | 1 | 0 | 0 | 1 | 0 |
| MARION | | 6 | Absentee By Mail | 43 | 56 | 0 | 0 | 0 | 0 | 0 |
| MARION | | 7 | Absentee By Mail | 33 | 53 | 0 | 1 | 0 | 1 | 0 |
| MARION | | 8 | Absentee By Mail | 35 | 55 | 1 | 0 | 1 | 1 | 0 |
| MARION | A | | Advance | 71 | 27 | 1 | 0 | 0 | 1 | 0 |
| MARION | B | | Advance | 59 | 41 | 0 | 0 | 0 | 0 | 0 |
| MARION | BRANTLEY | | Election Day | 72 | 8 | 1 | 0 | 0 | 0 | 0 |
| MARION | BUENA VISTA | | Election Day | 95 | 167 | 4 | 1 | 0 | 0 | 0 |
| MARION | C | | Advance | 74 | 23 | 1 | 0 | 0 | 0 | 0 |
| MARION | D | | Advance | 74 | 23 | 3 | 0 | 0 | 0 | 0 |
| MARION | E | | Advance | 69 | 31 | 0 | 0 | 0 | 0 | 0 |
| MARION | F | | Advance | 58 | 42 | 0 | 0 | 0 | 0 | 0 |
| MARION | FORT PERRY | | Election Day | 184 | 23 | 0 | 0 | 0 | 1 | 0 |
| MARION | G | | Advance | 58 | 39 | 2 | 0 | 0 | 1 | 0 |
| MARION | H | | Advance | 68 | 34 | 0 | 0 | 0 | 0 | 0 |
| MARION | I | | Advance | 64 | 35 | 1 | 0 | 0 | 0 | 0 |
| MARION | J | | Advance | 64 | 34 | 2 | 0 | 0 | 0 | 0 |
| MARION | K | | Advance | 64 | 32 | 2 | 0 | 0 | 2 | 0 |
| MARION | L | | Advance | 55 | 43 | 2 | 0 | 0 | 0 | 0 |
| MARION | M | | Advance | 48 | 49 | 1 | 0 | 0 | 2 | 0 |

| MARION | N | Advance | 67 | 32 | 1 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| MARION | O | Advance | 57 | 13 | 0 | 1 | 0 | 0 | 0 |
| MARION | P | Advance | 71 | 27 | 2 | 0 | 0 | 0 | 0 |
| MARION | PINE KNOT | Election Day | 304 | 9 | 5 | 0 | 0 | 1 | 0 |
| MARION | Q | Advance | 70 | 27 | 1 | 2 | 0 | 0 | 0 |
| MARION | R | Advance | 65 | 34 | 0 | 0 | 0 | 1 | 0 |
| MARION | S | Advance | 65 | 34 | 1 | 0 | 0 | 0 | 0 |
| MARION | TAZEWELL | Election Day | 104 | 13 | 2 | 0 | 0 | 0 | 0 |
| MCDUFFIE | ABM#1-1 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | ABM#1-10 | Absentee By Mail | 1 | 24 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | ABM#1-11 | Absentee By Mail | 2 | 23 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | ABM#1-12 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | ABM#1-13 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | ABM#1-14 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | ABM#1-15 | Absentee By Mail | 2 | 23 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | ABM#1-16 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | ABM#1-17 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | ABM#1-18 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | ABM#1-19 | Absentee By Mail | 9 | 15 | 0 | 0 | 0 | 1 | 0 |
| MCDUFFIE | Abm#1-2 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | ABM#1-20 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | ABM#1-21 | Absentee By Mail | 0 | 25 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | ABM#1-22 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | ABM#1-23 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | ABM#1-24 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | ABM#1-25 | Absentee By Mail | 8 | 16 | 1 | 0 | 0 | 0 | 0 |
| MCDUFFIE | ABM#1-26 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | ABM#1-27 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | ABM#1-28 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | ABM#1-29 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | ABM#1-3 | Absentee By Mail | 10 | 14 | 0 | 0 | 0 | 1 | 0 |
| MCDUFFIE | ABM#1-30 | Absentee By Mail | 2 | 16 | 0 | 1 | 0 | 1 | 0 |
| MCDUFFIE | ABM#1-4 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | ABM#1-5 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | ABM#1-6 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | ABM#1-7 | Absentee By Mail | 1 | 24 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | ABM#1-8 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | ABM#1-9 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | ABM#2-31 | Absentee By Mail | 6 | 17 | 0 | 0 | 0 | 2 | 0 |
| MCDUFFIE | ABM#2-32 | Absentee By Mail | 4 | 17 | 1 | 0 | 0 | 3 | 0 |
| MCDUFFIE | ABM#2-33 | Absentee By Mail | 3 | 15 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | ABM #3-34 | Absentee By Mail | 7 | 15 | 2 | 0 | 0 | 1 | 0 |
| MCDUFFIE | ABM #3-35 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | ABM #3-36 | Absentee By Mail | 9 | 15 | 1 | 0 | 0 | 0 | 0 |
| MCDUFFIE | ABM #3-37 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | ABM #3-38 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 0 | 0 |

| MCDUFFIE | ABM #3-39 | Absentee By Mail | 10 | 14 | 1 | 0 | 0 | 0 | 0 |
|----------|-----------|------------------|----|----|---|---|---|---|---|
| MCDUFFIE | ABM #3-40 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | ABM #3-41 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | ABM #3-42 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | ABM #3-43 | Absentee By Mail | 14 | 10 | 1 | 0 | 0 | 0 | 0 |
| MCDUFFIE | ABM #3-44 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | ABM #3-45 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | ABM #3-46 | Absentee By Mail | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | ABM #3-47 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | ABM #3-48 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | ABM #3-49 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | ABM #3-50 | Absentee By Mail | 12 | 12 | 1 | 0 | 0 | 0 | 0 |
| MCDUFFIE | ABM #3-51 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | ABM #3-52 | Absentee By Mail | 10 | 14 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | ABM #3-53 | Absentee By Mail | 15 | 9 | 1 | 0 | 0 | 0 | 0 |
| MCDUFFIE | ABM #3-54 | Absentee By Mail | 0 | 11 | 14 | 0 | 0 | 0 | 0 |
| MCDUFFIE | ABM #3-55 | Absentee By Mail | 8 | 16 | 1 | 0 | 0 | 0 | 0 |
| MCDUFFIE | ABM #3-56 | Absentee By Mail | 12 | 12 | 1 | 0 | 0 | 0 | 0 |
| MCDUFFIE | ABM #3-57 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | ABM #3-58 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | ABM #3-59 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | ABM #3-60 | Absentee By Mail | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | ABM#4-61 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | ABM#4-62 | Absentee By Mail | 12 | 11 | 1 | 0 | 0 | 1 | 0 |
| MCDUFFIE | ABM#4-63 | Absentee By Mail | 11 | 13 | 1 | 0 | 0 | 0 | 0 |
| MCDUFFIE | ABM#4-64 | Absentee By Mail | 15 | 9 | 0 | 0 | 0 | 1 | 0 |
| MCDUFFIE | ABM#4-65 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | ABM#4-66 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | ABM#4-67 | Absentee By Mail | 13 | 10 | 1 | 0 | 0 | 1 | 0 |
| MCDUFFIE | ABM#4-68 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | ABM#4-69 | Absentee By Mail | 9 | 15 | 1 | 0 | 0 | 0 | 0 |
| MCDUFFIE | ABM#4-70 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | ABM#4-71 | Absentee By Mail | 12 | 12 | 1 | 0 | 0 | 0 | 0 |
| MCDUFFIE | ABM#4-72 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | ABM#4-73 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | ABM#4-74 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | ABM#4-75 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | ABM#4-76 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | ABM#4-77 | Absentee By Mail | 9 | 14 | 2 | 0 | 0 | 0 | 0 |
| MCDUFFIE | ABM#4-78 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | ABM#4-79 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | ABM#4-80 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | ABM#4-81 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | ABM#4-82 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | ABM#4-83 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | ABM#4-84 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MCDUFFIE | ABM#4-85 | Absentee By Mail | 10 | 14 | 0 | 0 | 0 | 1 | 0 |
| MCDUFFIE | ABM#5-100 | Absentee By Mail | 5 | 8 | 1 | 0 | 0 | 0 | 0 |
| MCDUFFIE | ABM#5-101 | Absentee By Mail | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | ABM#5-102 | Absentee By Mail | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | ABM#5-103 | Absentee By Mail | 3 | 6 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | ABM#5-104 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | ABM#5-105 | Absentee By Mail | 4 | 13 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | ABM#5-106 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | ABM#5-107 | Absentee By Mail | 4 | 1 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | ABM#5-86 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | ABM#5-87 | Absentee By Mail | 7 | 17 | 0 | 1 | 0 | 0 | 0 |
| MCDUFFIE | ABM#5-88 | Absentee By Mail | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | ABM#5-89 | Absentee By Mail | 10 | 14 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | ABM#5-90 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | ABM#5-91 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | ABM#5-92 | Absentee By Mail | 9 | 14 | 0 | 2 | 0 | 0 | 0 |
| MCDUFFIE | ABM#5-93 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | ABM#5-94 | Absentee By Mail | 6 | 16 | 0 | 3 | 0 | 0 | 0 |
| MCDUFFIE | ABM#5-95 | Absentee By Mail | 8 | 8 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | ABM#5-96 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | ABM#5-97 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | ABM#5-98 | Absentee By Mail | 4 | 8 | 1 | 0 | 0 | 0 | 0 |
| MCDUFFIE | ABM#5-99 | Absentee By Mail | 5 | 6 | 3 | 0 | 0 | 0 | 0 |
| MCDUFFIE | AV POM#1-1 | Advance | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | AV POM#1-10 | Advance | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | AV POM#1-11 | Advance | 22 | 3 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | AV POM#1-12 | Advance | 21 | 4 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | AV POM#1-13 | Advance | 20 | 5 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | AV POM#1-14 | Advance | 20 | 5 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | AV POM#1-15 | Advance | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | AV POM#1-16 | Advance | 18 | 6 | 1 | 0 | 0 | 0 | 0 |
| MCDUFFIE | AV POM#1-17 | Advance | 14 | 11 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | AV POM#1-18 | Advance | 16 | 8 | 0 | 1 | 0 | 0 | 0 |
| MCDUFFIE | AV POM#1-19 | Advance | 16 | 8 | 1 | 0 | 0 | 0 | 0 |
| MCDUFFIE | AV POM#12 | Advance | 19 | 6 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | AV POM#1-2 | Advance | 13 | 11 | 1 | 0 | 0 | 0 | 0 |
| MCDUFFIE | AV POM#1-20 | Advance | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | AV POM#1-21 | Advance | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | AV POM#12-1 | Advance | 14 | 11 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | AV POM#12-10 | Advance | 13 | 12 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | AV POM#12-12 | Advance | 13 | 11 | 1 | 0 | 0 | 0 | 0 |
| MCDUFFIE | AV POM#12-13 | Advance | 13 | 12 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | AV POM#12-14 | Advance | 20 | 5 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | AV POM#1-22 | Advance | 12 | 12 | 1 | 0 | 0 | 0 | 0 |
| MCDUFFIE | AV POM#12-2 | Advance | 15 | 9 | 0 | 0 | 0 | 1 | 0 |
| MCDUFFIE | AV POM#1-23 | Advance | 17 | 8 | 0 | 0 | 0 | 0 | 0 |

| MCDUFFIE | AV POM#12-3 | Advance | 19 | 6 | 0 | 0 | 0 | 0 | 0 |
|----------|-------------|---------|----|----|---|---|---|---|---|
| MCDUFFIE | AV POM#1-24 | Advance | 13 | 11 | 1 | 0 | 0 | 0 | 0 |
| MCDUFFIE | AV POM#1-25 | Advance | 12 | 13 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | AV POM#12-5 | Advance | 18 | 6 | 0 | 0 | 0 | 1 | 0 |
| MCDUFFIE | AV POM#12-6 | Advance | 22 | 3 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | AV POM#12-7 | Advance | 18 | 7 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | AV POM#12-8 | Advance | 1 | 4 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | AV POM#12-9 | Advance | 11 | 14 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | AV POM#1-3 | Advance | 15 | 8 | 2 | 0 | 0 | 0 | 0 |
| MCDUFFIE | AV POM#1-4 | Advance | 17 | 8 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | AV POM#1-5 | Advance | 12 | 12 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | AV POM#1-6 | Advance | 20 | 5 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | AV POM#1-8 | Advance | 13 | 11 | 0 | 1 | 0 | 0 | 0 |
| MCDUFFIE | AV POM#1-9 | Advance | 14 | 10 | 0 | 0 | 0 | 1 | 0 |
| MCDUFFIE | AV POM#3-1 | Advance | 17 | 8 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | AV POM#3-10 | Advance | 10 | 15 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | AV POM#3-11 | Advance | 18 | 7 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | AV POM#3-12 | Advance | 20 | 5 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | AV POM#3-13 | Advance | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | AV POM#3-14 | Advance | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | AV POM#3-15 | Advance | 14 | 11 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | AV POM#3-16 | Advance | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | AV POM#3-17 | Advance | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | AV POM#3-18 | Advance | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | AV POM#3-19 | Advance | 14 | 11 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | AV POM#3-2 | Advance | 13 | 12 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | AV POM#3-20 | Advance | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | AV POM#3-21 | Advance | 19 | 6 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | AV POM#3-22 | Advance | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | AV POM#3-23 | Advance | 15 | 9 | 1 | 0 | 0 | 0 | 0 |
| MCDUFFIE | AV POM#3-24 | Advance | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | AV POM#3-25 | Advance | 14 | 11 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | AV POM#3-3 | Advance | 14 | 11 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | AV POM#3-4 | Advance | 17 | 8 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | AV POM#3-5 | Advance | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | AV POM#3-6 | Advance | 14 | 11 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | AV POM#3-7 | Advance | 20 | 4 | 1 | 0 | 0 | 0 | 0 |
| MCDUFFIE | AV POM#3-8 | Advance | 13 | 12 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | AV POM#3-9 | Advance | 17 | 8 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | AV POM#5-1 | Advance | 20 | 5 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | AV POM#5-10 | Advance | 17 | 7 | 1 | 0 | 0 | 0 | 0 |
| MCDUFFIE | AV POM#5-11 | Advance | 17 | 8 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | AV POM#5-12 | Advance | 18 | 7 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | AV POM#5-13 | Advance | 18 | 7 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | AV POM#5-14 | Advance | 16 | 4 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | AV POM#5-15 | Advance | 12 | 12 | 1 | 0 | 0 | 0 | 0 |

| MCDUFFIE | AV POM#5-16 | Advance | 14 | 10 | 1 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| MCDUFFIE | AV POM#5-17 | Advance | 13 | 12 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | AV POM#5-18 | Advance | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | AV POM#5-19 | Advance | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | AV POM#5-2 | Advance | 10 | 15 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | AV POM#5-3 | Advance | 13 | 12 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | AV POM#5-4 | Advance | 15 | 9 | 1 | 0 | 0 | 0 | 0 |
| MCDUFFIE | AV POM#5-5 | Advance | 17 | 8 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | AV POM#5-6 | Advance | 9 | 16 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | AV POM#5-7 | Advance | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | AV POM#5-8 | Advance | 13 | 12 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | AV POM#5-9 | Advance | 7 | 17 | 0 | 0 | 0 | 1 | 0 |
| MCDUFFIE | DEARING #4-1 | Election Day | 20 | 3 | 2 | 0 | 0 | 0 | 0 |
| MCDUFFIE | DEARING #4-10 | Election Day | 15 | 8 | 2 | 0 | 0 | 0 | 0 |
| MCDUFFIE | DEARING #4-11 | Election Day | 19 | 4 | 2 | 0 | 0 | 0 | 0 |
| MCDUFFIE | DEARING #4-12 | Election Day | 22 | 3 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | DEARING #4-13 | Election Day | 20 | 5 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | DEARING #4-14 | Election Day | 18 | 5 | 1 | 1 | 0 | 0 | 0 |
| MCDUFFIE | DEARING #4-15 | Election Day | 19 | 5 | 1 | 0 | 0 | 0 | 0 |
| MCDUFFIE | DEARING #4-16 | Election Day | 15 | 4 | 2 | 0 | 0 | 0 | 0 |
| MCDUFFIE | DEARING #4-2 | Election Day | 19 | 6 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | DEARING #4-3 | Election Day | 21 | 4 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | DEARING #4-4 | Election Day | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | DEARING #4-5 | Election Day | 22 | 3 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | DEARING #4-6 | Election Day | 20 | 5 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | DEARING #4-7 | Election Day | 21 | 4 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | DEARING #4-8 | Election Day | 18 | 7 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | DEARING #4-9 | Election Day | 15 | 7 | 3 | 0 | 0 | 0 | 0 |
| MCDUFFIE | DEARING #6-1 | Advance | 23 | 2 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | DEARING #6-10 | Advance | 23 | 2 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | DEARING #6-11 | Advance | 17 | 8 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | DEARING #6-12 | Advance | 19 | 5 | 1 | 0 | 0 | 0 | 0 |
| MCDUFFIE | DEARING #6-13 | Advance | 22 | 3 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | DEARING #6-14 | Advance | 21 | 4 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | DEARING #6-15 | Advance | 20 | 5 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | DEARING #6-16 | Advance | 17 | 8 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | DEARING #6-17 | Advance | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | DEARING #6-18 | Advance | 18 | 6 | 1 | 0 | 0 | 0 | 0 |
| MCDUFFIE | DEARING #6-19 | Advance | 20 | 5 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | DEARING #6-2 | Advance | 20 | 5 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | DEARING #6-20 | Advance | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | DEARING #6-21 | Advance | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | DEARING #6-22 | Advance | 20 | 5 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | DEARING #6-23 | Advance | 10 | 15 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | DEARING #6-24 | Advance | 15 | 8 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | DEARING #6-3 | Advance | 17 | 8 | 0 | 0 | 0 | 0 | 0 |

| MCDUFFIE | DEARING #6-4 | Advance | 21 | 4 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| MCDUFFIE | DEARING #6-5 | Advance | 19 | 6 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | DEARING #6-6 | Advance | 21 | 4 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | DEARING #6-7 | Advance | 24 | 1 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | DEARING #6-8 | Advance | 21 | 4 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | DEARING #6-9 | Advance | 19 | 6 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | DEARING #7-1 | Advance | 18 | 7 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | DEARING #7-10 | Advance | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | DEARING #7-11 | Advance | 18 | 7 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | DEARING #7-12 | Advance | 22 | 3 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | DEARING #7-13 | Advance | 16 | 5 | 2 | 2 | 0 | 0 | 0 |
| MCDUFFIE | DEARING #7-14 | Advance | 22 | 3 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | DEARING #7-15 | Advance | 20 | 4 | 0 | 0 | 0 | 1 | 0 |
| MCDUFFIE | DEARING #7-16 | Advance | 22 | 2 | 0 | 0 | 0 | 1 | 0 |
| MCDUFFIE | DEARING #7-17 | Advance | 20 | 4 | 1 | 0 | 0 | 0 | 0 |
| MCDUFFIE | DEARING #7-18 | Advance | 21 | 2 | 2 | 0 | 0 | 0 | 0 |
| MCDUFFIE | DEARING #7-19 | Advance | 19 | 5 | 1 | 0 | 0 | 0 | 0 |
| MCDUFFIE | DEARING #7-2 | Advance | 19 | 4 | 1 | 0 | 0 | 1 | 0 |
| MCDUFFIE | DEARING #7-20 | Advance | 21 | 3 | 1 | 0 | 0 | 0 | 0 |
| MCDUFFIE | DEARING #7-21 | Advance | 15 | 3 | 1 | 0 | 0 | 0 | 0 |
| MCDUFFIE | DEARING #7-3 | Advance | 19 | 6 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | DEARING #7-4 | Advance | 18 | 7 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | DEARING #7-5 | Advance | 21 | 4 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | DEARING #7-6 | Advance | 20 | 5 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | DEARING #7-7 | Advance | 19 | 6 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | DEARING #7-8 | Advance | 22 | 3 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | DEARING #7-9 | Advance | 23 | 2 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#10-1 | Advance | 17 | 8 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#10-10 | Advance | 15 | 8 | 1 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#102 | Advance | 13 | 12 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#10-3 | Advance | 15 | 9 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#10-4 | Advance | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#10-5 | Advance | 20 | 5 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#10-6 | Advance | 18 | 7 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#10-7 | Advance | 13 | 12 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#10-8 | Advance | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#10-9 | Advance | 18 | 7 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM #1-1 | Election Day | 11 | 12 | 1 | 1 | 0 | 0 | 0 |
| MCDUFFIE | POM #1-10 | Election Day | 13 | 12 | 1 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM #1-11 | Election Day | 9 | 16 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#11-1 | Advance | 14 | 11 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM #1-12 | Election Day | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#11-2 | Advance | 11 | 12 | 1 | 0 | 0 | 1 | 0 |
| MCDUFFIE | POM #1-13 | Election Day | 9 | 14 | 2 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#11-3 | Advance | 10 | 15 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM #1-14 | Election Day | 11 | 14 | 0 | 0 | 0 | 0 | 0 |

| MCDUFFIE | POM#11-4 | Advance | 20 | 5 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| MCDUFFIE | POM #1-15 | Election Day | 11 | 14 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#11-5 | Advance | 13 | 12 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM #1-16 | Election Day | 1 | 3 | 2 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#11-6 | Advance | 20 | 5 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#11-7 | Advance | 19 | 6 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#11-8 | Advance | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#11-9 | Advance | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM# 1-2 | Election Day | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM #1-3 | Election Day | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#13-1 | Advance | 18 | 7 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#13-10 | Advance | 17 | 8 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#13-11 | Advance | 20 | 5 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#13-12 | Advance | 18 | 7 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#13-13 | Advance | 19 | 6 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#13-14 | Advance | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#13-15 | Advance | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#13-2 | Advance | 18 | 7 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#13-3 | Advance | 17 | 8 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#13-4 | Advance | 14 | 11 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#13-5 | Advance | 19 | 6 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#13-6 | Advance | 19 | 6 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#13-7 | Advance | 17 | 7 | 1 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#13-8 | Advance | 13 | 12 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#13-9 | Advance | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM #1-4 | Election Day | 18 | 6 | 1 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM #1-5 | Election Day | 12 | 12 | 1 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#15-1 | Advance | 18 | 6 | 1 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#15-10 | Advance | 18 | 7 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#15-11 | Advance | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#15-12 | Advance | 18 | 7 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#15-13 | Advance | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#15-14 | Advance | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#15-15 | Advance | 17 | 8 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#15-16 | Advance | 7 | 8 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#15-2 | Advance | 22 | 3 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#15-3 | Advance | 16 | 8 | 1 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#15-4 | Advance | 14 | 11 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#15-5 | Advance | 17 | 8 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#15-6 | Advance | 17 | 8 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#15-7 | Advance | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#15-8 | Advance | 13 | 12 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#15-9 | Advance | 18 | 5 | 2 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM #1-6 | Election Day | 17 | 7 | 1 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#16-1 | Advance | 18 | 7 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#16-10 | Advance | 21 | 4 | 0 | 0 | 0 | 0 | 0 |

| MCDUFFIE | POM#16-11 | Advance | 17 | 7 | 0 | 0 | 0 | 1 | 0 |
|----------|-----------|---------|----|----|---|---|---|---|---|
| MCDUFFIE | POM#16-12 | Advance | 17 | 8 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#16-13 | Advance | 17 | 8 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#16-14 | Advance | 10 | 15 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#16-15 | Advance | 18 | 7 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#16-16 | Advance | 11 | 14 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#16-17 | Advance | 20 | 5 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#16-18 | Advance | 20 | 5 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#16-19 | Advance | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#16-2 | Advance | 16 | 7 | 2 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#16-20 | Advance | 14 | 10 | 1 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#16-21 | Advance | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#16-22 | Advance | 14 | 11 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#16-3 | Advance | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#16-4 | Advance | 17 | 7 | 1 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#16-5 | Advance | 17 | 7 | 1 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#16-6 | Advance | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#16-7 | Advance | 17 | 8 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#16-8 | Advance | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#16-9 | Advance | 14 | 10 | 0 | 0 | 0 | 1 | 0 |
| MCDUFFIE | POM #1-7 | Election Day | 14 | 10 | 1 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#17-1 | Advance | 18 | 7 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#17-10 | Advance | 23 | 2 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#17-11 | Advance | 16 | 7 | 2 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#17-12 | Advance | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#17-13 | Advance | 16 | 7 | 1 | 1 | 0 | 0 | 0 |
| MCDUFFIE | POM#17-14 | Advance | 20 | 5 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#17-15 | Advance | 19 | 6 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#17-16 | Advance | 4 | 1 | 0 | 1 | 0 | 0 | 0 |
| MCDUFFIE | POM#17-2 | Advance | 18 | 7 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#17-3 | Advance | 24 | 1 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#17-4 | Advance | 21 | 4 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#17-5 | Advance | 22 | 3 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#17-6 | Advance | 23 | 2 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#17-7 | Advance | 20 | 4 | 0 | 0 | 0 | 1 | 0 |
| MCDUFFIE | POM#17-8 | Advance | 19 | 6 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#17-9 | Advance | 20 | 5 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM #1-8 | Election Day | 13 | 11 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM #1-9 | Election Day | 12 | 13 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM #2-1 | Election Day | 10 | 13 | 2 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM #2-10 | Election Day | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM #2-11 | Election Day | 9 | 14 | 2 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM #2-12 | Election Day | 10 | 19 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM #2-2 | Election Day | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM #2-26 | Advance | 19 | 6 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM #2-27 | Advance | 14 | 11 | 0 | 0 | 0 | 0 | 0 |

| MCDUFFIE | POM #2-28 | Advance | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| MCDUFFIE | POM #2-29 | Advance | 12 | 13 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM #2-3 | Election Day | 13 | 11 | 1 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM #2-30 | Advance | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM #2-4 | Election Day | 9 | 13 | 3 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM #2-5 | Election Day | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM #2-6 | Election Day | 10 | 15 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM #2-7 | Election Day | 10 | 13 | 1 | 0 | 0 | 1 | 0 |
| MCDUFFIE | POM #2-8 | Election Day | 8 | 16 | 1 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM #2-9 | Election Day | 12 | 12 | 1 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#3-1 | Election Day | 17 | 6 | 1 | 0 | 0 | 1 | 0 |
| MCDUFFIE | POM#3-10 | Election Day | 11 | 13 | 1 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#3-11 | Election Day | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#3-12 | Election Day | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#3-13 | Election Day | 7 | 16 | 1 | 0 | 0 | 1 | 0 |
| MCDUFFIE | POM#3-14 | Election Day | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#3-15 | Election Day | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#3-16 | Election Day | 9 | 16 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#3-17 | Election Day | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#3-2 | Election Day | 12 | 13 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#3-3 | Election Day | 12 | 11 | 1 | 0 | 0 | 1 | 0 |
| MCDUFFIE | POM#3-4 | Election Day | 14 | 10 | 1 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#3-5 | Election Day | 14 | 11 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#3-6 | Election Day | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#3-7 | Election Day | 13 | 11 | 1 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#3-8 | Election Day | 14 | 10 | 1 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#3-9 | Election Day | 13 | 12 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM #4-1 | Advance | 18 | 7 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM #4-10 | Advance | 16 | 8 | 1 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM #4-11 | Advance | 17 | 7 | 1 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM #4-12 | Advance | 18 | 7 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM #4-13 | Advance | 18 | 7 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM #4-14 | Advance | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM #4-15 | Advance | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM #4-2 | Advance | 17 | 8 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM #4-26 | Advance | 14 | 10 | 1 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM #4-27 | Advance | 13 | 12 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM #4-28 | Advance | 16 | 8 | 1 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM #4-29 | Advance | 11 | 13 | 1 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM #4-3 | Advance | 11 | 11 | 3 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM #4-30 | Advance | 14 | 11 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM #4-31 | Advance | 16 | 8 | 1 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM #4-32 | Advance | 19 | 6 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM #4-33 | Advance | 19 | 6 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM #4-34 | Advance | 13 | 12 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM #4-35 | Absentee By Mail | 16 | 9 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MCDUFFIE | POM #4-36 | | Advance | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM #4-37 | | Advance | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM #4-4 | | Advance | 18 | 6 | 0 | 1 | 0 | 0 | 0 |
| MCDUFFIE | POM #4-5 | | Advance | 11 | 14 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM #4-6 | | Advance | 19 | 6 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM #4-7 | | Advance | 18 | 7 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM #4-8 | | Advance | 18 | 7 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM #4-9 | | Advance | 11 | 12 | 1 | 0 | 0 | 1 | 0 |
| MCDUFFIE | POM #5-18 | | Advance | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM #5-19 | | Advance | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM #5-25 | | Advance | 17 | 8 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#8-1 | | Advance | 18 | 7 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#8-2 | | Advance | 20 | 5 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#8-3 | | Advance | 20 | 5 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#8-4 | | Advance | 15 | 9 | 0 | 0 | 0 | 1 | 0 |
| MCDUFFIE | POM#8-5 | | Advance | 24 | 1 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#8-6 | | Advance | 21 | 4 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#8-7 | | Advance | 17 | 8 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#8-8 | | Advance | 18 | 7 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM#8-9 | | Advance | 4 | 1 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM #9-1 | | Advance | 20 | 5 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM #9-10 | | Advance | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM #9-11 | | Advance | 21 | 3 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM #9-12 | | Advance | 17 | 7 | 1 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM #9-13 | | Advance | 7 | 6 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM #9-14 | | Advance | 18 | 7 | 1 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM #9-2 | | Advance | 17 | 7 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM #9-3 | | Advance | 18 | 7 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM #9-4 | | Advance | 19 | 6 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM #9-5 | | Advance | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM #9-6 | | Advance | 15 | 9 | 1 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM #9-7 | | Advance | 19 | 6 | 0 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM #9-8 | | Advance | 19 | 5 | 1 | 0 | 0 | 0 | 0 |
| MCDUFFIE | POM #9-9 | | Advance | 17 | 7 | 0 | 0 | 0 | 0 | 0 |
| MCINTOSH | | 1 | Absentee By Mail | 20 | 17 | 0 | 0 | 0 | 0 | 0 |
| MCINTOSH | | 10 | Absentee By Mail | 3 | 3 | 1 | 0 | 0 | 0 | 0 |
| MCINTOSH | | 11 | Absentee By Mail | 12 | 38 | 0 | 0 | 0 | 0 | 0 |
| MCINTOSH | | 12 | Absentee By Mail | 9 | 41 | 0 | 0 | 0 | 0 | 0 |
| MCINTOSH | | 13 | Absentee By Mail | 15 | 33 | 0 | 0 | 0 | 0 | 0 |
| MCINTOSH | | 14 | Absentee By Mail | 9 | 40 | 0 | 0 | 0 | 0 | 0 |
| MCINTOSH | | 15 | Absentee By Mail | 14 | 36 | 0 | 0 | 0 | 0 | 0 |
| MCINTOSH | | 16 | Absentee By Mail | 10 | 29 | 0 | 0 | 0 | 0 | 0 |
| MCINTOSH | | 17 | Absentee By Mail | 27 | 12 | 0 | 0 | 0 | 0 | 0 |
| MCINTOSH | | 18 | Absentee By Mail | 33 | 15 | 2 | 0 | 0 | 0 | 0 |
| MCINTOSH | | 19 | Absentee By Mail | 24 | 26 | 0 | 0 | 0 | 0 | 0 |
| MCINTOSH | | 2 | Absentee By Mail | 9 | 4 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MCINTOSH | 20 | Absentee By Mail | 35 | 15 | 0 | 0 | 0 | 0 | 0 |
| MCINTOSH | 21 | Absentee By Mail | 27 | 22 | 0 | 0 | 0 | 0 | 0 |
| MCINTOSH | 22 | Absentee By Mail | 30 | 20 | 0 | 0 | 0 | 0 | 0 |
| MCINTOSH | 23 | Absentee By Mail | 28 | 22 | 0 | 0 | 0 | 0 | 0 |
| MCINTOSH | 24 | Absentee By Mail | 26 | 24 | 1 | 0 | 0 | 0 | 0 |
| MCINTOSH | 25 | Absentee By Mail | 26 | 22 | 1 | 0 | 0 | 0 | 0 |
| MCINTOSH | 26 | Absentee By Mail | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| MCINTOSH | 27 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MCINTOSH | 28 | Absentee By Mail | 19 | 26 | 0 | 0 | 0 | 3 | 1 |
| MCINTOSH | 29 | Absentee By Mail | 24 | 24 | 0 | 0 | 0 | 0 | 0 |
| MCINTOSH | 3 | Absentee By Mail | 16 | 33 | 0 | 0 | 0 | 0 | 1 |
| MCINTOSH | 30 | Absentee By Mail | 26 | 18 | 0 | 0 | 0 | 0 | 0 |
| MCINTOSH | 31 | Absentee By Mail | 14 | 36 | 1 | 0 | 0 | 0 | 0 |
| MCINTOSH | 32 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| MCINTOSH | 33 | Absentee By Mail | 33 | 17 | 0 | 0 | 0 | 0 | 0 |
| MCINTOSH | 34 | Absentee By Mail | 24 | 24 | 0 | 0 | 0 | 1 | 0 |
| MCINTOSH | 35 | Absentee By Mail | 44 | 6 | 0 | 0 | 0 | 0 | 0 |
| MCINTOSH | 36 | Absentee By Mail | 29 | 2 | 0 | 0 | 0 | 0 | 0 |
| MCINTOSH | 37 | Absentee By Mail | 38 | 9 | 2 | 0 | 0 | 0 | 0 |
| MCINTOSH | 38 | Absentee By Mail | 38 | 11 | 0 | 0 | 0 | 0 | 0 |
| MCINTOSH | 39 | Absentee By Mail | 24 | 27 | 0 | 0 | 0 | 0 | 0 |
| MCINTOSH | 4 | Absentee By Mail | 22 | 26 | 1 | 0 | 0 | 0 | 0 |
| MCINTOSH | 40 | Absentee By Mail | 32 | 19 | 0 | 0 | 0 | 0 | 0 |
| MCINTOSH | 41 | Absentee By Mail | 12 | 14 | 0 | 0 | 0 | 0 | 0 |
| MCINTOSH | 42 | Absentee By Mail | 2 | 10 | 0 | 0 | 0 | 0 | 0 |
| MCINTOSH | 43 | Absentee By Mail | 0 | 7 | 0 | 0 | 0 | 0 | 0 |
| MCINTOSH | 44 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MCINTOSH | 45 | Absentee By Mail | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| MCINTOSH | 46 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| MCINTOSH | 47 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| MCINTOSH | 48 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| MCINTOSH | 49 | Advance | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| MCINTOSH | 5 | Absentee By Mail | 23 | 24 | 2 | 0 | 0 | 0 | 0 |
| MCINTOSH | 50 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| MCINTOSH | 51 | Advance | 220 | 159 | 1 | 5 | 0 | 3 | 0 |
| MCINTOSH | 52 | Advance | 134 | 65 | 1 | 0 | 0 | 0 | 0 |
| MCINTOSH | 53 | Advance | 129 | 69 | 1 | 0 | 0 | 1 | 0 |
| MCINTOSH | 54 | Advance | 130 | 69 | 1 | 0 | 0 | 0 | 0 |
| MCINTOSH | 55 | Advance | 126 | 73 | 1 | 0 | 0 | 0 | 0 |
| MCINTOSH | 56 | Advance | 124 | 75 | 1 | 0 | 0 | 0 | 0 |
| MCINTOSH | 57 | Advance | 129 | 71 | 0 | 0 | 0 | 0 | 0 |
| MCINTOSH | 58 | Advance | 125 | 74 | 0 | 0 | 0 | 1 | 0 |
| MCINTOSH | 59 | Advance | 131 | 68 | 1 | 0 | 0 | 0 | 0 |
| MCINTOSH | 6 | Absentee By Mail | 21 | 29 | 1 | 0 | 0 | 0 | 0 |
| MCINTOSH | 60 | Advance | 129 | 71 | 0 | 0 | 0 | 0 | 0 |
| MCINTOSH | 61 | Advance | 132 | 67 | 1 | 0 | 0 | 0 | 0 |

| County | Precinct | Method | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MCINTOSH | 62 | Advance | 132 | 66 | 1 | 0 | 0 | 1 | 0 |
| MCINTOSH | 63 | Advance | 132 | 68 | 0 | 0 | 0 | 0 | 0 |
| MCINTOSH | 64 | Advance | 135 | 63 | 2 | 0 | 0 | 0 | 0 |
| MCINTOSH | 65 | Advance | 133 | 64 | 2 | 0 | 0 | 1 | 0 |
| MCINTOSH | 66 | Advance | 117 | 80 | 3 | 0 | 0 | 0 | 0 |
| MCINTOSH | 67 | Advance | 123 | 74 | 3 | 0 | 0 | 0 | 0 |
| MCINTOSH | 68 | Advance | 91 | 40 | 0 | 0 | 0 | 1 | 0 |
| MCINTOSH | 7 | Absentee By Mail | 13 | 15 | 2 | 0 | 0 | 0 | 0 |
| MCINTOSH | 8 | Absentee By Mail | 10 | 10 | 0 | 0 | 0 | 2 | 0 |
| MCINTOSH | 9 | Absentee By Mail | 9 | 34 | 0 | 0 | 0 | 0 | 0 |
| MCINTOSH | Precinct - 1 | Election Day | 119 | 77 | 3 | 1 | 0 | 1 | 0 |
| MCINTOSH | Precinct - 2 | Election Day | 187 | 97 | 10 | 1 | 0 | 0 | 0 |
| MCINTOSH | Precinct - 3 | Election Day | 118 | 187 | 11 | 0 | 0 | 0 | 0 |
| MCINTOSH | precinct - 4 | Election Day | 2 | 16 | 0 | 0 | 0 | 0 | 0 |
| MCINTOSH | Precinct - 5 | Election Day | 82 | 18 | 0 | 0 | 0 | 1 | 0 |
| MCINTOSH | Precinct - 6 | Election Day | 302 | 47 | 10 | 2 | 0 | 1 | 0 |
| MCINTOSH | Provisional - 1 | Provisional | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| MERIWETHER | 1 | Absentee By Mail | 15 | 34 | 0 | 0 | 0 | 1 | 0 |
| MERIWETHER | 10 | Absentee By Mail | 20 | 28 | 0 | 0 | 0 | 0 | 0 |
| MERIWETHER | 11 | Absentee By Mail | 26 | 24 | 0 | 0 | 0 | 0 | 0 |
| MERIWETHER | 12 | Absentee By Mail | 19 | 29 | 0 | 0 | 0 | 0 | 0 |
| MERIWETHER | 13 | Absentee By Mail | 27 | 20 | 0 | 0 | 0 | 1 | 0 |
| MERIWETHER | 14 | Absentee By Mail | 22 | 24 | 0 | 0 | 0 | 1 | 0 |
| MERIWETHER | 15 | Absentee By Mail | 3 | 11 | 1 | 0 | 0 | 0 | 0 |
| MERIWETHER | 16 | Absentee By Mail | 10 | 16 | 0 | 0 | 0 | 0 | 0 |
| MERIWETHER | 17 | Absentee By Mail | 13 | 27 | 0 | 0 | 0 | 0 | 0 |
| MERIWETHER | 18 | Absentee By Mail | 10 | 37 | 0 | 0 | 0 | 1 | 0 |
| MERIWETHER | 19 | Absentee By Mail | 15 | 31 | 0 | 0 | 0 | 0 | 0 |
| MERIWETHER | 2 | Absentee By Mail | 19 | 29 | 0 | 0 | 0 | 0 | 0 |
| MERIWETHER | 20 | Absentee By Mail | 25 | 20 | 1 | 0 | 0 | 0 | 0 |
| MERIWETHER | 21 | Absentee By Mail | 15 | 33 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MERIWETHER | 22 | Absentee By Mail | 15 | 32 | 0 | 0 | 0 | 0 | 0 |
| MERIWETHER | 23 | Absentee By Mail | 21 | 26 | 1 | 0 | 0 | 0 | 0 |
| MERIWETHER | 24 | Absentee By Mail | 21 | 28 | 0 | 0 | 0 | 0 | 0 |
| MERIWETHER | 25 | Absentee By Mail | 16 | 27 | 0 | 0 | 0 | 3 | 0 |
| MERIWETHER | 26 | Absentee By Mail | 11 | 16 | 0 | 0 | 0 | 0 | 0 |
| MERIWETHER | 27 | Absentee By Mail | 27 | 23 | 0 | 0 | 0 | 0 | 0 |
| MERIWETHER | 28 | Absentee By Mail | 14 | 35 | 0 | 0 | 0 | 0 | 0 |
| MERIWETHER | 29 | Absentee By Mail | 21 | 26 | 1 | 0 | 0 | 0 | 0 |
| MERIWETHER | 3 | Absentee By Mail | 16 | 33 | 0 | 0 | 0 | 0 | 0 |
| MERIWETHER | 30 | Absentee By Mail | 20 | 28 | 0 | 0 | 0 | 0 | 0 |
| MERIWETHER | 31 | Absentee By Mail | 14 | 30 | 0 | 0 | 0 | 0 | 0 |
| MERIWETHER | 32 | Absentee By Mail | 12 | 36 | 0 | 0 | 0 | 0 | 0 |
| MERIWETHER | 33 | Absentee By Mail | 6 | 18 | 0 | 0 | 0 | 0 | 0 |
| MERIWETHER | 34 | Absentee By Mail | 10 | 25 | 0 | 0 | 0 | 0 | 0 |
| MERIWETHER | 35 | Absentee By Mail | 23 | 23 | 0 | 0 | 0 | 0 | 0 |
| MERIWETHER | 36 | Absentee By Mail | 16 | 33 | 0 | 0 | 0 | 0 | 0 |
| MERIWETHER | 37 | Absentee By Mail | 22 | 25 | 0 | 0 | 0 | 0 | 0 |
| MERIWETHER | 38 | Absentee By Mail | 24 | 20 | 2 | 0 | 0 | 0 | 0 |
| MERIWETHER | 39 | Absentee By Mail | 23 | 24 | 0 | 0 | 0 | 0 | 0 |
| MERIWETHER | 4 | Absentee By Mail | 19 | 29 | 0 | 0 | 0 | 1 | 0 |
| MERIWETHER | 40 | Absentee By Mail | 22 | 27 | 0 | 0 | 0 | 0 | 0 |
| MERIWETHER | 41 | Absentee By Mail | 17 | 31 | 0 | 0 | 0 | 0 | 0 |
| MERIWETHER | 42 | Absentee By Mail | 12 | 12 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MERIWETHER | | 43 | Absentee By Mail | 3 | 4 | 0 | 0 | 0 | 0 | 0 |
| MERIWETHER | | 44 | Absentee By Mail | 23 | 26 | 0 | 0 | 0 | 0 | 0 |
| MERIWETHER | | 45 | Absentee By Mail | 16 | 33 | 0 | 0 | 0 | 0 | 0 |
| MERIWETHER | | 46 | Absentee By Mail | 21 | 28 | 0 | 0 | 0 | 0 | 0 |
| MERIWETHER | | 47 | Absentee By Mail | 21 | 25 | 0 | 0 | 0 | 0 | 0 |
| MERIWETHER | | 48 | Absentee By Mail | 22 | 26 | 0 | 0 | 0 | 0 | 0 |
| MERIWETHER | | 49 | Absentee By Mail | 16 | 31 | 3 | 0 | 0 | 0 | 0 |
| MERIWETHER | | 5 | Absentee By Mail | 19 | 28 | 0 | 0 | 0 | 0 | 0 |
| MERIWETHER | | 50 | Absentee By Mail | 6 | 14 | 0 | 2 | 0 | 0 | 0 |
| MERIWETHER | | 51 | Absentee By Mail | 21 | 25 | 1 | 0 | 0 | 0 | 0 |
| MERIWETHER | | 52 | Absentee By Mail | 22 | 22 | 5 | 0 | 0 | 0 | 0 |
| MERIWETHER | | 53 | Absentee By Mail | 9 | 13 | 0 | 0 | 0 | 0 | 0 |
| MERIWETHER | | 54 | Absentee By Mail | 5 | 6 | 0 | 1 | 0 | 0 | 0 |
| MERIWETHER | | 55 | Absentee By Mail | 2 | 5 | 0 | 0 | 0 | 0 | 0 |
| MERIWETHER | | 56 | Absentee By Mail | 8 | 9 | 0 | 0 | 0 | 0 | 0 |
| MERIWETHER | | 57 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| MERIWETHER | | 58 | Absentee By Mail | 11 | 23 | 0 | 0 | 0 | 0 | 0 |
| MERIWETHER | | 59 | Absentee By Mail | 18 | 31 | 1 | 0 | 0 | 0 | 0 |
| MERIWETHER | | 6 | Absentee By Mail | 16 | 33 | 0 | 0 | 0 | 0 | 0 |
| MERIWETHER | | 60 | Absentee By Mail | 14 | 33 | 1 | 1 | 0 | 1 | 0 |
| MERIWETHER | | 61 | Absentee By Mail | 14 | 36 | 0 | 0 | 0 | 0 | 0 |
| MERIWETHER | | 7 | Absentee By Mail | 22 | 28 | 0 | 0 | 0 | 0 | 0 |
| MERIWETHER | | 8 | Absentee By Mail | 19 | 24 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MERIWETHER | 9 | Absentee By Mail | 11 | 15 | 0 | 1 | 0 | 0 | 0 |
| MERIWETHER | AIP A | Advance | 1028 | 598 | 11 | 2 | 0 | 4 | 0 |
| MERIWETHER | AIP B | Advance | 1024 | 384 | 5 | 1 | 0 | 2 | 0 |
| MERIWETHER | AIP C | Advance | 1260 | 622 | 8 | 4 | 0 | 6 | 0 |
| MERIWETHER | Alvaton | Election Day | 251 | 118 | 3 | 1 | 0 | 0 | 0 |
| MERIWETHER | Chalybeate | Election Day | 173 | 16 | 2 | 0 | 0 | 0 | 0 |
| MERIWETHER | Cove | Election Day | 91 | 5 | 0 | 0 | 0 | 0 | 0 |
| MERIWETHER | Durand | Election Day | 163 | 42 | 1 | 0 | 0 | 0 | 0 |
| MERIWETHER | Gay | Election Day | 82 | 20 | 5 | 0 | 2 | 0 | 0 |
| MERIWETHER | Greenville | Election Day | 109 | 105 | 1 | 1 | 0 | 0 | 0 |
| MERIWETHER | Lone Oak | Election Day | 160 | 89 | 4 | 0 | 0 | 1 | 0 |
| MERIWETHER | Luthersville | Election Day | 396 | 169 | 0 | 1 | 1 | 1 | 0 |
| MERIWETHER | Manchester Gill I | Election Day | 284 | 149 | 4 | 2 | 0 | 1 | 0 |
| MERIWETHER | Manchester Gill II | Election Day | 38 | 152 | 1 | 0 | 0 | 1 | 0 |
| MERIWETHER | Odessadale | Election Day | 35 | 32 | 0 | 0 | 0 | 0 | 0 |
| MERIWETHER | P1 | Provisional | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| MERIWETHER | P2 | Provisional | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| MERIWETHER | Raleigh | Election Day | 113 | 16 | 2 | 0 | 0 | 0 | 0 |
| MERIWETHER | Warm Springs | Election Day | 178 | 102 | 2 | 0 | 0 | 2 | 0 |
| MERIWETHER | Woodbury | Election Day | 157 | 174 | 0 | 0 | 0 | 0 | 0 |
| MILLER | Colquitt-Miller, Absentee, Batch 1 | Absentee By Mail | 42 | 36 | 1 | 0 | 0 | 0 | 0 |
| MILLER | Colquitt-Miller, Absentee, Batch 10 | Absentee By Mail | 10 | 7 | 0 | 0 | 0 | 0 | 0 |
| MILLER | Colquitt-Miller, Absentee, Batch 11 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| MILLER | Colquitt-Miller, Absentee, Batch 12 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| MILLER | Colquitt-Miller, Absentee, Batch 2 | Absentee By Mail | 43 | 36 | 0 | 0 | 0 | 2 | 0 |
| MILLER | Colquitt-Miller, Absentee, Batch 3 | Absentee By Mail | 44 | 42 | 1 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MILLER | Colquitt-Miller, Absentee, Batch 4 | Absentee By Mail | 34 | 30 | 0 | 0 | 0 | 0 | 0 |
| MILLER | Colquitt-Miller, Absentee, Batch 5 | Absentee By Mail | 33 | 24 | 0 | 0 | 0 | 0 | 0 |
| MILLER | Colquitt-Miller, Absentee, Batch 6 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 0 | 0 |
| MILLER | Colquitt-Miller, Absentee, Batch 7 | Absentee By Mail | 20 | 13 | 0 | 0 | 0 | 1 | 0 |
| MILLER | Colquitt-Miller, Absentee, Batch 8 | Absentee By Mail | 19 | 5 | 0 | 0 | 0 | 0 | 0 |
| MILLER | Colquitt-Miller, Absentee, Batch 9 | Absentee By Mail | 6 | 11 | 0 | 0 | 0 | 0 | 0 |
| MILLER | Colquitt-Miller, AIP, Batch 1 | Advance | 91 | 8 | 1 | 0 | 0 | 0 | 0 |
| MILLER | Colquitt-Miller, AIP, Batch 10 | Advance | 80 | 18 | 1 | 0 | 0 | 1 | 0 |
| MILLER | Colquitt-Miller, AIP, Batch 11 | Advance | 72 | 26 | 0 | 0 | 0 | 2 | 0 |
| MILLER | Colquitt-Miller, AIP, Batch 12 | Advance | 79 | 20 | 1 | 0 | 0 | 0 | 0 |
| MILLER | Colquitt-Miller, AIP, Batch 13 | Advance | 80 | 20 | 0 | 0 | 0 | 0 | 0 |
| MILLER | Colquitt-Miller, AIP, Batch 14 | Advance | 76 | 24 | 0 | 0 | 0 | 0 | 0 |
| MILLER | Colquitt-Miller, AIP, Batch 15 | Advance | 63 | 35 | 1 | 0 | 0 | 1 | 0 |
| MILLER | Colquitt-Miller, AIP, Batch 16 | Advance | 86 | 13 | 1 | 0 | 0 | 0 | 0 |
| MILLER | Colquitt-Miller, AIP, Batch 17 | Advance | 35 | 13 | 1 | 0 | 0 | 0 | 0 |
| MILLER | Colquitt-Miller AIP, Batch 2 | Advance | 74 | 16 | 0 | 0 | 0 | 0 | 0 |
| MILLER | Colquitt-Miller, AIP, Batch 3 | Advance | 72 | 27 | 1 | 0 | 0 | 0 | 0 |
| MILLER | Colquitt-Miller, AIP, Batch 4 | Advance | 81 | 19 | 0 | 0 | 0 | 0 | 0 |
| MILLER | Colquitt-Miller, AIP, Batch 5 | Advance | 71 | 27 | 1 | 0 | 0 | 1 | 0 |
| MILLER | Colquitt-Miller, AIP, Batch 6 | Advance | 78 | 22 | 0 | 0 | 0 | 0 | 0 |
| MILLER | Colquitt-Miller, AIP, Batch 7 | Advance | 73 | 25 | 2 | 0 | 0 | 0 | 0 |
| MILLER | Colquitt-Miller, AIP, Batch 8 | Advance | 77 | 23 | 0 | 0 | 0 | 0 | 0 |
| MILLER | Colquitt-Miller, AIP, Batch 9 | Advance | 82 | 17 | 1 | 0 | 0 | 0 | 0 |
| MILLER | Colquitt-Miller, Provisional, Batch 1 | Provisional | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| MILLER | Colquitt-Miller, Scanner 1 Batch 1 | Election Day | 73 | 27 | 0 | 0 | 0 | 0 | 0 |
| MILLER | Colquitt-Miller, Scanner 1, Batch 2 | Election Day | 75 | 22 | 2 | 0 | 0 | 1 | 0 |
| MILLER | Colquitt-Miller, Scanner 1, Batch 3 | Election Day | 24 | 8 | 1 | 0 | 0 | 1 | 0 |
| MILLER | Colquitt-Miller, Scanner 2, Batch 4 | Election Day | 73 | 25 | 1 | 0 | 0 | 0 | 1 |
| MILLER | Colquitt-Miller, Scanner 2, Batch 5 | Election Day | 73 | 24 | 1 | 0 | 0 | 2 | 0 |
| MILLER | Colquitt-Miller, Scanner 2, Batch 6 | Election Day | 42 | 14 | 1 | 0 | 0 | 1 | 0 |
| MILLER | Colquitt-Miller, Scanner 3, Batch 7 | Election Day | 74 | 24 | 0 | 0 | 0 | 2 | 0 |
| MILLER | Colquitt-Miller, Scanner 3, Batch 8 | Election Day | 75 | 24 | 1 | 0 | 0 | 0 | 0 |
| MILLER | Colquitt-Miller, Scanner 3, Batch 9 | Election Day | 21 | 5 | 0 | 0 | 0 | 0 | 0 |
| MITCHELL | 1 | Absentee By Mail | 21 | 29 | 0 | 0 | 0 | 0 | 0 |
| MITCHELL | 10 | Absentee By Mail | 17 | 24 | 0 | 0 | 0 | 0 | 0 |
| MITCHELL | 11 | Absentee By Mail | 2 | 48 | 0 | 0 | 0 | 0 | 0 |
| MITCHELL | 12 | Absentee By Mail | 22 | 28 | 0 | 0 | 0 | 0 | 0 |
| MITCHELL | 13 | Absentee By Mail | 21 | 29 | 0 | 0 | 0 | 0 | 0 |
| MITCHELL | 14 | Absentee By Mail | 18 | 31 | 1 | 0 | 0 | 0 | 0 |
| MITCHELL | 15 | Absentee By Mail | 25 | 24 | 0 | 0 | 0 | 1 | 0 |
| MITCHELL | 16 | Absentee By Mail | 22 | 28 | 0 | 0 | 0 | 0 | 0 |
| MITCHELL | 17 | Absentee By Mail | 19 | 34 | 0 | 0 | 0 | 0 | 0 |
| MITCHELL | 18 | Absentee By Mail | 11 | 39 | 0 | 0 | 0 | 0 | 0 |
| MITCHELL | 19 | Absentee By Mail | 13 | 44 | 0 | 0 | 0 | 2 | 0 |
| MITCHELL | 2 | Absentee By Mail | 41 | 34 | 0 | 0 | 0 | 0 | 0 |
| MITCHELL | 20 | Absentee By Mail | 18 | 33 | 0 | 0 | 0 | 1 | 0 |

| MITCHELL | | 21 | Absentee By Mail | 33 | 17 | 0 | 0 | 0 | 0 | 0 |
|----------|---|----|------------------|-----|-----|---|---|---|---|---|
| MITCHELL | | 22 | Absentee By Mail | 6 | 43 | 0 | 0 | 0 | 1 | 0 |
| MITCHELL | | 23 | Absentee By Mail | 35 | 15 | 0 | 0 | 0 | 0 | 0 |
| MITCHELL | | 24 | Absentee By Mail | 5 | 44 | 1 | 0 | 0 | 0 | 0 |
| MITCHELL | | 25 | Absentee By Mail | 23 | 26 | 1 | 0 | 0 | 0 | 0 |
| MITCHELL | | 26 | Absentee By Mail | 6 | 44 | 0 | 0 | 0 | 0 | 0 |
| MITCHELL | | 27 | Absentee By Mail | 14 | 36 | 0 | 0 | 0 | 0 | 0 |
| MITCHELL | | 28 | Absentee By Mail | 9 | 44 | 0 | 0 | 0 | 0 | 0 |
| MITCHELL | | 29 | Absentee By Mail | 4 | 46 | 0 | 0 | 0 | 0 | 0 |
| MITCHELL | | 3 | Absentee By Mail | 13 | 43 | 0 | 0 | 0 | 0 | 0 |
| MITCHELL | | 30 | Absentee By Mail | 1 | 47 | 0 | 0 | 0 | 0 | 0 |
| MITCHELL | | 31 | Absentee By Mail | 1 | 49 | 0 | 0 | 0 | 0 | 0 |
| MITCHELL | | 32 | Absentee By Mail | 0 | 48 | 0 | 0 | 0 | 0 | 2 |
| MITCHELL | | 33 | Absentee By Mail | 5 | 45 | 0 | 0 | 0 | 0 | 0 |
| MITCHELL | | 34 | Absentee By Mail | 8 | 68 | 0 | 0 | 0 | 0 | 0 |
| MITCHELL | | 35 | Absentee By Mail | 11 | 54 | 0 | 0 | 0 | 0 | 0 |
| MITCHELL | | 36 | Absentee By Mail | 6 | 32 | 0 | 0 | 0 | 0 | 0 |
| MITCHELL | | 37 | Absentee By Mail | 23 | 36 | 2 | 1 | 0 | 0 | 0 |
| MITCHELL | | 38 | Absentee By Mail | 16 | 34 | 0 | 0 | 0 | 0 | 0 |
| MITCHELL | | 39 | Absentee By Mail | 2 | 33 | 0 | 0 | 0 | 0 | 0 |
| MITCHELL | | 4 | Absentee By Mail | 19 | 30 | 0 | 0 | 0 | 0 | 0 |
| MITCHELL | | 40 | Absentee By Mail | 5 | 2 | 0 | 0 | 0 | 0 | 0 |
| MITCHELL | | 41 | Absentee By Mail | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| MITCHELL | | 42 | Absentee By Mail | 5 | 2 | 0 | 0 | 0 | 0 | 0 |
| MITCHELL | | 43 | Absentee By Mail | 7 | 6 | 0 | 0 | 0 | 0 | 0 |
| MITCHELL | | 44 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| MITCHELL | | 45 | Absentee By Mail | 9 | 3 | 0 | 0 | 0 | 0 | 0 |
| MITCHELL | | 46 | Absentee By Mail | 33 | 21 | 0 | 0 | 0 | 0 | 0 |
| MITCHELL | | 47 | Absentee By Mail | 6 | 31 | 1 | 0 | 0 | 0 | 0 |
| MITCHELL | | 48 | Absentee By Mail | 24 | 25 | 1 | 0 | 0 | 0 | 0 |
| MITCHELL | | 49 | Absentee By Mail | 8 | 40 | 1 | 0 | 0 | 0 | 0 |
| MITCHELL | | 5 | Absentee By Mail | 30 | 7 | 0 | 0 | 0 | 0 | 0 |
| MITCHELL | | 50 | Absentee By Mail | 0 | 10 | 1 | 0 | 0 | 0 | 0 |
| MITCHELL | | 51 | Absentee By Mail | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| MITCHELL | | 52 | Absentee By Mail | 1 | 10 | 0 | 0 | 0 | 0 | 0 |
| MITCHELL | | 53 | Absentee By Mail | 0 | 23 | 0 | 0 | 0 | 1 | 0 |
| MITCHELL | | 54 | Absentee By Mail | 3 | 7 | 0 | 0 | 0 | 0 | 0 |
| MITCHELL | | 55 | Absentee By Mail | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| MITCHELL | | 56 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| MITCHELL | | 57 | Absentee By Mail | 5 | 9 | 0 | 0 | 0 | 0 | 0 |
| MITCHELL | | 58 | Election Day | 153 | 101 | 6 | 0 | 0 | 0 | 0 |
| MITCHELL | | 59 | Election Day | 173 | 11 | 2 | 0 | 0 | 0 | 0 |
| MITCHELL | | 6 | Absentee By Mail | 19 | 12 | 0 | 0 | 0 | 0 | 0 |
| MITCHELL | | 60 | Election Day | 40 | 195 | 1 | 0 | 3 | 2 | 0 |
| MITCHELL | | 61 | Election Day | 114 | 173 | 3 | 0 | 0 | 0 | 0 |
| MITCHELL | | 62 | Election Day | 182 | 12 | 0 | 0 | 1 | 0 | 0 |

| County | Precinct | Num | Type | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MITCHELL | | 63 | Election Day | 96 | 15 | 0 | 0 | 0 | 0 | 0 |
| MITCHELL | | 64 | Election Day | 79 | 1 | 0 | 0 | 0 | 0 | 0 |
| MITCHELL | | 65 | Election Day | 281 | 29 | 2 | 0 | 0 | 0 | 0 |
| MITCHELL | | 66 | Election Day | 66 | 8 | 1 | 0 | 0 | 0 | 0 |
| MITCHELL | | 67 | Election Day | 224 | 254 | 2 | 0 | 0 | 1 | 0 |
| MITCHELL | | 68 | Election Day | 141 | 21 | 0 | 0 | 0 | 1 | 0 |
| MITCHELL | | 69 | Provisional | 2 | 5 | 0 | 0 | 0 | 0 | 0 |
| MITCHELL | | 7 | Absentee By Mail | 2 | 7 | 0 | 0 | 0 | 0 | 0 |
| MITCHELL | | 70 | Advance | 2701 | 1673 | 7 | 0 | 4 | 7 | 0 |
| MITCHELL | | 8 | Absentee By Mail | 14 | 2 | 0 | 0 | 0 | 0 | 0 |
| MITCHELL | | 9 | Absentee By Mail | 16 | 13 | 0 | 0 | 0 | 0 | 0 |
| MONROE | ABSENTEE BALLOTS | | Absentee By Mail | 1067 | 1368 | 27 | 1 | 0 | 9 | 1 |
| MONROE | BATCH 1 | | Advance | 3852 | 1331 | 28 | 6 | 0 | 11 | 0 |
| MONROE | BATCH 2 | | Advance | 3032 | 998 | 45 | 1 | 1 | 5 | 0 |
| MONROE | PRECINCT 1 | | Election Day | 341 | 47 | 9 | 1 | 0 | 0 | 0 |
| MONROE | PRECINCT 10 | | Election Day | 345 | 38 | 5 | 0 | 0 | 2 | 1 |
| MONROE | PRECINCT 11 | | Election Day | 122 | 37 | 0 | 0 | 0 | 1 | 0 |
| MONROE | PRECINCT 12 | | Election Day | 207 | 28 | 6 | 0 | 0 | 0 | 0 |
| MONROE | PRECINCT 13 | | Election Day | 223 | 56 | 5 | 1 | 0 | 0 | 0 |
| MONROE | PRECINCT 14 | | Election Day | 134 | 24 | 0 | 0 | 0 | 0 | 0 |
| MONROE | PRECINCT 2 | | Election Day | 221 | 17 | 6 | 0 | 0 | 0 | 0 |
| MONROE | PRECINCT 3 | | Election Day | 423 | 44 | 6 | 0 | 0 | 4 | 0 |
| MONROE | PRECINCT 4 | | Election Day | 198 | 41 | 3 | 0 | 0 | 1 | 0 |
| MONROE | PRECINCT 5 | | Election Day | 138 | 33 | 0 | 0 | 0 | 0 | 0 |
| MONROE | PRECINCT 6 | | Election Day | 111 | 49 | 1 | 0 | 0 | 1 | 0 |
| MONROE | PRECINCT 7 | | Election Day | 148 | 26 | 2 | 0 | 0 | 0 | 0 |
| MONROE | PRECINCT 8 | | Election Day | 282 | 53 | 3 | 0 | 0 | 1 | 0 |
| MONROE | PRECINCT 9 - BATCH 1 | | Election Day | 106 | 95 | 3 | 0 | 0 | 1 | 0 |
| MONROE | PRECINCT 9 -BATCH 2 | | Election Day | 102 | 101 | 3 | 1 | 0 | 0 | 0 |
| MONROE | Provisional | | Provisional | 6 | 2 | 0 | 0 | 0 | 0 | 0 |
| MONTGOMERY | Absentee 01 | | Advance | 1495 | 420 | 12 | 4 | 0 | 2 | 0 |
| MONTGOMERY | Absentee By Mail 001 | | Absentee By Mail | 356 | 310 | 3 | 1 | 0 | 2 | 0 |
| MONTGOMERY | Ailey 001 | | Election Day | 67 | 25 | 0 | 0 | 0 | 0 | 0 |
| MONTGOMERY | Alston 002 | | Election Day | 140 | 8 | 1 | 0 | 0 | 1 | 0 |
| MONTGOMERY | Higgston 003 | | Election Day | 273 | 44 | 4 | 0 | 0 | 0 | 0 |
| MONTGOMERY | Kibbee | | Election Day | 162 | 7 | 3 | 0 | 0 | 0 | 0 |
| MONTGOMERY | Mount Vernon 005 | | Election Day | 146 | 113 | 2 | 0 | 0 | 1 | 0 |
| MONTGOMERY | Tarrytown 006 | | Election Day | 116 | 9 | 0 | 0 | 0 | 0 | 0 |

| MONTGOMERY | Uvalda 007 | Election Day | 205 | 44 | 2 | 0 | 1 | 2 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| MORGAN | AB1 | Advance | 632 | 786 | 12 | 0 | 0 | 9 | 1 |
| MORGAN | AB1 VRP | Advance | 4 | 7 | 0 | 0 | 0 | 0 | 0 |
| MORGAN | AB2 | Other | 295 | 244 | 7 | 0 | 0 | 4 | 0 |
| MORGAN | AB2 VRP | Other | 10 | 7 | 0 | 3 | 1 | 0 | 0 |
| MORGAN | AIP 1 | Advance | 2411 | 818 | 15 | 0 | 0 | 6 | 0 |
| MORGAN | AIP 1 VRP | Advance | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| MORGAN | AIP 2 | Advance | 3011 | 997 | 38 | 0 | 0 | 8 | 0 |
| MORGAN | AIP 2 VRP | Advance | 0 | 0 | 0 | 5 | 0 | 0 | 0 |
| MORGAN | BETH-SPRING | Election Day | 140 | 27 | 4 | 0 | 0 | 1 | 0 |
| MORGAN | BETH-SPRING VRP | Election Day | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| MORGAN | CENTRAL | Election Day | 209 | 86 | 3 | 0 | 0 | 0 | 0 |
| MORGAN | Clacks | Election Day | 135 | 13 | 2 | 0 | 0 | 0 | 0 |
| MORGAN | EAST | Election Day | 413 | 58 | 14 | 0 | 0 | 3 | 0 |
| MORGAN | EAST VRP | Election Day | 0 | 0 | 0 | 3 | 2 | 0 | 0 |
| MORGAN | NE | Election Day | 100 | 155 | 8 | 0 | 0 | 2 | 0 |
| MORGAN | NE VRP | Election Day | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| MORGAN | NORTH | Election Day | 463 | 71 | 12 | 0 | 0 | 0 | 0 |
| MORGAN | NORTH VRP | Election Day | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| MORGAN | WEST | Election Day | 366 | 83 | 7 | 0 | 0 | 2 | 0 |
| MORGAN | WEST VRP | Election Day | 38 | 3 | 0 | 0 | 0 | 1 | 0 |
| MURRAY | 1013 | Election Day | 335 | 54 | 8 | 0 | 0 | 0 | 0 |
| MURRAY | 1039 | Election Day | 618 | 112 | 6 | 0 | 1 | 1 | 0 |
| MURRAY | 1291 | Election Day | 697 | 72 | 6 | 0 | 1 | 0 | 0 |
| MURRAY | 1895 | Election Day | 528 | 109 | 8 | 0 | 0 | 0 | 0 |
| MURRAY | 824 | Election Day | 671 | 100 | 15 | 1 | 0 | 0 | 0 |
| MURRAY | 872 | Election Day | 482 | 41 | 4 | 3 | 1 | 1 | 0 |
| MURRAY | 874 | Election Day | 562 | 42 | 3 | 0 | 0 | 0 | 0 |
| MURRAY | ABS-1 | Absentee By Mail | 26 | 12 | 2 | 0 | 0 | 0 | 0 |
| MURRAY | ABS-10 | Absentee By Mail | 34 | 16 | 0 | 0 | 0 | 0 | 0 |
| MURRAY | ABS-11 | Absentee By Mail | 38 | 12 | 0 | 0 | 0 | 0 | 0 |
| MURRAY | ABS-12 | Absentee By Mail | 35 | 15 | 0 | 0 | 0 | 0 | 0 |
| MURRAY | ABS-13 | Absentee By Mail | 18 | 11 | 0 | 0 | 0 | 1 | 0 |
| MURRAY | ABS-14 | Absentee By Mail | 40 | 10 | 0 | 0 | 0 | 0 | 0 |
| MURRAY | ABS-15 | Absentee By Mail | 30 | 19 | 0 | 0 | 0 | 0 | 0 |
| MURRAY | ABS-16 | Absentee By Mail | 32 | 16 | 2 | 0 | 0 | 0 | 0 |
| MURRAY | ABS-17 | Absentee By Mail | 27 | 22 | 0 | 0 | 0 | 1 | 0 |
| MURRAY | ABS-18 | Absentee By Mail | 35 | 14 | 1 | 0 | 0 | 0 | 0 |
| MURRAY | ABS-19 | Absentee By Mail | 36 | 14 | 0 | 0 | 0 | 0 | 0 |
| MURRAY | ABS-2 | Absentee By Mail | 37 | 12 | 0 | 0 | 0 | 1 | 0 |
| MURRAY | ABS-20 | Absentee By Mail | 35 | 13 | 1 | 0 | 1 | 0 | 0 |
| MURRAY | ABS-21 | Absentee By Mail | 37 | 12 | 0 | 1 | 0 | 0 | 0 |
| MURRAY | ABS-22 | Absentee By Mail | 35 | 14 | 0 | 0 | 0 | 0 | 1 |
| MURRAY | ABS-23 | Absentee By Mail | 37 | 13 | 0 | 0 | 0 | 0 | 0 |
| MURRAY | ABS-24 | Absentee By Mail | 20 | 29 | 1 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MURRAY | ABS-25 | Absentee By Mail | 37 | 12 | 1 | 0 | 0 | 0 | 0 |
| MURRAY | ABS-26 | Absentee By Mail | 29 | 20 | 0 | 0 | 1 | 0 | 0 |
| MURRAY | ABS-27 | Absentee By Mail | 35 | 13 | 0 | 2 | 0 | 0 | 0 |
| MURRAY | ABS-28 | Absentee By Mail | 33 | 16 | 0 | 0 | 0 | 1 | 0 |
| MURRAY | ABS-29 | Absentee By Mail | 36 | 13 | 0 | 0 | 0 | 1 | 0 |
| MURRAY | ABS-3 | Absentee By Mail | 32 | 18 | 0 | 0 | 0 | 0 | 0 |
| MURRAY | ABS-30 | Absentee By Mail | 43 | 6 | 1 | 0 | 0 | 0 | 0 |
| MURRAY | ABS-31 | Absentee By Mail | 17 | 6 | 0 | 0 | 0 | 0 | 0 |
| MURRAY | ABS-32 | Absentee By Mail | 30 | 13 | 0 | 0 | 0 | 1 | 0 |
| MURRAY | ABS-33 | Absentee By Mail | 29 | 19 | 2 | 0 | 0 | 0 | 0 |
| MURRAY | ABS-34 | Absentee By Mail | 33 | 15 | 0 | 0 | 0 | 1 | 0 |
| MURRAY | ABS-35 | Absentee By Mail | 33 | 16 | 0 | 0 | 0 | 1 | 0 |
| MURRAY | ABS-36 | Absentee By Mail | 36 | 14 | 0 | 0 | 0 | 0 | 0 |
| MURRAY | ABS-37 | Absentee By Mail | 31 | 19 | 0 | 0 | 0 | 0 | 0 |
| MURRAY | ABS-38 | Absentee By Mail | 29 | 21 | 0 | 0 | 0 | 0 | 0 |
| MURRAY | ABS-39 | Absentee By Mail | 23 | 26 | 1 | 0 | 0 | 0 | 0 |
| MURRAY | ABS-4 | Absentee By Mail | 27 | 22 | 0 | 0 | 0 | 1 | 0 |
| MURRAY | ABS-40 | Absentee By Mail | 5 | 4 | 0 | 0 | 0 | 0 | 0 |
| MURRAY | ABS-41 | Absentee By Mail | 30 | 17 | 1 | 2 | 0 | 0 | 0 |
| MURRAY | ABS-42 | Absentee By Mail | 33 | 15 | 0 | 2 | 0 | 0 | 0 |
| MURRAY | ABS-43 | Absentee By Mail | 14 | 6 | 2 | 0 | 0 | 0 | 0 |
| MURRAY | ABS-44 | Absentee By Mail | 7 | 11 | 2 | 0 | 0 | 0 | 0 |
| MURRAY | ABS-45 | Absentee By Mail | 16 | 20 | 1 | 0 | 0 | 0 | 0 |
| MURRAY | ABS-46 | Absentee By Mail | 6 | 5 | 0 | 0 | 0 | 0 | 0 |
| MURRAY | ABS-47 | Absentee By Mail | 5 | 2 | 0 | 0 | 0 | 0 | 0 |
| MURRAY | ABS-5 | Absentee By Mail | 30 | 20 | 0 | 0 | 0 | 0 | 0 |
| MURRAY | ABS-6 | Absentee By Mail | 32 | 18 | 0 | 0 | 0 | 0 | 0 |
| MURRAY | ABS-7 | Absentee By Mail | 31 | 13 | 1 | 0 | 0 | 0 | 0 |
| MURRAY | ABS-8 | Absentee By Mail | 35 | 13 | 1 | 0 | 0 | 1 | 0 |
| MURRAY | ABS-9 | Absentee By Mail | 33 | 14 | 2 | 0 | 0 | 0 | 0 |
| MURRAY | AV-1 | Advance | 158 | 25 | 1 | 0 | 0 | 0 | 0 |
| MURRAY | AV-10 | Advance | 241 | 33 | 1 | 0 | 0 | 0 | 0 |
| MURRAY | AV-11 | Advance | 212 | 20 | 1 | 0 | 0 | 1 | 0 |
| MURRAY | AV-12 | Advance | 281 | 30 | 6 | 0 | 0 | 0 | 0 |
| MURRAY | AV-13 | Advance | 218 | 41 | 0 | 0 | 0 | 1 | 0 |
| MURRAY | AV-14 | Advance | 267 | 31 | 2 | 0 | 0 | 0 | 0 |
| MURRAY | AV-15 | Advance | 174 | 26 | 1 | 0 | 0 | 0 | 0 |
| MURRAY | AV-16 | Advance | 285 | 35 | 6 | 1 | 0 | 0 | 0 |
| MURRAY | AV-17 | Advance | 150 | 24 | 1 | 0 | 0 | 0 | 0 |
| MURRAY | AV-18 | Advance | 268 | 38 | 5 | 0 | 0 | 1 | 0 |
| MURRAY | AV-19 | Advance | 248 | 40 | 2 | 0 | 0 | 0 | 0 |
| MURRAY | AV-2 | Advance | 186 | 54 | 0 | 0 | 0 | 2 | 0 |
| MURRAY | AV-20 | Advance | 334 | 35 | 3 | 0 | 0 | 0 | 0 |
| MURRAY | AV-21 | Advance | 196 | 32 | 1 | 0 | 0 | 0 | 0 |
| MURRAY | AV-22 | Advance | 327 | 49 | 3 | 0 | 0 | 0 | 0 |
| MURRAY | AV-23 | Advance | 275 | 44 | 2 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MURRAY | AV-24 | | Advance | 232 | 29 | 3 | 0 | 0 | 0 | 0 |
| MURRAY | AV-25 | | Advance | 211 | 32 | 3 | 1 | 0 | 0 | 0 |
| MURRAY | AV-26 | | Advance | 216 | 31 | 3 | 0 | 0 | 1 | 0 |
| MURRAY | AV-27 | | Advance | 206 | 29 | 1 | 0 | 1 | 0 | 0 |
| MURRAY | AV-28 | | Advance | 263 | 36 | 3 | 0 | 0 | 1 | 0 |
| MURRAY | AV-29 | | Advance | 242 | 34 | 2 | 1 | 0 | 0 | 0 |
| MURRAY | AV-3 | | Advance | 193 | 24 | 1 | 0 | 0 | 0 | 0 |
| MURRAY | AV-30 | | Advance | 230 | 30 | 5 | 0 | 0 | 2 | 0 |
| MURRAY | AV-31 | | Advance | 297 | 39 | 0 | 0 | 0 | 0 | 0 |
| MURRAY | AV-32 | | Advance | 355 | 66 | 5 | 1 | 0 | 2 | 0 |
| MURRAY | AV-4 | | Advance | 219 | 27 | 1 | 0 | 0 | 0 | 0 |
| MURRAY | AV-5 | | Advance | 229 | 23 | 2 | 0 | 0 | 0 | 0 |
| MURRAY | AV-6 | | Advance | 219 | 34 | 1 | 0 | 0 | 0 | 0 |
| MURRAY | AV-7 | | Advance | 270 | 36 | 3 | 0 | 0 | 1 | 0 |
| MURRAY | AV-8 | | Advance | 191 | 20 | 3 | 0 | 0 | 0 | 0 |
| MURRAY | AV-9 | | Advance | 295 | 47 | 1 | 1 | 0 | 0 | 0 |
| MUSCOGEE | | 1 | Absentee By Mail | 7 | 19 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 10 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 100 | Absentee By Mail | 4 | 20 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 101 | Absentee By Mail | 5 | 18 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 102 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 103 | Absentee By Mail | 5 | 19 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 104 | Absentee By Mail | 4 | 20 | 0 | 0 | 0 | 1 | 0 |
| MUSCOGEE | | 105 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 106 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 107 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 108 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 109 | Absentee By Mail | 7 | 17 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | 10 - AD | | Advance | 27 | 22 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 110 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 111 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 112 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 113 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 114 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 115 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 116 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 117 | Absentee By Mail | 10 | 14 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 118 | Absentee By Mail | 7 | 17 | 0 | 1 | 0 | 0 | 0 |
| MUSCOGEE | | 119 | Absentee By Mail | 2 | 23 | 0 | 1 | 0 | 0 | 0 |
| MUSCOGEE | 11 - AD | | Advance | 26 | 24 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 12 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 120 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 121 | Absentee By Mail | 2 | 23 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 122 | Absentee By Mail | 9 | 14 | 0 | 0 | 0 | 1 | 0 |
| MUSCOGEE | | 123 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 124 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MUSCOGEE | | 125 | Absentee By Mail | 2 | 21 | 0 | 0 | 0 | 0 | 0 | |
| MUSCOGEE | 125A | | Absentee By Mail | 6 | 18 | 0 | 0 | 0 | 1 | 0 | |
| MUSCOGEE | | 126 | Absentee By Mail | 3 | 21 | 0 | 0 | 0 | 0 | 0 | |
| MUSCOGEE | | 127 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 | |
| MUSCOGEE | | 128 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 0 | 0 | |
| MUSCOGEE | | 129 | Absentee By Mail | 1 | 23 | 0 | 0 | 0 | 1 | 0 | |
| MUSCOGEE | | 13 | Absentee By Mail | 6 | 18 | 0 | 0 | 0 | 0 | 0 | |
| MUSCOGEE | | 130 | Absentee By Mail | 4 | 19 | 1 | 0 | 0 | 0 | 0 | |
| MUSCOGEE | | 131 | Absentee By Mail | 2 | 23 | 0 | 0 | 0 | 0 | 0 | |
| MUSCOGEE | | 132 | Absentee By Mail | 4 | 20 | 0 | 0 | 0 | 0 | 0 | |
| MUSCOGEE | | 133 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 0 | 0 | |
| MUSCOGEE | | 134 | Absentee By Mail | 8 | 16 | 1 | 0 | 0 | 0 | 0 | |
| MUSCOGEE | | 135 | Absentee By Mail | 3 | 21 | 0 | 0 | 0 | 1 | 0 | |
| MUSCOGEE | | 136 | Absentee By Mail | 3 | 21 | 1 | 0 | 0 | 0 | 0 | |
| MUSCOGEE | | 137 | Absentee By Mail | 8 | 16 | 0 | 0 | 0 | 0 | 0 | |
| MUSCOGEE | | 138 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 0 | 0 | |
| MUSCOGEE | | 139 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 0 | 0 | |
| MUSCOGEE | | 14 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 | |
| MUSCOGEE | | 140 | Absentee By Mail | 8 | 16 | 0 | 0 | 0 | 0 | 1 | |
| MUSCOGEE | | 141 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 0 | 0 | |
| MUSCOGEE | | 142 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 0 | 0 | |
| MUSCOGEE | | 143 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 0 | 0 | |
| MUSCOGEE | | 144 | Absentee By Mail | 5 | 19 | 0 | 0 | 0 | 0 | 0 | |
| MUSCOGEE | | 145 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 0 | 0 | |
| MUSCOGEE | | 146 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 | |
| MUSCOGEE | | 147 | Absentee By Mail | 3 | 21 | 0 | 0 | 0 | 0 | 0 | |
| MUSCOGEE | | 148 | Absentee By Mail | 1 | 24 | 0 | 0 | 0 | 0 | 0 | |
| MUSCOGEE | | 149 | Absentee By Mail | 3 | 21 | 1 | 0 | 0 | 0 | 0 | |
| MUSCOGEE | | 15 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 0 | 0 | |
| MUSCOGEE | | 150 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 | |
| MUSCOGEE | | 151 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 0 | 0 | |
| MUSCOGEE | | 152 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 | |
| MUSCOGEE | | 153 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 | |
| MUSCOGEE | | 154 | Absentee By Mail | 4 | 19 | 0 | 0 | 0 | 1 | 0 | |
| MUSCOGEE | | 155 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 0 | 0 | |
| MUSCOGEE | | 156 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 | |
| MUSCOGEE | | 157 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 0 | 0 | |
| MUSCOGEE | | 158 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 0 | 0 | |
| MUSCOGEE | | 159 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 0 | 0 | |
| MUSCOGEE | | 16 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 | |
| MUSCOGEE | | 160 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 0 | 0 | |
| MUSCOGEE | | 161 | Absentee By Mail | 4 | 20 | 1 | 0 | 0 | 0 | 0 | |
| MUSCOGEE | | 162 | Absentee By Mail | 4 | 19 | 0 | 0 | 0 | 2 | 0 | |
| MUSCOGEE | | 163 | Absentee By Mail | 4 | 20 | 1 | 0 | 0 | 0 | 0 | |
| MUSCOGEE | | 164 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 | |
| MUSCOGEE | | 166 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 0 | 0 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MUSCOGEE | | 167 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 168 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 169 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 17 | Absentee By Mail | 10 | 14 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 170 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 171 | Absentee By Mail | 8 | 18 | 0 | 0 | 0 | 1 | 0 |
| MUSCOGEE | | 172 | Absentee By Mail | 8 | 16 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | 172A | | Absentee By Mail | 1 | 23 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 173 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 174 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 175 | Absentee By Mail | 14 | 10 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 177 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 178 | Absentee By Mail | 6 | 18 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 179 | Absentee By Mail | 5 | 20 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 18 | Absentee By Mail | 3 | 21 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 180 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 181 | Absentee By Mail | 0 | 25 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | 181A | | Absentee By Mail | 5 | 19 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 182 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 183 | Absentee By Mail | 7 | 17 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | 183A | | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 184 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 185 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 186 | Absentee By Mail | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 187 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 188 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 189 | Absentee By Mail | 5 | 19 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 19 | Absentee By Mail | 5 | 18 | 0 | 0 | 0 | 1 | 0 |
| MUSCOGEE | | 190 | Absentee By Mail | 8 | 15 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 191 | Absentee By Mail | 3 | 20 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 192 | Absentee By Mail | 6 | 18 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 193 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 194 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 195 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 196 | Absentee By Mail | 2 | 19 | 1 | 1 | 0 | 1 | 0 |
| MUSCOGEE | | 197 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 198 | Absentee By Mail | 7 | 17 | 0 | 1 | 0 | 0 | 0 |
| MUSCOGEE | | 199 | Absentee By Mail | 5 | 19 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | 1 - AD | | Advance | 15 | 35 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 2 | Absentee By Mail | 1 | 24 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 20 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 200 | Absentee By Mail | 9 | 13 | 0 | 1 | 0 | 2 | 0 |
| MUSCOGEE | | 201 | Absentee By Mail | 11 | 11 | 2 | 0 | 0 | 1 | 0 |
| MUSCOGEE | | 202 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 203 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 204 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 0 | 0 |

| MUSCOGEE | | 205 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
|----------|------|-----|------------------|-----|-----|---|---|---|---|---|
| MUSCOGEE | | 206 | Absentee By Mail | 3 | 18 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 207 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 208 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 209 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 21 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 210 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 211 | Absentee By Mail | 7 | 21 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 212 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 213 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 214 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | 214A | | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 215 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 216 | Absentee By Mail | 5 | 19 | 0 | 0 | 0 | 0 | 1 |
| MUSCOGEE | | 217 | Absentee By Mail | 8 | 16 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 218 | Absentee By Mail | 2 | 23 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 219 | Absentee By Mail | 7 | 15 | 3 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 22 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 220 | Absentee By Mail | 3 | 11 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 221 | Absentee By Mail | 5 | 19 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 222 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 223 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 224 | Absentee By Mail | 2 | 22 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 225 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 226 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 227 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 228 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 229 | Absentee By Mail | 10 | 14 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 23 | Absentee By Mail | 2 | 23 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 230 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 231 | Absentee By Mail | 14 | 11 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 232 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 233 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 234 | Absentee By Mail | 9 | 15 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 235 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 236 | Absentee By Mail | 14 | 11 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 237 | Absentee By Mail | 7 | 16 | 0 | 1 | 0 | 1 | 0 |
| MUSCOGEE | | 238 | Absentee By Mail | 0 | 7 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 239 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 24 | Absentee By Mail | 1 | 24 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 240 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 241 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 242 | Absentee By Mail | 9 | 14 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | 242A | | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 243 | Absentee By Mail | 13 | 13 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 244 | Absentee By Mail | 10 | 12 | 2 | 1 | 0 | 0 | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MUSCOGEE | | 245 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 246 | Absentee By Mail | 6 | 18 | 0 | 0 | 0 | 1 | 0 |
| MUSCOGEE | | 247 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 248 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 249 | Absentee By Mail | 3 | 21 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 25 | Absentee By Mail | 2 | 23 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 250 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 251 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 252 | Absentee By Mail | 8 | 17 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 253 | Absentee By Mail | 5 | 19 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 254 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 255 | Absentee By Mail | 3 | 16 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 256 | Absentee By Mail | 7 | 17 | 0 | 1 | 0 | 0 | 0 |
| MUSCOGEE | | 257 | Absentee By Mail | 7 | 17 | 0 | 1 | 0 | 0 | 0 |
| MUSCOGEE | | 258 | Absentee By Mail | 14 | 10 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 259 | Absentee By Mail | 5 | 21 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | 25A | | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | 25B | | Absentee By Mail | 2 | 23 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 26 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 260 | Absentee By Mail | 8 | 16 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 261 | Absentee By Mail | 4 | 20 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 262 | Absentee By Mail | 3 | 21 | 0 | 0 | 0 | 1 | 0 |
| MUSCOGEE | | 263 | Absentee By Mail | 0 | 25 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 264 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 265 | Absentee By Mail | 2 | 23 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 266 | Absentee By Mail | 4 | 22 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 267 | Absentee By Mail | 2 | 23 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 268 | Absentee By Mail | 1 | 24 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 269 | Absentee By Mail | 2 | 23 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 27 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 270 | Absentee By Mail | 5 | 18 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 271 | Absentee By Mail | 2 | 23 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 272 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 273 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 274 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 1 | 0 |
| MUSCOGEE | | 275 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 276 | Absentee By Mail | 0 | 25 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 277 | Absentee By Mail | 8 | 16 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 278 | Absentee By Mail | 2 | 22 | 0 | 1 | 0 | 1 | 0 |
| MUSCOGEE | | 279 | Absentee By Mail | 6 | 20 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 28 | Absentee By Mail | 2 | 20 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 280 | Absentee By Mail | 8 | 17 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 281 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 282 | Absentee By Mail | 6 | 16 | 0 | 0 | 0 | 0 | 1 |
| MUSCOGEE | | 283 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 284 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 0 | 0 |

| MUSCOGEE | | 285 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|
| MUSCOGEE | | 286 | Absentee By Mail | 7 | 17 | 0 | 1 | 0 | 0 | 0 |
| MUSCOGEE | | 287 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 288 | Absentee By Mail | 3 | 21 | 0 | 1 | 0 | 0 | 0 |
| MUSCOGEE | | 289 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 29 | Absentee By Mail | 6 | 18 | 0 | 0 | 0 | 1 | 0 |
| MUSCOGEE | | 290 | Absentee By Mail | 11 | 13 | 0 | 0 | 0 | 1 | 0 |
| MUSCOGEE | | 291 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 292 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 293 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | 293A | | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 294 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 295 | Absentee By Mail | 4 | 22 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 296 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 297 | Absentee By Mail | 6 | 17 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 298 | Absentee By Mail | 4 | 20 | 0 | 1 | 0 | 0 | 0 |
| MUSCOGEE | | 299 | Absentee By Mail | 5 | 19 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | 2 - AD | | Advance | 15 | 35 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 3 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 30 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 300 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 301 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 302 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 303 | Absentee By Mail | 5 | 19 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 304 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 305 | Absentee By Mail | 7 | 17 | 0 | 1 | 0 | 0 | 0 |
| MUSCOGEE | | 306 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 307 | Absentee By Mail | 6 | 17 | 1 | 1 | 0 | 0 | 0 |
| MUSCOGEE | | 308 | Absentee By Mail | 2 | 23 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 309 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 31 | Absentee By Mail | 7 | 17 | 0 | 0 | 0 | 1 | 0 |
| MUSCOGEE | | 310 | Absentee By Mail | 3 | 21 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 311 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | 312A | | Absentee By Mail | 3 | 21 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | 312B | | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 313 | Absentee By Mail | 4 | 22 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 314 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 315 | Absentee By Mail | 5 | 19 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 316 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 317 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 318 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 319 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 32 | Absentee By Mail | 6 | 20 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 320 | Absentee By Mail | 2 | 23 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 321 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 322 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MUSCOGEE | | 323 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 324 | Absentee By Mail | 4 | 20 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 325 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 326 | Absentee By Mail | 7 | 17 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 327 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 328 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 329 | Absentee By Mail | 7 | 17 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 33 | Absentee By Mail | 8 | 15 | 2 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 330 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 331 | Absentee By Mail | 1 | 25 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 332 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 333 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 334 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | 335a | | Absentee By Mail | 7 | 17 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | 335B | | Absentee By Mail | 5 | 19 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 336 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 338 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 339 | Absentee By Mail | 10 | 16 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 34 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 340 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 341 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 342 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 343 | Absentee By Mail | 10 | 14 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 344 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 345 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 346 | Absentee By Mail | 5 | 19 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 347 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 348 | Absentee By Mail | 7 | 17 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 349 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 35 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 350 | Absentee By Mail | 4 | 20 | 0 | 0 | 0 | 1 | 0 |
| MUSCOGEE | | 351 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 352 | Absentee By Mail | 6 | 16 | 0 | 0 | 0 | 3 | 0 |
| MUSCOGEE | | 353 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 354 | Absentee By Mail | 3 | 21 | 0 | 1 | 0 | 0 | 0 |
| MUSCOGEE | | 355 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 356 | Absentee By Mail | 1 | 24 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 357 | Absentee By Mail | 8 | 16 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 358 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 359 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 36 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 360 | Absentee By Mail | 6 | 5 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 361 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 362 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 363 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 364 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MUSCOGEE | | 365 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | | 0 | 0 |
| MUSCOGEE | | 366 | Absentee By Mail | 2 | 10 | 0 | 0 | 0 | | 0 | 0 |
| MUSCOGEE | | 367 | Absentee By Mail | 11 | 16 | 0 | 0 | 0 | | 0 | 0 |
| MUSCOGEE | | 368 | Absentee By Mail | 9 | 15 | 0 | 0 | 0 | | 0 | 0 |
| MUSCOGEE | | 369 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | | 0 | 0 |
| MUSCOGEE | | 37 | Absentee By Mail | 2 | 23 | 0 | 0 | 0 | | 0 | 0 |
| MUSCOGEE | | 370 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | | 0 | 0 |
| MUSCOGEE | | 371 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | | 0 | 0 |
| MUSCOGEE | | 372 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | | 0 | 0 |
| MUSCOGEE | | 373 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | | 0 | 0 |
| MUSCOGEE | | 374 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | | 0 | 0 |
| MUSCOGEE | | 375 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | | 0 | 0 |
| MUSCOGEE | | 376 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | | 0 | 0 |
| MUSCOGEE | | 377 | Absentee By Mail | 6 | 17 | 0 | 2 | 0 | | 0 | 0 |
| MUSCOGEE | | 378 | Absentee By Mail | 9 | 15 | 1 | 0 | 0 | | 0 | 0 |
| MUSCOGEE | | 379 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | | 0 | 0 |
| MUSCOGEE | | 38 | Absentee By Mail | 6 | 20 | 0 | 0 | 0 | | 0 | 0 |
| MUSCOGEE | | 380 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | | 0 | 0 |
| MUSCOGEE | | 381 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | | 0 | 0 |
| MUSCOGEE | | 382 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | | 0 | 0 |
| MUSCOGEE | | 383 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | | 0 | 0 |
| MUSCOGEE | | 384 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | | 0 | 0 |
| MUSCOGEE | | 385 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | | 0 | 0 |
| MUSCOGEE | | 386 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | | 0 | 0 |
| MUSCOGEE | | 387 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | | 0 | 0 |
| MUSCOGEE | | 388 | Absentee By Mail | 5 | 19 | 0 | 1 | 0 | | 0 | 0 |
| MUSCOGEE | | 389 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | | 0 | 0 |
| MUSCOGEE | 389A | | Absentee By Mail | 4 | 20 | 0 | 0 | 0 | | 0 | 0 |
| MUSCOGEE | | 39 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | | 0 | 0 |
| MUSCOGEE | | 390 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | | 0 | 0 |
| MUSCOGEE | | 392 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | | 0 | 0 |
| MUSCOGEE | | 393 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | | 0 | 0 |
| MUSCOGEE | | 394 | Absentee By Mail | 5 | 21 | 0 | 0 | 0 | | 0 | 0 |
| MUSCOGEE | | 395 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | | 0 | 0 |
| MUSCOGEE | | 396 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | | 0 | 0 |
| MUSCOGEE | | 397 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | | 0 | 0 |
| MUSCOGEE | | 398 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | | 0 | 0 |
| MUSCOGEE | | 399 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | | 0 | 0 |
| MUSCOGEE | 3 - AD | | Advance | 24 | 26 | 0 | 0 | 0 | | 0 | 0 |
| MUSCOGEE | | 4 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | | 0 | 0 |
| MUSCOGEE | | 40 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | | 0 | 0 |
| MUSCOGEE | | 400 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | | 0 | 0 |
| MUSCOGEE | | 401 | Absentee By Mail | 4 | 20 | 0 | 0 | 0 | | 1 | 0 |
| MUSCOGEE | 402A | | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | | 0 | 0 |
| MUSCOGEE | 402B | | Absentee By Mail | 7 | 17 | 0 | 0 | 0 | | 0 | 0 |
| MUSCOGEE | | 403 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | | 0 | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MUSCOGEE | | 404 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 405 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 406 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 407 | Absentee By Mail | 9 | 15 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 408 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 409 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 41 | Absentee By Mail | 1 | 25 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 410 | Absentee By Mail | 6 | 17 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 411 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 412 | Absentee By Mail | 10 | 14 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 413 | Absentee By Mail | 6 | 18 | 0 | 1 | 0 | 0 | 0 |
| MUSCOGEE | | 414 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 415 | Absentee By Mail | 6 | 17 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 416 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 417 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 418 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 419 | Absentee By Mail | 5 | 19 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 42 | Absentee By Mail | 6 | 16 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 420 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 421 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 422 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 423 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 424 | Absentee By Mail | 4 | 12 | 2 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 425 | Absentee By Mail | 4 | 20 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 426 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 427 | Absentee By Mail | 7 | 8 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 428 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 429 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 43 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 430 | Absentee By Mail | 1 | 8 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 431 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 432 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 433 | Absentee By Mail | 7 | 17 | 0 | 1 | 0 | 0 | 0 |
| MUSCOGEE | | 434 | Absentee By Mail | 7 | 16 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 435 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 436 | Absentee By Mail | 4 | 17 | 0 | 0 | 0 | 4 | 0 |
| MUSCOGEE | | 437 | Absentee By Mail | 6 | 17 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 438 | Absentee By Mail | 3 | 21 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 439 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 44 | Absentee By Mail | 0 | 25 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 440 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 441 | Absentee By Mail | 13 | 11 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 442 | Absentee By Mail | 8 | 15 | 1 | 1 | 0 | 0 | 0 |
| MUSCOGEE | | 443 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 444 | Absentee By Mail | 12 | 12 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 445 | Absentee By Mail | 2 | 23 | 0 | 0 | 0 | 0 | 0 |

| MUSCOGEE | | 446 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|
| MUSCOGEE | | 447 | Absentee By Mail | 8 | 16 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 448 | Absentee By Mail | 2 | 18 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 449 | Absentee By Mail | 9 | 21 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 45 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 450 | Absentee By Mail | 3 | 17 | 0 | 1 | 0 | 0 | 0 |
| MUSCOGEE | | 451 | Absentee By Mail | 8 | 16 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 452 | Absentee By Mail | 2 | 5 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 453 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 454 | Absentee By Mail | 10 | 14 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 455 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 456 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 457 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 458 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 459 | Absentee By Mail | 9 | 15 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 46 | Absentee By Mail | 4 | 22 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 460 | Absentee By Mail | 6 | 20 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 461 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 462 | Absentee By Mail | 2 | 23 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 463 | Absentee By Mail | 1 | 13 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 464 | Absentee By Mail | 9 | 15 | 0 | 0 | 0 | 1 | 0 |
| MUSCOGEE | | 465 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 466 | Absentee By Mail | 2 | 23 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 467 | Absentee By Mail | 3 | 21 | 0 | 0 | 0 | 1 | 0 |
| MUSCOGEE | | 468 | Absentee By Mail | 4 | 20 | 0 | 1 | 0 | 0 | 0 |
| MUSCOGEE | | 469 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 47 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 470 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 471 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 472 | Absentee By Mail | 9 | 15 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 473 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 474 | Absentee By Mail | 3 | 21 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 475 | Absentee By Mail | 12 | 12 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 476 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 477 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 478 | Absentee By Mail | 7 | 16 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 479 | Absentee By Mail | 6 | 17 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 48 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 480 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 481 | Absentee By Mail | 11 | 13 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 482 | Absentee By Mail | 8 | 15 | 2 | 0 | 0 | 0 | 0 |
| MUSCOGEE | 483A | | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | 483B | | Absentee By Mail | 2 | 23 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 484 | Absentee By Mail | 11 | 12 | 1 | 0 | 0 | 0 | 1 |
| MUSCOGEE | | 485 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 486 | Absentee By Mail | 13 | 12 | 1 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MUSCOGEE | | 487 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 488 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 489 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 49 | Absentee By Mail | 10 | 14 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 490 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 491 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 492 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 493 | Absentee By Mail | 10 | 13 | 0 | 0 | 0 | 1 | 0 |
| MUSCOGEE | | 494 | Absentee By Mail | 7 | 17 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 495 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 496 | Absentee By Mail | 9 | 14 | 1 | 1 | 0 | 0 | 0 |
| MUSCOGEE | | 497 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 498 | Absentee By Mail | 1 | 24 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 499 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | 4 - AD | | Advance | 20 | 29 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 5 | Absentee By Mail | 2 | 23 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 50 | Absentee By Mail | 3 | 21 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 500 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 501 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 502 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 503 | Absentee By Mail | 10 | 13 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 504 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 505 | Absentee By Mail | 2 | 21 | 0 | 0 | 0 | 2 | 0 |
| MUSCOGEE | | 506 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | 506-A | | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 507 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 508 | Absentee By Mail | 12 | 14 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 509 | Absentee By Mail | 3 | 2 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 51 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 510 | Absentee By Mail | 13 | 13 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | 511-A | | Absentee By Mail | 12 | 12 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | 511-B | | Absentee By Mail | 9 | 13 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 512 | Absentee By Mail | 4 | 20 | 0 | 0 | 0 | 1 | 0 |
| MUSCOGEE | | 513 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 514 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 515 | Absentee By Mail | 2 | 23 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 516 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 517 | Absentee By Mail | 6 | 18 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 518 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 519 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 52 | Absentee By Mail | 5 | 19 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 520 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 521 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 522 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 523 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 524 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MUSCOGEE | | 525 | Absentee By Mail | 7 | 12 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 526 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 527 | Absentee By Mail | 6 | 22 | 0 | 1 | 0 | 0 | 0 |
| MUSCOGEE | | 528 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 529 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 53 | Absentee By Mail | 7 | 16 | 0 | 1 | 0 | 0 | 0 |
| MUSCOGEE | | 530 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 531 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 532 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 533 | Absentee By Mail | 7 | 17 | 0 | 1 | 0 | 0 | 0 |
| MUSCOGEE | | 534 | Absentee By Mail | 3 | 21 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 535 | Absentee By Mail | 5 | 19 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 536 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 537 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 538 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 539 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 54 | Absentee By Mail | 5 | 19 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 540 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 541 | Absentee By Mail | 8 | 18 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 542 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 543 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 544 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 545 | Absentee By Mail | 6 | 18 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 546 | Absentee By Mail | 8 | 16 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 547 | Absentee By Mail | 5 | 18 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 548 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 549 | Absentee By Mail | 5 | 19 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 55 | Absentee By Mail | 6 | 18 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 550 | Absentee By Mail | 9 | 14 | 2 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 551 | Absentee By Mail | 2 | 20 | 1 | 0 | 0 | 1 | 0 |
| MUSCOGEE | | 552 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 553 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 554 | Absentee By Mail | 2 | 7 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 555 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 556 | Absentee By Mail | 8 | 15 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 557 | Absentee By Mail | 1 | 24 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 558 | Absentee By Mail | 11 | 13 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 559 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 56 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 560 | Absentee By Mail | 14 | 11 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 561 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 562 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 563 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 564 | Absentee By Mail | 7 | 17 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 565 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 566 | Absentee By Mail | 10 | 14 | 1 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MUSCOGEE | | 567 | Absentee By Mail | 2 | 23 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 568 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 569 | Absentee By Mail | 2 | 5 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 57 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 570 | Absentee By Mail | 5 | 18 | 0 | 0 | 0 | 1 | 0 |
| MUSCOGEE | | 571 | Absentee By Mail | 4 | 19 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 573 | Absentee By Mail | 10 | 14 | 0 | 0 | 0 | 1 | 0 |
| MUSCOGEE | | 574 | Absentee By Mail | 0 | 20 | 7 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 575 | Absentee By Mail | 8 | 16 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 576 | Absentee By Mail | 4 | 22 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 577 | Absentee By Mail | 14 | 9 | 1 | 1 | 0 | 0 | 0 |
| MUSCOGEE | | 578 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 579 | Absentee By Mail | 5 | 16 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 58 | Absentee By Mail | 2 | 22 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 580 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 581 | Absentee By Mail | 10 | 14 | 0 | 1 | 0 | 0 | 0 |
| MUSCOGEE | | 582 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 583 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 584 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 585 | Absentee By Mail | 14 | 12 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 586 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 587 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 588 | Absentee By Mail | 6 | 18 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 589 | Absentee By Mail | 3 | 21 | 0 | 1 | 0 | 0 | 0 |
| MUSCOGEE | | 59 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 590 | Absentee By Mail | 12 | 14 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 591 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 592 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 593 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 594 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 595 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 596 | Absentee By Mail | 3 | 19 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 597 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 598 | Absentee By Mail | 3 | 23 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 599 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | 5 - AD | | Advance | 11 | 38 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 6 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 60 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 600 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 601 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 602 | Absentee By Mail | 9 | 14 | 0 | 0 | 0 | 1 | 0 |
| MUSCOGEE | | 603 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 604 | Absentee By Mail | 0 | 25 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 605 | Absentee By Mail | 14 | 11 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 606 | Absentee By Mail | 3 | 21 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 607 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MUSCOGEE | | 608 | Absentee By Mail | 8 | 16 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 609 | Absentee By Mail | 7 | 17 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 61 | Absentee By Mail | 6 | 18 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 610 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 611 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 612 | Absentee By Mail | 8 | 16 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 613 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 614 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 615 | Absentee By Mail | 9 | 14 | 0 | 0 | 0 | 1 | 0 |
| MUSCOGEE | | 616 | Absentee By Mail | 8 | 16 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 617 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 618 | Absentee By Mail | 14 | 11 | 0 | 1 | 0 | 0 | 0 |
| MUSCOGEE | | 619 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 62 | Absentee By Mail | 2 | 23 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 620 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 621 | Absentee By Mail | 7 | 17 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 622 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 623 | Absentee By Mail | 8 | 16 | 0 | 0 | 0 | 1 | 0 |
| MUSCOGEE | | 624 | Absentee By Mail | 9 | 14 | 0 | 1 | 0 | 0 | 0 |
| MUSCOGEE | | 625 | Absentee By Mail | 8 | 16 | 0 | 1 | 0 | 0 | 0 |
| MUSCOGEE | | 626 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 627 | Absentee By Mail | 9 | 14 | 1 | 0 | 0 | 1 | 0 |
| MUSCOGEE | | 628 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 629 | Absentee By Mail | 9 | 20 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 63 | Absentee By Mail | 9 | 15 | 0 | 1 | 0 | 0 | 0 |
| MUSCOGEE | | 630 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 631 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 632 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 633 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 634 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 635 | Absentee By Mail | 4 | 20 | 0 | 1 | 0 | 0 | 0 |
| MUSCOGEE | | 636 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 637 | Absentee By Mail | 7 | 17 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 639 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 64 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 640 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 641 | Absentee By Mail | 8 | 16 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 642 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 643 | Absentee By Mail | 8 | 15 | 2 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 644 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 645 | Absentee By Mail | 6 | 17 | 1 | 0 | 0 | 1 | 0 |
| MUSCOGEE | | 646 | Absentee By Mail | 7 | 17 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 647 | Absentee By Mail | 7 | 17 | 0 | 1 | 0 | 0 | 0 |
| MUSCOGEE | | 648 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 1 | 0 |
| MUSCOGEE | | 649 | Absentee By Mail | 7 | 17 | 0 | 0 | 1 | 0 | 0 |
| MUSCOGEE | | 65 | Absentee By Mail | 4 | 20 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MUSCOGEE | | 650 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 651 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 652 | Absentee By Mail | 4 | 21 | 0 | 1 | 0 | 0 | 0 |
| MUSCOGEE | | 653 | Absentee By Mail | 6 | 18 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 654 | Absentee By Mail | 8 | 15 | 0 | 2 | 0 | 0 | 0 |
| MUSCOGEE | | 655 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 656 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 657 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 658 | Absentee By Mail | 7 | 17 | 0 | 0 | 0 | 1 | 0 |
| MUSCOGEE | | 659 | Absentee By Mail | 5 | 19 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 66 | Absentee By Mail | 2 | 23 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 660 | Absentee By Mail | 6 | 17 | 1 | 0 | 0 | 1 | 0 |
| MUSCOGEE | | 661 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 662 | Absentee By Mail | 5 | 19 | 2 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 663 | Absentee By Mail | 5 | 18 | 1 | 1 | 0 | 0 | 0 |
| MUSCOGEE | | 664 | Absentee By Mail | 1 | 23 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 665 | Absentee By Mail | 10 | 13 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 666 | Absentee By Mail | 3 | 21 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 667 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 668 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 669 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 67 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 670 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | 670-A | | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | 670-B | | Absentee By Mail | 8 | 18 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 671 | Absentee By Mail | 8 | 16 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 672 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 673 | Absentee By Mail | 8 | 15 | 1 | 0 | 0 | 1 | 0 |
| MUSCOGEE | | 674 | Absentee By Mail | 9 | 15 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 675 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 676 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 677 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 678 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 679 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 68 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 680 | Absentee By Mail | 11 | 13 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 681 | Absentee By Mail | 9 | 15 | 0 | 0 | 0 | 1 | 0 |
| MUSCOGEE | | 682 | Absentee By Mail | 6 | 18 | 0 | 1 | 0 | 0 | 0 |
| MUSCOGEE | | 683 | Absentee By Mail | 10 | 14 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 684 | Absentee By Mail | 10 | 13 | 1 | 0 | 0 | 1 | 0 |
| MUSCOGEE | | 685 | Absentee By Mail | 12 | 12 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 686 | Absentee By Mail | 1 | 24 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 687 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 688 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 689 | Absentee By Mail | 8 | 15 | 1 | 0 | 0 | 1 | 0 |
| MUSCOGEE | | 69 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MUSCOGEE | | 690 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 691 | Absentee By Mail | 5 | 16 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 692 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 693 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 694 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 695 | Absentee By Mail | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | 695A | | Absentee By Mail | 6 | 18 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 696 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 697 | Absentee By Mail | 5 | 19 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 698 | Absentee By Mail | 9 | 17 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 699 | Absentee By Mail | 10 | 14 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | 6 - AD | | Advance | 19 | 31 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 7 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 70 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 700 | Absentee By Mail | 9 | 15 | 0 | 1 | 0 | 0 | 0 |
| MUSCOGEE | | 701 | Absentee By Mail | 7 | 5 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 702 | Absentee By Mail | 4 | 20 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 703 | Absentee By Mail | 1 | 23 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 705 | Absentee By Mail | 4 | 16 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 706 | Absentee By Mail | 7 | 17 | 0 | 1 | 0 | 0 | 0 |
| MUSCOGEE | | 707 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 708 | Absentee By Mail | 10 | 14 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 709 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 71 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 710 | Absentee By Mail | 12 | 12 | 0 | 1 | 0 | 0 | 0 |
| MUSCOGEE | | 711 | Absentee By Mail | 6 | 17 | 2 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 712 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 713 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 714 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 715 | Absentee By Mail | 11 | 15 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 716 | Absentee By Mail | 22 | 4 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 717 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 718 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | 718A | | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 719 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 72 | Absentee By Mail | 2 | 23 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 720 | Absentee By Mail | 4 | 28 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 721 | Absentee By Mail | 18 | 7 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 722 | Absentee By Mail | 7 | 17 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 723 | Absentee By Mail | 10 | 13 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 724 | Absentee By Mail | 7 | 13 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 725 | Absentee By Mail | 8 | 14 | 0 | 0 | 0 | 1 | 0 |
| MUSCOGEE | | 726 | Absentee By Mail | 9 | 17 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 727 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 728 | Absentee By Mail | 10 | 14 | 0 | 1 | 0 | 0 | 0 |
| MUSCOGEE | | 729 | Absentee By Mail | 16 | 9 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MUSCOGEE | 729A | | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 73 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 730 | Absentee By Mail | 7 | 17 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 731 | Absentee By Mail | 9 | 18 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 732 | Absentee By Mail | 5 | 19 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 733 | Absentee By Mail | 6 | 18 | 0 | 1 | 0 | 0 | 0 |
| MUSCOGEE | | 734 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 735 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 736 | Absentee By Mail | 7 | 16 | 1 | 1 | 0 | 0 | 0 |
| MUSCOGEE | | 737 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 738 | Absentee By Mail | 10 | 13 | 2 | 1 | 0 | 0 | 0 |
| MUSCOGEE | | 739 | Absentee By Mail | 9 | 17 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 74 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 740 | Absentee By Mail | 7 | 18 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 741 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 742 | Absentee By Mail | 11 | 13 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 743 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 744 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 1 | 0 |
| MUSCOGEE | | 745 | Absentee By Mail | 6 | 16 | 3 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 746 | Absentee By Mail | 10 | 14 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 747 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 748 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 749 | Absentee By Mail | 4 | 22 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 75 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 750 | Absentee By Mail | 2 | 21 | 0 | 1 | 0 | 0 | 1 |
| MUSCOGEE | | 751 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 752 | Absentee By Mail | 9 | 13 | 0 | 0 | 0 | 3 | 0 |
| MUSCOGEE | | 753 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 754 | Absentee By Mail | 8 | 17 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 755 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 756 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 757 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 758 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 759 | Absentee By Mail | 7 | 16 | 2 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 76 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 760 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 761 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 762 | Absentee By Mail | 6 | 18 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 763 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 764 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 766 | Absentee By Mail | 5 | 20 | 0 | 1 | 0 | 0 | 0 |
| MUSCOGEE | | 767 | Absentee By Mail | 10 | 14 | 1 | 1 | 0 | 0 | 0 |
| MUSCOGEE | | 768 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 769 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 77 | Absentee By Mail | 1 | 24 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 770 | Absentee By Mail | 6 | 18 | 0 | 0 | 0 | 1 | 0 |

| MUSCOGEE | | 771 | Absentee By Mail | 10 | 10 | 4 | 0 | 0 | 1 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|
| MUSCOGEE | | 772 | Absentee By Mail | 6 | 16 | 1 | 0 | 0 | 1 | 0 |
| MUSCOGEE | | 773 | Absentee By Mail | 6 | 18 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 774 | Absentee By Mail | 4 | 20 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 775 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 776 | Absentee By Mail | 1 | 24 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 777 | Absentee By Mail | 2 | 23 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 778 | Absentee By Mail | 1 | 24 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 779 | Absentee By Mail | 4 | 17 | 2 | 2 | 0 | 0 | 0 |
| MUSCOGEE | 779A | | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 78 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 781 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | 781A | | Absentee By Mail | 10 | 14 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | 781B | | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 782 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 783 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 785 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 786 | Absentee By Mail | 4 | 20 | 0 | 1 | 0 | 0 | 0 |
| MUSCOGEE | | 787 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | 787A | | Absentee By Mail | 7 | 15 | 0 | 0 | 0 | 2 | 0 |
| MUSCOGEE | | 788 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 789 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 79 | Absentee By Mail | 2 | 23 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 790 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 791 | Absentee By Mail | 1 | 24 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 792 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 793 | Absentee By Mail | 7 | 17 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 794 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 795 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 796 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 797 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 798 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 799 | Absentee By Mail | 4 | 20 | 0 | 0 | 0 | 0 | 1 |
| MUSCOGEE | 7 - AD | | Advance | 26 | 24 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 8 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 80 | Absentee By Mail | 3 | 20 | 0 | 0 | 0 | 1 | 0 |
| MUSCOGEE | | 800 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 801 | Absentee By Mail | 9 | 15 | 0 | 0 | 0 | 0 | 1 |
| MUSCOGEE | | 802 | Absentee By Mail | 2 | 23 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 803 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 804 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 805 | Absentee By Mail | 3 | 21 | 0 | 0 | 0 | 1 | 0 |
| MUSCOGEE | | 806 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 807 | Absentee By Mail | 3 | 21 | 2 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 808 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 809 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MUSCOGEE | | 81 | Absentee By Mail | 1 | 24 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 810 | Absentee By Mail | 0 | 25 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 811 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 812 | Absentee By Mail | 11 | 13 | 0 | 1 | 0 | 0 | 0 |
| MUSCOGEE | | 813 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 814 | Absentee By Mail | 7 | 17 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 815 | Absentee By Mail | 7 | 17 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 816 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 817 | Absentee By Mail | 13 | 11 | 0 | 0 | 0 | 1 | 0 |
| MUSCOGEE | | 818 | Absentee By Mail | 12 | 11 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 819 | Absentee By Mail | 8 | 15 | 1 | 1 | 0 | 0 | 0 |
| MUSCOGEE | | 82 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 820 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 821 | Absentee By Mail | 8 | 16 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 822 | Absentee By Mail | 9 | 13 | 2 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 823 | Absentee By Mail | 3 | 18 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 824 | Absentee By Mail | 18 | 6 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 825 | Absentee By Mail | 6 | 18 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 826 | Absentee By Mail | 6 | 17 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | 826B | | Absentee By Mail | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 827 | Absentee By Mail | 8 | 16 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 828 | Absentee By Mail | 12 | 12 | 0 | 0 | 0 | 1 | 0 |
| MUSCOGEE | | 829 | Absentee By Mail | 6 | 18 | 0 | 0 | 0 | 1 | 0 |
| MUSCOGEE | | 83 | Absentee By Mail | 5 | 17 | 1 | 0 | 0 | 0 | 1 |
| MUSCOGEE | | 830 | Absentee By Mail | 6 | 17 | 0 | 1 | 0 | 1 | 0 |
| MUSCOGEE | | 831 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 832 | Absentee By Mail | 3 | 21 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 833 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 834 | Absentee By Mail | 4 | 20 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 835 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 836 | Absentee By Mail | 4 | 20 | 0 | 0 | 0 | 0 | 1 |
| MUSCOGEE | 837A | | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | 837B | | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 838 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 839 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 84 | Absentee By Mail | 0 | 25 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 840 | Absentee By Mail | 4 | 19 | 0 | 0 | 0 | 1 | 0 |
| MUSCOGEE | | 841 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 842 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 843 | Absentee By Mail | 3 | 20 | 1 | 0 | 0 | 0 | 1 |
| MUSCOGEE | | 844 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 845 | Absentee By Mail | 4 | 20 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 846 | Absentee By Mail | 10 | 14 | 0 | 0 | 0 | 1 | 0 |
| MUSCOGEE | | 847 | Absentee By Mail | 1 | 24 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 848 | Absentee By Mail | 9 | 15 | 0 | 0 | 0 | 1 | 0 |
| MUSCOGEE | | 849 | Absentee By Mail | 12 | 9 | 3 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MUSCOGEE | | 85 | Absentee By Mail | 6 | 18 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 850 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 851 | Absentee By Mail | 6 | 18 | 0 | 0 | 0 | 1 | 0 |
| MUSCOGEE | | 852 | Absentee By Mail | 7 | 16 | 1 | 0 | 0 | 1 | 0 |
| MUSCOGEE | | 854 | Absentee By Mail | 7 | 16 | 0 | 0 | 0 | 2 | 0 |
| MUSCOGEE | 854A | | Absentee By Mail | 10 | 14 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 855 | Absentee By Mail | 4 | 18 | 2 | 1 | 0 | 0 | 0 |
| MUSCOGEE | | 856 | Absentee By Mail | 7 | 17 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 857 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 858 | Absentee By Mail | 6 | 18 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 859 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 86 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 860 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 861 | Absentee By Mail | 6 | 17 | 2 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 862 | Absentee By Mail | 9 | 15 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 863 | Absentee By Mail | 14 | 11 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 864 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 865 | Absentee By Mail | 5 | 19 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 866 | Absentee By Mail | 7 | 14 | 3 | 1 | 0 | 0 | 0 |
| MUSCOGEE | | 867 | Absentee By Mail | 6 | 18 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 868 | Absentee By Mail | 7 | 17 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 869 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 87 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 870 | Absentee By Mail | 9 | 18 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 871 | Absentee By Mail | 9 | 13 | 2 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 872 | Absentee By Mail | 15 | 9 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 873 | Absentee By Mail | 3 | 20 | 2 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 874 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 875 | Absentee By Mail | 2 | 7 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 876 | Absentee By Mail | 4 | 19 | 2 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 877 | Absentee By Mail | 9 | 14 | 1 | 0 | 0 | 0 | 1 |
| MUSCOGEE | | 878 | Absentee By Mail | 5 | 18 | 0 | 0 | 0 | 1 | 0 |
| MUSCOGEE | | 879 | Absentee By Mail | 10 | 12 | 2 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 88 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 880 | Absentee By Mail | 10 | 14 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 881 | Absentee By Mail | 7 | 16 | 1 | 0 | 0 | 1 | 0 |
| MUSCOGEE | | 882 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 883 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 884 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 885 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 886 | Absentee By Mail | 3 | 21 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 887 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 888 | Absentee By Mail | 7 | 17 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 889 | Absentee By Mail | 11 | 12 | 2 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 89 | Absentee By Mail | 6 | 21 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 890 | Absentee By Mail | 6 | 17 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MUSCOGEE | | 891 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 892 | Absentee By Mail | 13 | 12 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 893 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | 893 - A | | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 894 | Absentee By Mail | 14 | 8 | 3 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 895 | Absentee By Mail | 9 | 13 | 2 | 1 | 0 | 0 | 0 |
| MUSCOGEE | | 896 | Absentee By Mail | 6 | 18 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 897 | Absentee By Mail | 9 | 16 | 0 | 1 | 0 | 0 | 0 |
| MUSCOGEE | | 898 | Absentee By Mail | 7 | 16 | 2 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 899 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | 8 - AD | | Advance | 18 | 31 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 9 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 90 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 1 | 0 |
| MUSCOGEE | | 900 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 901 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 902 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 903 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 904 | Absentee By Mail | 3 | 20 | 2 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 905 | Absentee By Mail | 13 | 11 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 906 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 907 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 908 | Absentee By Mail | 3 | 14 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 909 | Absentee By Mail | 2 | 23 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 91 | Absentee By Mail | 5 | 19 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 910 | Absentee By Mail | 8 | 16 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 911 | Absentee By Mail | 4 | 11 | 0 | 1 | 0 | 0 | 0 |
| MUSCOGEE | | 912 | Absentee By Mail | 5 | 18 | 1 | 0 | 0 | 1 | 0 |
| MUSCOGEE | | 913 | Absentee By Mail | 8 | 18 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 914 | Absentee By Mail | 6 | 19 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 915 | Absentee By Mail | 10 | 14 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 916 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 917 | Absentee By Mail | 9 | 20 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 918 | Absentee By Mail | 9 | 15 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 919 | Absentee By Mail | 4 | 26 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 92 | Absentee By Mail | 7 | 19 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 920 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 921 | Absentee By Mail | 3 | 21 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 922 | Absentee By Mail | 7 | 19 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 923 | Absentee By Mail | 7 | 8 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 924 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 925 | Absentee By Mail | 11 | 15 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 926 | Absentee By Mail | 5 | 6 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 927 | Absentee By Mail | 9 | 15 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | 927A | | Absentee By Mail | 8 | 18 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 928 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 929 | Absentee By Mail | 9 | 15 | 0 | 0 | 0 | 1 | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MUSCOGEE | | 93 | Absentee By Mail | 3 | 23 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 930 | Absentee By Mail | 8 | 16 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 931 | Absentee By Mail | 14 | 10 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 932 | Absentee By Mail | 1 | 6 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 933 | Absentee By Mail | 10 | 13 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 934 | Absentee By Mail | 10 | 13 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 935 | Absentee By Mail | 10 | 14 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 936 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 938 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 939 | Absentee By Mail | 8 | 15 | 2 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 94 | Absentee By Mail | 7 | 18 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 940 | Absentee By Mail | 4 | 19 | 0 | 0 | 0 | 1 | 0 |
| MUSCOGEE | | 941 | Absentee By Mail | 10 | 14 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 942 | Absentee By Mail | 2 | 17 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 943 | Absentee By Mail | 10 | 15 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 944 | Absentee By Mail | 11 | 13 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 945 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 946 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 947 | Absentee By Mail | 10 | 14 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 948 | Absentee By Mail | 7 | 16 | 2 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 949 | Absentee By Mail | 4 | 5 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 95 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 950 | Absentee By Mail | 7 | 20 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 951 | Absentee By Mail | 10 | 19 | 2 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 952 | Absentee By Mail | 2 | 10 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 953 | Absentee By Mail | 3 | 17 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 954 | Absentee By Mail | 2 | 17 | 0 | 0 | 0 | 1 | 0 |
| MUSCOGEE | | 955 | Absentee By Mail | 3 | 14 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 956 | Absentee By Mail | 1 | 14 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 957 | Absentee By Mail | 7 | 11 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 958 | Absentee By Mail | 6 | 18 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 959 | Absentee By Mail | 9 | 15 | 0 | 1 | 0 | 0 | 0 |
| MUSCOGEE | | 96 | Absentee By Mail | 1 | 24 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 960 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 962 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | 962A | | Absentee By Mail | 6 | 12 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 963 | Absentee By Mail | 4 | 11 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 964 | Absentee By Mail | 10 | 13 | 2 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 965 | Absentee By Mail | 4 | 11 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | 965A | | Absentee By Mail | 4 | 20 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 966 | Absentee By Mail | 7 | 22 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 967 | Absentee By Mail | 6 | 18 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 968 | Absentee By Mail | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 969 | Absentee By Mail | 2 | 12 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 97 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 970 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 0 | 0 |

| MUSCOGEE | | 971 | Absentee By Mail | 6 | 18 | 1 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|
| MUSCOGEE | | 972 | Absentee By Mail | 5 | 19 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 973 | Absentee By Mail | 0 | 5 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 974 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 975 | Absentee By Mail | 7 | 15 | 3 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 976 | Absentee By Mail | 6 | 17 | 0 | 0 | 0 | 2 | 0 |
| MUSCOGEE | | 977 | Absentee By Mail | 5 | 7 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 978 | Absentee By Mail | 6 | 16 | 1 | 1 | 0 | 1 | 0 |
| MUSCOGEE | | 979 | Absentee By Mail | 6 | 29 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 98 | Absentee By Mail | 2 | 23 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 980 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 981 | Absentee By Mail | 9 | 15 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 982 | Absentee By Mail | 17 | 8 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 983 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 984 | Absentee By Mail | 7 | 4 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 986 | Absentee By Mail | 5 | 18 | 0 | 1 | 0 | 0 | 0 |
| MUSCOGEE | | 987 | Absentee By Mail | 11 | 15 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 988 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 989 | Absentee By Mail | 5 | 18 | 1 | 1 | 0 | 0 | 0 |
| MUSCOGEE | | 99 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 990 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 991 | Absentee By Mail | 1 | 16 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 992 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 993 | Absentee By Mail | 9 | 40 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 994 | Absentee By Mail | 4 | 20 | 2 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 995 | Absentee By Mail | 7 | 10 | 0 | 1 | 0 | 0 | 0 |
| MUSCOGEE | | 996 | Absentee By Mail | 3 | 19 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | | 997 | Absentee By Mail | 3 | 12 | 2 | 1 | 0 | 0 | 0 |
| MUSCOGEE | | 998 | Absentee By Mail | 18 | 3 | 2 | 0 | 0 | 1 | 0 |
| MUSCOGEE | 9 - AD | | Advance | 27 | 22 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | AVCSC4 -14 | | Advance | 56 | 85 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | AVCSC4 -15 | | Advance | 89 | 106 | 2 | 0 | 0 | 0 | 0 |
| MUSCOGEE | AVCSC8 -1 | | Advance | 35 | 102 | 3 | 0 | 0 | 0 | 0 |
| MUSCOGEE | AVCSC8 -2 | | Advance | 49 | 146 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | AVCSC8 -3 | | Advance | 77 | 148 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | AVCSC8 -4 | | Advance | 96 | 178 | 2 | 0 | 0 | 0 | 0 |
| MUSCOGEE | AVCSC8 -5 | | Advance | 126 | 286 | 2 | 0 | 0 | 1 | 0 |
| MUSCOGEE | AVCSC8 -6 | | Advance | 179 | 465 | 0 | 0 | 0 | 1 | 0 |
| MUSCOGEE | AVHealth1 -17 | | Advance | 4 | 68 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | AVHealth1 -18 | | Advance | 4 | 107 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | AVHealth1 -19 | | Advance | 4 | 100 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | AVHealth1 -20 | | Advance | 4 | 100 | 1 | 0 | 0 | 1 | 0 |
| MUSCOGEE | AVHealth1 -21 | | Advance | 8 | 121 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | AVHealth1 -22 | | Advance | 4 | 112 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | AVHealth2 -27 | | Advance | 0 | 47 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | AVHealth2 -28 | | Advance | 4 | 49 | 0 | 0 | 0 | 0 | 0 |

| MUSCOGEE | AVSB2 -55 | Advance | 21 | 45 | 2 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| MUSCOGEE | AVTrade1 -59 | Advance | 13 | 9 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | AVTrade1-60 | Advance | 17 | 14 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | AVTrade1 -61 | Advance | 14 | 9 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | AVTrade1 -62 | Advance | 30 | 10 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | AVTrade1 -63 | Advance | 35 | 22 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | AVTrade1 -64 | Advance | 39 | 15 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | AVTrade1 -65 | Advance | 79 | 18 | 1 | 2 | 0 | 0 | 0 |
| MUSCOGEE | AVTrade1 -66 | Advance | 42 | 14 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | AVTrade1 -67 | Advance | 37 | 13 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | AVTrade1 -68 | Advance | 15 | 24 | 0 | 1 | 0 | 0 | 0 |
| MUSCOGEE | AVTrade1 -69 | Advance | 11 | 11 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | AVTrade1 -70 | Advance | 15 | 12 | 0 | 1 | 0 | 0 | 0 |
| MUSCOGEE | Britt David - 1 | Election Day | 39 | 23 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Britt David - 2 | Election Day | 77 | 32 | 2 | 0 | 0 | 1 | 0 |
| MUSCOGEE | Britt David - 3 | Election Day | 38 | 14 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Britt David - 4 | Election Day | 31 | 11 | 2 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Britt David - 5 | Election Day | 27 | 14 | 1 | 0 | 0 | 1 | 0 |
| MUSCOGEE | Britt David - 6 | Election Day | 30 | 22 | 2 | 0 | 0 | 1 | 0 |
| MUSCOGEE | Britt David - 7 | Election Day | 26 | 5 | 2 | 0 | 0 | 1 | 0 |
| MUSCOGEE | Britt David - 8 | Election Day | 37 | 6 | 0 | 0 | 0 | 2 | 0 |
| MUSCOGEE | Canaan - 1 | Election Day | 20 | 24 | 2 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Canaan - 2 | Election Day | 12 | 45 | 2 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Canaan - 3 | Election Day | 8 | 50 | 2 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Canaan - 4 | Election Day | 12 | 50 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Canaan - 5 | Election Day | 22 | 52 | 2 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Canaan - 6 | Election Day | 17 | 35 | 2 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Canaan - 7 | Election Day | 11 | 58 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Canaan - 8 | Election Day | 8 | 32 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Canaan - 9 | Election Day | 14 | 46 | 3 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Carver - 1 | Election Day | 3 | 22 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Carver - 10 | Election Day | 0 | 24 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Carver - 11 | Election Day | 1 | 20 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Carver - 2 | Election Day | 1 | 24 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Carver - 3 | Election Day | 2 | 21 | 2 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Carver - 4 | Election Day | 2 | 23 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Carver - 5 | Election Day | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Carver 6 | Election Day | 2 | 23 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Carver - 7 | Election Day | 3 | 21 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Carver - 8 | Election Day | 2 | 22 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Carver - 9 | Election Day | 3 | 21 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Cols Tech - 1 | Election Day | 18 | 6 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | COLS TECH-10 | Election Day | 12 | 6 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | COLS TECH-11 | Election Day | 21 | 13 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | COLS TECH-12 | Election Day | 21 | 10 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | COLS TECH-13 | Election Day | 25 | 20 | 2 | 0 | 0 | 1 | 0 |

| MUSCOGEE | COLS TECH-14 | Election Day | 14 | 23 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| MUSCOGEE | COLS TECH-15 | Election Day | 12 | 19 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | COLS TECH-16 | Election Day | 37 | 14 | 0 | 3 | 0 | 0 | 0 |
| MUSCOGEE | Cols Tech - 2 | Election Day | 12 | 13 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Cols Tech - 3 | Election Day | 18 | 7 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | COLS TECH-4 | Election Day | 10 | 15 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | COLS TECH-5 | Election Day | 22 | 27 | 2 | 0 | 0 | 0 | 0 |
| MUSCOGEE | COLS TECH-6 | Election Day | 18 | 16 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | COLS TECH-7 | Election Day | 22 | 17 | 2 | 0 | 0 | 0 | 0 |
| MUSCOGEE | COLS TECH-8 | Election Day | 13 | 7 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | COLS TECH-9 | Election Day | 10 | 8 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Col Tech - 13 | Election Day | 25 | 20 | 2 | 0 | 0 | 1 | 0 |
| MUSCOGEE | Col Tech - 16 | Election Day | 37 | 14 | 0 | 3 | 0 | 0 | 0 |
| MUSCOGEE | CORNERSTONE-1 | Election Day | 18 | 7 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CORNERSTONE-10 | Election Day | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CORNERSTONE-11 | Election Day | 11 | 13 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CORNERSTONE-12 | Election Day | 21 | 4 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CORNERSTONE-13 | Election Day | 18 | 3 | 4 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CORNERSTONE-14 | Absentee By Mail | 19 | 6 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CORNERSTONE-15 | Election Day | 17 | 8 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CORNERSTONE-16 | Election Day | 15 | 8 | 2 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CORNERSTONE-17 | Election Day | 19 | 5 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CORNERSTONE-18 | Election Day | 17 | 7 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CORNERSTONE-19 | Election Day | 16 | 8 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CORNERSTONE-2 | Election Day | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CORNERSTONE-20 | Election Day | 21 | 4 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CORNERSTONE-21 | Election Day | 20 | 3 | 0 | 0 | 0 | 2 | 0 |
| MUSCOGEE | CORNERSTONE-22 | Election Day | 19 | 4 | 2 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CORNERSTONE-23 | Election Day | 14 | 11 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CORNERSTONE-24 | Election Day | 36 | 14 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CORNERSTONE-25 | Election Day | 35 | 15 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CORNERSTONE-26 | Election Day | 32 | 17 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CORNERSTONE-27 | Election Day | 33 | 16 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CORNERSTONE-28 | Election Day | 21 | 4 | 1 | 0 | 0 | 1 | 0 |
| MUSCOGEE | CORNERSTONE-29 | Election Day | 36 | 11 | 2 | 1 | 0 | 0 | 0 |
| MUSCOGEE | CORNERSTONE-3 | Election Day | 20 | 4 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CORNERSTONE-30 | Election Day | 35 | 13 | 0 | 2 | 0 | 0 | 0 |
| MUSCOGEE | CORNERSTONE-31 | Election Day | 20 | 1 | 0 | 1 | 0 | 0 | 0 |
| MUSCOGEE | CORNERSTONE-4 | Election Day | 21 | 4 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CORNERSTONE-5 | Election Day | 14 | 10 | 0 | 1 | 0 | 0 | 0 |
| MUSCOGEE | CORNERSTONE-6 | Election Day | 19 | 5 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CORNERSTONE-7 | Election Day | 21 | 4 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CORNERSTONE-8 | Election Day | 16 | 8 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CORNERSTONE-9 | Election Day | 15 | 9 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 1 - 1 | Advance | 66 | 80 | 4 | 7 | 0 | 0 | 0 |
| MUSCOGEE | CSC 1 - 10 | Advance | 9 | 31 | 1 | 0 | 0 | 0 | 0 |

| MUSCOGEE | CSC 1 - 10A | Advance | 18 | 23 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| MUSCOGEE | CSC 1 - 11 | Advance | 15 | 42 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 1 - 12 | Advance | 13 | 35 | 2 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 1 - 13 | Advance | 7 | 33 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 1 - 14 | Absentee By Mail | 19 | 45 | 3 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 1 - 15 | Advance | 14 | 37 | 1 | 0 | 1 | 0 | 0 |
| MUSCOGEE | CSC 1 - 16 | Advance | 13 | 29 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 1 - 17 | Advance | 7 | 26 | 2 | 0 | 0 | 0 | 1 |
| MUSCOGEE | CSC 1 - 18 | Advance | 6 | 22 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 1 - 19 | Advance | 34 | 47 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 1 - 2 | Advance | 30 | 42 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 1 - 20 | Advance | 17 | 48 | 2 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 1 - 21 | Advance | 29 | 49 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 1 - 22 | Advance | 13 | 48 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 1 - 23 | Advance | 32 | 57 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 1 - 24 | Advance | 15 | 41 | 2 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 1 - 25 | Advance | 14 | 40 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 1 - 26 | Advance | 34 | 50 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 1 - 27 | Advance | 19 | 61 | 6 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 1 - 28 | Advance | 22 | 34 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 1 - 29 | Advance | 15 | 34 | 0 | 0 | 0 | 1 | 0 |
| MUSCOGEE | CSC 1 - 3 | Advance | 30 | 42 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 1 - 30 | Advance | 14 | 39 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 1 - 31 | Advance | 14 | 40 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 1 - 4 | Advance | 19 | 45 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 1 - 5 | Advance | 12 | 30 | 2 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 1 - 6 | Advance | 33 | 48 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 1 - 7 | Advance | 22 | 43 | 2 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 1 - 8 | Advance | 34 | 48 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 1 - 9 | Advance | 20 | 26 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 2 - 1 | Advance | 35 | 0 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 2 - 10 | Advance | 13 | 19 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 2 - 11 | Advance | 11 | 17 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 2 - 12 | Advance | 4 | 11 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 2 - 13 | Advance | 5 | 10 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 2 - 14 | Advance | 12 | 14 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 2 - 15 | Advance | 12 | 10 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 2 - 2 | Advance | 33 | 0 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 2 - 28 | Advance | 303 | 450 | 1 | 0 | 0 | 1 | 0 |
| MUSCOGEE | CSC 2 - 29 | Advance | 34 | 127 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 2 - 3 | Advance | 0 | 39 | 0 | 0 | 0 | 1 | 0 |
| MUSCOGEE | CSC 2 - 30 | Advance | 70 | 95 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 2 - 31 | Advance | 48 | 74 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 2 - 32 | Advance | 40 | 102 | 1 | 0 | 0 | 1 | 0 |
| MUSCOGEE | CSC 2 - 33 | Advance | 38 | 96 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 2 - 34 | Advance | 32 | 71 | 3 | 0 | 0 | 0 | 0 |

| MUSCOGEE | CSC 2 - 4 | Advance | 0 | 28 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| MUSCOGEE | CSC 2 - 5 | Advance | 1 | 34 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 2 - 57 | Advance | 102 | 216 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 2 - 58 | Advance | 104 | 233 | 2 | 0 | 0 | 1 | 0 |
| MUSCOGEE | CSC 2 - 59 | Advance | 149 | 246 | 0 | 0 | 0 | 1 | 0 |
| MUSCOGEE | CSC 2 - 6 | Advance | 12 | 27 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 2 - 60 | Advance | 66 | 176 | 2 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 2 - 7 | Advance | 10 | 21 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 2 - 8 | Advance | 2 | 36 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 2 - 9 | Advance | 8 | 27 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 3 - 1 - 10 | Advance | 71 | 27 | 2 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 3 - 1 - 11 | Advance | 82 | 17 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 3 - 1 - 12 | Advance | 71 | 27 | 2 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 3 - 1 - 13 | Advance | 59 | 41 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 3 - 1 - 14 | Advance | 71 | 29 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 3 - 1 - 15 | Advance | 49 | 36 | 3 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 3 - 1 - 30 | Advance | 57 | 22 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 3 - 1 - 31 | Advance | 113 | 48 | 2 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 3 - 1 - 32 | Advance | 71 | 50 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 3 - 1 - 33 | Advance | 84 | 54 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 3 - 1 - 34 | Advance | 94 | 35 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 3 - 1 - 35 | Advance | 73 | 29 | 3 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 3 - 1 - 36 | Advance | 74 | 33 | 2 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 3 - 1 - 37 | Advance | 62 | 21 | 2 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 3 - 1 - 38 | Advance | 57 | 32 | 2 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 3 - 1 - 7 | Advance | 55 | 44 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 3 - 1 - 8 | Advance | 72 | 26 | 2 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 3 - 1 - 9 | Advance | 50 | 48 | 2 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 3 - 1A | Advance | 85 | 37 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 3 - 2 | Advance | 68 | 31 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 3 - 3 | Advance | 64 | 35 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 3 - 4 | Advance | 75 | 25 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 3 - 5 | Advance | 65 | 33 | 1 | 1 | 0 | 0 | 0 |
| MUSCOGEE | CSC 3 - 6 | Advance | 66 | 32 | 1 | 0 | 0 | 1 | 0 |
| MUSCOGEE | CSC 3 - 7 | Advance | 74 | 26 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 3 - 8 | Advance | 73 | 25 | 2 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 4 - 1 | Advance | 95 | 111 | 4 | 2 | 0 | 0 | 0 |
| MUSCOGEE | CSC 4 - 10 | Advance | 36 | 90 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 4 - 11 | Advance | 37 | 120 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 4 - 12 | Advance | 70 | 80 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 4 - 13 | Advance | 42 | 68 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 4 - 2 | Advance | 51 | 137 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 4 - 3 | Advance | 52 | 195 | 2 | 0 | 0 | 1 | 0 |
| MUSCOGEE | CSC 4 - 4 | Advance | 31 | 116 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 4 - 5 | Advance | 34 | 96 | 3 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 4 - 6 | Advance | 20 | 105 | 0 | 0 | 0 | 0 | 0 |

| MUSCOGEE | CSC 4 - 7 | Advance | 36 | 100 | 4 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| MUSCOGEE | CSC 4 - 8 | Advance | 47 | 121 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 4 - 9 | Advance | 34 | 115 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 5 - 1 | Advance | 33 | 25 | 3 | 2 | 0 | 0 | 0 |
| MUSCOGEE | CSC 5 - 10 | Advance | 16 | 44 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 5 - 11 | Advance | 19 | 62 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 5 - 12 | Advance | 19 | 85 | 0 | 0 | 0 | 1 | 0 |
| MUSCOGEE | CSC 5 - 13 | Advance | 30 | 117 | 0 | 0 | 0 | 1 | 0 |
| MUSCOGEE | CSC 5 - 14 | Advance | 35 | 87 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 5 - 15 | Advance | 79 | 150 | 2 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 5 - 16 | Advance | 42 | 63 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 5 - 17 | Advance | 31 | 58 | 1 | 0 | 0 | 1 | 0 |
| MUSCOGEE | CSC 5 - 18 | Advance | 21 | 31 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 5 - 2 | Advance | 38 | 29 | 0 | 4 | 0 | 0 | 0 |
| MUSCOGEE | CSC 5 - 3 | Advance | 44 | 25 | 2 | 0 | 1 | 0 | 0 |
| MUSCOGEE | CSC 5 - 4 | Advance | 30 | 18 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 5 - 40 | Advance | 38 | 63 | 3 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 5 - 5 | Advance | 42 | 45 | 1 | 3 | 0 | 0 | 0 |
| MUSCOGEE | CSC 5 - 6 | Advance | 49 | 41 | 2 | 4 | 0 | 0 | 0 |
| MUSCOGEE | CSC 5 - 7 | Advance | 76 | 44 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 5 - 8 | Advance | 14 | 64 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 5 - 9 | Advance | 22 | 87 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 6 - 1 | Advance | 24 | 79 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 6 - 2 | Advance | 32 | 80 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 6 - 3 | Advance | 40 | 109 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 6 - 4 | Advance | 30 | 154 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 6 - 5 | Advance | 29 | 144 | 0 | 0 | 0 | 1 | 0 |
| MUSCOGEE | CSC 7 - 1 | Advance | 40 | 108 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 7 - 2 | Advance | 70 | 100 | 0 | 0 | 0 | 2 | 0 |
| MUSCOGEE | CSC 7 - 3 | Advance | 60 | 150 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 7 - 4 | Advance | 75 | 225 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 7 - 5 | Advance | 75 | 225 | 3 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 7 - 6 | Advance | 80 | 200 | 2 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 7 - 7 | Advance | 158 | 349 | 3 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 8 - 5 - 42 | Advance | 41 | 60 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 8 - 5 - 43 | Advance | 15 | 54 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 8A - 1 | Advance | 78 | 125 | 2 | 5 | 0 | 0 | 0 |
| MUSCOGEE | CSC 9 - 1 | Advance | 19 | 81 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 9 - 10 | Advance | 17 | 83 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 9 - 11 | Advance | 11 | 92 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 9 - 12 | Advance | 26 | 74 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 9 - 13 | Advance | 24 | 76 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 9 - 14 | Advance | 24 | 76 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 9 - 15 | Advance | 30 | 69 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 9 - 16 | Advance | 24 | 81 | 2 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 9 - 17 | Advance | 25 | 73 | 1 | 0 | 1 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MUSCOGEE | CSC 9 - 18 | Advance | 40 | 59 | 0 | 1 | 0 | 0 | 0 |
| MUSCOGEE | CSC 9 - 19 | Advance | 47 | 49 | 3 | 1 | 0 | 0 | 0 |
| MUSCOGEE | CSC 9 - 2 | Advance | 8 | 92 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 9 - 20 | Advance | 16 | 17 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 9 - 3 | Advance | 10 | 89 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 9 - 4 | Advance | 13 | 87 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 9 - 5 | Advance | 15 | 83 | 1 | 0 | 1 | 0 | 0 |
| MUSCOGEE | CSC 9 - 6 | Advance | 15 | 85 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 9 - 7 | Advance | 8 | 91 | 0 | 0 | 0 | 1 | 0 |
| MUSCOGEE | CSC 9 - 8 | Advance | 12 | 88 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | CSC 9 - 9 | Advance | 15 | 85 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Cusseta - 1 | Election Day | 4 | 8 | 0 | 3 | 0 | 0 | 0 |
| MUSCOGEE | Cusseta - 2 | Election Day | 4 | 36 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Cusseta - 3 | Election Day | 10 | 114 | 3 | 0 | 0 | 1 | 0 |
| MUSCOGEE | Cusseta - 4 | Election Day | 9 | 53 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Cusseta - 5 | Election Day | 9 | 79 | 2 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Cusseta - 6 | Election Day | 4 | 37 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Cusseta - 7 | Election Day | 5 | 77 | 0 | 0 | 0 | 1 | 0 |
| MUSCOGEE | Cusseta - 8 | Election Day | 4 | 60 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Cusseta - 9 | Election Day | 4 | 62 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Edgewood -1 | Election Day | 42 | 42 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Edgewood -2 | Election Day | 37 | 51 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Edgewood -3 | Election Day | 44 | 45 | 1 | 1 | 0 | 0 | 0 |
| MUSCOGEE | Edgewood -4 | Election Day | 39 | 26 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Edgewood -5 | Election Day | 17 | 0 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Epworth -1 | Election Day | 44 | 37 | 2 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Epworth -2 | Election Day | 29 | 33 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Epworth -3 | Election Day | 57 | 22 | 3 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Epworth -4 | Election Day | 46 | 36 | 3 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Epworth -5 | Election Day | 64 | 39 | 4 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Epworth -6 | Election Day | 55 | 29 | 3 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Epworth -7 | Election Day | 49 | 16 | 2 | 2 | 0 | 0 | 0 |
| MUSCOGEE | Faith - 1 | Election Day | 6 | 34 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Faith - 10 | Election Day | 2 | 14 | 1 | 0 | 0 | 0 | 1 |
| MUSCOGEE | Faith - 11 | Election Day | 3 | 23 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Faith - 12 | Election Day | 4 | 32 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Faith - 2 | Election Day | 10 | 33 | 0 | 0 | 2 | 0 | 0 |
| MUSCOGEE | Faith - 3 | Election Day | 4 | 37 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Faith - 4 | Election Day | 6 | 25 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Faith - 5 | Election Day | 8 | 29 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Faith - 6 | Election Day | 4 | 30 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Faith - 7 | Election Day | 2 | 29 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Faith - 8 | Election Day | 1 | 24 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Faith - 9 | Election Day | 4 | 20 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | First African - 1 | Election Day | 10 | 26 | 3 | 0 | 0 | 0 | 0 |
| MUSCOGEE | First African - 2 | Election Day | 11 | 25 | 0 | 0 | 0 | 0 | 0 |

| MUSCOGEE | First African - 3 | Election Day | 12 | 27 | 0 | 0 | 0 | 1 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| MUSCOGEE | First African - 4 | Election Day | 10 | 20 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | First African - 5 | Election Day | 11 | 4 | 1 | 2 | 0 | 0 | 0 |
| MUSCOGEE | Gallops -1 | Election Day | 13 | 16 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Gallops -10 | Election Day | 5 | 15 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Gallops -11 | Election Day | 21 | 7 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Gallops -2 | Election Day | 9 | 21 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Gallops -3 | Election Day | 6 | 22 | 2 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Gallops -4 | Election Day | 12 | 13 | 5 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Gallops -5 | Election Day | 15 | 15 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Gallops -6 | Election Day | 19 | 10 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Gallops -7 | Election Day | 11 | 18 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Gallops -8 | Election Day | 5 | 25 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Gallops -9 | Election Day | 6 | 15 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Gentian - 1 | Election Day | 45 | 35 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Gentian - 2 | Election Day | 45 | 19 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Gentian - 3 | Election Day | 39 | 38 | 5 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Gentian - 4 | Election Day | 32 | 32 | 3 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Gentian - 5 | Election Day | 36 | 16 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Gentian - 6 | Election Day | 42 | 24 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Gentian - 7 | Election Day | 78 | 43 | 2 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Gentian - 8 | Election Day | 29 | 28 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Gentian - 9 | Election Day | 62 | 29 | 2 | 2 | 0 | 0 | 0 |
| MUSCOGEE | Health 1 - 1 | Advance | 10 | 52 | 1 | 6 | 0 | 0 | 0 |
| MUSCOGEE | Health 1 - 10 | Advance | 6 | 107 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Health 1 - 11 | Advance | 11 | 107 | 2 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Health 1 - 12 | Advance | 8 | 107 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Health 1 - 13 | Advance | 10 | 127 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Health 1 - 14 | Advance | 8 | 119 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Health 1 - 15 | Advance | 6 | 155 | 3 | 0 | 0 | 1 | 0 |
| MUSCOGEE | Health 1 - 16 | Advance | 15 | 122 | 2 | 0 | 0 | 1 | 0 |
| MUSCOGEE | Health 1 - 3 | Advance | 2 | 71 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Health 1 - 4 | Advance | 2 | 91 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Health 1 - 5 | Advance | 3 | 121 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Health 1 - 6 | Advance | 7 | 100 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Health 1 - 7 | Advance | 7 | 133 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Health 1 - 8 | Advance | 5 | 111 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Health 1 - 9 | Advance | 2 | 84 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Health 2 - 1 | Advance | 10 | 64 | 1 | 2 | 1 | 0 | 0 |
| MUSCOGEE | Health2 - 10 | Advance | 4 | 75 | 0 | 0 | 0 | 1 | 0 |
| MUSCOGEE | Health2 - 11 | Advance | 1 | 88 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Health2 - 12 | Advance | 1 | 96 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Health 2 - 13 | Advance | 3 | 87 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Health 2 - 14 | Advance | 8 | 120 | 2 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Health 2 - 15 | Advance | 7 | 81 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Health 2 - 16 | Advance | 1 | 80 | 1 | 0 | 0 | 0 | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MUSCOGEE | Health 2 - 17 | Advance | 2 | 86 | 2 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Health 2 - 18 | Advance | 1 | 104 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Health 2 - 19 | Advance | 3 | 96 | 0 | 0 | 0 | 1 | 0 |
| MUSCOGEE | Health 2 - 20 | Advance | 5 | 90 | 0 | 0 | 0 | 1 | 0 |
| MUSCOGEE | Health 2 - 21 | Advance | 5 | 82 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Health 2 - 22 | Advance | 6 | 85 | 1 | 0 | 0 | 1 | 0 |
| MUSCOGEE | Health 2 - 23 | Advance | 5 | 108 | 2 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Health 2 - 24 | Advance | 8 | 89 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Health 2 - 25 | Advance | 5 | 103 | 0 | 0 | 0 | 1 | 0 |
| MUSCOGEE | Health 2 - 26 | Advance | 12 | 100 | 1 | 0 | 0 | 1 | 0 |
| MUSCOGEE | Health2 - 8 | Advance | 4 | 95 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Health2 - 9 | Advance | 3 | 68 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | HEALTH2 BATCH-2 | Advance | 3 | 33 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | HEALTH2 BATCH-3 | Advance | 0 | 42 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | HEALTH2 BATCH-4 | Advance | 2 | 77 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | HEALTH2 BATCH-5 | Advance | 9 | 87 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | HEALTH2 BATCH-6 | Advance | 4 | 72 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | HEALTH2 BATCH-7 | Advance | 7 | 107 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Holsey - 1 | Election Day | 4 | 21 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Holsey - 10 | Election Day | 4 | 21 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Holsey - 11 | Election Day | 2 | 22 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Holsey - 12 | Election Day | 3 | 21 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Holsey - 13 | Election Day | 0 | 25 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Holsey - 14 | Election Day | 1 | 24 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Holsey - 15 | Election Day | 2 | 22 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Holsey - 16 | Election Day | 4 | 20 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Holsey - 17 | Election Day | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Holsey - 18 | Election Day | 5 | 18 | 2 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Holsey - 19 | Election Day | 4 | 20 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Holsey - 2 | Election Day | 4 | 21 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Holsey - 20 | Election Day | 4 | 20 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Holsey - 21 | Election Day | 1 | 16 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Holsey - 22 | Election Day | 8 | 12 | 1 | 4 | 0 | 0 | 0 |
| MUSCOGEE | Holsey - 3 | Election Day | 2 | 23 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Holsey - 4 | Election Day | 2 | 23 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Holsey - 5 | Election Day | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Holsey - 6 | Election Day | 9 | 16 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Holsey - 7 | Election Day | 2 | 23 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Holsey - 8 | Election Day | 6 | 19 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Holsey - 9 | Election Day | 6 | 19 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Ice 1 | Advance | 22 | 15 | 2 | 1 | 0 | 0 | 0 |
| MUSCOGEE | Ice 10 | Advance | 47 | 60 | 3 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Ice 11 | Advance | 39 | 58 | 3 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Ice 12 | Advance | 38 | 62 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Ice 13 | Advance | 35 | 65 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Ice 14 | Advance | 34 | 66 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MUSCOGEE | Ice - 15 | Advance | 43 | 56 | 2 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Ice 16 | Advance | 40 | 52 | 3 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Ice 2 | Advance | 17 | 15 | 1 | 1 | 0 | 0 | 0 |
| MUSCOGEE | Ice 3 | Advance | 24 | 17 | 2 | 1 | 0 | 0 | 0 |
| MUSCOGEE | Ice 4 | Advance | 21 | 29 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Ice 5 | Advance | 14 | 37 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Ice 6 | Advance | 26 | 44 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Ice 7 | Advance | 17 | 41 | 2 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Ice 8 | Advance | 44 | 53 | 3 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Ice 9 | Advance | 46 | 58 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Moon - 1 | Election Day | 18 | 10 | 2 | 0 | 0 | 1 | 0 |
| MUSCOGEE | Moon - 10 | Election Day | 16 | 9 | 2 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Moon - 11 | Election Day | 20 | 13 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Moon - 12 | Election Day | 26 | 13 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Moon - 13 | Election Day | 27 | 9 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Moon - 14 | Election Day | 31 | 15 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Moon - 15 | Election Day | 16 | 8 | 2 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Moon - 16 | Election Day | 40 | 19 | 2 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Moon - 17 | Election Day | 34 | 12 | 1 | 0 | 0 | 1 | 0 |
| MUSCOGEE | Moon - 18 | Election Day | 29 | 14 | 2 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Moon - 19 | Election Day | 81 | 16 | 1 | 3 | 0 | 0 | 0 |
| MUSCOGEE | Moon - 2 | Election Day | 20 | 9 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Moon - 3 | Election Day | 12 | 14 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Moon - 4 | Election Day | 25 | 2 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Moon - 5 | Election Day | 17 | 11 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Moon - 6 | Election Day | 22 | 11 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Moon - 7 | Election Day | 14 | 13 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Moon - 8 | Election Day | 17 | 9 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Moon - 9 | Election Day | 20 | 10 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Mt Pilgrim - 1 | Election Day | 1 | 22 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Mt Pilgrim - 10 | Election Day | 6 | 25 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Mt Pilgrim - 11 | Election Day | 2 | 26 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Mt Pilgrim - 12 | Election Day | 3 | 20 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Mt Pilgrim - 13 | Election Day | 2 | 23 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Mt Pilgrim - 14 | Election Day | 1 | 29 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Mt Pilgrim - 15 | Election Day | 1 | 27 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Mt Pilgrim - 16 | Election Day | 3 | 21 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Mt Pilgrim - 17 | Election Day | 12 | 24 | 2 | 1 | 0 | 1 | 0 |
| MUSCOGEE | Mt Pilgrim - 18 | Election Day | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Mt Pilgrim - 2 | Election Day | 0 | 31 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Mt Pilgrim - 3 | Election Day | 6 | 25 | 1 | 0 | 0 | 1 | 0 |
| MUSCOGEE | Mt Pilgrim - 4 | Election Day | 2 | 19 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Mt Pilgrim - 5 | Election Day | 4 | 26 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Mt Pilgrim - 6 | Election Day | 5 | 29 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Mt Pilgrim - 7 | Election Day | 1 | 25 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Mt Pilgrim - 8 | Election Day | 8 | 21 | 1 | 0 | 0 | 0 | 0 |

| MUSCOGEE | Mt Pilgrim - 9 | Election Day | 4 | 27 | 1 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| MUSCOGEE | OLOL - 1 | Election Day | 53 | 99 | 6 | 1 | 0 | 1 | 0 |
| MUSCOGEE | OLOL - 2 | Election Day | 13 | 76 | 1 | 0 | 0 | 1 | 0 |
| MUSCOGEE | OLOL - 3 | Election Day | 63 | 129 | 4 | 3 | 0 | 2 | 0 |
| MUSCOGEE | OLOL - 4 | Election Day | 35 | 93 | 4 | 0 | 1 | 1 | 0 |
| MUSCOGEE | OLOL - 5 | Election Day | 42 | 107 | 6 | 0 | 0 | 0 | 0 |
| MUSCOGEE | OLOL - 6 | Election Day | 39 | 79 | 2 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Provisional - 1 | Advance | 17 | 33 | 2 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Psalmond -1 | Election Day | 55 | 27 | 2 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Psalmond -2 | Election Day | 52 | 25 | 6 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Psalmond -3 | Election Day | 66 | 54 | 6 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Psalmond -4 | Election Day | 90 | 39 | 5 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Psalmond -5 | Election Day | 109 | 36 | 2 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Psalmond -6 | Election Day | 65 | 22 | 4 | 3 | 1 | 0 | 0 |
| MUSCOGEE | Salvation Army - 1 | Election Day | 41 | 13 | 5 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Salvation Army - 2 | Election Day | 60 | 46 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Salvation Army - 3 | Election Day | 46 | 32 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Salvation Army - 4 | Election Day | 44 | 25 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Salvation Army - 5 | Election Day | 34 | 28 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Salvation Army - 6 | Election Day | 37 | 28 | 3 | 0 | 0 | 0 | 0 |
| MUSCOGEE | SB-10 | Advance | 33 | 72 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | SB 1-1 | Advance | 152 | 42 | 2 | 7 | 0 | 0 | 0 |
| MUSCOGEE | SB-11 | Advance | 38 | 61 | 2 | 0 | 0 | 0 | 0 |
| MUSCOGEE | SB 1 - 10 | Advance | 99 | 36 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | SB 1 - 11 | Advance | 69 | 0 | 3 | 0 | 0 | 1 | 0 |
| MUSCOGEE | SB 1 - 12 | Advance | 133 | 67 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | SB 1 - 13 | Advance | 78 | 35 | 3 | 0 | 0 | 0 | 0 |
| MUSCOGEE | SB 1 - 14 | Advance | 69 | 69 | 3 | 0 | 0 | 1 | 0 |
| MUSCOGEE | SB 1 - 15 | Absentee By Mail | 36 | 39 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | SB 1 - 16 | Absentee By Mail | 49 | 43 | 4 | 0 | 0 | 0 | 0 |
| MUSCOGEE | SB -1-2 | Advance | 62 | 24 | 4 | 4 | 0 | 0 | 0 |
| MUSCOGEE | SB-12 | Advance | 32 | 34 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | SB 1-3 | Advance | 117 | 34 | 2 | 4 | 0 | 0 | 0 |
| MUSCOGEE | SB-13 | Advance | 23 | 30 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | SB - 14 | Advance | 28 | 42 | 4 | 0 | 0 | 0 | 0 |
| MUSCOGEE | SB 1 - 4 | Advance | 119 | 46 | 1 | 0 | 3 | 0 | 0 |
| MUSCOGEE | SB - 15 | Advance | 20 | 51 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | SB 1 - 5 | Advance | 105 | 69 | 2 | 0 | 0 | 0 | 0 |
| MUSCOGEE | SB - 16 | Advance | 21 | 59 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | SB 1 - 6 | Advance | 90 | 43 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | SB - 17 | Advance | 32 | 72 | 3 | 0 | 0 | 0 | 0 |
| MUSCOGEE | SB 1 - 7 | Advance | 120 | 56 | 5 | 0 | 0 | 1 | 0 |
| MUSCOGEE | SB - 18 | Advance | 28 | 60 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | SB 1 - 8 | Advance | 56 | 23 | 2 | 0 | 0 | 0 | 0 |
| MUSCOGEE | SB - 19 | Advance | 48 | 37 | 2 | 0 | 0 | 0 | 0 |
| MUSCOGEE | SB 1 - 9 | Advance | 90 | 45 | 5 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MUSCOGEE | SB - 20 | Advance | 36 | 61 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | SB - 21 | Advance | 83 | 110 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | SB - 22 | Advance | 49 | 66 | 0 | 0 | 0 | 1 | 0 |
| MUSCOGEE | SB 2 - 28 | Advance | 13 | 37 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | SB 2 - 29 | Advance | 17 | 31 | 2 | 0 | 0 | 0 | 0 |
| MUSCOGEE | SB - 23 | Advance | 69 | 93 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | SB 2 - 30 | Advance | 9 | 41 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | SB 2 - 31 | Advance | 14 | 14 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | SB 2 - 32 | Advance | 19 | 29 | 2 | 0 | 0 | 0 | 0 |
| MUSCOGEE | SB 2 - 33 | Advance | 17 | 33 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | SB 2 - 34 | Advance | 10 | 39 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | SB 2 - 35 | Advance | 16 | 46 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | SB 2 - 36 | Advance | 14 | 36 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | SB 2 - 37 | Advance | 23 | 27 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | SB 2 - 38 | Advance | 23 | 33 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | SB 2 - 39 | Advance | 14 | 36 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | SB 24 | Advance | 58 | 124 | 6 | 0 | 0 | 1 | 0 |
| MUSCOGEE | SB 2 - 40 | Advance | 19 | 30 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | SB 2 - 41 | Advance | 20 | 30 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | SB 2 - 42 | Advance | 15 | 27 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | SB 2 - 43 | Advance | 22 | 28 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | SB 2 - 44 | Advance | 22 | 26 | 1 | 0 | 0 | 1 | 0 |
| MUSCOGEE | SB 2 - 45 | Advance | 18 | 32 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | SB 2 - 46 | Advance | 21 | 27 | 1 | 0 | 0 | 1 | 0 |
| MUSCOGEE | SB 2 - 47 | Advance | 18 | 30 | 2 | 0 | 0 | 0 | 0 |
| MUSCOGEE | SB 2 - 48 | Advance | 17 | 32 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | SB 2 - 49 | Advance | 19 | 30 | 2 | 0 | 0 | 0 | 0 |
| MUSCOGEE | SB - 25 | Advance | 68 | 127 | 1 | 0 | 0 | 1 | 0 |
| MUSCOGEE | SB 2 - 50 | Advance | 31 | 37 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | SB 2 - 51 | Advance | 17 | 33 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | SB 2 - 52 | Advance | 18 | 30 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | SB 2 - 53 | Advance | 19 | 28 | 3 | 0 | 0 | 0 | 0 |
| MUSCOGEE | SB2 - 54 | Advance | 20 | 50 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | SB - 26 | Advance | 36 | 66 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | SB - 27 | Advance | 41 | 74 | 1 | 0 | 0 | 1 | 0 |
| MUSCOGEE | SB-3 | Advance | 70 | 47 | 0 | 2 | 0 | 1 | 0 |
| MUSCOGEE | SB-4 | Advance | 42 | 36 | 0 | 4 | 0 | 0 | 0 |
| MUSCOGEE | SB-5 | Advance | 21 | 17 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | SB-6 | Advance | 18 | 27 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | SB-7 | Advance | 15 | 30 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | SB-8 | Advance | 36 | 28 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | SB-9 | Advance | 22 | 16 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | St Andrews - 1 | Election Day | 31 | 11 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | St Andrews - 10 | Election Day | 18 | 5 | 2 | 0 | 0 | 0 | 0 |
| MUSCOGEE | St Andrews - 11 | Election Day | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | St Andrews - 12 | Election Day | 20 | 5 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MUSCOGEE | St Andrews - 13 | Election Day | 16 | 8 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | St Andrews - 14 | Election Day | 16 | 8 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | St Andrews - 15 | Election Day | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | St Andrews - 16 | Election Day | 18 | 7 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | St Andrews - 17 | Election Day | 19 | 3 | 3 | 0 | 0 | 0 | 0 |
| MUSCOGEE | St Andrews - 18 | Election Day | 17 | 8 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | St Andrews - 19 | Election Day | 10 | 20 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | St Andrews -2 | Election Day | 44 | 14 | 2 | 0 | 0 | 0 | 0 |
| MUSCOGEE | St Andrews - 20 | Election Day | 93 | 32 | 2 | 2 | 0 | 0 | 0 |
| MUSCOGEE | St Andrews - 3 | Election Day | 31 | 20 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | St Andrews -4 | Election Day | 33 | 16 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | St Andrews - 5 | Election Day | 58 | 33 | 3 | 0 | 0 | 0 | 0 |
| MUSCOGEE | St Andrews - 6 | Election Day | 54 | 21 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | St Andrews - 7 | Election Day | 86 | 37 | 4 | 0 | 0 | 1 | 0 |
| MUSCOGEE | St Andrews - 8 | Election Day | 48 | 32 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | St Andrews - 9 | Election Day | 29 | 22 | 2 | 0 | 0 | 0 | 0 |
| MUSCOGEE | ST JOHN-1 | Election Day | 9 | 51 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | ST JOHN-2 | Election Day | 9 | 80 | 4 | 1 | 0 | 1 | 0 |
| MUSCOGEE | ST JOHN-3 | Election Day | 13 | 80 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | ST JOHN-4 | Election Day | 7 | 47 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | ST JOHN-5 | Election Day | 4 | 7 | 1 | 1 | 0 | 1 | 0 |
| MUSCOGEE | St Mark - 1 | Election Day | 6 | 4 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | St Mark - 10 | Election Day | 73 | 15 | 2 | 1 | 0 | 0 | 0 |
| MUSCOGEE | St Mark - 11 | Election Day | 43 | 7 | 0 | 0 | 0 | 1 | 0 |
| MUSCOGEE | St Mark - 12 | Election Day | 34 | 10 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | St Mark - 13 | Election Day | 58 | 21 | 3 | 0 | 0 | 0 | 0 |
| MUSCOGEE | St Mark - 14 | Election Day | 42 | 12 | 0 | 1 | 0 | 0 | 0 |
| MUSCOGEE | St Mark - 15 | Election Day | 45 | 9 | 3 | 0 | 0 | 0 | 0 |
| MUSCOGEE | St Mark - 2 | Election Day | 30 | 4 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | St Mark - 3 | Election Day | 68 | 28 | 6 | 0 | 0 | 0 | 0 |
| MUSCOGEE | St Mark - 4 | Election Day | 38 | 6 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | St Mark - 5 | Election Day | 25 | 5 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | St Mark - 6 | Election Day | 12 | 5 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | St Mark - 7 | Election Day | 13 | 4 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | St Mark - 8 | Election Day | 40 | 16 | 3 | 0 | 0 | 0 | 0 |
| MUSCOGEE | St Mark - 9 | Election Day | 40 | 9 | 0 | 4 | 0 | 0 | 0 |
| MUSCOGEE | St Paul - 1 | Election Day | 12 | 8 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | St Paul - 10 | Election Day | 37 | 27 | 2 | 0 | 0 | 0 | 0 |
| MUSCOGEE | St Paul -11 | Election Day | 33 | 33 | 1 | 0 | 0 | 1 | 0 |
| MUSCOGEE | St Paul - 12 | Election Day | 52 | 30 | 2 | 0 | 0 | 1 | 0 |
| MUSCOGEE | St Paul - 13 | Election Day | 56 | 17 | 4 | 0 | 3 | 0 | 0 |
| MUSCOGEE | St Paul - 2 | Election Day | 23 | 26 | 0 | 0 | 0 | 1 | 0 |
| MUSCOGEE | St Paul - 3 | Election Day | 21 | 10 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | St Paul - 4 | Election Day | 13 | 12 | 3 | 0 | 0 | 0 | 0 |
| MUSCOGEE | St Paul - 5 | Election Day | 6 | 14 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | St Paul - 6 | Election Day | 13 | 9 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MUSCOGEE | St Paul - 7 | Election Day | 22 | 25 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | St Paul - 8 | Election Day | 26 | 15 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | St Paul - 9 | Election Day | 46 | 21 | 1 | 0 | 0 | 1 | 0 |
| MUSCOGEE | ST PETER-1 | Election Day | 18 | 5 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | St Peter - 10 | Election Day | 27 | 5 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | St Peter - 11 | Election Day | 13 | 8 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | St Peter - 12 | Election Day | 15 | 8 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | St Peter - 13 | Election Day | 23 | 7 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | St Peter - 14 | Election Day | 16 | 8 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | St Peter - 15 | Election Day | 24 | 8 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | St Peter - 16 | Election Day | 21 | 6 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | St Peter 17 | Election Day | 22 | 15 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | St Peter - 18 | Election Day | 9 | 7 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | St Peter - 19 | Election Day | 24 | 2 | 1 | 3 | 0 | 0 | 0 |
| MUSCOGEE | ST PETER-2 | Election Day | 16 | 5 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | St Peter - 20 | Election Day | 14 | 2 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | St Peter - 21 | Election Day | 28 | 8 | 1 | 2 | 0 | 0 | 0 |
| MUSCOGEE | ST PETER-3 | Election Day | 19 | 4 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | ST PETER-4 | Election Day | 8 | 12 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | St Peter - 5 | Election Day | 14 | 9 | 2 | 0 | 0 | 0 | 0 |
| MUSCOGEE | St Peter - 6 | Election Day | 10 | 6 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | St Peter - 7 | Election Day | 15 | 1 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | St Peter - 8 | Election Day | 9 | 4 | 3 | 0 | 0 | 0 | 0 |
| MUSCOGEE | St Peter - 9 | Election Day | 13 | 11 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 1 | Advance | 39 | 10 | 0 | 0 | 1 | 0 | 0 |
| MUSCOGEE | TRADE 1-1 | Advance | 9 | 13 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 1 - 10 | Advance | 6 | 23 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 1 - 11 | Advance | 5 | 13 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 1 - 12 | Advance | 12 | 27 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 1 - 13 | Advance | 9 | 16 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 1 - 14 | Advance | 3 | 13 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 1 - 15 | Advance | 11 | 14 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 1 - 16 | Advance | 9 | 17 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 1 - 17 | Advance | 9 | 11 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 1 - 18 | Advance | 10 | 19 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 1-19 | Advance | 11 | 5 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | TRADE 1-2 | Advance | 7 | 14 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 1 - 20 | Advance | 8 | 17 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 1 - 21 | Advance | 10 | 10 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 1 - 22 | Advance | 8 | 12 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 1 - 23 | Advance | 11 | 11 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 1 - 24 | Advance | 12 | 6 | 0 | 0 | 0 | 1 | 0 |
| MUSCOGEE | Trade 1 - 25 | Advance | 17 | 11 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 1 - 26 | Advance | 13 | 13 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 1 - 27 | Advance | 16 | 9 | 0 | 0 | 0 | 1 | 0 |
| MUSCOGEE | Trade 1 - 28 | Advance | 20 | 18 | 0 | 0 | 0 | 0 | 0 |

| MUSCOGEE | Trade 1 - 29 | Advance | 15 | 11 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | TRADE 1-3 | Advance | 24 | 29 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 1 - 30 | Advance | 19 | 11 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 1 - 31 | Advance | 24 | 10 | 0 | 0 | 0 | 1 | 0 |
| MUSCOGEE | Trade 1 - 32 | Advance | 14 | 14 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 1 - 33 | Advance | 34 | 16 | 0 | 0 | 0 | 1 | 0 |
| MUSCOGEE | Trade 1 - 34 | Advance | 17 | 15 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 1 - 35 | Advance | 24 | 16 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 1 - 36 | Advance | 13 | 19 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 1 - 37 | Advance | 15 | 7 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 1 - 38 | Advance | 12 | 13 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 1 - 39 | Advance | 14 | 13 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | TRADE 1-4 | Advance | 17 | 12 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 1 - 40 | Advance | 19 | 14 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 1 - 41 | Advance | 32 | 18 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 1 - 42 | Advance | 21 | 7 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 1 - 43 | Advance | 13 | 4 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 1 - 44 | Advance | 14 | 6 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 1 - 45 | Advance | 29 | 18 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 1 - 46 | Advance | 24 | 19 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 1 - 47 | Advance | 9 | 5 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 1 - 48 | Advance | 23 | 11 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 1 - 49 | Advance | 16 | 7 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | TRADE 1-5 | Advance | 23 | 34 | 2 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 1 - 50 | Advance | 19 | 7 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 1 - 51 | Advance | 22 | 7 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 1 - 52 | Advance | 17 | 10 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 1 - 53 | Advance | 24 | 14 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 1 - 54 | Advance | 22 | 6 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 1 - 55 | Advance | 33 | 18 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade1 - 56 | Advance | 29 | 7 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 1 - 57 | Advance | 38 | 32 | 2 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 1 - 58 | Advance | 5 | 13 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 1 - 6 | Advance | 15 | 19 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 1 - 7 | Advance | 12 | 30 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 1 - 8 | Advance | 9 | 22 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 1 - 9 | Advance | 3 | 16 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 2 | Advance | 36 | 11 | 0 | 3 | 0 | 0 | 0 |
| MUSCOGEE | Trade 2 - 1 | Advance | 19 | 38 | 2 | 0 | 0 | 1 | 0 |
| MUSCOGEE | Trade 2 - 10 | Advance | 27 | 32 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 2 - 11 | Advance | 31 | 29 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 2 - 12 | Advance | 34 | 25 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 2 - 13 | Advance | 33 | 27 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 2 - 14 | Advance | 33 | 26 | 0 | 0 | 0 | 1 | 0 |
| MUSCOGEE | Trade 2 - 15 | Advance | 30 | 30 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 2 - 16 | Advance | 41 | 19 | 0 | 0 | 0 | 0 | 0 |

| MUSCOGEE | Trade 2 - 17 | Advance | 40 | 19 | 1 | 0 | 0 | 0 | 0 |
|----------|--------------|---------|----|----|---|---|---|---|---|
| MUSCOGEE | Trade 2 - 18 | Advance | 45 | 15 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 2 - 19 | Advance | 29 | 29 | 2 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 2 - 2 | Advance | 29 | 31 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 2 - 20 | Advance | 35 | 25 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 2 - 21 | Advance | 34 | 26 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 2-22 | Advance | 41 | 20 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 2 - 23 | Advance | 47 | 13 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 2 - 24 | Advance | 34 | 25 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 2 - 25 | Advance | 25 | 33 | 2 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 2 - 26 | Advance | 25 | 7 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 2 - 3 | Advance | 20 | 40 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 2 - 4 | Advance | 21 | 38 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 2 - 5 | Advance | 41 | 19 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 2 - 6 | Advance | 36 | 24 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 2 - 7 | Advance | 28 | 32 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 2 - 8 | Advance | 44 | 16 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 2 - 9 | Advance | 40 | 20 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 3 | Advance | 33 | 26 | 1 | 0 | 0 | 1 | 0 |
| MUSCOGEE | Trade 3 - 1 | Advance | 15 | 35 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 3 - 10 | Advance | 27 | 22 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 3 - 11 | Advance | 26 | 24 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | TRADE 3-12 | Advance | 25 | 23 | 1 | 0 | 0 | 1 | 0 |
| MUSCOGEE | Trade 3 - 13 | Advance | 21 | 17 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 3 - 14 | Advance | 21 | 28 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 3 - 15 | Advance | 30 | 20 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 3-16 | Advance | 0 | 12 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 3 - 17 | Advance | 27 | 23 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 3 - 18 | Advance | 30 | 20 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 3 - 19 | Advance | 29 | 21 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 3 - 2 | Advance | 15 | 35 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 3 - 20 | Advance | 30 | 30 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 3 - 21 | Advance | 26 | 24 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 3 - 22 | Advance | 29 | 21 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 3 - 23 | Advance | 35 | 15 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 3 - 24 | Advance | 38 | 23 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 3 - 25 | Advance | 36 | 13 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 3 - 26 | Advance | 29 | 21 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 3 - 27 | Advance | 37 | 13 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 3 - 28 | Advance | 32 | 17 | 0 | 0 | 0 | 1 | 0 |
| MUSCOGEE | Trade 3 - 29 | Advance | 37 | 13 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 3 - 3 | Advance | 24 | 26 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 3 - 30 | Advance | 28 | 20 | 1 | 0 | 0 | 1 | 0 |
| MUSCOGEE | Trade 3 - 31 | Advance | 34 | 20 | 2 | 0 | 0 | 1 | 0 |
| MUSCOGEE | Trade 3 - 4 | Advance | 20 | 29 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 3 - 5 | Advance | 11 | 38 | 1 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MUSCOGEE | Trade 3 - 6 | Advance | 19 | 31 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 3 - 7 | Advance | 26 | 24 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 3 - 8 | Advance | 18 | 31 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 3 - 9 | Advance | 27 | 22 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 4 - 1 | Advance | 202 | 126 | 5 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 4 - 2 | Advance | 393 | 214 | 10 | 0 | 0 | 1 | 0 |
| MUSCOGEE | Trade 4 - 3 | Advance | 404 | 227 | 9 | 8 | 0 | 1 | 0 |
| MUSCOGEE | Trade 5 - 1 | Advance | 76 | 15 | 2 | 4 | 0 | 0 | 0 |
| MUSCOGEE | Trade 5 - 10 | Advance | 122 | 42 | 3 | 0 | 1 | 0 | 0 |
| MUSCOGEE | Trade 5 - 2 | Advance | 91 | 51 | 2 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 5 - 3 | Advance | 96 | 45 | 3 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 5 - 4 | Advance | 67 | 69 | 2 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 5 - 5 | Advance | 76 | 57 | 3 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 5 - 6 | Advance | 89 | 62 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 5 - 7 | Advance | 88 | 72 | 2 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 5 - 8 | Advance | 77 | 65 | 2 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 5 - 9 | Advance | 91 | 59 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 6 - 1 | Advance | 100 | 53 | 5 | 13 | 0 | 0 | 0 |
| MUSCOGEE | Trade 6 - 10 | Advance | 81 | 47 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 6 - 11 | Advance | 127 | 65 | 4 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 6 - 12 | Advance | 87 | 61 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 6-13 | Advance | 65 | 59 | 2 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 6 - 2 | Advance | 116 | 0 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 6 - 3 | Advance | 74 | 58 | 1 | 0 | 0 | 1 | 0 |
| MUSCOGEE | Trade 6 - 4 | Advance | 100 | 40 | 4 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 6 - 5 | Advance | 92 | 76 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 6 - 6 | Advance | 114 | 58 | 5 | 0 | 0 | 1 | 0 |
| MUSCOGEE | Trade 6 - 7 | Advance | 89 | 53 | 2 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 6 - 8 | Advance | 60 | 44 | 3 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Trade 6 - 9 | Advance | 91 | 57 | 4 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Wynnbrook - 1 | Election Day | 18 | 2 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Wynnbrook - 10 | Election Day | 27 | 7 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Wynnbrook - 11 | Election Day | 19 | 5 | 0 | 0 | 0 | 1 | 0 |
| MUSCOGEE | Wynnbrook - 12 | Election Day | 24 | 2 | 1 | 1 | 0 | 0 | 0 |
| MUSCOGEE | Wynnbrook - 2 | Election Day | 19 | 6 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Wynnbrook - 3 | Election Day | 17 | 8 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Wynnbrook - 4 | Election Day | 21 | 4 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Wynnbrook - 5 | Election Day | 18 | 5 | 2 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Wynnbrook - 6 | Election Day | 20 | 3 | 2 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Wynnbrook - 7 | Election Day | 19 | 6 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Wynnbrook - 8 | Election Day | 22 | 3 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Wynnbrook - 9 | Election Day | 21 | 4 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Wynnton - 1 | Election Day | 12 | 35 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Wynnton - 10 | Election Day | 12 | 27 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Wynnton - 11 | Election Day | 7 | 22 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Wynnton - 12 | Election Day | 10 | 33 | 0 | 0 | 0 | 0 | 0 |

| MUSCOGEE | Wynnton - 13 | Election Day | 2 | 26 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| MUSCOGEE | Wynnton - 14 | Election Day | 18 | 18 | 0 | 2 | 0 | 0 | 0 |
| MUSCOGEE | Wynnton - 2 | Election Day | 4 | 25 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Wynnton - 3 | Election Day | 10 | 21 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Wynnton - 4 | Election Day | 8 | 28 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Wynnton - 5 | Election Day | 8 | 26 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Wynnton - 6 | Election Day | 14 | 28 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Wynnton - 7 | Election Day | 3 | 15 | 1 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Wynnton - 8 | Election Day | 4 | 13 | 0 | 0 | 0 | 0 | 0 |
| MUSCOGEE | Wynnton - 9 | Election Day | 12 | 21 | 2 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 10 491-90 | Absentee By Mail | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 11 491-91 | Absentee By Mail | 1 | 12 | 0 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 1 490-1 | Absentee By Mail | 15 | 85 | 0 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 1 490-10 | Absentee By Mail | 40 | 56 | 2 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 1 490-11 | Absentee By Mail | 17 | 82 | 1 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 1 490-12 | Absentee By Mail | 39 | 63 | 0 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 1 490-13 | Absentee By Mail | 28 | 77 | 0 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 1 490-14 | Absentee By Mail | 53 | 47 | 0 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 1 490-2 | Absentee By Mail | 39 | 58 | 2 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 1 490-3 | Absentee By Mail | 52 | 43 | 3 | 0 | 0 | 2 | 0 |
| NEWTON | ABSENTEE CONTAINER 1 490-4 | Absentee By Mail | 49 | 49 | 1 | 0 | 0 | 1 | 0 |
| NEWTON | ABSENTEE CONTAINER 1 490-5 | Absentee By Mail | 30 | 66 | 0 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 1 490-6 | Absentee By Mail | 29 | 70 | 1 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 1 490-7 | Absentee By Mail | 28 | 72 | 2 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 1 490-8 | Absentee By Mail | 11 | 89 | 0 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 1 490-9 | Absentee By Mail | 54 | 45 | 0 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 1 491-1 | Absentee By Mail | 46 | 52 | 0 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 1 491-10 | Absentee By Mail | 23 | 77 | 0 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 1 491-11 | Absentee By Mail | 49 | 51 | 0 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 1 491-12 | Absentee By Mail | 43 | 55 | 2 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 1 491-13 | Absentee By Mail | 32 | 68 | 1 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 1 491-14 | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 1 491-2 | Absentee By Mail | 38 | 59 | 0 | 0 | 0 | 1 | 1 |
| NEWTON | ABSENTEE CONTAINER 1 491-3 | Absentee By Mail | 32 | 65 | 0 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 1 491-4 | Absentee By Mail | 17 | 81 | 0 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 1 491-5 | Absentee By Mail | 24 | 74 | 0 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 1 491-6 | Absentee By Mail | 35 | 67 | 0 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 1 491-7 | Absentee By Mail | 28 | 71 | 1 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 1 491-8 | Absentee By Mail | 49 | 47 | 1 | 0 | 0 | 2 | 0 |
| NEWTON | ABSENTEE CONTAINER 1 491-9 | Absentee By Mail | 11 | 86 | 1 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 2 490-15 | Absentee By Mail | 27 | 72 | 0 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 2 490-16 | Absentee By Mail | 18 | 77 | 1 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 2 490-17 | Absentee By Mail | 24 | 74 | 0 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 2 490-18 | Absentee By Mail | 38 | 60 | 0 | 0 | 0 | 1 | 0 |
| NEWTON | ABSENTEE CONTAINER 2 490-19 | Absentee By Mail | 32 | 66 | 1 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 2 490-20 | Absentee By Mail | 69 | 30 | 1 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NEWTON | ABSENTEE CONTAINER 2 490-21 | Absentee By Mail | 25 | 70 | 4 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 2 490-22 | Absentee By Mail | 24 | 76 | 0 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 2 490-23 | Absentee By Mail | 54 | 45 | 0 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 2 490-24 | Absentee By Mail | 34 | 66 | 0 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 2 490-25 | Absentee By Mail | 49 | 49 | 2 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 2 490-26 | Absentee By Mail | 16 | 84 | 0 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 2 490-27 | Absentee By Mail | 32 | 66 | 0 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 2 490-28 | Absentee By Mail | 15 | 85 | 0 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 2 490-29 | Absentee By Mail | 38 | 62 | 0 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 2 490-30 | Absentee By Mail | 25 | 68 | 1 | 0 | 0 | 1 | 0 |
| NEWTON | ABSENTEE CONTAINER 2 490-31 | Absentee By Mail | 38 | 60 | 0 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 2 490-32 | Absentee By Mail | 24 | 76 | 0 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 2 491-15 | Absentee By Mail | 21 | 78 | 1 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 2 491-16 | Absentee By Mail | 24 | 76 | 0 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 2 491-17 | Absentee By Mail | 47 | 52 | 1 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 2 491-18 | Absentee By Mail | 31 | 68 | 1 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 2 491-19 | Absentee By Mail | 36 | 64 | 0 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 2 491-20 | Absentee By Mail | 29 | 69 | 1 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 2 491-21 | Absentee By Mail | 47 | 51 | 1 | 0 | 0 | 1 | 0 |
| NEWTON | ABSENTEE CONTAINER 2 491-22 | Absentee By Mail | 41 | 59 | 0 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 2 491-23 | Absentee By Mail | 22 | 78 | 0 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 2 491-24 | Absentee By Mail | 45 | 54 | 0 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 2 491-25 | Absentee By Mail | 31 | 68 | 1 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 2 491-26 | Absentee By Mail | 64 | 36 | 0 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 2 491-27 | Absentee By Mail | 49 | 48 | 1 | 0 | 0 | 2 | 0 |
| NEWTON | ABSENTEE CONTAINER 2 491-28 | Absentee By Mail | 34 | 65 | 1 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 2 491-29 | Absentee By Mail | 18 | 80 | 0 | 0 | 0 | 0 | 1 |
| NEWTON | ABSENTEE CONTAINER 2 491-30 | Absentee By Mail | 51 | 45 | 2 | 0 | 0 | 1 | 0 |
| NEWTON | ABSENTEE CONTAINER 2 491-31 | Absentee By Mail | 42 | 57 | 0 | 0 | 0 | 1 | 0 |
| NEWTON | ABSENTEE CONTAINER 2 491-32 | Absentee By Mail | 11 | 88 | 1 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 2 491-33 | Absentee By Mail | 42 | 57 | 0 | 0 | 0 | 1 | 0 |
| NEWTON | ABSENTEE CONTAINER 2 491-34 | Absentee By Mail | 48 | 48 | 3 | 0 | 0 | 1 | 0 |
| NEWTON | ABSENTEE CONTAINER 2 491-35 | Absentee By Mail | 11 | 87 | 1 | 0 | 0 | 1 | 0 |
| NEWTON | ABSENTEE CONTAINER 2 491-36 | Absentee By Mail | 16 | 81 | 1 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 2 491-37 | Absentee By Mail | 38 | 57 | 2 | 0 | 0 | 2 | 0 |
| NEWTON | ABSENTEE CONTAINER 2 491-38 | Absentee By Mail | 61 | 37 | 0 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 2 491-39 | Absentee By Mail | 51 | 48 | 1 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 2 491-40 | Absentee By Mail | 22 | 77 | 0 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 2 491-41 | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 3 490-33 | Absentee By Mail | 21 | 77 | 1 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 3 490-34 | Absentee By Mail | 17 | 80 | 0 | 0 | 0 | 2 | 1 |
| NEWTON | ABSENTEE CONTAINER 3 490-35 | Absentee By Mail | 28 | 71 | 1 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 3 490-36 | Absentee By Mail | 22 | 76 | 0 | 0 | 0 | 0 | 1 |
| NEWTON | ABSENTEE CONTAINER 3 490-37 | Absentee By Mail | 20 | 76 | 0 | 0 | 0 | 0 | 1 |
| NEWTON | ABSENTEE CONTAINER 3 490-38 | Absentee By Mail | 49 | 51 | 2 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 3 490-39 | Absentee By Mail | 12 | 86 | 0 | 0 | 0 | 0 | 1 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NEWTON | ABSENTEE CONTAINER 3 490-40 | Absentee By Mail | 22 | 67 | 0 | 0 | 0 | 1 | 1 |
| NEWTON | ABSENTEE CONTAINER 3 490-41 | Absentee By Mail | 22 | 76 | 2 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 3 490-42 | Absentee By Mail | 15 | 84 | 1 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 3 490-43 | Absentee By Mail | 16 | 82 | 1 | 0 | 0 | 0 | 1 |
| NEWTON | ABSENTEE CONTAINER 3 490-44 | Absentee By Mail | 15 | 84 | 0 | 0 | 0 | 1 | 0 |
| NEWTON | ABSENTEE CONTAINER 3 490-45 | Absentee By Mail | 26 | 70 | 0 | 0 | 0 | 0 | 2 |
| NEWTON | ABSENTEE CONTAINER 3 490-46 | Absentee By Mail | 34 | 60 | 2 | 0 | 0 | 1 | 1 |
| NEWTON | ABSENTEE CONTAINER 3 491-42 | Absentee By Mail | 8 | 91 | 0 | 0 | 0 | 1 | 1 |
| NEWTON | ABSENTEE CONTAINER 3 491-43 | Absentee By Mail | 14 | 83 | 2 | 0 | 0 | 1 | 0 |
| NEWTON | ABSENTEE CONTAINER 3 491-44 | Absentee By Mail | 3 | 96 | 1 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 3 491-45 | Absentee By Mail | 18 | 82 | 0 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 3 491-46 | Absentee By Mail | 21 | 79 | 0 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 3 491-47 | Absentee By Mail | 28 | 68 | 0 | 0 | 0 | 0 | 2 |
| NEWTON | ABSENTEE CONTAINER 3 491-48 | Absentee By Mail | 22 | 75 | 2 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 3 491-49 | Absentee By Mail | 15 | 83 | 0 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 3 491-50 | Absentee By Mail | 26 | 56 | 0 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 3 491-51 | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 4 490-47 | Absentee By Mail | 32 | 67 | 0 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 4 490-48 | Absentee By Mail | 11 | 38 | 0 | 0 | 0 | 0 | 1 |
| NEWTON | ABSENTEE CONTAINER 4 490-49 | Absentee By Mail | 33 | 65 | 0 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 4 491-53 | Absentee By Mail | 36 | 64 | 0 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 4 491-53(2) | Absentee By Mail | 34 | 65 | 0 | 0 | 0 | 1 | 0 |
| NEWTON | ABSENTEE CONTAINER 4 491-54 | Absentee By Mail | 18 | 30 | 0 | 0 | 0 | 1 | 0 |
| NEWTON | ABSENTEE CONTAINER 4 491-55 | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 5 490-50 | Absentee By Mail | 47 | 50 | 1 | 0 | 0 | 1 | 0 |
| NEWTON | ABSENTEE CONTAINER 5 490-51 | Absentee By Mail | 36 | 60 | 3 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 5 490-52 | Absentee By Mail | 37 | 61 | 1 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 5 490-53 | Absentee By Mail | 35 | 63 | 0 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 5 490-54 | Absentee By Mail | 18 | 76 | 4 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 5 490-55 | Absentee By Mail | 24 | 67 | 2 | 0 | 0 | 1 | 0 |
| NEWTON | ABSENTEE CONTAINER 5 490-56 | Absentee By Mail | 19 | 79 | 1 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 5 490-57 | Absentee By Mail | 13 | 61 | 0 | 0 | 0 | 0 | 1 |
| NEWTON | ABSENTEE CONTAINER 5 490-58 | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 5 491-56 | Absentee By Mail | 28 | 67 | 4 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 5 491-57 | Absentee By Mail | 32 | 68 | 0 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 5 491-58 | Absentee By Mail | 35 | 62 | 0 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 5 491-59 | Absentee By Mail | 26 | 73 | 1 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 5 491-60 | Absentee By Mail | 37 | 59 | 2 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 5 491-61 | Absentee By Mail | 48 | 61 | 0 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 5 491-62 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 5 491-63 | Absentee By Mail | 6 | 10 | 0 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 6 490-59 | Absentee By Mail | 34 | 63 | 2 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 6 490-60 | Absentee By Mail | 33 | 62 | 2 | 0 | 0 | 1 | 0 |
| NEWTON | ABSENTEE CONTAINER 6 490-61 | Absentee By Mail | 30 | 68 | 1 | 0 | 0 | 1 | 0 |
| NEWTON | ABSENTEE CONTAINER 6 490-62 | Absentee By Mail | 42 | 57 | 1 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 6 490-63 | Absentee By Mail | 29 | 69 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NEWTON | ABSENTEE CONTAINER 6 490-64 | Absentee By Mail | 32 | 67 | 0 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 6 490-65 | Absentee By Mail | 35 | 64 | 0 | 0 | 0 | 1 | 0 |
| NEWTON | ABSENTEE CONTAINER 6 490-66 | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 6 490-67 | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 6 491-64 | Absentee By Mail | 38 | 57 | 2 | 0 | 0 | 1 | 0 |
| NEWTON | ABSENTEE CONTAINER 6 491-65 | Absentee By Mail | 33 | 61 | 2 | 0 | 0 | 1 | 0 |
| NEWTON | ABSENTEE CONTAINER 6 491-66 | Absentee By Mail | 18 | 79 | 1 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 6 491-67 | Absentee By Mail | 26 | 72 | 1 | 0 | 0 | 1 | 0 |
| NEWTON | ABSENTEE CONTAINER 6 491-68 | Absentee By Mail | 27 | 69 | 1 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 6 491-69 | Absentee By Mail | 43 | 53 | 3 | 0 | 0 | 1 | 0 |
| NEWTON | ABSENTEE CONTAINER 7 490-68 | Absentee By Mail | 26 | 72 | 3 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 7 490-69 | Absentee By Mail | 37 | 57 | 5 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 7 490-70 | Absentee By Mail | 46 | 51 | 1 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 7 490-71 | Absentee By Mail | 35 | 62 | 2 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 7 490-72 | Absentee By Mail | 27 | 78 | 1 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 7 490-73 | Absentee By Mail | 42 | 55 | 2 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 7 490-74 | Absentee By Mail | 38 | 61 | 0 | 0 | 0 | 1 | 0 |
| NEWTON | ABSENTEE CONTAINER 7 490-75 | Absentee By Mail | 11 | 39 | 0 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 7 490-76 | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 7 491-70 | Absentee By Mail | 29 | 71 | 0 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 7 491-71 | Absentee By Mail | 31 | 31 | 0 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 7 491-72 | Absentee By Mail | 47 | 52 | 2 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 7 491-73 | Absentee By Mail | 24 | 22 | 2 | 0 | 0 | 2 | 0 |
| NEWTON | ABSENTEE CONTAINER 7 491-74 | Absentee By Mail | 18 | 32 | 0 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 7 491-75 | Absentee By Mail | 17 | 31 | 0 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 7 491-76 | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 8 490-77 | Absentee By Mail | 13 | 84 | 0 | 0 | 0 | 1 | 0 |
| NEWTON | ABSENTEE CONTAINER 8 490-78 | Absentee By Mail | 29 | 67 | 2 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 8 490-79 | Absentee By Mail | 21 | 74 | 0 | 0 | 0 | 3 | 0 |
| NEWTON | ABSENTEE CONTAINER 8 490-80 | Absentee By Mail | 32 | 64 | 3 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 8 490-81 | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 8 491-77 | Absentee By Mail | 12 | 81 | 2 | 0 | 0 | 1 | 0 |
| NEWTON | ABSENTEE CONTAINER 8 491-78 | Absentee By Mail | 34 | 56 | 2 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 8 491-79 | Absentee By Mail | 33 | 62 | 3 | 0 | 0 | 1 | 0 |
| NEWTON | ABSENTEE CONTAINER 8 491-80 | Absentee By Mail | 31 | 66 | 1 | 0 | 0 | 1 | 0 |
| NEWTON | ABSENTEE CONTAINER 9 490-82 | Absentee By Mail | 1 | 18 | 4 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 9 490-83 | Absentee By Mail | 17 | 55 | 2 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 9 490-84 | Absentee By Mail | 12 | 37 | 0 | 0 | 0 | 1 | 0 |
| NEWTON | ABSENTEE CONTAINER 9 490-85 | Absentee By Mail | 26 | 73 | 1 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 9 490-86 | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 9 490-87 | Absentee By Mail | 22 | 76 | 1 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 9 490-88 | Absentee By Mail | 11 | 30 | 0 | 0 | 0 | 1 | 0 |
| NEWTON | ABSENTEE CONTAINER 9 490-89 | Absentee By Mail | 10 | 12 | 2 | 0 | 0 | 1 | 0 |
| NEWTON | ABSENTEE CONTAINER 9 490-90 | Absentee By Mail | 6 | 43 | 2 | 0 | 0 | 1 | 0 |
| NEWTON | ABSENTEE CONTAINER 9 491-81 | Absentee By Mail | 18 | 30 | 1 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 9 491-82 | Absentee By Mail | 26 | 67 | 4 | 0 | 0 | 2 | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NEWTON | ABSENTEE CONTAINER 9 491-83 | Absentee By Mail | 27 | 69 | 1 | 0 | 0 | 1 | 0 |
| NEWTON | ABSENTEE CONTAINER 9 491-84 | Absentee By Mail | 32 | 64 | 3 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 9 491-85 | Absentee By Mail | 11 | 12 | 2 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 9 491-86 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 9 491-87 | Absentee By Mail | 6 | 11 | 0 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 9 491-88 | Absentee By Mail | 15 | 32 | 3 | 0 | 0 | 0 | 0 |
| NEWTON | ABSENTEE CONTAINER 9 491-89 | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NEWTON | ADVANCE MAIN CONTAINER 1 | Advance | 478 | 1343 | 8 | 0 | 0 | 4 | 0 |
| NEWTON | ADVANCE MAIN CONTAINER 10 | Advance | 651 | 807 | 10 | 0 | 0 | 3 | 0 |
| NEWTON | ADVANCE MAIN CONTAINER 11 | Advance | 309 | 455 | 8 | 0 | 0 | 0 | 0 |
| NEWTON | ADVANCE MAIN CONTAINER 12 | Advance | 284 | 461 | 9 | 0 | 0 | 1 | 0 |
| NEWTON | ADVANCE MAIN CONTAINER 2 | Advance | 394 | 1129 | 5 | 0 | 0 | 1 | 0 |
| NEWTON | ADVANCE MAIN CONTAINER 3 | Advance | 661 | 1118 | 6 | 0 | 0 | 1 | 0 |
| NEWTON | ADVANCE MAIN CONTAINER 4 | Advance | 564 | 932 | 9 | 0 | 0 | 2 | 0 |
| NEWTON | ADVANCE MAIN CONTAINER 5 | Advance | 824 | 1160 | 8 | 0 | 0 | 4 | 0 |
| NEWTON | ADVANCE MAIN CONTAINER 6 | Advance | 697 | 926 | 10 | 0 | 0 | 3 | 0 |
| NEWTON | ADVANCE MAIN CONTAINER 7 | Advance | 778 | 1271 | 10 | 0 | 0 | 2 | 0 |
| NEWTON | ADVANCE MAIN CONTAINER 8 | Advance | 692 | 1079 | 11 | 0 | 0 | 3 | 0 |
| NEWTON | ADVANCE MAIN CONTAINER 9 | Advance | 650 | 722 | 18 | 0 | 0 | 3 | 0 |
| NEWTON | ADVANCE SATELLITE CONTAINER 1 | Advance | 887 | 876 | 15 | 0 | 0 | 5 | 0 |
| NEWTON | ADVANCE SATELLITE CONTAINER 2 | Advance | 243 | 274 | 2 | 0 | 0 | 0 | 0 |
| NEWTON | ALCOVY PRECINCT CONTAINER | Election Day | 568 | 313 | 27 | 0 | 0 | 3 | 0 |
| NEWTON | ALMON PRECINCT CONTAINER | Election Day | 284 | 507 | 13 | 0 | 0 | 1 | 0 |
| NEWTON | BEAVERDAM PRECINCT CONTAINER | Election Day | 228 | 596 | 11 | 0 | 0 | 3 | 0 |
| NEWTON | BREWERS PRECINCT CONTAINER | Election Day | 1103 | 205 | 13 | 0 | 0 | 0 | 0 |
| NEWTON | BRICK STORE PRECINCT CONTAINER | Election Day | 748 | 148 | 18 | 0 | 0 | 1 | 0 |
| NEWTON | BUCK CREEK PRECINCT CONTAINER | Election Day | 528 | 417 | 19 | 0 | 0 | 0 | 0 |
| NEWTON | CEDAR SHOALS PRECINCT CONTAINER | Election Day | 366 | 276 | 14 | 0 | 0 | 1 | 0 |
| NEWTON | CITY POND PRECINCT CONTAINER | Election Day | 172 | 193 | 8 | 0 | 0 | 0 | 0 |
| NEWTON | COVINGTON MILL PRECINCT CONTAINER | Election Day | 356 | 275 | 16 | 0 | 0 | 1 | 0 |
| NEWTON | CROWELL PRECINCT CONTAINER | Election Day | 124 | 558 | 6 | 0 | 0 | 1 | 0 |
| NEWTON | DOWNS PRECINCT CONTAINER | Election Day | 758 | 485 | 28 | 0 | 0 | 1 | 0 |
| NEWTON | FAIRVIEW PRECINCT CONTAINER | Election Day | 68 | 394 | 6 | 0 | 0 | 0 | 0 |
| NEWTON | GUM CREEK PRECINCT CONTAINER | Election Day | 929 | 165 | 12 | 0 | 0 | 0 | 0 |
| NEWTON | HUB PRECINCT CONTAINER | Election Day | 854 | 93 | 15 | 0 | 0 | 2 | 0 |
| NEWTON | LEGUINN PRECINCT CONTAINER | Election Day | 720 | 116 | 11 | 0 | 0 | 1 | 0 |
| NEWTON | LIVINGSTON PRECINCT CONTAINER | Election Day | 338 | 424 | 14 | 0 | 0 | 1 | 0 |
| NEWTON | MANSFIELD PRECINCT CONTAINER | Election Day | 774 | 55 | 6 | 0 | 0 | 1 | 0 |
| NEWTON | NEWBORN PRECINCT CONTAINER | Election Day | 386 | 51 | 11 | 0 | 0 | 1 | 0 |
| NEWTON | OXFORD PRECINCT CONTAINER | Election Day | 544 | 150 | 11 | 0 | 0 | 1 | 0 |
| NEWTON | PROVISIONAL CONTAINER 10 500-1 | Provisional | 5 | 8 | 0 | 0 | 0 | 0 | 0 |
| NEWTON | PROVISIONAL CONTAINER 11 500-2 | Provisional | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| NEWTON | ROCKY PLAINS PRECINCT CONTAINER | Election Day | 575 | 285 | 16 | 0 | 0 | 3 | 0 |
| NEWTON | STANSELLS PRECINCT CONTAINER | Election Day | 257 | 498 | 8 | 0 | 0 | 2 | 0 |
| NEWTON | TOWN PRECINCT CONTAINER | Election Day | 203 | 538 | 6 | 0 | 0 | 1 | 0 |
| NEWTON | VRP ADV MAIN CON 1 | Advance | 0 | 0 | 0 | 3 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NEWTON | VRP ADV MAIN CON 10 | Advance | 0 | 0 | 0 | 6 | 2 | 0 | 0 |
| NEWTON | VRP ADV MAIN CON 11 | Advance | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| NEWTON | VRP ADV MAIN CON 12 | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| NEWTON | VRP ADV MAIN CON 3 | Advance | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| NEWTON | VRP ADV MAIN CON 4 | Advance | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| NEWTON | VRP ADV MAIN CON 5 | Advance | 0 | 0 | 0 | 6 | 0 | 0 | 0 |
| NEWTON | VRP ADV MAIN CON 6 | Election Day | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| NEWTON | VRP ADV MAIN CON 7 | Advance | 0 | 0 | 0 | 6 | 0 | 0 | 0 |
| NEWTON | VRP ADV MAIN CON 8 | Advance | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| NEWTON | VRP ADV MAIN CON 9 | Advance | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| NEWTON | VRP ADV SAT CON 1 | Advance | 0 | 0 | 0 | 4 | 1 | 0 | 0 |
| NEWTON | VRP ADV SAT CON 2 | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| NEWTON | VRP ALCOVY CON | Election Day | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| NEWTON | VRP ALMON CON | Election Day | 0 | 0 | 0 | 5 | 1 | 0 | 0 |
| NEWTON | VRP BEAVERDAM CON | Election Day | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| NEWTON | VRP BREWERS CON | Election Day | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| NEWTON | VRP BRICK STORE CON | Election Day | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| NEWTON | VRP BUCK CREEK CON | Election Day | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| NEWTON | VRP CEDAR SHOALS CON | Election Day | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| NEWTON | VRP CON 10 491-90 | Absentee By Mail | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| NEWTON | VRP CON 10 500-1 | Provisional | 11 | 14 | 0 | 0 | 0 | 0 | 0 |
| NEWTON | VRP CON 1 490-10 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| NEWTON | VRP CON 1 490-2 | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| NEWTON | VRP CON 1 490-5 | Absentee By Mail | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| NEWTON | VRP CON 1 491-1 | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| NEWTON | VRP CON 1 491-14 | Absentee By Mail | 0 | 8 | 0 | 0 | 0 | 1 | 0 |
| NEWTON | VRP CON 1 491-2 | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| NEWTON | VRP CON 1 491-20 | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| NEWTON | VRP CON 1 491-5 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| NEWTON | VRP CON 1 491-9 | Absentee By Mail | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| NEWTON | VRP CON 2 490-15 | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| NEWTON | VRP CON 2 490-16 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| NEWTON | VRP CON 2 490-17 | Absentee By Mail | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| NEWTON | VRP CON 2 490-19 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| NEWTON | VRP CON 2 490-21 | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| NEWTON | VRP CON 2 490-23 | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| NEWTON | VRP CON 2 490-27 | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| NEWTON | VRP CON 2 491-28 | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| NEWTON | VRP CON 2 491-36 | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| NEWTON | VRP CON 2 491-41 | Absentee By Mail | 12 | 6 | 0 | 0 | 0 | 0 | 0 |
| NEWTON | VRP CON 3 490-40 | Absentee By Mail | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| NEWTON | VRP CON 3 490-45 | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| NEWTON | VRP CON 3 491-48 | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| NEWTON | VRP CON 3 491-51 | Absentee By Mail | 5 | 6 | 0 | 0 | 0 | 0 | 0 |
| NEWTON | VRP CON 4 490-49 | Absentee By Mail | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| NEWTON | VRP CON 4 491-55 | Absentee By Mail | 14 | 34 | 0 | 0 | 0 | 0 | 0 |

| NEWTON | VRP CON 5 490-50 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| NEWTON | VRP CON 5 490-55 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| NEWTON | VRP CON 5 490-57 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| NEWTON | VRP CON 5 490-58 | Absentee By Mail | 2 | 9 | 0 | 0 | 0 | 0 | 0 |
| NEWTON | VRP CON 5 491-56 | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| NEWTON | VRP CON 5 491-58 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| NEWTON | VRP CON 5 491-60 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| NEWTON | VRP CON 5 491-61 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| NEWTON | VRP CON 6 490-59 | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| NEWTON | VRP CON 6 490-63 | Absentee By Mail | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| NEWTON | VRP CON 6 490-66 | Absentee By Mail | 0 | 3 | 1 | 0 | 0 | 0 | 0 |
| NEWTON | VRP CON 6 490-67 | Absentee By Mail | 5 | 11 | 1 | 0 | 0 | 0 | 0 |
| NEWTON | VRP CON 6 491-68 | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| NEWTON | VRP CON 7 490-69 | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| NEWTON | VRP CON 7 490-73 | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| NEWTON | VRP CON 7 490-76 | Absentee By Mail | 3 | 6 | 0 | 0 | 0 | 0 | 0 |
| NEWTON | VRP CON 7 491-76 | Absentee By Mail | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| NEWTON | VRP CON 8 490-78 | Absentee By Mail | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| NEWTON | VRP CON 8 490-79 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| NEWTON | VRP CON 8 490-80 | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| NEWTON | VRP CON 8 490-81 | Absentee By Mail | 4 | 4 | 1 | 0 | 0 | 0 | 0 |
| NEWTON | VRP CON 8 491-77 | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| NEWTON | VRP CON 8 491-78 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| NEWTON | VRP CON 8 491-79 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| NEWTON | VRP CON 8 491-80 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| NEWTON | VRP CON 9 490-82 | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| NEWTON | VRP CON 9 490-83 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| NEWTON | VRP CON 9 490-86 | Absentee By Mail | 3 | 4 | 2 | 0 | 0 | 0 | 0 |
| NEWTON | VRP CON 9 491-83 | Absentee By Mail | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| NEWTON | VRP CON 9 491-89 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| NEWTON | VRP COVINGTON MILLS CON | Election Day | 0 | 0 | 0 | 3 | 4 | 0 | 0 |
| NEWTON | VRP CROWELL CON | Election Day | 0 | 0 | 0 | 1 | 2 | 0 | 0 |
| NEWTON | VRP DOWNS CON | Election Day | 0 | 0 | 0 | 8 | 0 | 0 | 0 |
| NEWTON | VRP FAIRVIEW CON | Election Day | 0 | 0 | 0 | 3 | 3 | 0 | 0 |
| NEWTON | VRP GUM CREEK CON | Election Day | 1 | 2 | 0 | 0 | 1 | 0 | 0 |
| NEWTON | VRP HUB CON | Election Day | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| NEWTON | VRP LEGUINN CON | Election Day | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| NEWTON | VRP LIVINGSTON CON | Election Day | 0 | 0 | 0 | 6 | 0 | 0 | 0 |
| NEWTON | VRP MANSFIELD CON | Election Day | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| NEWTON | VRP OXFORD CON | Election Day | 0 | 0 | 0 | 3 | 4 | 0 | 0 |
| NEWTON | VRP ROCKY PLAINS CON | Election Day | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
| NEWTON | VRP STANSELLS CONTAINER | Election Day | 0 | 0 | 0 | 4 | 1 | 0 | 0 |
| NEWTON | VRP TOWN CONTAINER | Election Day | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| OCONEE | ABM 1 | Absentee By Mail | 186 | 208 | 3 | 1 | 0 | 1 | 0 |
| OCONEE | ABM 10 | Absentee By Mail | 141 | 150 | 3 | 1 | 1 | 4 | 0 |
| OCONEE | ABM 11 | Absentee By Mail | 186 | 201 | 4 | 2 | 4 | 3 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| OCONEE | ABM 12 | Absentee By Mail | 183 | 205 | 6 | 2 | 2 | 2 | 0 |
| OCONEE | ABM 13 | Absentee By Mail | 99 | 98 | 2 | 0 | 0 | 1 | 0 |
| OCONEE | ABM 14 | Absentee By Mail | 202 | 174 | 11 | 6 | 3 | 4 | 0 |
| OCONEE | ABM 15 | Absentee By Mail | 71 | 73 | 4 | 1 | 0 | 3 | 0 |
| OCONEE | ABM 16 | Absentee By Mail | 146 | 157 | 7 | 2 | 1 | 1 | 0 |
| OCONEE | ABM 17 | Absentee By Mail | 38 | 41 | 2 | 2 | 0 | 4 | 0 |
| OCONEE | ABM 18 | Absentee By Mail | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| OCONEE | ABM 2 | Absentee By Mail | 179 | 208 | 0 | 5 | 0 | 7 | 1 |
| OCONEE | ABM 3 | Absentee By Mail | 152 | 233 | 9 | 2 | 1 | 3 | 0 |
| OCONEE | ABM 4 | Absentee By Mail | 168 | 221 | 6 | 2 | 0 | 3 | 0 |
| OCONEE | ABM 5 | Absentee By Mail | 200 | 188 | 2 | 5 | 0 | 5 | 0 |
| OCONEE | ABM 6 | Absentee By Mail | 160 | 233 | 6 | 0 | 0 | 0 | 0 |
| OCONEE | ABM 7 | Absentee By Mail | 173 | 222 | 5 | 0 | 0 | 0 | 0 |
| OCONEE | ABM 8 | Absentee By Mail | 220 | 172 | 4 | 1 | 0 | 3 | 0 |
| OCONEE | ABM 9 | Absentee By Mail | 191 | 203 | 2 | 3 | 0 | 1 | 0 |
| OCONEE | AIP 1 | Advance | 1120 | 654 | 8 | 1 | 0 | 3 | 0 |
| OCONEE | AIP 10 | Advance | 422 | 163 | 18 | 3 | 1 | 1 | 0 |
| OCONEE | AIP 2 | Advance | 1057 | 610 | 10 | 1 | 0 | 2 | 0 |
| OCONEE | AIP 3 | Advance | 1338 | 488 | 25 | 3 | 0 | 3 | 0 |
| OCONEE | AIP 4 | Advance | 1075 | 480 | 13 | 5 | 0 | 5 | 0 |
| OCONEE | AIP 5 | Advance | 1468 | 514 | 29 | 3 | 3 | 1 | 0 |
| OCONEE | AIP 6 | Advance | 1322 | 481 | 20 | 9 | 0 | 2 | 0 |
| OCONEE | AIP 7 | Advance | 1439 | 420 | 40 | 6 | 2 | 6 | 0 |
| OCONEE | AIP 8 | Advance | 1501 | 457 | 41 | 9 | 2 | 9 | 0 |
| OCONEE | AIP 9 | Advance | 474 | 177 | 18 | 7 | 0 | 3 | 0 |
| OCONEE | ANTIOCH 1 | Election Day | 217 | 41 | 5 | 1 | 1 | 1 | 0 |
| OCONEE | BISHOP 1 | Election Day | 337 | 79 | 12 | 3 | 1 | 1 | 0 |
| OCONEE | BOGART 1 | Election Day | 287 | 84 | 11 | 4 | 1 | 2 | 0 |
| OCONEE | CITY HALL 1 | Election Day | 244 | 97 | 18 | 4 | 2 | 1 | 0 |
| OCONEE | CIVIC CENTER 1 | Election Day | 281 | 86 | 10 | 4 | 2 | 0 | 0 |
| OCONEE | COLHAM FERRY 1 | Election Day | 182 | 37 | 5 | 4 | 0 | 0 | 0 |
| OCONEE | DARK CORNER 1 | Election Day | 418 | 64 | 15 | 2 | 0 | 2 | 0 |
| OCONEE | EAST OCONEE 1 | Election Day | 112 | 77 | 9 | 1 | 0 | 1 | 0 |
| OCONEE | GRACE 1 | Election Day | 360 | 69 | 12 | 1 | 0 | 5 | 0 |
| OCONEE | MARSWOOD 1 | Election Day | 242 | 89 | 16 | 3 | 0 | 2 | 0 |
| OCONEE | PROV 1 | Provisional | 3 | 2 | 0 | 0 | 0 | 0 | 0 |
| OGLETHORPE | ABM 1 | Absentee By Mail | 23 | 27 | 0 | 0 | 0 | 0 | 0 |
| OGLETHORPE | ABM 10 | Absentee By Mail | 25 | 25 | 0 | 0 | 0 | 0 | 0 |
| OGLETHORPE | ABM 11 | Absentee By Mail | 29 | 21 | 0 | 0 | 0 | 0 | 0 |
| OGLETHORPE | ABM 12 | Absentee By Mail | 29 | 20 | 1 | 0 | 0 | 0 | 0 |
| OGLETHORPE | ABM 13 | Absentee By Mail | 28 | 22 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| OGLETHORPE | ABM 14 | Absentee By Mail | 17 | 29 | 2 | 0 | 1 | 1 | 0 |
| OGLETHORPE | ABM 15 | Absentee By Mail | 27 | 23 | 0 | 0 | 0 | 0 | 0 |
| OGLETHORPE | ABM 16 | Absentee By Mail | 24 | 24 | 2 | 0 | 0 | 0 | 0 |
| OGLETHORPE | ABM 17 | Absentee By Mail | 21 | 29 | 0 | 0 | 0 | 0 | 0 |
| OGLETHORPE | ABM 18 | Absentee By Mail | 25 | 24 | 0 | 1 | 0 | 0 | 0 |
| OGLETHORPE | ABM 19 | Absentee By Mail | 26 | 21 | 1 | 0 | 0 | 1 | 0 |
| OGLETHORPE | ABM 2 | Absentee By Mail | 24 | 24 | 2 | 0 | 0 | 0 | 0 |
| OGLETHORPE | ABM 20 | Absentee By Mail | 23 | 26 | 1 | 0 | 0 | 0 | 0 |
| OGLETHORPE | ABM 21 | Absentee By Mail | 27 | 21 | 2 | 0 | 0 | 0 | 0 |
| OGLETHORPE | ABM 22 | Absentee By Mail | 29 | 19 | 1 | 0 | 0 | 0 | 1 |
| OGLETHORPE | ABM 23 | Absentee By Mail | 33 | 17 | 0 | 0 | 0 | 0 | 0 |
| OGLETHORPE | ABM 24 | Absentee By Mail | 27 | 22 | 0 | 0 | 0 | 1 | 0 |
| OGLETHORPE | ABM 25 | Absentee By Mail | 26 | 24 | 0 | 0 | 0 | 0 | 0 |
| OGLETHORPE | ABM 26 | Absentee By Mail | 31 | 19 | 0 | 0 | 0 | 0 | 0 |
| OGLETHORPE | ABM 27 | Absentee By Mail | 28 | 20 | 2 | 0 | 0 | 0 | 0 |
| OGLETHORPE | ABM 28 | Absentee By Mail | 27 | 22 | 1 | 0 | 0 | 0 | 0 |
| OGLETHORPE | ABM 29 | Absentee By Mail | 29 | 19 | 1 | 1 | 0 | 0 | 0 |
| OGLETHORPE | ABM 3 | Absentee By Mail | 27 | 23 | 0 | 0 | 0 | 0 | 0 |
| OGLETHORPE | ABM 30 | Absentee By Mail | 24 | 25 | 1 | 0 | 0 | 0 | 0 |
| OGLETHORPE | ABM 31 | Absentee By Mail | 24 | 25 | 0 | 0 | 0 | 1 | 0 |
| OGLETHORPE | ABM 32 | Absentee By Mail | 21 | 29 | 0 | 0 | 0 | 0 | 0 |
| OGLETHORPE | ABM 33 | Absentee By Mail | 24 | 25 | 1 | 0 | 0 | 0 | 0 |
| OGLETHORPE | ABM 34 | Absentee By Mail | 28 | 21 | 1 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| OGLETHORPE | ABM 35 | Absentee By Mail | 29 | 21 | 0 | 0 | 0 | 0 | 0 |
| OGLETHORPE | ABM 36 | Absentee By Mail | 34 | 13 | 2 | 0 | 0 | 1 | 0 |
| OGLETHORPE | ABM 37 | Absentee By Mail | 24 | 24 | 1 | 0 | 0 | 1 | 0 |
| OGLETHORPE | ABM 38 | Absentee By Mail | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| OGLETHORPE | ABM 39 | Absentee By Mail | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| OGLETHORPE | ABM 4 | Absentee By Mail | 30 | 18 | 2 | 0 | 0 | 0 | 0 |
| OGLETHORPE | ABM 5 | Absentee By Mail | 22 | 28 | 0 | 0 | 0 | 0 | 0 |
| OGLETHORPE | ABM 6 | Absentee By Mail | 22 | 28 | 0 | 0 | 0 | 0 | 0 |
| OGLETHORPE | ABM 7 | Absentee By Mail | 18 | 31 | 1 | 0 | 0 | 0 | 0 |
| OGLETHORPE | ABM 8 | Absentee By Mail | 19 | 30 | 1 | 0 | 0 | 0 | 0 |
| OGLETHORPE | ABM 9 | Absentee By Mail | 21 | 28 | 1 | 0 | 0 | 0 | 0 |
| OGLETHORPE | AIP 1 | Advance | 68 | 26 | 6 | 0 | 0 | 0 | 0 |
| OGLETHORPE | AIP 10 | Advance | 77 | 20 | 3 | 0 | 0 | 0 | 0 |
| OGLETHORPE | AIP 11 | Advance | 73 | 27 | 0 | 0 | 0 | 0 | 0 |
| OGLETHORPE | AIP 12 | Advance | 60 | 42 | 0 | 0 | 0 | 0 | 0 |
| OGLETHORPE | AIP 13 | Advance | 87 | 12 | 0 | 0 | 0 | 0 | 0 |
| OGLETHORPE | AIP 14 | Advance | 69 | 31 | 0 | 0 | 0 | 0 | 0 |
| OGLETHORPE | AIP 15 | Advance | 74 | 25 | 1 | 0 | 0 | 0 | 0 |
| OGLETHORPE | AIP 16 | Advance | 74 | 27 | 0 | 0 | 0 | 0 | 0 |
| OGLETHORPE | AIP 17 | Advance | 77 | 21 | 2 | 0 | 0 | 0 | 0 |
| OGLETHORPE | AIP 18 | Advance | 75 | 23 | 2 | 0 | 0 | 0 | 0 |
| OGLETHORPE | AIP 19 | Advance | 76 | 24 | 0 | 0 | 0 | 0 | 0 |
| OGLETHORPE | AIP 2 | Advance | 67 | 21 | 1 | 0 | 0 | 1 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| OGLETHORPE | AIP 20 | Advance | 51 | 49 | 0 | 0 | 0 | 0 | 0 |
| OGLETHORPE | AIP 21 | Advance | 73 | 23 | 2 | 0 | 0 | 2 | 0 |
| OGLETHORPE | AIP 22 | Advance | 84 | 16 | 0 | 0 | 0 | 0 | 0 |
| OGLETHORPE | AIP 23 | Advance | 81 | 18 | 1 | 0 | 0 | 0 | 0 |
| OGLETHORPE | AIP 24 | Advance | 85 | 14 | 0 | 0 | 0 | 1 | 0 |
| OGLETHORPE | AIP 25 | Advance | 82 | 18 | 0 | 0 | 0 | 0 | 0 |
| OGLETHORPE | AIP 26 | Advance | 78 | 22 | 0 | 0 | 0 | 0 | 0 |
| OGLETHORPE | AIP 27 | Advance | 82 | 18 | 0 | 0 | 0 | 0 | 0 |
| OGLETHORPE | AIP 28 | Advance | 73 | 26 | 0 | 0 | 0 | 0 | 0 |
| OGLETHORPE | AIP 29 | Advance | 82 | 16 | 2 | 0 | 0 | 0 | 0 |
| OGLETHORPE | AIP 3 | Advance | 78 | 21 | 1 | 0 | 0 | 0 | 0 |
| OGLETHORPE | AIP 30 | Advance | 77 | 21 | 0 | 0 | 0 | 2 | 0 |
| OGLETHORPE | AIP 31 | Advance | 86 | 13 | 0 | 0 | 0 | 1 | 0 |
| OGLETHORPE | AIP 32 | Advance | 80 | 20 | 0 | 0 | 0 | 0 | 0 |
| OGLETHORPE | AIP 33 | Advance | 86 | 14 | 0 | 0 | 0 | 0 | 0 |
| OGLETHORPE | AIP 34 | Advance | 80 | 19 | 1 | 0 | 0 | 0 | 0 |
| OGLETHORPE | AIP 35 | Advance | 82 | 17 | 1 | 0 | 0 | 0 | 0 |
| OGLETHORPE | AIP 36 | Advance | 80 | 20 | 0 | 0 | 0 | 0 | 0 |
| OGLETHORPE | AIP 37 | Advance | 75 | 24 | 1 | 0 | 0 | 0 | 0 |
| OGLETHORPE | AIP 38 | Advance | 79 | 20 | 1 | 0 | 0 | 0 | 0 |
| OGLETHORPE | AIP 39 | Advance | 82 | 16 | 1 | 0 | 0 | 1 | 0 |
| OGLETHORPE | AIP 4 | Advance | 64 | 34 | 1 | 0 | 0 | 1 | 0 |
| OGLETHORPE | AIP 40 | Advance | 73 | 26 | 1 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| OGLETHORPE | AIP 41 | Advance | 80 | 19 | 1 | 0 | 0 | 0 | 0 |
| OGLETHORPE | AIP 42 | Advance | 82 | 18 | 0 | 0 | 0 | 0 | 0 |
| OGLETHORPE | AIP 43 | Advance | 69 | 27 | 4 | 0 | 0 | 0 | 0 |
| OGLETHORPE | AIP 44 | Advance | 71 | 29 | 0 | 0 | 0 | 0 | 0 |
| OGLETHORPE | AIP 45 | Advance | 79 | 21 | 0 | 0 | 0 | 0 | 0 |
| OGLETHORPE | AIP 46 | Advance | 71 | 29 | 0 | 0 | 0 | 0 | 0 |
| OGLETHORPE | AIP 47 | Advance | 67 | 114 | 3 | 6 | 2 | 0 | 0 |
| OGLETHORPE | AIP 48 | Advance | 12 | 2 | 1 | 0 | 0 | 0 | 0 |
| OGLETHORPE | AIP 5 | Advance | 79 | 20 | 2 | 0 | 0 | 0 | 0 |
| OGLETHORPE | AIP 6 | Advance | 79 | 20 | 1 | 0 | 0 | 0 | 0 |
| OGLETHORPE | AIP 7 | Advance | 77 | 21 | 2 | 0 | 0 | 0 | 0 |
| OGLETHORPE | AIP 8 | Advance | 74 | 22 | 4 | 0 | 0 | 0 | 0 |
| OGLETHORPE | AIP 9 | Advance | 73 | 24 | 1 | 0 | 0 | 1 | 0 |
| OGLETHORPE | BV 1 | Election Day | 92 | 26 | 0 | 0 | 0 | 0 | 0 |
| OGLETHORPE | BV 2 | Election Day | 71 | 17 | 2 | 0 | 0 | 1 | 0 |
| OGLETHORPE | BV 3 | Election Day | 66 | 16 | 0 | 0 | 0 | 0 | 0 |
| OGLETHORPE | BV 4 | Election Day | 78 | 22 | 3 | 0 | 0 | 0 | 0 |
| OGLETHORPE | BV 5 | Election Day | 79 | 27 | 3 | 0 | 0 | 0 | 0 |
| OGLETHORPE | BV 6 | Election Day | 86 | 16 | 3 | 0 | 0 | 0 | 0 |
| OGLETHORPE | BV 7 | Election Day | 7 | 10 | 1 | 2 | 0 | 0 | 0 |
| OGLETHORPE | CR 1 | Election Day | 71 | 39 | 1 | 0 | 0 | 0 | 0 |
| OGLETHORPE | CR 2 | Election Day | 63 | 21 | 1 | 0 | 0 | 0 | 0 |
| OGLETHORPE | CR 3 | Election Day | 72 | 26 | 4 | 0 | 0 | 1 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| OGLETHORPE | CR 4 | Election Day | 55 | 27 | 1 | 0 | 0 | 0 | 0 |
| OGLETHORPE | CR 5 | Election Day | 6 | 15 | 0 | 0 | 1 | 0 | 0 |
| OGLETHORPE | LX 1 | Election Day | 85 | 29 | 1 | 0 | 0 | 0 | 0 |
| OGLETHORPE | LX 2 | Election Day | 63 | 37 | 2 | 0 | 0 | 0 | 0 |
| OGLETHORPE | LX 3 | Election Day | 58 | 24 | 3 | 0 | 0 | 0 | 0 |
| OGLETHORPE | LX 4 | Election Day | 48 | 26 | 0 | 0 | 0 | 1 | 0 |
| OGLETHORPE | LX 5 | Election Day | 50 | 24 | 1 | 0 | 0 | 0 | 0 |
| OGLETHORPE | LX 6 | Election Day | 11 | 15 | 0 | 1 | 1 | 0 | 0 |
| OGLETHORPE | PROV 1 | Provisional | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C10-383 | Advance | 79 | 15 | 4 | 2 | 0 | 0 | 0 |
| PAULDING | C10-384 | Advance | 78 | 16 | 4 | 2 | 0 | 0 | 0 |
| PAULDING | C10-385 | Advance | 79 | 15 | 3 | 2 | 1 | 0 | 0 |
| PAULDING | C10-386 | Advance | 80 | 17 | 2 | 1 | 0 | 0 | 0 |
| PAULDING | C10-387 | Advance | 74 | 23 | 3 | 0 | 0 | 0 | 0 |
| PAULDING | C10-388 | Advance | 7 | 5 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C10-389 | Advance | 81 | 17 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C10-390 | Advance | 83 | 16 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C10-391 | Advance | 85 | 14 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C10-392 | Advance | 89 | 10 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C10-393 | Advance | 82 | 17 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C10-394 | Advance | 80 | 17 | 3 | 0 | 0 | 0 | 0 |
| PAULDING | C10-395 | Advance | 86 | 13 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C10-396 | Advance | 80 | 17 | 3 | 0 | 0 | 0 | 0 |
| PAULDING | C10-397 | Advance | 84 | 13 | 3 | 0 | 0 | 0 | 0 |
| PAULDING | C10-398 | Advance | 78 | 21 | 0 | 0 | 0 | 1 | 0 |
| PAULDING | C10-399 | Advance | 81 | 18 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C10-400 | Advance | 82 | 18 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C10-401 | Advance | 83 | 17 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C10-402 | Advance | 73 | 24 | 3 | 0 | 0 | 0 | 0 |
| PAULDING | C10-403 | Advance | 84 | 13 | 1 | 0 | 0 | 2 | 0 |
| PAULDING | C10-404 | Advance | 85 | 13 | 1 | 0 | 0 | 1 | 0 |
| PAULDING | C10-405 | Advance | 89 | 10 | 0 | 0 | 0 | 1 | 0 |
| PAULDING | C10-406 | Advance | 80 | 17 | 2 | 0 | 0 | 1 | 0 |
| PAULDING | C10-407 | Advance | 83 | 15 | 1 | 0 | 0 | 1 | 0 |
| PAULDING | C10-408 | Advance | 86 | 14 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C10-409 | Advance | 82 | 17 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C10-410 | Advance | 20 | 4 | 0 | 0 | 0 | 0 | 0 |

| PAULDING | C10-411 | Advance | 72 | 23 | 4 | 1 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| PAULDING | C10-412 | Advance | 76 | 22 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C10-413 | Advance | 76 | 17 | 5 | 2 | 0 | 0 | 0 |
| PAULDING | C10-414 | Advance | 86 | 13 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C10-415 | Advance | 28 | 8 | 1 | 0 | 1 | 0 | 0 |
| PAULDING | C10-416 | Advance | 83 | 17 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C10-417 | Advance | 87 | 12 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C10-418 | Advance | 86 | 13 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C10-419 | Advance | 83 | 16 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C10-420 | Advance | 77 | 22 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C10-421 | Advance | 82 | 17 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C10-422 | Advance | 78 | 22 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C10-423 | Advance | 75 | 23 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C10-424 | Advance | 80 | 19 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C10-425 | Advance | 78 | 21 | 0 | 0 | 0 | 1 | 0 |
| PAULDING | C10-426 | Advance | 85 | 15 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C10-427 | Advance | 80 | 20 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C10-428 | Advance | 77 | 20 | 3 | 0 | 0 | 0 | 0 |
| PAULDING | C10-429 | Advance | 82 | 16 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C10-430 | Advance | 77 | 21 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C10-431 | Advance | 83 | 17 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C10-432 | Advance | 86 | 14 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C10-433 | Advance | 32 | 13 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C10-435 | Advance | 64 | 32 | 3 | 1 | 0 | 0 | 0 |
| PAULDING | C10-436 | Advance | 67 | 30 | 2 | 1 | 0 | 0 | 0 |
| PAULDING | C10-437 | Advance | 60 | 38 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C10-438 | Advance | 63 | 35 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C10-439 | Advance | 40 | 28 | 1 | 1 | 0 | 0 | 0 |
| PAULDING | C10-440 | Advance | 72 | 29 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C10-441 | Advance | 55 | 40 | 3 | 0 | 0 | 2 | 0 |
| PAULDING | C10-442 | Advance | 61 | 37 | 1 | 0 | 1 | 0 | 0 |
| PAULDING | C10-443 | Advance | 8 | 6 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C10-444 | Advance | 51 | 45 | 2 | 2 | 0 | 0 | 0 |
| PAULDING | C10-445 | Advance | 13 | 10 | 0 | 1 | 0 | 0 | 0 |
| PAULDING | C10-446 | Advance | 32 | 35 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C10-447 | Advance | 67 | 33 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C10-448 | Advance | 71 | 26 | 3 | 0 | 0 | 0 | 0 |
| PAULDING | C10-449 | Advance | 56 | 42 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C10-450 | Advance | 71 | 28 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C10-451 | Advance | 80 | 19 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C10-452 | Advance | 75 | 24 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C10-453 | Advance | 62 | 37 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C10-454 | Advance | 65 | 34 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C10-455 | Advance | 71 | 28 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C10-456 | Advance | 65 | 35 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C10-457 | Advance | 61 | 37 | 2 | 0 | 0 | 0 | 0 |

| PAULDING | C10-458 | Advance | 73 | 25 | 1 | 1 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| PAULDING | C10-459 | Advance | 54 | 31 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C10-500 | Advance | 77 | 20 | 3 | 0 | 0 | 0 | 0 |
| PAULDING | C10-501 | Advance | 66 | 30 | 4 | 0 | 0 | 0 | 0 |
| PAULDING | C10-502 | Advance | 72 | 27 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C10-503 | Advance | 60 | 40 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C10-504 | Advance | 68 | 31 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C10-505 | Advance | 69 | 31 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C10-506 | Advance | 75 | 23 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C10-507 | Advance | 64 | 36 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C10-508 | Advance | 76 | 22 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C10-509 | Advance | 71 | 28 | 0 | 0 | 0 | 1 | 0 |
| PAULDING | C10-510 | Advance | 73 | 25 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C10-511 | Advance | 72 | 28 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C10-512 | Advance | 76 | 22 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C10-513 | Advance | 70 | 28 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C10-514 | Advance | 72 | 26 | 1 | 0 | 0 | 1 | 0 |
| PAULDING | C10-515 | Advance | 63 | 36 | 0 | 0 | 0 | 1 | 0 |
| PAULDING | C10-516 | Advance | 68 | 29 | 2 | 0 | 0 | 1 | 0 |
| PAULDING | C10-517 | Advance | 68 | 31 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C10-518 | Advance | 66 | 31 | 3 | 0 | 0 | 0 | 0 |
| PAULDING | C10-519 | Advance | 45 | 11 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C1-1 | Absentee By Mail | 18 | 24 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C1-10 | Absentee By Mail | 25 | 17 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C1-100 | Absentee By Mail | 23 | 25 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C1-101 | Absentee By Mail | 27 | 16 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C1-102 | Absentee By Mail | 22 | 19 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C1-103 | Absentee By Mail | 29 | 17 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C1-11 | Absentee By Mail | 17 | 24 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C11-100 | Election Day | 73 | 27 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C11-101 | Election Day | 18 | 8 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C11-102 | Election Day | 54 | 45 | 0 | 0 | 0 | 1 | 0 |
| PAULDING | C11-103 | Election Day | 35 | 35 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C11-104 | Election Day | 34 | 42 | 2 | 1 | 0 | 1 | 0 |
| PAULDING | C11-105 | Election Day | 30 | 35 | 0 | 2 | 1 | 0 | 0 |
| PAULDING | C11-106 | Election Day | 54 | 43 | 3 | 0 | 0 | 0 | 0 |
| PAULDING | C11-107 | Election Day | 55 | 42 | 2 | 0 | 0 | 1 | 0 |
| PAULDING | C11-108 | Election Day | 8 | 6 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C11-109 | Election Day | 65 | 34 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C1-111 | Absentee By Mail | 26 | 21 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | c11-110 | Election Day | 57 | 42 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C11-111 | Election Day | 42 | 31 | 2 | 1 | 0 | 0 | 0 |
| PAULDING | C11-112 | Election Day | 5 | 2 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C11-113 | Election Day | 74 | 17 | 5 | 0 | 1 | 1 | 0 |
| PAULDING | C11-114 | Election Day | 87 | 12 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C11-115 | Election Day | 77 | 19 | 3 | 0 | 0 | 1 | 0 |

| PAULDING | C11-116 | Election Day | 94 | 6 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| PAULDING | C11-117 | Election Day | 30 | 4 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C11-118 | Election Day | 86 | 13 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C11-119 | Election Day | 77 | 23 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C1-112 | Absentee By Mail | 27 | 19 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C11-120 | Election Day | 86 | 14 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C11-121 | Election Day | 87 | 9 | 4 | 0 | 0 | 0 | 0 |
| PAULDING | C11-122 | Election Day | 85 | 14 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C11-123 | Election Day | 83 | 16 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C11-124 | Election Day | 44 | 6 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C11-125 | Election Day | 75 | 15 | 0 | 2 | 0 | 0 | 0 |
| PAULDING | C11-126 | Election Day | 81 | 14 | 1 | 3 | 1 | 0 | 0 |
| PAULDING | C11-127 | Election Day | 50 | 21 | 4 | 0 | 0 | 0 | 0 |
| PAULDING | C11-128 | Election Day | 54 | 26 | 8 | 1 | 1 | 0 | 0 |
| PAULDING | C11-129 | Election Day | 77 | 21 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C1-113 | Absentee By Mail | 20 | 23 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C11-130 | Election Day | 67 | 30 | 3 | 0 | 0 | 0 | 0 |
| PAULDING | C11-131 | Election Day | 59 | 39 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C11-132 | Election Day | 64 | 35 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C11-133 | Election Day | 82 | 18 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C11-134 | Election Day | 83 | 16 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C11-135 | Election Day | 74 | 25 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C11-136 | Election Day | 48 | 5 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C11-137 | Election Day | 78 | 19 | 2 | 1 | 0 | 0 | 0 |
| PAULDING | C11-138 | Election Day | 4 | 3 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C11-139 | Election Day | 72 | 22 | 5 | 1 | 0 | 0 | 0 |
| PAULDING | C1-114 | Absentee By Mail | 24 | 21 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C11-140 | Election Day | 2 | 2 | 0 | 1 | 0 | 0 | 0 |
| PAULDING | C11-141 | Election Day | 72 | 26 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C11-142 | Election Day | 83 | 16 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C11-143 | Election Day | 73 | 22 | 5 | 0 | 0 | 0 | 0 |
| PAULDING | C11-144 | Election Day | 78 | 19 | 3 | 0 | 0 | 0 | 0 |
| PAULDING | C11-145 | Election Day | 80 | 19 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C11-146 | Election Day | 77 | 21 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C11-147 | Election Day | 55 | 11 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C11-148 | Election Day | 54 | 13 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C11-149 | Election Day | 85 | 10 | 4 | 0 | 0 | 1 | 0 |
| PAULDING | C1-115 | Absentee By Mail | 18 | 30 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C11-150 | Election Day | 74 | 17 | 7 | 1 | 1 | 0 | 0 |
| PAULDING | C11-151 | Election Day | 85 | 13 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C11-152 | Election Day | 43 | 7 | 1 | 0 | 1 | 0 | 0 |
| PAULDING | C11-153 | Election Day | 90 | 9 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C11-154 | Election Day | 75 | 20 | 5 | 0 | 0 | 0 | 0 |
| PAULDING | C11-155 | Election Day | 62 | 16 | 3 | 0 | 0 | 0 | 0 |
| PAULDING | C11-156 | Election Day | 67 | 32 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C11-157 | Election Day | 23 | 18 | 1 | 0 | 0 | 0 | 0 |

| PAULDING | c11-158 | Election Day | 58 | 39 | 1 | 0 | 0 | 0 | 0 |
|----------|---------|--------------|----|----|---|---|---|---|---|
| PAULDING | C11-159 | Election Day | 85 | 15 | 1 | 2 | 0 | 0 | 0 |
| PAULDING | C1-116 | Absentee By Mail | 14 | 33 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C11-160 | Election Day | 56 | 42 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C11-161 | Election Day | 49 | 51 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C11-162 | Election Day | 30 | 21 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C11-163 | Election Day | 73 | 21 | 6 | 0 | 0 | 0 | 0 |
| PAULDING | C11-164 | Election Day | 74 | 23 | 3 | 0 | 0 | 0 | 0 |
| PAULDING | C11-165 | Election Day | 68 | 16 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C11-166 | Election Day | 36 | 55 | 3 | 4 | 0 | 0 | 0 |
| PAULDING | C1-117 | Absentee By Mail | 34 | 16 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C11-177 | Election Day | 68 | 28 | 4 | 0 | 0 | 0 | 0 |
| PAULDING | C11-178 | Election Day | 19 | 3 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C11-179 | Election Day | 37 | 29 | 0 | 1 | 0 | 0 | 0 |
| PAULDING | C1-118 | Absentee By Mail | 16 | 32 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C11-180 | Election Day | 57 | 41 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C11-181 | Election Day | 57 | 40 | 3 | 0 | 0 | 0 | 0 |
| PAULDING | C11-182 | Election Day | 14 | 9 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C1-119 | Absentee By Mail | 19 | 31 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C1-12 | Absentee By Mail | 19 | 20 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C1-120 | Absentee By Mail | 22 | 26 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C1-121 | Absentee By Mail | 21 | 26 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C1-122` | Absentee By Mail | 25 | 22 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C1-123 | Absentee By Mail | 27 | 19 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C1-124 | Absentee By Mail | 23 | 24 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C1-125 | Absentee By Mail | 15 | 35 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C1-126 | Absentee By Mail | 21 | 24 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C1-127 | Absentee By Mail | 18 | 26 | 0 | 1 | 0 | 0 | 0 |
| PAULDING | C1-128 | Absentee By Mail | 22 | 18 | 2 | 1 | 0 | 0 | 0 |
| PAULDING | C1-13 | Absentee By Mail | 19 | 17 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C1-136 | Absentee By Mail | 25 | 20 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C1-137 | Absentee By Mail | 10 | 7 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C1-15 | Absentee By Mail | 20 | 19 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C1-152 | Absentee By Mail | 24 | 21 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C1-153 | Absentee By Mail | 18 | 28 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C1-154 | Absentee By Mail | 25 | 14 | 0 | 0 | 0 | 1 | 0 |
| PAULDING | C1-155 | Absentee By Mail | 22 | 24 | 0 | 0 | 0 | 1 | 0 |
| PAULDING | C1-156 | Absentee By Mail | 30 | 17 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C1-157 | Absentee By Mail | 20 | 24 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C1-158 | Absentee By Mail | 31 | 15 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C1-159 | Absentee By Mail | 24 | 24 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C1-160 | Absentee By Mail | 18 | 28 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C1-161 | Absentee By Mail | 26 | 22 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C1-162 | Absentee By Mail | 19 | 21 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C1-163 | Absentee By Mail | 23 | 17 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C1-164 | Absentee By Mail | 28 | 16 | 0 | 0 | 0 | 0 | 0 |

| PAULDING | C1-165 | Absentee By Mail | 36 | 11 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| PAULDING | C1-166 | Absentee By Mail | 32 | 15 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C1-17 | Absentee By Mail | 18 | 23 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C11-72 | Election Day | 18 | 22 | 3 | 0 | 0 | 0 | 0 |
| PAULDING | C11-73 | Election Day | 55 | 43 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C11-74 | Election Day | 17 | 20 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C11-75 | Election Day | 31 | 37 | 2 | 1 | 0 | 0 | 0 |
| PAULDING | C11-76 | Election Day | 46 | 47 | 7 | 0 | 0 | 0 | 0 |
| PAULDING | C11-77 | Election Day | 40 | 58 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C1-178 | Absentee By Mail | 18 | 26 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C11-78 | Election Day | 22 | 22 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C1-179 | Absentee By Mail | 16 | 26 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C11-79 | Election Day | 55 | 34 | 2 | 2 | 1 | 0 | 0 |
| PAULDING | C1-18 | Absentee By Mail | 15 | 31 | 0 | 0 | 0 | 1 | 0 |
| PAULDING | C1-180 | Absentee By Mail | 18 | 29 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C11-80 | Election Day | 68 | 31 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C1-181 | Absentee By Mail | 22 | 19 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C11-81 | Election Day | 63 | 35 | 1 | 0 | 0 | 1 | 0 |
| PAULDING | C1-182 | Absentee By Mail | 30 | 15 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C11-82 | Election Day | 62 | 29 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C1-183 | Absentee By Mail | 19 | 28 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C11-83 | Election Day | 61 | 30 | 2 | 3 | 0 | 1 | 0 |
| PAULDING | C1-184 | Absentee By Mail | 12 | 35 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C11-84 | Election Day | 67 | 29 | 4 | 0 | 0 | 0 | 0 |
| PAULDING | C1-185 | Absentee By Mail | 14 | 33 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C11-85 | Election Day | 69 | 30 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C1-186 | Absentee By Mail | 21 | 23 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C11-86 | Election Day | 57 | 35 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C1-187 | Absentee By Mail | 20 | 25 | 1 | 0 | 0 | 1 | 0 |
| PAULDING | C11-87 | Election Day | 72 | 24 | 3 | 0 | 1 | 0 | 0 |
| PAULDING | C1-188 | Absentee By Mail | 16 | 26 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C11-88 | Election Day | 10 | 6 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C1-189 | Absentee By Mail | 21 | 26 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C1-19 | Absentee By Mail | 20 | 26 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C1-190 | Absentee By Mail | 20 | 27 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C1-191 | Absentee By Mail | 29 | 16 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C1-193 | Absentee By Mail | 22 | 24 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C1-195 | Absentee By Mail | 25 | 21 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C11-95 | Election Day | 72 | 22 | 1 | 2 | 0 | 0 | 0 |
| PAULDING | C1-196 | Absentee By Mail | 26 | 19 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C11-96 | Election Day | 67 | 30 | 2 | 1 | 0 | 0 | 0 |
| PAULDING | C1-197 | Absentee By Mail | 22 | 24 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C11-97 | Election Day | 9 | 3 | 0 | 0 | 1 | 0 | 0 |
| PAULDING | C11-98 | Election Day | 77 | 22 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C11-99 | Election Day | 61 | 37 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C1-203 | Absentee By Mail | 22 | 22 | 1 | 0 | 0 | 0 | 0 |

| PAULDING | C1-204 | Absentee By Mail | 18 | 28 | 2 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| PAULDING | C1-205 | Absentee By Mail | 8 | 37 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C1-206 | Absentee By Mail | 30 | 21 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C1-207 | Absentee By Mail | 18 | 31 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C1-208 | Absentee By Mail | 14 | 34 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C1-209 | Absentee By Mail | 15 | 30 | 0 | 0 | 0 | 1 | 0 |
| PAULDING | C1-21 | Absentee By Mail | 20 | 20 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C12-1 | Election Day | 74 | 20 | 3 | 0 | 0 | 0 | 0 |
| PAULDING | C12-10 | Election Day | 73 | 25 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C12-11 | Election Day | 71 | 26 | 3 | 0 | 0 | 0 | 0 |
| PAULDING | C12-12 | Election Day | 75 | 23 | 1 | 0 | 0 | 1 | 0 |
| PAULDING | C12-13 | Election Day | 22 | 3 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C12-14 | Election Day | 39 | 19 | 1 | 2 | 0 | 1 | 0 |
| PAULDING | C12-15 | Election Day | 72 | 22 | 1 | 0 | 0 | 5 | 0 |
| PAULDING | C12-16 | Election Day | 53 | 13 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C12-17 | Election Day | 68 | 29 | 2 | 0 | 1 | 0 | 0 |
| PAULDING | C12-18 | Election Day | 9 | 3 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C1-219 | Absentee By Mail | 27 | 22 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C12-19 | Election Day | 75 | 20 | 4 | 0 | 0 | 1 | 0 |
| PAULDING | C12-2 | Election Day | 84 | 15 | 0 | 0 | 0 | 1 | 0 |
| PAULDING | C1-220 | Absentee By Mail | 18 | 28 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C12-20 | Election Day | 79 | 19 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C1-221 | Absentee By Mail | 23 | 25 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C12-21 | Election Day | 75 | 24 | 0 | 0 | 0 | 1 | 0 |
| PAULDING | C1-222 | Absentee By Mail | 19 | 27 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C12-22 | Election Day | 15 | 6 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C1-223 | Absentee By Mail | 18 | 27 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C12-23 | Election Day | 64 | 33 | 2 | 0 | 0 | 1 | 0 |
| PAULDING | C1-224 | Absentee By Mail | 21 | 28 | 0 | 1 | 0 | 0 | 0 |
| PAULDING | C12-24 | Election Day | 71 | 27 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C12-25 | Election Day | 5 | 0 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C12-26 | Election Day | 65 | 33 | 1 | 0 | 0 | 1 | 0 |
| PAULDING | C12-27 | Election Day | 57 | 33 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C12-28 | Election Day | 62 | 22 | 3 | 0 | 0 | 0 | 0 |
| PAULDING | C12-29 | Election Day | 76 | 19 | 5 | 0 | 0 | 0 | 0 |
| PAULDING | C12-3 | Election Day | 82 | 16 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C1-230 | Absentee By Mail | 19 | 28 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C12-30 | Election Day | 69 | 28 | 3 | 0 | 0 | 0 | 0 |
| PAULDING | C1-231 | Absentee By Mail | 22 | 26 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C12-31 | Election Day | 42 | 1 | 2 | 0 | 0 | 1 | 0 |
| PAULDING | C1-232 | Absentee By Mail | 22 | 15 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C12-32 | Election Day | 69 | 28 | 2 | 0 | 1 | 0 | 0 |
| PAULDING | C1-233 | Absentee By Mail | 7 | 10 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C12-33 | Election Day | 24 | 9 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C1-234 | Absentee By Mail | 21 | 26 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C12-34 | Election Day | 78 | 20 | 2 | 0 | 0 | 0 | 0 |

| PAULDING | C1-235 | Absentee By Mail | 30 | 17 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| PAULDING | C12-35 | Election Day | 36 | 13 | 4 | 1 | 0 | 0 | 0 |
| PAULDING | C1-236 | Absentee By Mail | 14 | 28 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C12-36 | Election Day | 74 | 23 | 2 | 0 | 0 | 1 | 0 |
| PAULDING | C1-237 | Absentee By Mail | 17 | 27 | 3 | 0 | 0 | 0 | 0 |
| PAULDING | C12-37 | Election Day | 76 | 21 | 3 | 0 | 0 | 0 | 0 |
| PAULDING | C1-238 | Absentee By Mail | 25 | 20 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C12-38 | Election Day | 69 | 28 | 3 | 0 | 0 | 0 | 0 |
| PAULDING | C1-239 | Absentee By Mail | 21 | 24 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C12-39 | Election Day | 34 | 7 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C1-24 | Absentee By Mail | 25 | 19 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C12-4 | Election Day | 82 | 14 | 4 | 0 | 0 | 0 | 0 |
| PAULDING | C1-240 | Absentee By Mail | 14 | 29 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C12-40 | Election Day | 70 | 26 | 4 | 0 | 0 | 0 | 0 |
| PAULDING | C1-241 | Absentee By Mail | 24 | 23 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C12-41 | Election Day | 76 | 23 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C12-42 | Election Day | 18 | 5 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C12-43 | Election Day | 32 | 17 | 0 | 0 | 1 | 0 | 0 |
| PAULDING | C12-44 | Election Day | 57 | 19 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C12-45 | Election Day | 34 | 4 | 0 | 2 | 0 | 0 | 0 |
| PAULDING | C12-46 | Election Day | 80 | 17 | 3 | 0 | 0 | 0 | 0 |
| PAULDING | C12-47 | Election Day | 25 | 11 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C12-48 | Election Day | 49 | 21 | 4 | 2 | 0 | 0 | 0 |
| PAULDING | C12-49 | Election Day | 75 | 23 | 1 | 0 | 0 | 1 | 0 |
| PAULDING | C1-25 | Absentee By Mail | 26 | 20 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C12-5 | Election Day | 83 | 13 | 4 | 0 | 0 | 0 | 0 |
| PAULDING | C12-50 | Election Day | 71 | 28 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C12-51 | Election Day | 50 | 15 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C12-52 | Election Day | 58 | 40 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C12-53 | Election Day | 55 | 34 | 3 | 3 | 0 | 0 | 0 |
| PAULDING | C12-54 | Election Day | 71 | 26 | 3 | 0 | 0 | 0 | 0 |
| PAULDING | C12-55 | Election Day | 65 | 30 | 4 | 0 | 0 | 1 | 0 |
| PAULDING | C12-56 | Election Day | 63 | 17 | 4 | 0 | 0 | 0 | 0 |
| PAULDING | C12-57 | Election Day | 11 | 11 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C12-58 | Election Day | 35 | 24 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C1-259 | Absentee By Mail | 25 | 19 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C12-59 | Election Day | 22 | 11 | 3 | 0 | 0 | 0 | 0 |
| PAULDING | C12-6 | Election Day | 80 | 13 | 7 | 0 | 0 | 0 | 0 |
| PAULDING | C1-260 | Absentee By Mail | 17 | 31 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C12-60 | Election Day | 67 | 28 | 4 | 0 | 0 | 1 | 0 |
| PAULDING | C1-261 | Absentee By Mail | 28 | 21 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C12-61 | Election Day | 35 | 13 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C1-262 | Absentee By Mail | 23 | 21 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C12-62 | Election Day | 61 | 37 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C1-263 | Absentee By Mail | 21 | 27 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C12-63 | Election Day | 57 | 33 | 8 | 0 | 0 | 2 | 0 |

| County | Precinct | Type | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PAULDING | C1-264 | Absentee By Mail | 21 | 23 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C12-64 | Election Day | 59 | 39 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C1-265 | Absentee By Mail | 17 | 28 | 0 | 0 | 0 | 2 | 0 |
| PAULDING | C12-65 | Election Day | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C1-266 | Absentee By Mail | 30 | 16 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C12-66 | Election Day | 60 | 33 | 5 | 1 | 1 | 0 | 0 |
| PAULDING | C1-267 | Absentee By Mail | 23 | 20 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C12-67 | Election Day | 73 | 23 | 4 | 0 | 0 | 0 | 0 |
| PAULDING | C1-268 | Absentee By Mail | 24 | 20 | 0 | 0 | 0 | 1 | 0 |
| PAULDING | C12-68 | Election Day | 75 | 23 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C12-69 | Election Day | 32 | 6 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C1-27 | Absentee By Mail | 21 | 24 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C12-7 | Election Day | 62 | 7 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C12-70 | Election Day | 79 | 20 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C12-71 | Election Day | 63 | 24 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C1-28 | Absentee By Mail | 18 | 28 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C12-8 | Election Day | 74 | 21 | 2 | 3 | 0 | 0 | 0 |
| PAULDING | C1-280 | Absentee By Mail | 18 | 23 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C1-281 | Absentee By Mail | 21 | 25 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C1-282 | Absentee By Mail | 35 | 15 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C1-283 | Absentee By Mail | 5 | 9 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C12-89 | Election Day | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C12-9 | Election Day | 4 | 5 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C12-90 | Election Day | 48 | 40 | 6 | 1 | 1 | 0 | 0 |
| PAULDING | C12-91 | Election Day | 60 | 37 | 3 | 0 | 0 | 0 | 0 |
| PAULDING | C12-92 | Election Day | 64 | 34 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C12-93 | Election Day | 59 | 40 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C12-94 | Election Day | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C12-95 | Election Day | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C1-3 | Absentee By Mail | 18 | 28 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C1-33 | Absentee By Mail | 28 | 20 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C1-34 | Absentee By Mail | 22 | 20 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C1-4 | Absentee By Mail | 22 | 21 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C1-41 | Absentee By Mail | 28 | 20 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C1-42 | Absentee By Mail | 23 | 22 | 0 | 0 | 0 | 1 | 0 |
| PAULDING | C1-43 | Absentee By Mail | 21 | 26 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C1-44 | Absentee By Mail | 23 | 22 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C1-45 | Absentee By Mail | 32 | 12 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C1-52 | Absentee By Mail | 22 | 25 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C1-53 | Absentee By Mail | 16 | 32 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C1-54 | Absentee By Mail | 21 | 23 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C1-55 | Absentee By Mail | 19 | 28 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C1-56 | Absentee By Mail | 21 | 25 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C1-57 | Absentee By Mail | 23 | 22 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C1-58 | Absentee By Mail | 14 | 29 | 0 | 0 | 0 | 1 | 0 |
| PAULDING | C1-59 | Absentee By Mail | 19 | 24 | 0 | 0 | 0 | 0 | 0 |

| PAULDING | C1-6 | Absentee By Mail | 25 | 18 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| PAULDING | C1-60 | Absentee By Mail | 18 | 30 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C1-70 | Absentee By Mail | 18 | 27 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C1-71 | Absentee By Mail | 23 | 21 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C1-72 | Absentee By Mail | 23 | 19 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C1-73 | Absentee By Mail | 18 | 28 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C1-74 | Absentee By Mail | 21 | 24 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C1-75 | Absentee By Mail | 22 | 20 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C1-8 | Absentee By Mail | 22 | 21 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C1-86 | Absentee By Mail | 22 | 25 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C1-87 | Absentee By Mail | 24 | 22 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C1-88 | Absentee By Mail | 20 | 30 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C1-89 | Absentee By Mail | 27 | 21 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C1-90 | Absentee By Mail | 19 | 22 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C1-91 | Absentee By Mail | 24 | 21 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C1-92 | Absentee By Mail | 28 | 21 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C1-93 | Absentee By Mail | 28 | 18 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C1-94 | Absentee By Mail | 29 | 18 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C1-95 | Absentee By Mail | 26 | 16 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C1-96 | Absentee By Mail | 27 | 20 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C1-97 | Absentee By Mail | 30 | 16 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C1-98 | Absentee By Mail | 11 | 33 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C1-99 | Absentee By Mail | 29 | 20 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C2-104 | Absentee By Mail | 25 | 16 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C2-105 | Absentee By Mail | 11 | 35 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C2-106 | Absentee By Mail | 24 | 25 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C2-107 | Absentee By Mail | 19 | 28 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C2-108 | Absentee By Mail | 16 | 29 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C2-109 | Absentee By Mail | 24 | 22 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C2-110 | Absentee By Mail | 22 | 23 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C2-129 | Absentee By Mail | 25 | 21 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C2-130 | Absentee By Mail | 28 | 18 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C2-131 | Absentee By Mail | 29 | 19 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C2-132 | Absentee By Mail | 29 | 16 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C2-133 | Absentee By Mail | 24 | 22 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C2-134 | Absentee By Mail | 22 | 26 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C2-135 | Absentee By Mail | 23 | 22 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C2-138 | Absentee By Mail | 25 | 19 | 0 | 0 | 0 | 1 | 0 |
| PAULDING | C2-139 | Absentee By Mail | 33 | 11 | 3 | 0 | 0 | 0 | 0 |
| PAULDING | C2-14 | Absentee By Mail | 25 | 16 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C2-140 | Absentee By Mail | 30 | 15 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C2-141 | Absentee By Mail | 28 | 14 | 0 | 0 | 0 | 1 | 0 |
| PAULDING | C2-142 | Absentee By Mail | 22 | 24 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C2-143 | Absentee By Mail | 30 | 17 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C2-144 | Absentee By Mail | 29 | 19 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C2-145 | Absentee By Mail | 26 | 16 | 4 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PAULDING | C2-146 | Absentee By Mail | 20 | 24 | 0 | 0 | 0 | 1 | 0 |
| PAULDING | C2-147 | Absentee By Mail | 25 | 21 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C2-148 | Absentee By Mail | 19 | 24 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C2-149 | Absentee By Mail | 27 | 18 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C2-150 | Absentee By Mail | 22 | 26 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C2-151 | Absentee By Mail | 24 | 19 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C2-16 | Absentee By Mail | 26 | 14 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C2-167 | Absentee By Mail | 21 | 26 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C2-168 | Absentee By Mail | 21 | 29 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C2-169 | Absentee By Mail | 21 | 28 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C2-170 | Absentee By Mail | 29 | 19 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C2-171 | Absentee By Mail | 23 | 27 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C2-172 | Absentee By Mail | 31 | 18 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C2-173 | Absentee By Mail | 26 | 19 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C2-174 | Absentee By Mail | 18 | 25 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C2-175 | Absentee By Mail | 27 | 22 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C2-176 | Absentee By Mail | 26 | 22 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C2-177 | Absentee By Mail | 13 | 35 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C2-192 | Absentee By Mail | 15 | 28 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C2-194 | Absentee By Mail | 18 | 28 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C2-198 | Absentee By Mail | 15 | 33 | 0 | 1 | 0 | 0 | 0 |
| PAULDING | C2-199 | Absentee By Mail | 21 | 26 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C2-2 | Absentee By Mail | 14 | 20 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C2-20 | Absentee By Mail | 21 | 24 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C2-200 | Absentee By Mail | 15 | 31 | 1 | 1 | 0 | 0 | 0 |
| PAULDING | C2-201 | Absentee By Mail | 18 | 29 | 2 | 1 | 0 | 0 | 0 |
| PAULDING | C2-202 | Absentee By Mail | 25 | 22 | 0 | 2 | 0 | 0 | 0 |
| PAULDING | C2-210 | Absentee By Mail | 17 | 32 | 0 | 1 | 0 | 0 | 0 |
| PAULDING | C2-211 | Absentee By Mail | 18 | 32 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C2-212 | Absentee By Mail | 16 | 33 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C2-213 | Absentee By Mail | 19 | 30 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C2-214 | Absentee By Mail | 18 | 27 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C2-215 | Absentee By Mail | 22 | 26 | 0 | 1 | 0 | 0 | 0 |
| PAULDING | C2-216 | Absentee By Mail | 17 | 30 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C2-217 | Absentee By Mail | 17 | 32 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C2-218 | Absentee By Mail | 13 | 34 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C2-22 | Absentee By Mail | 22 | 22 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C2-225 | Absentee By Mail | 15 | 33 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C2-226 | Absentee By Mail | 18 | 29 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C2-227 | Absentee By Mail | 17 | 30 | 0 | 0 | 0 | 2 | 0 |
| PAULDING | C2-228 | Absentee By Mail | 20 | 26 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C2-229 | Absentee By Mail | 7 | 43 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C2-23 | Absentee By Mail | 18 | 25 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C2-242 | Absentee By Mail | 25 | 22 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C2-243 | Absentee By Mail | 27 | 19 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C2-244 | Absentee By Mail | 26 | 19 | 1 | 0 | 0 | 0 | 0 |

| PAULDING | C2-245 | Absentee By Mail | 19 | 27 | 1 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| PAULDING | C2-246 | Absentee By Mail | 18 | 25 | 2 | 0 | 0 | 1 | 0 |
| PAULDING | C2-247 | Absentee By Mail | 27 | 18 | 4 | 0 | 0 | 0 | 0 |
| PAULDING | C2-248 | Absentee By Mail | 22 | 21 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C2-249 | Absentee By Mail | 28 | 17 | 0 | 0 | 0 | 1 | 0 |
| PAULDING | C2-250 | Absentee By Mail | 19 | 29 | 0 | 0 | 0 | 1 | 0 |
| PAULDING | C2-251 | Absentee By Mail | 17 | 32 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C2-252 | Absentee By Mail | 17 | 33 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C2-253 | Absentee By Mail | 23 | 29 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C2-254 | Absentee By Mail | 23 | 27 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C2-255 | Absentee By Mail | 20 | 29 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C2-256 | Absentee By Mail | 26 | 23 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C2-257 | Absentee By Mail | 23 | 25 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C2-258 | Absentee By Mail | 21 | 25 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C2-26 | Absentee By Mail | 24 | 21 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C2-269 | Absentee By Mail | 29 | 20 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C2-270 | Absentee By Mail | 30 | 12 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C2-271 | Absentee By Mail | 28 | 21 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C2-272 | Absentee By Mail | 18 | 25 | 3 | 0 | 0 | 0 | 0 |
| PAULDING | C2-273 | Absentee By Mail | 24 | 25 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C2-274 | Absentee By Mail | 20 | 28 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C2-275 | Absentee By Mail | 35 | 29 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C2-276 | Absentee By Mail | 19 | 14 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C2-277 | Absentee By Mail | 27 | 22 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C2-278 | Absentee By Mail | 26 | 22 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C2-279 | Absentee By Mail | 27 | 23 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C2-29 | Absentee By Mail | 24 | 23 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C2-30 | Absentee By Mail | 17 | 27 | 1 | 0 | 0 | 1 | 0 |
| PAULDING | C2-31 | Absentee By Mail | 18 | 29 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C2-32 | Absentee By Mail | 22 | 25 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C2-35 | Absentee By Mail | 15 | 31 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C2-36 | Absentee By Mail | 24 | 22 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C2-37 | Absentee By Mail | 22 | 27 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C2-38 | Absentee By Mail | 23 | 24 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C2-39 | Absentee By Mail | 23 | 20 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C2-40 | Absentee By Mail | 19 | 29 | 0 | 0 | 0 | 1 | 0 |
| PAULDING | C2-46 | Absentee By Mail | 23 | 21 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C2-47 | Absentee By Mail | 16 | 26 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C2-48 | Absentee By Mail | 15 | 27 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C2-49 | Absentee By Mail | 5 | 7 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C2-5 | Absentee By Mail | 27 | 12 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C2-50 | Absentee By Mail | 26 | 21 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C2-51 | Absentee By Mail | 20 | 27 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C2-61 | Absentee By Mail | 28 | 20 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C2-62 | Absentee By Mail | 16 | 31 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C2-63 | Absentee By Mail | 28 | 16 | 2 | 0 | 0 | 0 | 0 |

| PAULDING | C2-64 | Absentee By Mail | 23 | 24 | 0 | 0 | 0 | 0 | 0 |
|----------|-------|------------------|----|----|----|----|----|----|----|
| PAULDING | C2-65 | Absentee By Mail | 20 | 27 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C2-66 | Absentee By Mail | 28 | 20 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C2-67 | Absentee By Mail | 29 | 19 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C2-68 | Absentee By Mail | 16 | 32 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C2-69 | Absentee By Mail | 29 | 17 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C2-7 | Absentee By Mail | 16 | 23 | 0 | 0 | 0 | 1 | 0 |
| PAULDING | C2-76 | Absentee By Mail | 20 | 25 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C2-77 | Absentee By Mail | 18 | 26 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C2-78 | Absentee By Mail | 19 | 25 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C2-79 | Absentee By Mail | 22 | 21 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C2-80 | Absentee By Mail | 20 | 27 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C2-81 | Absentee By Mail | 11 | 36 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C2-82 | Absentee By Mail | 24 | 20 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C2-83 | Absentee By Mail | 22 | 25 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C2-84 | Absentee By Mail | 16 | 30 | 1 | 0 | 0 | 1 | 0 |
| PAULDING | C2-85 | Absentee By Mail | 20 | 29 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C2-9 | Absentee By Mail | 25 | 13 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C3-284 | Absentee By Mail | 20 | 26 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C3-285 | Absentee By Mail | 21 | 23 | 3 | 0 | 0 | 0 | 0 |
| PAULDING | C3-286 | Absentee By Mail | 29 | 15 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C3-287 | Absentee By Mail | 26 | 22 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C3-288 | Absentee By Mail | 25 | 19 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C3-289 | Absentee By Mail | 28 | 18 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C3-290 | Absentee By Mail | 30 | 14 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C3-291 | Absentee By Mail | 26 | 18 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C3-292 | Absentee By Mail | 25 | 22 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C3-293 | Absentee By Mail | 22 | 25 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C3-294 | Absentee By Mail | 29 | 19 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C3-295 | Absentee By Mail | 27 | 17 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C3-296 | Absentee By Mail | 18 | 14 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C3-297 | Absentee By Mail | 20 | 25 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C3-298 | Absentee By Mail | 25 | 22 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C3-299 | Absentee By Mail | 24 | 23 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C3-300 | Absentee By Mail | 18 | 28 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C3-301 | Absentee By Mail | 24 | 21 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C3-302 | Absentee By Mail | 25 | 21 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C3-303 | Absentee By Mail | 26 | 22 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C3-304 | Absentee By Mail | 24 | 20 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C3-305 | Absentee By Mail | 29 | 18 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C3-306 | Absentee By Mail | 19 | 26 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C3-307 | Absentee By Mail | 25 | 21 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C3-308 | Absentee By Mail | 24 | 22 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C3-309 | Absentee By Mail | 30 | 16 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C3-310 | Absentee By Mail | 22 | 25 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C3-311 | Absentee By Mail | 35 | 13 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PAULDING | C3-312 | Absentee By Mail | 21 | 26 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C3-313 | Absentee By Mail | 18 | 28 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C3-314 | Absentee By Mail | 27 | 22 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C3-315 | Absentee By Mail | 21 | 22 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C3-316 | Absentee By Mail | 26 | 23 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C3-317 | Absentee By Mail | 21 | 21 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C3-318 | Absentee By Mail | 28 | 17 | 4 | 0 | 0 | 0 | 0 |
| PAULDING | C3-319 | Absentee By Mail | 13 | 9 | 1 | 0 | 0 | 1 | 0 |
| PAULDING | C3-320 | Absentee By Mail | 18 | 31 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C3-321 | Absentee By Mail | 27 | 22 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C3-322 | Absentee By Mail | 26 | 22 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C3-323 | Absentee By Mail | 23 | 1 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C3-324 | Absentee By Mail | 13 | 33 | 2 | 1 | 0 | 0 | 0 |
| PAULDING | C3-325 | Absentee By Mail | 19 | 27 | 0 | 2 | 0 | 0 | 0 |
| PAULDING | C3-326 | Absentee By Mail | 21 | 28 | 0 | 0 | 0 | 1 | 0 |
| PAULDING | C3-327 | Absentee By Mail | 20 | 30 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C3-328 | Absentee By Mail | 22 | 28 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C3-329 | Absentee By Mail | 27 | 33 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C3-330 | Absentee By Mail | 20 | 22 | 1 | 0 | 0 | 2 | 0 |
| PAULDING | C3-331 | Absentee By Mail | 27 | 19 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C3-332 | Absentee By Mail | 26 | 19 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C3-333 | Absentee By Mail | 22 | 25 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C3-334 | Absentee By Mail | 16 | 26 | 5 | 0 | 0 | 0 | 0 |
| PAULDING | C3-335 | Absentee By Mail | 19 | 21 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C3-336 | Absentee By Mail | 25 | 22 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C3-337 | Absentee By Mail | 26 | 19 | 0 | 0 | 0 | 0 | 2 |
| PAULDING | C3-338 | Absentee By Mail | 23 | 19 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C3-339 | Absentee By Mail | 23 | 18 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C3-340 | Absentee By Mail | 23 | 22 | 3 | 0 | 0 | 0 | 0 |
| PAULDING | C3-341 | Absentee By Mail | 14 | 29 | 3 | 1 | 0 | 0 | 0 |
| PAULDING | C3-342 | Absentee By Mail | 19 | 29 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C3-343 | Absentee By Mail | 30 | 19 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C3-344 | Absentee By Mail | 18 | 26 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C3-345 | Absentee By Mail | 20 | 23 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C3-346 | Absentee By Mail | 25 | 21 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C3-347 | Absentee By Mail | 30 | 18 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C3-348 | Absentee By Mail | 19 | 28 | 0 | 0 | 0 | 1 | 0 |
| PAULDING | C3-349 | Absentee By Mail | 22 | 26 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C3-350 | Absentee By Mail | 26 | 21 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C3-351 | Absentee By Mail | 26 | 21 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C3-352 | Absentee By Mail | 15 | 25 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C3-353 | Absentee By Mail | 28 | 29 | 0 | 0 | 0 | 1 | 0 |
| PAULDING | C3-354 | Absentee By Mail | 9 | 26 | 0 | 0 | 1 | 0 | 0 |
| PAULDING | C3-355 | Absentee By Mail | 18 | 30 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C3-356 | Absentee By Mail | 24 | 22 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C3-357 | Absentee By Mail | 25 | 21 | 2 | 0 | 0 | 0 | 0 |

| PAULDING | C3-358 | Absentee By Mail | 17 | 28 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C3-359 | Absentee By Mail | 18 | 28 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C3-360 | Absentee By Mail | 26 | 21 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C3-361 | Absentee By Mail | 17 | 25 | 1 | 0 | 0 | 1 | 0 |
| PAULDING | C3-362 | Absentee By Mail | 16 | 30 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C3-363 | Absentee By Mail | 21 | 24 | 3 | 0 | 0 | 0 | 0 |
| PAULDING | C3-364 | Absentee By Mail | 23 | 21 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C3-365 | Absentee By Mail | 22 | 27 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C3-366 | Absentee By Mail | 21 | 25 | 0 | 0 | 0 | 1 | 0 |
| PAULDING | C3-367 | Absentee By Mail | 26 | 20 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C3-368 | Absentee By Mail | 18 | 28 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C3-369 | Absentee By Mail | 4 | 11 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C3-370 | Absentee By Mail | 20 | 24 | 3 | 0 | 0 | 2 | 0 |
| PAULDING | C3-371 | Absentee By Mail | 15 | 28 | 2 | 4 | 0 | 0 | 0 |
| PAULDING | C3-372 | Absentee By Mail | 17 | 18 | 2 | 0 | 0 | 0 | 2 |
| PAULDING | C3-373 | Absentee By Mail | 17 | 26 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C3-374 | Absentee By Mail | 27 | 27 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C3-375 | Absentee By Mail | 12 | 19 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C3-376 | Absentee By Mail | 25 | 30 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C3-377 | Absentee By Mail | 19 | 31 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C3-378 | Absentee By Mail | 22 | 25 | 0 | 0 | 0 | 3 | 0 |
| PAULDING | C3-379 | Absentee By Mail | 19 | 27 | 2 | 0 | 0 | 1 | 0 |
| PAULDING | C3-380 | Absentee By Mail | 15 | 33 | 1 | 0 | 0 | 1 | 0 |
| PAULDING | C3-381 | Absentee By Mail | 23 | 27 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C3-382 | Absentee By Mail | 18 | 31 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C3-383 | Absentee By Mail | 19 | 27 | 1 | 0 | 0 | 2 | 0 |
| PAULDING | C3-384 | Absentee By Mail | 25 | 24 | 0 | 0 | 0 | 1 | 0 |
| PAULDING | C3-385 | Absentee By Mail | 20 | 27 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C3-386 | Absentee By Mail | 20 | 23 | 3 | 0 | 0 | 1 | 0 |
| PAULDING | C3-387 | Absentee By Mail | 22 | 26 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C3-388 | Absentee By Mail | 23 | 26 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C3-389 | Absentee By Mail | 24 | 19 | 3 | 0 | 0 | 0 | 0 |
| PAULDING | C3-390 | Absentee By Mail | 20 | 25 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C3-391 | Absentee By Mail | 20 | 14 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C3-392 | Absentee By Mail | 17 | 26 | 1 | 2 | 0 | 0 | 0 |
| PAULDING | C3-393 | Absentee By Mail | 7 | 4 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C3-394 | Absentee By Mail | 21 | 28 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C3-395 | Absentee By Mail | 18 | 32 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C3-396 | Absentee By Mail | 26 | 23 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C3-397 | Absentee By Mail | 31 | 18 | 0 | 0 | 0 | 1 | 0 |
| PAULDING | C3-398 | Absentee By Mail | 22 | 26 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C3-399 | Absentee By Mail | 4 | 7 | 0 | 0 | 0 | 1 | 0 |
| PAULDING | C3-400 | Absentee By Mail | 23 | 25 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C3-401 | Absentee By Mail | 20 | 28 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C3-402 | Absentee By Mail | 3 | 7 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C3-403 | Absentee By Mail | 4 | 9 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PAULDING | C3-404 | Absentee By Mail | 25 | 21 | 2 | 0 | 0 | 1 | 0 |
| PAULDING | C3-405 | Absentee By Mail | 9 | 6 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C3-406 | Absentee By Mail | 29 | 16 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C3-407 | Absentee By Mail | 9 | 36 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C3-408 | Absentee By Mail | 21 | 25 | 0 | 0 | 0 | 1 | 0 |
| PAULDING | C3-409 | Absentee By Mail | 26 | 20 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C3-410 | Absentee By Mail | 26 | 20 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C3-411 | Absentee By Mail | 21 | 24 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C3-412 | Absentee By Mail | 16 | 30 | 1 | 0 | 0 | 1 | 0 |
| PAULDING | C3-413 | Absentee By Mail | 22 | 26 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C3-414 | Absentee By Mail | 28 | 20 | 0 | 0 | 0 | 1 | 0 |
| PAULDING | C3-415 | Absentee By Mail | 21 | 27 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C3-416 | Absentee By Mail | 23 | 20 | 5 | 0 | 0 | 0 | 0 |
| PAULDING | C3-417 | Absentee By Mail | 17 | 28 | 0 | 0 | 0 | 1 | 0 |
| PAULDING | C3-418 | Absentee By Mail | 23 | 25 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C3-419 | Absentee By Mail | 22 | 27 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C3-420 | Absentee By Mail | 19 | 27 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C3-421 | Absentee By Mail | 26 | 18 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C3-422 | Absentee By Mail | 19 | 27 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C3-423 | Absentee By Mail | 24 | 25 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C3-424 | Absentee By Mail | 19 | 28 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C3-425 | Absentee By Mail | 14 | 11 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C3-426 | Absentee By Mail | 15 | 22 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C3-427 | Absentee By Mail | 17 | 30 | 1 | 1 | 0 | 0 | 0 |
| PAULDING | C3-428 | Absentee By Mail | 18 | 29 | 1 | 1 | 0 | 1 | 0 |
| PAULDING | C3-429 | Absentee By Mail | 21 | 25 | 1 | 0 | 2 | 0 | 0 |
| PAULDING | C3-430 | Absentee By Mail | 18 | 28 | 3 | 0 | 0 | 0 | 0 |
| PAULDING | C3-431 | Absentee By Mail | 22 | 27 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C3-432 | Absentee By Mail | 19 | 29 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C3-433 | Absentee By Mail | 19 | 26 | 0 | 0 | 0 | 1 | 0 |
| PAULDING | C3-434 | Absentee By Mail | 21 | 37 | 1 | 0 | 0 | 1 | 0 |
| PAULDING | C3-435 | Absentee By Mail | 21 | 28 | 1 | 0 | 1 | 0 | 0 |
| PAULDING | C3-436 | Absentee By Mail | 21 | 27 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C3-437 | Absentee By Mail | 19 | 28 | 1 | 0 | 0 | 1 | 0 |
| PAULDING | C3-438 | Absentee By Mail | 22 | 26 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C3-439 | Absentee By Mail | 16 | 30 | 2 | 0 | 0 | 2 | 0 |
| PAULDING | C3-440 | Absentee By Mail | 19 | 32 | 0 | 4 | 0 | 0 | 0 |
| PAULDING | C3-441 | Absentee By Mail | 17 | 27 | 2 | 0 | 0 | 1 | 0 |
| PAULDING | C3-442 | Absentee By Mail | 18 | 31 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C3-443 | Absentee By Mail | 8 | 7 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C3-444 | Absentee By Mail | 11 | 10 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C3-445 | Absentee By Mail | 16 | 31 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C3-446 | Absentee By Mail | 20 | 30 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C3-447 | Absentee By Mail | 17 | 25 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C3-448 | Absentee By Mail | 20 | 24 | 3 | 0 | 0 | 3 | 0 |
| PAULDING | C3-449 | Absentee By Mail | 2 | 1 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PAULDING | C3-450 | Absentee By Mail | 0 | 0 | 0 | 0 | 4 | 0 | 0 |
| PAULDING | C3-451 | Absentee By Mail | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| PAULDING | C3-452 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C3-453 | Absentee By Mail | 4 | 10 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C3-454 | Provisional | 50 | 24 | 1 | 0 | 0 | 1 | 0 |
| PAULDING | C3-455 | Absentee By Mail | 5 | 6 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C3-456 | Absentee By Mail | 6 | 4 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C4-1 | Advance | 85 | 15 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C4-10 | Advance | 90 | 10 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C4-11 | Advance | 81 | 19 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C4-12 | Advance | 83 | 17 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C4-13 | Advance | 85 | 15 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C4-14 | Advance | 82 | 18 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C4-15 | Advance | 79 | 14 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C4-16 | Advance | 78 | 20 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C4-17 | Advance | 84 | 15 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C4-18 | Advance | 72 | 18 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C4-19 | Advance | 82 | 17 | 0 | 0 | 0 | 1 | 0 |
| PAULDING | C4-2 | Advance | 79 | 21 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C4-20 | Advance | 85 | 15 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C4-21 | Advance | 85 | 14 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C4-22 | Advance | 84 | 17 | 0 | 0 | 0 | 1 | 0 |
| PAULDING | C4-23 | Advance | 75 | 17 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C4-24 | Advance | 78 | 21 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C4-25 | Advance | 64 | 35 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C4-26 | Advance | 69 | 29 | 1 | 1 | 0 | 0 | 0 |
| PAULDING | C4-27 | Advance | 76 | 24 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C4-28 | Advance | 72 | 24 | 1 | 3 | 0 | 0 | 0 |
| PAULDING | C4-29 | Advance | 77 | 21 | 1 | 0 | 0 | 1 | 0 |
| PAULDING | C4-3 | Advance | 86 | 13 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C4-30 | Advance | 72 | 26 | 1 | 1 | 0 | 0 | 0 |
| PAULDING | C4-31 | Advance | 73 | 22 | 4 | 0 | 0 | 0 | 0 |
| PAULDING | C4-32 | Advance | 70 | 28 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C4-33 | Advance | 52 | 19 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C4-34 | Advance | 89 | 11 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C4-35 | Advance | 75 | 25 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C4-36 | Advance | 77 | 23 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C4-37 | Advance | 78 | 20 | 1 | 0 | 0 | 1 | 0 |
| PAULDING | C4-38 | Advance | 84 | 13 | 2 | 0 | 0 | 1 | 0 |
| PAULDING | C4-39 | Advance | 78 | 19 | 3 | 0 | 0 | 0 | 0 |
| PAULDING | C4-4 | Advance | 88 | 12 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C4-40 | Advance | 86 | 11 | 3 | 0 | 0 | 0 | 0 |
| PAULDING | C4-41 | Advance | 81 | 19 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C4-42 | Advance | 19 | 4 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C4-43 | Advance | 81 | 16 | 1 | 0 | 0 | 2 | 0 |
| PAULDING | C4-44 | Advance | 87 | 12 | 0 | 0 | 0 | 0 | 0 |

| PAULDING | C4-45 | Advance | 78 | 21 | 1 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| PAULDING | C4-46 | Advance | 83 | 15 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C4-47 | Advance | 80 | 19 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C4-48 | Advance | 80 | 20 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C4-49 | Advance | 68 | 12 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C4-5 | Advance | 78 | 20 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C4-50 | Advance | 82 | 17 | 0 | 0 | 0 | 1 | 0 |
| PAULDING | C4-51 | Advance | 86 | 14 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C4-52 | Advance | 82 | 18 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C4-53 | Advance | 76 | 23 | 0 | 0 | 0 | 1 | 0 |
| PAULDING | C4-54 | Advance | 82 | 18 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C4-55 | Advance | 81 | 18 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C4-56 | Advance | 74 | 25 | 0 | 0 | 0 | 1 | 0 |
| PAULDING | C4-57 | Advance | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C4-6 | Advance | 81 | 18 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C4-7 | Advance | 83 | 17 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C4-8 | Advance | 31 | 13 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C4-9 | Advance | 76 | 23 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C5-1 | Advance | 62 | 36 | 1 | 1 | 0 | 0 | 0 |
| PAULDING | C5-10 | Advance | 62 | 36 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C5-11 | Advance | 66 | 33 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C5-12 | Advance | 72 | 27 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C5-13 | Advance | 58 | 36 | 5 | 0 | 0 | 0 | 0 |
| PAULDING | C5-14 | Advance | 75 | 24 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C5-15 | Advance | 62 | 36 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C5-16 | Advance | 61 | 35 | 4 | 0 | 0 | 0 | 0 |
| PAULDING | C5-17 | Advance | 61 | 34 | 4 | 0 | 0 | 1 | 0 |
| PAULDING | C5-18 | Advance | 73 | 25 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C5-19 | Advance | 71 | 29 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C5-2 | Advance | 61 | 35 | 3 | 0 | 1 | 0 | 0 |
| PAULDING | C5-20 | Advance | 4 | 4 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C5-21 | Advance | 60 | 38 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C5-22 | Advance | 55 | 39 | 3 | 3 | 0 | 0 | 0 |
| PAULDING | C5-23 | Advance | 24 | 12 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C5-24 | Advance | 64 | 35 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C5-25 | Advance | 66 | 33 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C5-26 | Advance | 76 | 21 | 3 | 0 | 0 | 0 | 0 |
| PAULDING | C5-27 | Advance | 53 | 44 | 2 | 0 | 0 | 1 | 0 |
| PAULDING | C5-28 | Advance | 64 | 33 | 2 | 0 | 0 | 1 | 0 |
| PAULDING | C5-29 | Advance | 59 | 39 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C5-3 | Advance | 58 | 39 | 2 | 1 | 0 | 0 | 0 |
| PAULDING | C5-30 | Advance | 76 | 21 | 3 | 0 | 0 | 0 | 0 |
| PAULDING | C5-31 | Advance | 65 | 35 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C5-32 | Advance | 10 | 1 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C5-33 | Advance | 50 | 46 | 3 | 1 | 0 | 0 | 0 |
| PAULDING | C5-34 | Advance | 49 | 28 | 1 | 2 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PAULDING | C5-35 | Advance | 52 | 46 | 1 | 1 | 0 | 0 | 0 |
| PAULDING | C5-36 | Advance | 40 | 60 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C5-37 | Advance | 46 | 54 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C5-38 | Advance | 11 | 10 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C5-39 | Advance | 52 | 46 | 1 | 1 | 0 | 0 | 0 |
| PAULDING | C5-4 | Advance | 60 | 37 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C5-40 | Advance | 37 | 61 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C5-41 | Advance | 44 | 53 | 0 | 3 | 0 | 0 | 0 |
| PAULDING | C5-42 | Advance | 57 | 42 | 0 | 1 | 0 | 0 | 0 |
| PAULDING | C5-43 | Advance | 51 | 49 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C5-44 | Advance | 7 | 12 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C5-45 | Advance | 55 | 43 | 0 | 2 | 0 | 0 | 0 |
| PAULDING | C5-46 | Advance | 52 | 47 | 0 | 0 | 1 | 0 | 0 |
| PAULDING | C5-47 | Advance | 53 | 46 | 0 | 0 | 0 | 1 | 0 |
| PAULDING | C5-48 | Advance | 38 | 62 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C5-49 | Advance | 44 | 54 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C5-5 | Advance | 68 | 28 | 3 | 0 | 0 | 1 | 0 |
| PAULDING | C5-50 | Advance | 11 | 6 | 0 | 0 | 0 | 1 | 0 |
| PAULDING | C5-51 | Advance | 59 | 39 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C5-52 | Advance | 63 | 33 | 2 | 2 | 0 | 0 | 0 |
| PAULDING | C5-53 | Advance | 8 | 3 | 0 | 0 | 1 | 0 | 0 |
| PAULDING | C5-54 | Advance | 67 | 32 | 0 | 1 | 0 | 0 | 0 |
| PAULDING | C5-55 | Advance | 68 | 30 | 0 | 2 | 0 | 0 | 0 |
| PAULDING | C5-56 | Advance | 59 | 39 | 1 | 1 | 0 | 0 | 0 |
| PAULDING | C5-57 | Advance | 55 | 43 | 1 | 1 | 0 | 0 | 0 |
| PAULDING | C5-58 | Advance | 57 | 40 | 1 | 0 | 2 | 0 | 0 |
| PAULDING | C5-59 | Advance | 66 | 32 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C5-6 | Advance | 76 | 20 | 3 | 0 | 0 | 1 | 0 |
| PAULDING | C5-60 | Advance | 12 | 12 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C5-61 | Advance | 42 | 27 | 3 | 2 | 0 | 0 | 0 |
| PAULDING | C5-62 | Advance | 76 | 23 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C5-63 | Advance | 72 | 28 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C5-64 | Advance | 80 | 18 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C5-65 | Advance | 71 | 27 | 1 | 0 | 0 | 1 | 0 |
| PAULDING | C5-66 | Advance | 69 | 28 | 3 | 0 | 0 | 0 | 0 |
| PAULDING | C5-67 | Advance | 84 | 39 | 1 | 0 | 0 | 1 | 0 |
| PAULDING | C5-68 | Advance | 82 | 16 | 1 | 0 | 0 | 1 | 0 |
| PAULDING | C5-69 | Advance | 72 | 25 | 3 | 0 | 0 | 0 | 0 |
| PAULDING | C5-7 | Advance | 58 | 41 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C5-70 | Advance | 73 | 24 | 3 | 0 | 0 | 0 | 0 |
| PAULDING | C5-71 | Advance | 73 | 25 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C5-72 | Advance | 64 | 33 | 3 | 0 | 0 | 0 | 0 |
| PAULDING | C5-73 | Advance | 66 | 33 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C5-74 | Advance | 81 | 19 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C5-75 | Advance | 74 | 24 | 1 | 0 | 0 | 1 | 0 |
| PAULDING | C5-76 | Advance | 74 | 26 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PAULDING | C5-77 | Advance | 72 | 28 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C5-78 | Advance | 75 | 24 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C5-79 | Advance | 39 | 13 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C5-8 | Advance | 69 | 28 | 3 | 0 | 0 | 0 | 0 |
| PAULDING | C5-80 | Advance | 67 | 32 | 0 | 1 | 0 | 0 | 0 |
| PAULDING | C5-81 | Advance | 54 | 39 | 3 | 3 | 1 | 0 | 0 |
| PAULDING | C5-82 | Advance | 67 | 32 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C5-83 | Advance | 40 | 26 | 2 | 1 | 0 | 0 | 0 |
| PAULDING | C5-84 | Advance | 67 | 31 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C5-85 | Advance | 76 | 24 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C5-86 | Advance | 72 | 28 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C5-87 | Advance | 71 | 28 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C5-88 | Advance | 72 | 27 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C5-89 | Advance | 66 | 31 | 3 | 0 | 0 | 0 | 0 |
| PAULDING | C5-9 | Advance | 67 | 32 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C5-90 | Advance | 71 | 26 | 3 | 0 | 0 | 0 | 0 |
| PAULDING | C5-91 | Advance | 64 | 30 | 6 | 0 | 0 | 0 | 0 |
| PAULDING | C5-92 | Advance | 77 | 23 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C5-93 | Advance | 66 | 31 | 3 | 0 | 0 | 0 | 0 |
| PAULDING | C5-94 | Advance | 69 | 28 | 2 | 0 | 0 | 1 | 0 |
| PAULDING | C5-95 | Advance | 67 | 31 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C5-96 | Advance | 49 | 32 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C6-100 | Advance | 73 | 27 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | c6-101 | Advance | 70 | 30 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | c6-102 | Advance | 79 | 21 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C6-103 | Advance | 82 | 18 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C6-104 | Advance | 87 | 12 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C6-105 | Advance | 76 | 33 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C6-106 | Advance | 72 | 28 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C6-107 | Advance | 67 | 33 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C6-108 | Advance | 69 | 31 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C6-109 | Advance | 68 | 32 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C6-110 | Advance | 72 | 28 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C6-111 | Advance | 70 | 29 | 0 | 0 | 0 | 1 | 0 |
| PAULDING | C6-112 | Advance | 61 | 39 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C6-113 | Advance | 71 | 29 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C6-114 | Advance | 77 | 21 | 1 | 0 | 0 | 1 | 0 |
| PAULDING | C6-115 | Advance | 80 | 18 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C6-116 | Advance | 79 | 21 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C6-117 | Advance | 80 | 19 | 0 | 0 | 0 | 1 | 0 |
| PAULDING | C6-118 | Advance | 80 | 20 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C6-119 | Advance | 75 | 24 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C6-120 | Advance | 72 | 28 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C6-121 | Advance | 64 | 35 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C6-122 | Advance | 70 | 29 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C6-123 | Advance | 83 | 17 | 0 | 0 | 0 | 0 | 0 |

| PAULDING | C6-124 | Advance | 72 | 27 | 1 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| PAULDING | C6-125 | Advance | 83 | 16 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C6-126 | Advance | 70 | 29 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C6-127 | Advance | 83 | 17 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C6-128 | Advance | 76 | 23 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C6-129 | Advance | 68 | 32 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C6-130 | Advance | 73 | 27 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C6-131 | Advance | 75 | 25 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C6-132 | Advance | 76 | 23 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C6-133 | Advance | 77 | 21 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C6-134 | Advance | 67 | 32 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C6-135 | Advance | 75 | 24 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C6-136 | Advance | 79 | 20 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C6-137 | Advance | 76 | 24 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C6-138 | Advance | 75 | 24 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C6-139 | Advance | 71 | 29 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C6-140 | Advance | 65 | 35 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C6-141 | Advance | 68 | 29 | 1 | 0 | 0 | 2 | 0 |
| PAULDING | C6-142 | Advance | 61 | 38 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C6-143 | Advance | 75 | 25 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C6-144 | Advance | 69 | 30 | 0 | 0 | 0 | 1 | 0 |
| PAULDING | C6-145 | Advance | 65 | 35 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C6-146 | Advance | 79 | 21 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C6-147 | Advance | 60 | 24 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C6-97 | Advance | 78 | 22 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C6-98 | Advance | 77 | 22 | 0 | 0 | 0 | 1 | 0 |
| PAULDING | C6-99 | Advance | 73 | 26 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C7-148 | Advance | 62 | 38 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C7-149 | Advance | 68 | 30 | 0 | 0 | 0 | 2 | 0 |
| PAULDING | C7-150 | Advance | 63 | 36 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C7-151 | Advance | 71 | 28 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C7-152 | Advance | 77 | 21 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C7-154 | Advance | 72 | 27 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C7-155 | Advance | 75 | 24 | 0 | 0 | 0 | 1 | 0 |
| PAULDING | C7-156 | Advance | 66 | 31 | 3 | 0 | 0 | 0 | 0 |
| PAULDING | C7-157 | Advance | 67 | 32 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C7-158 | Advance | 58 | 39 | 3 | 0 | 0 | 0 | 0 |
| PAULDING | C7-159 | Advance | 61 | 38 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C7-160 | Advance | 71 | 28 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C7-161 | Advance | 58 | 40 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C7-162 | Advance | 53 | 47 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C7-163 | Advance | 68 | 30 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C7-164 | Advance | 69 | 30 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C7-165 | Advance | 59 | 41 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C7-166 | Advance | 59 | 41 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C7-167 | Advance | 61 | 39 | 0 | 0 | 0 | 0 | 0 |

| PAULDING | C7-168 | Advance | 65 | 35 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| PAULDING | C7-169 | Advance | 51 | 48 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C7-170 | Advance | 64 | 36 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C7-171 | Advance | 48 | 42 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C7-172 | Advance | 68 | 31 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C7-173 | Advance | 64 | 36 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C7-174 | Advance | 62 | 37 | 1 | 1 | 0 | 0 | 0 |
| PAULDING | C7-175 | Advance | 59 | 40 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C7-176 | Advance | 61 | 39 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C7-177 | Advance | 64 | 35 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C7-178 | Advance | 63 | 37 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C7-179 | Advance | 64 | 35 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C7-180 | Advance | 58 | 41 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C7-181 | Advance | 59 | 41 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C7-182 | Advance | 48 | 52 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C7-183 | Advance | 68 | 31 | 0 | 0 | 0 | 1 | 0 |
| PAULDING | C7-184 | Advance | 76 | 23 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C7-185 | Advance | 69 | 31 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C7-186 | Advance | 65 | 33 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C7-187 | Advance | 74 | 26 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C7-188 | Advance | 71 | 28 | 0 | 0 | 0 | 1 | 0 |
| PAULDING | C7-189 | Advance | 67 | 33 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C7-190 | Advance | 68 | 29 | 3 | 0 | 0 | 0 | 0 |
| PAULDING | C7-191 | Advance | 65 | 35 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C7-192 | Advance | 62 | 38 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C7-193 | Advance | 71 | 28 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C7-194 | Advance | 61 | 39 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C7-195 | Advance | 66 | 33 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C7-196 | Advance | 73 | 27 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C7-197 | Advance | 61 | 39 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C7-198 | Advance | 62 | 35 | 3 | 0 | 0 | 0 | 0 |
| PAULDING | C7-199 | Advance | 61 | 36 | 3 | 0 | 0 | 0 | 0 |
| PAULDING | C7-200 | Advance | 57 | 43 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C7-201 | Advance | 71 | 28 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C7-202 | Advance | 35 | 63 | 0 | 0 | 0 | 2 | 0 |
| PAULDING | C7-203 | Advance | 72 | 25 | 3 | 0 | 0 | 0 | 0 |
| PAULDING | C7-204 | Advance | 63 | 37 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C7-205 | Advance | 66 | 35 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C7-206 | Advance | 53 | 46 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C7-207 | Advance | 56 | 43 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C7-208 | Advance | 58 | 41 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C7-209 | Advance | 55 | 43 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C7-210 | Advance | 67 | 32 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C7-211 | Advance | 63 | 35 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C7-212 | Advance | 71 | 28 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C7-213 | Advance | 63 | 36 | 1 | 0 | 0 | 0 | 0 |

| PAULDING | C7-214 | Advance | 57 | 38 | 5 | 0 | 0 | 0 | 0 |
|----------|--------|---------|----|----|----|----|----|----|----|
| PAULDING | C7-215 | Advance | 46 | 53 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C7-216 | Advance | 11 | 13 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C7-217 | Advance | 57 | 41 | 1 | 1 | 0 | 0 | 0 |
| PAULDING | C7-218 | Advance | 62 | 37 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C7-219 | Advance | 59 | 39 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C7-220 | Advance | 62 | 36 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C7-221 | Advance | 59 | 39 | 1 | 1 | 0 | 0 | 0 |
| PAULDING | C7-222 | Advance | 65 | 32 | 1 | 2 | 0 | 0 | 0 |
| PAULDING | C7-223 | Advance | 59 | 38 | 1 | 0 | 1 | 0 | 0 |
| PAULDING | C8-224 | Advance | 76 | 23 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C8-225 | Advance | 62 | 38 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C8-226 | Advance | 66 | 33 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C8-227 | Advance | 74 | 24 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C8-228 | Advance | 72 | 27 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C8-229 | Advance | 76 | 24 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C8-230 | Advance | 75 | 25 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C8-231 | Advance | 61 | 39 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C8-232 | Advance | 69 | 31 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C8-233 | Advance | 67 | 32 | 0 | 0 | 0 | 1 | 0 |
| PAULDING | C8-234 | Advance | 50 | 49 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C8-235 | Advance | 76 | 22 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C8-236 | Advance | 78 | 22 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C8-237 | Advance | 69 | 30 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C8-238 | Advance | 74 | 25 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C8-239 | Advance | 58 | 42 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C8-240 | Advance | 66 | 33 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C8-241 | Advance | 67 | 31 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C8-242 | Advance | 75 | 24 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C8-243 | Advance | 78 | 20 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C8-244 | Advance | 60 | 38 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C8-245 | Advance | 64 | 36 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C8-246 | Advance | 64 | 33 | 3 | 0 | 0 | 0 | 0 |
| PAULDING | C8-247 | Advance | 70 | 29 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C8-248 | Advance | 72 | 27 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C8-249 | Advance | 76 | 21 | 3 | 0 | 0 | 0 | 0 |
| PAULDING | C8-250 | Advance | 65 | 32 | 3 | 0 | 0 | 0 | 0 |
| PAULDING | C8-251 | Advance | 60 | 40 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C8-252 | Advance | 60 | 39 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C8-253 | Advance | 63 | 36 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C8-254 | Advance | 53 | 45 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C8-255 | Advance | 75 | 24 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C8-256 | Advance | 67 | 31 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C8-257 | Advance | 61 | 37 | 1 | 0 | 0 | 1 | 0 |
| PAULDING | C8-258 | Advance | 71 | 29 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C8-259 | Advance | 60 | 40 | 0 | 0 | 0 | 0 | 0 |

| PAULDING | C8-261 | Advance | 73 | 24 | 3 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| PAULDING | C8-262 | Advance | 70 | 27 | 2 | 0 | 0 | 1 | 0 |
| PAULDING | C8-263 | Advance | 66 | 34 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C8-264 | Advance | 71 | 28 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C8-265 | Advance | 72 | 26 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C8-266 | Advance | 74 | 25 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C8-267 | Advance | 70 | 30 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C8-268 | Advance | 64 | 34 | 1 | 0 | 0 | 1 | 0 |
| PAULDING | C8-269 | Advance | 81 | 18 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C8-270 | Advance | 67 | 32 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C8-271 | Advance | 69 | 29 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C8-272 | Advance | 69 | 31 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C8-273 | Advance | 64 | 35 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C8-274 | Advance | 78 | 31 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C8-275 | Advance | 59 | 41 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C8-276 | Advance | 67 | 32 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C8-277 | Advance | 74 | 25 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C8-278 | Advance | 72 | 26 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C8-279 | Advance | 62 | 36 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C8-280 | Advance | 63 | 35 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C8-281 | Advance | 67 | 33 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C8-282 | Advance | 59 | 41 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C8-283 | Advance | 62 | 38 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C8-284 | Advance | 57 | 43 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C8-285 | Advance | 70 | 29 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C8-286 | Advance | 49 | 51 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C8-287 | Advance | 72 | 27 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C8-288 | Advance | 67 | 33 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C8-289 | Advance | 8 | 3 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C8-290 | Advance | 55 | 41 | 4 | 0 | 0 | 0 | 0 |
| PAULDING | C8-291 | Advance | 18 | 7 | 0 | 0 | 1 | 0 | 0 |
| PAULDING | C8-292 | Advance | 51 | 40 | 4 | 4 | 0 | 0 | 0 |
| PAULDING | C8-293 | Advance | 64 | 33 | 3 | 0 | 0 | 0 | 0 |
| PAULDING | C8-294 | Advance | 60 | 39 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C8-295 | Advance | 54 | 44 | 1 | 1 | 0 | 0 | 0 |
| PAULDING | C8-296 | Advance | 59 | 39 | 1 | 0 | 0 | 1 | 0 |
| PAULDING | C8-297 | Advance | 60 | 39 | 0 | 1 | 0 | 0 | 0 |
| PAULDING | C8-298 | Advance | 60 | 37 | 1 | 1 | 1 | 0 | 0 |
| PAULDING | C8-299 | Advance | 62 | 36 | 1 | 1 | 0 | 0 | 0 |
| PAULDING | C8-300 | Advance | 54 | 42 | 3 | 1 | 0 | 0 | 0 |
| PAULDING | C8-301 | Advance | 18 | 28 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C9-302 | Advance | 53 | 45 | 0 | 1 | 1 | 0 | 0 |
| PAULDING | C9-303 | Advance | 36 | 62 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C9-304 | Advance | 62 | 35 | 2 | 1 | 0 | 0 | 0 |
| PAULDING | C9-305 | Advance | 56 | 41 | 2 | 0 | 1 | 0 | 0 |
| PAULDING | C9-306 | Advance | 56 | 41 | 2 | 0 | 1 | 0 | 0 |

| PAULDING | C9-307 | Advance | 62 | 37 | 1 | 0 | 0 | 0 | 0 |
|----------|--------|---------|----|----|---|---|---|---|---|
| PAULDING | C9-308 | Advance | 39 | 25 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C9-309 | Advance | 56 | 43 | 0 | 1 | 0 | 0 | 0 |
| PAULDING | C9-310 | Advance | 73 | 21 | 3 | 2 | 1 | 0 | 0 |
| PAULDING | C9-311 | Advance | 58 | 40 | 1 | 1 | 0 | 0 | 0 |
| PAULDING | C9-312 | Advance | 60 | 38 | 1 | 0 | 1 | 0 | 0 |
| PAULDING | C9-313 | Advance | 63 | 34 | 1 | 0 | 2 | 0 | 0 |
| PAULDING | C9-314 | Advance | 43 | 22 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C9-315 | Advance | 69 | 31 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C9-316 | Advance | 72 | 26 | 1 | 0 | 0 | 1 | 0 |
| PAULDING | C9-317 | Advance | 63 | 36 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C9-318 | Advance | 64 | 35 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C9-319 | Advance | 67 | 32 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C9-320 | Advance | 61 | 38 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C9-321 | Advance | 61 | 38 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C9-322 | Advance | 57 | 45 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C9-323 | Advance | 59 | 38 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C9-324 | Advance | 69 | 29 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C9-325 | Advance | 64 | 33 | 3 | 0 | 0 | 0 | 0 |
| PAULDING | C9-326 | Advance | 64 | 35 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C9-327 | Advance | 62 | 38 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C9-328 | Advance | 62 | 38 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C9-329 | Advance | 65 | 35 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C9-330 | Advance | 65 | 35 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C9-331 | Advance | 61 | 39 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C9-332 | Advance | 63 | 37 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C9-333 | Advance | 56 | 42 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C9-334 | Advance | 62 | 38 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C9-335 | Advance | 60 | 39 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C9-336 | Advance | 61 | 36 | 2 | 0 | 0 | 1 | 0 |
| PAULDING | C9-337 | Advance | 62 | 38 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C9-338 | Advance | 59 | 40 | 0 | 1 | 0 | 0 | 0 |
| PAULDING | C9-339 | Advance | 64 | 36 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C9-340 | Advance | 63 | 36 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C9-341 | Advance | 75 | 23 | 1 | 0 | 0 | 1 | 0 |
| PAULDING | C9-342 | Advance | 63 | 37 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C9-343 | Advance | 72 | 27 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C9-344 | Advance | 65 | 32 | 3 | 0 | 0 | 0 | 0 |
| PAULDING | C9-345 | Advance | 73 | 26 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C9-346 | Advance | 60 | 40 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C9-347 | Advance | 70 | 26 | 4 | 0 | 0 | 0 | 0 |
| PAULDING | C9-348 | Advance | 56 | 43 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C9-349 | Advance | 65 | 33 | 1 | 0 | 0 | 1 | 0 |
| PAULDING | C9-350 | Advance | 57 | 43 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C9-351 | Advance | 62 | 37 | 0 | 0 | 0 | 1 | 0 |
| PAULDING | C9-352 | Advance | 64 | 36 | 0 | 0 | 0 | 0 | 0 |

| PAULDING | C9-353 | Advance | 68 | 31 | 1 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| PAULDING | C9-354 | Advance | 65 | 34 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C9-355 | Advance | 65 | 34 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C9-356 | Advance | 67 | 32 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C9-357 | Advance | 73 | 25 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C9-358 | Advance | 67 | 32 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C9-359 | Advance | 69 | 31 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C9-360 | Advance | 68 | 32 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C9-361 | Advance | 72 | 28 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C9-362 | Advance | 72 | 28 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C9-363 | Advance | 64 | 35 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C9-364 | Advance | 62 | 37 | 0 | 0 | 0 | 1 | 0 |
| PAULDING | C9-365 | Advance | 67 | 31 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C9-366 | Advance | 70 | 29 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C9-367 | Advance | 70 | 29 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C9-368 | Advance | 65 | 32 | 3 | 0 | 0 | 0 | 0 |
| PAULDING | C9-369 | Advance | 69 | 31 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C9-370 | Advance | 61 | 39 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C9-371 | Advance | 75 | 25 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C9-372 | Advance | 63 | 37 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C9-373 | Advance | 77 | 22 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C9-374 | Advance | 67 | 32 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C9-375 | Advance | 58 | 42 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C9-376 | Advance | 73 | 27 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C9-377 | Advance | 61 | 38 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C9-378 | Advance | 65 | 33 | 2 | 0 | 0 | 0 | 0 |
| PAULDING | C9-379 | Advance | 74 | 22 | 4 | 0 | 0 | 0 | 0 |
| PAULDING | C9-380 | Advance | 72 | 28 | 0 | 0 | 0 | 0 | 0 |
| PAULDING | C9-381 | Advance | 51 | 48 | 1 | 0 | 0 | 0 | 0 |
| PAULDING | C9-382 | Advance | 20 | 10 | 1 | 0 | 0 | 0 | 0 |
| PEACH | Batch Five-Election Day Updated | Election Day | 930 | 806 | 42 | 4 | 0 | 3 | 0 |
| PEACH | Batch Four - Provisional | Provisional | 10 | 6 | 1 | 0 | 0 | 0 | 0 |
| PEACH | Batch One | Absentee By Mail | 238 | 657 | 5 | 0 | 0 | 2 | 0 |
| PEACH | Batch Six - EV-FV Updated | Advance | 1262 | 2041 | 19 | 3 | 0 | 6 | 0 |
| PEACH | Batch Three | Absentee By Mail | 141 | 229 | 3 | 0 | 0 | 0 | 0 |
| PEACH | Batch Two | Absentee By Mail | 435 | 857 | 4 | 2 | 0 | 6 | 1 |
| PEACH | Seven - EV-Byron | Advance | 3497 | 1330 | 51 | 5 | 0 | 8 | 0 |
| PICKENS | Advance 1-1 | Advance | 122 | 8 | 1 | 0 | 0 | 0 | 0 |
| PICKENS | Advance 1-10 | Advance | 97 | 19 | 1 | 0 | 0 | 0 | 0 |
| PICKENS | Advance 1-11 | Advance | 101 | 21 | 2 | 0 | 0 | 0 | 0 |
| PICKENS | Advance 1-12 | Advance | 88 | 18 | 0 | 0 | 0 | 0 | 0 |
| PICKENS | Advance 1-13 | Advance | 86 | 15 | 0 | 0 | 0 | 0 | 0 |
| PICKENS | Advance 1-14 | Advance | 88 | 23 | 0 | 0 | 0 | 0 | 0 |
| PICKENS | Advance 1-15 | Advance | 198 | 28 | 0 | 0 | 0 | 0 | 0 |
| PICKENS | Advance 1-16 | Advance | 116 | 14 | 3 | 0 | 0 | 0 | 0 |
| PICKENS | Advance 1-2 | Advance | 63 | 11 | 1 | 0 | 0 | 0 | 0 |

| PICKENS | Advance 1-3 | Advance | 134 | 9 | 1 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| PICKENS | Advance 1-4 | Advance | 158 | 12 | 2 | 0 | 0 | 0 | 0 |
| PICKENS | Advance 1-5 | Advance | 132 | 30 | 0 | 0 | 0 | 0 | 0 |
| PICKENS | Advance 1-6 | Advance | 116 | 3 | 3 | 0 | 0 | 0 | 0 |
| PICKENS | Advance 1-7 | Advance | 129 | 23 | 0 | 0 | 0 | 1 | 0 |
| PICKENS | Advance 1-8 | Advance | 100 | 21 | 3 | 0 | 0 | 0 | 0 |
| PICKENS | Advance 1-9 | Advance | 56 | 7 | 0 | 0 | 0 | 0 | 0 |
| PICKENS | Advance 2-1 | Advance | 44 | 5 | 0 | 0 | 0 | 1 | 0 |
| PICKENS | Advance 2-10 | Advance | 15 | 7 | 0 | 0 | 0 | 0 | 0 |
| PICKENS | Advance 2-11 | Advance | 73 | 18 | 0 | 0 | 0 | 0 | 0 |
| PICKENS | Advance 2-12 | Advance | 59 | 10 | 0 | 0 | 0 | 0 | 0 |
| PICKENS | Advance 2-13 | Advance | 75 | 17 | 0 | 0 | 0 | 0 | 0 |
| PICKENS | Advance 2-14 | Advance | 48 | 16 | 1 | 0 | 0 | 0 | 0 |
| PICKENS | Advance 2-15 | Advance | 133 | 24 | 1 | 0 | 0 | 1 | 0 |
| PICKENS | Advance 2-16 | Advance | 56 | 8 | 1 | 0 | 0 | 0 | 0 |
| PICKENS | Advance 2-17 | Advance | 38 | 4 | 0 | 0 | 0 | 0 | 0 |
| PICKENS | Advance 2-18 | Advance | 61 | 34 | 6 | 0 | 0 | 0 | 0 |
| PICKENS | Advance 2-19 | Advance | 125 | 19 | 1 | 0 | 0 | 0 | 0 |
| PICKENS | Advance 2-2 | Advance | 124 | 16 | 1 | 0 | 0 | 0 | 0 |
| PICKENS | Advance 2-20 | Advance | 155 | 25 | 3 | 0 | 0 | 0 | 0 |
| PICKENS | Advance 2-21 | Advance | 153 | 12 | 0 | 0 | 0 | 1 | 0 |
| PICKENS | Advance 2-22 | Advance | 157 | 29 | 1 | 0 | 0 | 0 | 0 |
| PICKENS | Advance 2-23 | Advance | 116 | 7 | 1 | 0 | 0 | 0 | 0 |
| PICKENS | Advance 2-3 | Advance | 37 | 2 | 0 | 0 | 0 | 0 | 0 |
| PICKENS | Advance 2-4 | Advance | 57 | 12 | 0 | 0 | 0 | 0 | 0 |
| PICKENS | Advance 2-5 | Advance | 84 | 17 | 0 | 0 | 0 | 0 | 0 |
| PICKENS | Advance 2-6 | Advance | 86 | 14 | 1 | 0 | 0 | 0 | 0 |
| PICKENS | Advance 2-7 | Advance | 54 | 17 | 0 | 0 | 0 | 0 | 0 |
| PICKENS | Advance 2-8 | Advance | 181 | 43 | 0 | 0 | 0 | 0 | 0 |
| PICKENS | Advance 2-9 | Advance | 75 | 15 | 0 | 0 | 0 | 0 | 0 |
| PICKENS | Advance 3-1 | Advance | 121 | 21 | 3 | 0 | 0 | 0 | 0 |
| PICKENS | Advance 3-10 | Advance | 161 | 18 | 0 | 0 | 0 | 0 | 0 |
| PICKENS | Advance 3-11 | Advance | 117 | 18 | 3 | 0 | 0 | 0 | 0 |
| PICKENS | Advance 3-12 | Advance | 114 | 20 | 3 | 0 | 0 | 0 | 0 |
| PICKENS | Advance 3-13 | Advance | 123 | 23 | 0 | 0 | 0 | 1 | 0 |
| PICKENS | Advance 3-14 | Advance | 149 | 11 | 0 | 0 | 0 | 0 | 0 |
| PICKENS | Advance 3-15 | Advance | 113 | 19 | 1 | 0 | 0 | 0 | 0 |
| PICKENS | Advance 3-16 | Advance | 26 | 7 | 0 | 0 | 1 | 0 | 0 |
| PICKENS | Advance 3-17 | Advance | 83 | 24 | 3 | 0 | 0 | 0 | 0 |
| PICKENS | Advance 3-18 | Advance | 120 | 24 | 1 | 0 | 0 | 0 | 0 |
| PICKENS | Advance 3-19 | Advance | 165 | 24 | 1 | 0 | 0 | 0 | 0 |
| PICKENS | Advance 3-2 | Advance | 114 | 25 | 1 | 0 | 0 | 0 | 0 |
| PICKENS | Advance 3-20 | Advance | 151 | 49 | 3 | 0 | 0 | 1 | 0 |
| PICKENS | Advance 3-3 | Advance | 162 | 26 | 0 | 0 | 0 | 2 | 0 |
| PICKENS | Advance 3-4 | Advance | 105 | 8 | 2 | 0 | 0 | 0 | 0 |
| PICKENS | Advance 3-5 | Advance | 124 | 18 | 1 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PICKENS | Advance 3-6 | Advance | 145 | 18 | 2 | 0 | 0 | 0 | 0 |
| PICKENS | Advance 3-7 | Advance | 125 | 20 | 0 | 0 | 0 | 0 | 0 |
| PICKENS | Advance 3-8 | Advance | 120 | 15 | 1 | 0 | 0 | 0 | 0 |
| PICKENS | Advance 3-9 | Advance | 138 | 19 | 5 | 0 | 0 | 0 | 0 |
| PICKENS | Appalachian 1 | Other | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| PICKENS | Appalachian 2 | Absentee By Mail | 66 | 31 | 1 | 0 | 0 | 2 | 0 |
| PICKENS | Appalachian 3 | Absentee By Mail | 91 | 44 | 1 | 0 | 0 | 0 | 0 |
| PICKENS | Appalachian 4 | Election Day | 47 | 13 | 2 | 0 | 0 | 0 | 0 |
| PICKENS | Appalachian 5 | Election Day | 345 | 37 | 13 | 0 | 0 | 1 | 0 |
| PICKENS | Hill 1 | Absentee By Mail | 67 | 25 | 4 | 0 | 0 | 1 | 0 |
| PICKENS | Hill 2 | Absentee By Mail | 68 | 44 | 1 | 0 | 0 | 0 | 0 |
| PICKENS | Hill 3 | Absentee By Mail | 25 | 15 | 0 | 0 | 0 | 0 | 0 |
| PICKENS | Hill 4 | Election Day | 75 | 13 | 2 | 0 | 0 | 1 | 0 |
| PICKENS | Hill 5 | Election Day | 445 | 48 | 17 | 0 | 0 | 0 | 0 |
| PICKENS | Hinton 1 | Absentee By Mail | 54 | 19 | 0 | 0 | 0 | 0 | 0 |
| PICKENS | Hinton 2 | Election Day | 44 | 8 | 6 | 0 | 0 | 0 | 0 |
| PICKENS | Hinton 3 | Election Day | 264 | 19 | 7 | 0 | 0 | 1 | 0 |
| PICKENS | Jasper 1 | Other | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| PICKENS | Jasper 2 | Absentee By Mail | 52 | 43 | 0 | 0 | 0 | 2 | 0 |
| PICKENS | Jasper 3 | Absentee By Mail | 50 | 38 | 1 | 0 | 0 | 1 | 0 |
| PICKENS | Jasper 4 | Absentee By Mail | 50 | 37 | 0 | 0 | 0 | 1 | 0 |
| PICKENS | Jasper 5 | Election Day | 56 | 19 | 3 | 0 | 1 | 4 | 0 |
| PICKENS | Jasper 6 | Election Day | 396 | 69 | 4 | 0 | 0 | 1 | 0 |
| PICKENS | Jerusalem 1 | Other | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| PICKENS | Jerusalem 2 | Absentee By Mail | 51 | 39 | 1 | 0 | 0 | 0 | 0 |
| PICKENS | Jerusalem 3 | Election Day | 60 | 5 | 2 | 0 | 0 | 1 | 0 |
| PICKENS | Jerusalem 4 | Election Day | 442 | 31 | 0 | 0 | 0 | 0 | 0 |
| PICKENS | Ludville 1 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| PICKENS | Ludville 2 | Absentee By Mail | 28 | 12 | 2 | 0 | 0 | 0 | 0 |
| PICKENS | Ludville 3 | Election Day | 44 | 2 | 1 | 0 | 0 | 2 | 0 |
| PICKENS | Ludville 4 | Election Day | 271 | 14 | 3 | 0 | 0 | 1 | 0 |
| PICKENS | Nelson 1 | Absentee By Mail | 70 | 48 | 2 | 0 | 0 | 4 | 0 |
| PICKENS | Nelson 2 | Election Day | 415 | 44 | 11 | 0 | 0 | 1 | 0 |
| PICKENS | Provisional 1 | Provisional | 8 | 0 | 0 | 0 | 0 | 0 | 0 |
| PICKENS | Refuge 1 | Other | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| PICKENS | Refuge 2 | Absentee By Mail | 65 | 30 | 1 | 0 | 1 | 3 | 0 |
| PICKENS | Refuge 3 | Absentee By Mail | 52 | 17 | 1 | 0 | 0 | 0 | 0 |
| PICKENS | Refuge 4 | Absentee By Mail | 44 | 24 | 0 | 0 | 0 | 0 | 0 |
| PICKENS | Refuge 5 | Election Day | 87 | 20 | 6 | 0 | 0 | 3 | 0 |
| PICKENS | Refuge 6 | Election Day | 473 | 27 | 10 | 0 | 0 | 0 | 0 |
| PICKENS | Sharptop 1 | Other | 4 | 5 | 0 | 0 | 0 | 0 | 0 |
| PICKENS | Sharptop 2 | Absentee By Mail | 60 | 37 | 1 | 0 | 0 | 1 | 0 |
| PICKENS | Sharptop 3 | Absentee By Mail | 72 | 37 | 3 | 0 | 0 | 2 | 0 |
| PICKENS | Sharptop 4 | Absentee By Mail | 45 | 41 | 1 | 0 | 0 | 0 | 0 |
| PICKENS | Sharptop 5 | Absentee By Mail | 26 | 26 | 1 | 0 | 0 | 0 | 0 |
| PICKENS | Sharptop 6 | Absentee By Mail | 38 | 55 | 1 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PICKENS | Sharptop 7 | Absentee By Mail | 65 | 42 | 1 | 0 | 0 | 0 | 0 |
| PICKENS | Sharptop 8 | Election Day | 584 | 92 | 15 | 0 | 0 | 4 | 1 |
| PICKENS | Talking Rock 1 | Absentee By Mail | 72 | 24 | 1 | 0 | 0 | 1 | 0 |
| PICKENS | Talking Rock 2 | Absentee By Mail | 64 | 18 | 0 | 0 | 0 | 1 | 0 |
| PICKENS | Talking Rock 3 | Election Day | 275 | 11 | 2 | 0 | 1 | 0 | 0 |
| PICKENS | Talking Rock 4 | Election Day | 206 | 11 | 2 | 0 | 0 | 0 | 0 |
| PICKENS | Tate 1 | Absentee By Mail | 1 | 4 | 0 | 0 | 0 | 0 | 0 |
| PICKENS | Tate 2 | Absentee By Mail | 80 | 24 | 0 | 0 | 0 | 1 | 0 |
| PICKENS | Tate 3 | Absentee By Mail | 52 | 28 | 1 | 0 | 0 | 0 | 0 |
| PICKENS | Tate 4 | Absentee By Mail | 56 | 29 | 0 | 0 | 0 | 0 | 0 |
| PICKENS | Tate 5 | Election Day | 118 | 6 | 6 | 0 | 0 | 0 | 0 |
| PICKENS | Tate 6 | Election Day | 550 | 47 | 9 | 0 | 0 | 0 | 0 |
| PICKENS | Yellow Creek 1 | Absentee By Mail | 2 | 7 | 0 | 0 | 0 | 0 | 0 |
| PICKENS | Yellow Creek 10 | Election Day | 703 | 87 | 8 | 0 | 0 | 2 | 0 |
| PICKENS | Yellow Creek 2 | Absentee By Mail | 67 | 36 | 2 | 0 | 0 | 1 | 0 |
| PICKENS | Yellow Creek 3 | Absentee By Mail | 59 | 40 | 0 | 0 | 0 | 2 | 0 |
| PICKENS | Yellow Creek 4 | Absentee By Mail | 64 | 40 | 0 | 0 | 0 | 0 | 0 |
| PICKENS | Yellow Creek 5 | Absentee By Mail | 59 | 48 | 5 | 0 | 0 | 0 | 0 |
| PICKENS | Yellow Creek 6 | Absentee By Mail | 48 | 38 | 2 | 0 | 0 | 0 | 0 |
| PICKENS | Yellow Creek 7 | Absentee By Mail | 30 | 57 | 0 | 0 | 0 | 0 | 0 |
| PICKENS | Yellow Creek 8 | Absentee By Mail | 18 | 28 | 0 | 0 | 0 | 0 | 0 |
| PICKENS | Yellow Creek 9 | Election Day | 90 | 19 | 6 | 0 | 0 | 1 | 0 |
| PIERCE | 1 | Absentee By Mail | 20 | 5 | 0 | 0 | 0 | 0 | 0 |
| PIERCE | 10 | Absentee By Mail | 19 | 5 | 0 | 0 | 0 | 0 | 0 |
| PIERCE | 11 | Absentee By Mail | 15 | 1 | 0 | 0 | 0 | 0 | 0 |
| PIERCE | 12 | Absentee By Mail | 14 | 8 | 0 | 0 | 0 | 0 | 0 |
| PIERCE | 13 | Absentee By Mail | 17 | 8 | 0 | 0 | 0 | 0 | 0 |
| PIERCE | 14 | Absentee By Mail | 33 | 0 | 0 | 0 | 0 | 0 | 0 |
| PIERCE | 15 | Absentee By Mail | 12 | 9 | 0 | 0 | 0 | 0 | 0 |
| PIERCE | 16 | Absentee By Mail | 19 | 6 | 0 | 0 | 0 | 0 | 0 |
| PIERCE | 17 | Absentee By Mail | 35 | 12 | 0 | 0 | 0 | 0 | 0 |
| PIERCE | 18 | Absentee By Mail | 48 | 16 | 1 | 2 | 0 | 0 | 0 |
| PIERCE | 19 | Absentee By Mail | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| PIERCE | 2 | Absentee By Mail | 18 | 7 | 0 | 0 | 0 | 0 | 0 |
| PIERCE | 20 | Absentee By Mail | 14 | 10 | 1 | 0 | 0 | 0 | 0 |
| PIERCE | 21 | Absentee By Mail | 20 | 5 | 0 | 0 | 0 | 0 | 0 |
| PIERCE | 22 | Absentee By Mail | 17 | 6 | 0 | 0 | 0 | 0 | 0 |
| PIERCE | 23 | Absentee By Mail | 21 | 3 | 0 | 0 | 0 | 0 | 0 |
| PIERCE | 24 | Absentee By Mail | 18 | 5 | 0 | 0 | 0 | 0 | 0 |
| PIERCE | 25 | Absentee By Mail | 22 | 3 | 0 | 0 | 0 | 0 | 0 |
| PIERCE | 26 | Absentee By Mail | 17 | 8 | 0 | 0 | 0 | 0 | 0 |
| PIERCE | 27 | Absentee By Mail | 17 | 5 | 1 | 0 | 0 | 0 | 0 |
| PIERCE | 28 | Absentee By Mail | 21 | 4 | 0 | 0 | 0 | 0 | 0 |
| PIERCE | 29 | Absentee By Mail | 22 | 3 | 0 | 0 | 0 | 0 | 0 |
| PIERCE | 3 | Absentee By Mail | 22 | 3 | 0 | 0 | 0 | 0 | 0 |
| PIERCE | 30 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PIERCE | | 31 | Absentee By Mail | 17 | 7 | 0 | 0 | 0 | 0 | 0 |
| PIERCE | | 32 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 0 | 0 |
| PIERCE | | 33 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 0 | 0 |
| PIERCE | | 34 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 0 | 0 |
| PIERCE | | 35 | Absentee By Mail | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| PIERCE | | 36 | Absentee By Mail | 11 | 13 | 0 | 0 | 0 | 0 | 0 |
| PIERCE | | 37 | Absentee By Mail | 16 | 7 | 0 | 1 | 0 | 0 | 0 |
| PIERCE | | 38 | Absentee By Mail | 20 | 5 | 0 | 0 | 0 | 0 | 0 |
| PIERCE | | 39 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 0 | 0 |
| PIERCE | | 4 | Absentee By Mail | 23 | 2 | 0 | 0 | 0 | 0 | 0 |
| PIERCE | | 40 | Absentee By Mail | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| PIERCE | | 41 | Absentee By Mail | 19 | 6 | 0 | 0 | 0 | 0 | 0 |
| PIERCE | | 42 | Absentee By Mail | 15 | 9 | 0 | 0 | 1 | 0 | 0 |
| PIERCE | | 43 | Absentee By Mail | 4 | 6 | 0 | 0 | 0 | 0 | 0 |
| PIERCE | | 44 | Absentee By Mail | 13 | 9 | 0 | 0 | 0 | 0 | 0 |
| PIERCE | | 45 | Absentee By Mail | 24 | 6 | 2 | 1 | 0 | 0 | 0 |
| PIERCE | | 46 | Absentee By Mail | 13 | 10 | 0 | 0 | 0 | 0 | 0 |
| PIERCE | | 47 | Absentee By Mail | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| PIERCE | | 48 | Absentee By Mail | 19 | 6 | 0 | 0 | 0 | 0 | 0 |
| PIERCE | | 49 | Absentee By Mail | 8 | 6 | 1 | 0 | 0 | 1 | 0 |
| PIERCE | | 5 | Absentee By Mail | 19 | 5 | 0 | 0 | 0 | 0 | 0 |
| PIERCE | | 50 | Absentee By Mail | 26 | 8 | 0 | 0 | 0 | 0 | 0 |
| PIERCE | | 51 | Absentee By Mail | 10 | 8 | 0 | 0 | 0 | 0 | 0 |
| PIERCE | | 52 | Absentee By Mail | 17 | 9 | 0 | 0 | 0 | 0 | 0 |
| PIERCE | | 53 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| PIERCE | | 54 | Election Day | 404 | 29 | 2 | 1 | 0 | 0 | 0 |
| PIERCE | | 55 | Advance | 2886 | 305 | 17 | 1 | 0 | 1 | 0 |
| PIERCE | | 56 | Advance | 2883 | 304 | 12 | 5 | 0 | 7 | 0 |
| PIERCE | | 57 | Election Day | 804 | 93 | 12 | 1 | 0 | 1 | 0 |
| PIERCE | | 6 | Absentee By Mail | 13 | 5 | 0 | 0 | 0 | 0 | 0 |
| PIERCE | | 7 | Absentee By Mail | 17 | 7 | 0 | 0 | 0 | 0 | 0 |
| PIERCE | | 8 | Absentee By Mail | 20 | 5 | 0 | 0 | 0 | 0 | 0 |
| PIERCE | | 9 | Absentee By Mail | 21 | 3 | 0 | 0 | 0 | 0 | 0 |
| PIKE | 10ABS | | Absentee By Mail | 55 | 42 | 1 | 0 | 0 | 0 | 0 |
| PIKE | 10ABSVRP Blank | | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| PIKE | 10AV | | Advance | 87 | 13 | 0 | 0 | 0 | 0 | 0 |
| PIKE | 10EDAY | | Election Day | 87 | 12 | 1 | 0 | 0 | 0 | 0 |
| PIKE | 11ABS | | Absentee By Mail | 43 | 57 | 0 | 0 | 0 | 0 | 0 |
| PIKE | 11AV | | Advance | 89 | 10 | 0 | 0 | 0 | 0 | 0 |
| PIKE | 11AVVRP Blank | | Advance | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| PIKE | 11EDAY | | Election Day | 89 | 9 | 2 | 0 | 0 | 0 | 0 |
| PIKE | 12ABS | | Absentee By Mail | 62 | 35 | 0 | 0 | 0 | 0 | 0 |
| PIKE | 12ABSVRP WriteIn/Blank | | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| PIKE | 12AV | | Advance | 87 | 11 | 0 | 0 | 0 | 0 | 0 |
| PIKE | 12EDAY | | Election Day | 23 | 4 | 0 | 0 | 0 | 0 | 0 |
| PIKE | 13ABS | | Absentee By Mail | 18 | 15 | 0 | 0 | 0 | 0 | 0 |

| PIKE | 13AV | Advance | 88 | 11 | 1 | 0 | 0 | 0 | 0 |
|------|------|---------|----|----|---|---|---|---|---|
| PIKE | 13EDAY | Election Day | 86 | 13 | 0 | 0 | 0 | 0 | 0 |
| PIKE | 13EDAYVRP Blank | Election Day | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| PIKE | 14ABS | Absentee By Mail | 27 | 10 | 0 | 0 | 0 | 0 | 0 |
| PIKE | 14AV | Advance | 92 | 8 | 0 | 0 | 0 | 0 | 0 |
| PIKE | 14EDAY | Election Day | 84 | 16 | 0 | 0 | 0 | 0 | 0 |
| PIKE | 15ABS | Absentee By Mail | 65 | 35 | 0 | 0 | 0 | 0 | 0 |
| PIKE | 15AV | Advance | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| PIKE | 15EDAY | Election Day | 76 | 22 | 1 | 0 | 0 | 0 | 0 |
| PIKE | 15EDAYVRP Blank | Election Day | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| PIKE | 16ABS | Absentee By Mail | 21 | 8 | 0 | 0 | 0 | 0 | 0 |
| PIKE | 16AV | Advance | 93 | 5 | 2 | 0 | 0 | 0 | 0 |
| PIKE | 16EDAY | Election Day | 35 | 11 | 0 | 0 | 0 | 0 | 0 |
| PIKE | 17ABS | Absentee By Mail | 79 | 18 | 2 | 0 | 0 | 0 | 0 |
| PIKE | 17ABSVRP Overvote | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| PIKE | 17AV | Advance | 92 | 6 | 1 | 0 | 0 | 0 | 0 |
| PIKE | 17AVVRP Blank | Advance | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| PIKE | 17EDAY | Election Day | 91 | 8 | 1 | 0 | 0 | 0 | 0 |
| PIKE | 18ABS | Absentee By Mail | 50 | 17 | 2 | 0 | 0 | 0 | 0 |
| PIKE | 18ABSVRP Write In | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| PIKE | 18AV | Advance | 91 | 8 | 1 | 0 | 0 | 0 | 0 |
| PIKE | 18EDAY | Election Day | 91 | 8 | 1 | 0 | 0 | 0 | 0 |
| PIKE | 19ABS | Absentee By Mail | 62 | 40 | 5 | 0 | 0 | 0 | 0 |
| PIKE | 19ABSVRP Write In | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| PIKE | 19AV | Advance | 94 | 5 | 1 | 0 | 0 | 0 | 0 |
| PIKE | 19EDAY | Election Day | 26 | 3 | 0 | 0 | 0 | 0 | 0 |
| PIKE | 1ABS | Absentee By Mail | 8 | 12 | 0 | 0 | 0 | 0 | 0 |
| PIKE | 1AV | Advance | 94 | 5 | 1 | 0 | 0 | 0 | 0 |
| PIKE | 1EDAY | Election Day | 91 | 7 | 2 | 0 | 0 | 0 | 0 |
| PIKE | 1PROV | Provisional | 3 | 2 | 0 | 0 | 0 | 0 | 0 |
| PIKE | 20ABS | Absentee By Mail | 10 | 2 | 1 | 0 | 0 | 0 | 0 |
| PIKE | 20AV | Advance | 83 | 17 | 0 | 0 | 0 | 0 | 0 |
| PIKE | 20EDAY | Election Day | 75 | 21 | 4 | 0 | 0 | 0 | 0 |
| PIKE | 21ABS | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| PIKE | 21AV | Advance | 92 | 8 | 0 | 0 | 0 | 0 | 0 |
| PIKE | 21EDAY | Election Day | 86 | 13 | 1 | 0 | 0 | 0 | 0 |
| PIKE | 22ABS | Absentee By Mail | 59 | 32 | 3 | 0 | 0 | 0 | 0 |
| PIKE | 22ABSVRP Write In | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| PIKE | 22AV | Advance | 86 | 13 | 1 | 0 | 0 | 0 | 0 |
| PIKE | 22EDAY | Election Day | 89 | 11 | 0 | 0 | 0 | 0 | 0 |
| PIKE | 23ABS | Absentee By Mail | 7 | 1 | 1 | 0 | 0 | 0 | 0 |
| PIKE | 23AV | Advance | 87 | 13 | 0 | 0 | 0 | 0 | 0 |
| PIKE | 23EDAY | Election Day | 91 | 9 | 0 | 0 | 0 | 0 | 0 |
| PIKE | 24AV | Advance | 87 | 11 | 2 | 0 | 0 | 0 | 0 |
| PIKE | 24EDAY | Election Day | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| PIKE | 25AV | Advance | 91 | 7 | 2 | 0 | 0 | 0 | 0 |

| PIKE | 25EDAY | Election Day | 92 | 8 | 0 | 0 | 0 | 0 | 0 |
|------|--------|--------------|----|----|----|----|----|----|----|
| PIKE | 26AV | Advance | 88 | 11 | 0 | 0 | 0 | 0 | 0 |
| PIKE | 26AVVRP Blank | Advance | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| PIKE | 26EDAY | Election Day | 86 | 11 | 3 | 0 | 0 | 0 | 0 |
| PIKE | 27AV | Advance | 86 | 13 | 1 | 0 | 0 | 0 | 0 |
| PIKE | 27EDAY | Election Day | 89 | 10 | 1 | 0 | 0 | 0 | 0 |
| PIKE | 28AV | Advance | 87 | 13 | 0 | 0 | 0 | 0 | 0 |
| PIKE | 28EDAY | Election Day | 86 | 12 | 0 | 0 | 0 | 0 | 0 |
| PIKE | 28EDAYVRP Write In | Election Day | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| PIKE | 29AV | Advance | 84 | 16 | 0 | 0 | 0 | 0 | 0 |
| PIKE | 29EDAY | Election Day | 14 | 2 | 0 | 0 | 0 | 0 | 0 |
| PIKE | 2ABS | Absentee By Mail | 12 | 8 | 0 | 0 | 0 | 0 | 0 |
| PIKE | 2AV | Advance | 89 | 11 | 0 | 0 | 0 | 0 | 0 |
| PIKE | 2EDAY | Election Day | 87 | 12 | 1 | 0 | 0 | 0 | 0 |
| PIKE | 30AV | Advance | 54 | 23 | 1 | 0 | 0 | 0 | 0 |
| PIKE | 30AV VRP WriteIn | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| PIKE | 30EDAY | Election Day | 84 | 15 | 1 | 0 | 0 | 0 | 0 |
| PIKE | 31AV | Advance | 97 | 3 | 0 | 0 | 0 | 0 | 0 |
| PIKE | 31EDAY | Election Day | 88 | 10 | 2 | 0 | 0 | 0 | 0 |
| PIKE | 32ABSVRP Write In | Election Day | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| PIKE | 32AV | Advance | 92 | 8 | 0 | 0 | 0 | 0 | 0 |
| PIKE | 32EDAY | Election Day | 48 | 6 | 3 | 0 | 0 | 0 | 0 |
| PIKE | 33AV | Advance | 65 | 2 | 0 | 0 | 0 | 0 | 0 |
| PIKE | 34AV | Advance | 84 | 15 | 1 | 0 | 0 | 0 | 0 |
| PIKE | 35AV | Advance | 93 | 7 | 0 | 0 | 0 | 0 | 0 |
| PIKE | 36AV | Advance | 54 | 26 | 2 | 0 | 0 | 0 | 0 |
| PIKE | 36AVVRP Blank | Advance | 0 | 0 | 0 | 0 | 0 | 4 | 0 |
| PIKE | 37AV | Advance | 89 | 10 | 1 | 0 | 0 | 0 | 0 |
| PIKE | 38AV | Advance | 88 | 11 | 1 | 0 | 0 | 0 | 0 |
| PIKE | 39AV | Advance | 92 | 6 | 0 | 0 | 0 | 0 | 0 |
| PIKE | 3ABS | Absentee By Mail | 37 | 22 | 1 | 0 | 0 | 0 | 0 |
| PIKE | 3AV | Advance | 92 | 8 | 0 | 0 | 0 | 0 | 0 |
| PIKE | 3EDAY | Election Day | 91 | 8 | 1 | 0 | 0 | 0 | 0 |
| PIKE | 40AV | Advance | 92 | 6 | 2 | 0 | 0 | 0 | 0 |
| PIKE | 41AV | Advance | 87 | 13 | 0 | 0 | 0 | 0 | 0 |
| PIKE | 42AV | Advance | 87 | 11 | 2 | 0 | 0 | 0 | 0 |
| PIKE | 43AV | Advance | 91 | 9 | 0 | 0 | 0 | 0 | 0 |
| PIKE | 44AV | Advance | 91 | 7 | 2 | 0 | 0 | 0 | 0 |
| PIKE | 45AV | Advance | 84 | 13 | 2 | 0 | 0 | 0 | 0 |
| PIKE | 45AVVRP | Advance | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| PIKE | 46AV | Advance | 88 | 12 | 0 | 0 | 0 | 0 | 0 |
| PIKE | 47.5AV | Advance | 86 | 13 | 0 | 0 | 0 | 0 | 0 |
| PIKE | 47.5AVVRP Blank | Advance | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| PIKE | 47AV | Advance | 89 | 8 | 3 | 0 | 0 | 0 | 0 |
| PIKE | 48AV | Advance | 91 | 9 | 0 | 0 | 0 | 0 | 0 |
| PIKE | 49AV | Advance | 85 | 12 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PIKE | 4ABS | Absentee By Mail | 72 | 27 | 1 | 0 | 0 | 0 | 0 |
| PIKE | 4AV | Advance | 95 | 3 | 2 | 0 | 0 | 0 | 0 |
| PIKE | 4EDAY | Election Day | 9 | 2 | 0 | 0 | 0 | 0 | 0 |
| PIKE | 4EDAYVRP Write In | Election Day | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| PIKE | 50AV | Advance | 86 | 14 | 0 | 0 | 0 | 0 | 0 |
| PIKE | 51AV | Advance | 86 | 12 | 2 | 0 | 0 | 0 | 0 |
| PIKE | 52AV | Advance | 91 | 8 | 1 | 0 | 0 | 0 | 0 |
| PIKE | 53AV | Advance | 92 | 6 | 1 | 0 | 0 | 0 | 0 |
| PIKE | 53 AVVRP Blank | Advance | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| PIKE | 54AV | Advance | 92 | 8 | 0 | 0 | 0 | 0 | 0 |
| PIKE | 55AV | Advance | 85 | 14 | 0 | 0 | 0 | 0 | 0 |
| PIKE | 55AVVRP Blank | Advance | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| PIKE | 56AV | Advance | 88 | 7 | 0 | 0 | 0 | 0 | 0 |
| PIKE | 57AV | Advance | 89 | 9 | 1 | 0 | 0 | 0 | 0 |
| PIKE | 57AVVRP Blank | Advance | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| PIKE | 58AV | Advance | 89 | 10 | 1 | 0 | 0 | 0 | 0 |
| PIKE | 59AV | Advance | 92 | 8 | 0 | 0 | 0 | 0 | 0 |
| PIKE | 5ABS | Absentee By Mail | 68 | 30 | 0 | 0 | 0 | 0 | 0 |
| PIKE | 5ABSVRP Blank | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| PIKE | 5AV | Advance | 93 | 7 | 0 | 0 | 0 | 0 | 0 |
| PIKE | 5EDAY | Election Day | 96 | 4 | 0 | 0 | 0 | 0 | 0 |
| PIKE | 60AV | Advance | 94 | 6 | 0 | 0 | 0 | 0 | 0 |
| PIKE | 61AV | Advance | 89 | 10 | 1 | 0 | 0 | 0 | 0 |
| PIKE | 62AV | Advance | 90 | 12 | 0 | 0 | 0 | 0 | 0 |
| PIKE | 63AV | Advance | 90 | 9 | 0 | 0 | 0 | 0 | 0 |
| PIKE | 63AVVRP Blank | Advance | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| PIKE | 64AV | Advance | 92 | 7 | 1 | 0 | 0 | 0 | 0 |
| PIKE | 65AV | Advance | 92 | 8 | 0 | 0 | 0 | 0 | 0 |
| PIKE | 66AV | Advance | 92 | 8 | 0 | 0 | 0 | 0 | 0 |
| PIKE | 67AV | Advance | 81 | 7 | 0 | 0 | 0 | 0 | 0 |
| PIKE | 6ABS | Absentee By Mail | 61 | 36 | 2 | 0 | 0 | 0 | 0 |
| PIKE | 6AV | Advance | 81 | 19 | 0 | 0 | 0 | 0 | 0 |
| PIKE | 6EDAY | Election Day | 96 | 4 | 0 | 0 | 0 | 0 | 0 |
| PIKE | 7ABS | Absentee By Mail | 8 | 12 | 0 | 0 | 0 | 0 | 0 |
| PIKE | 7AV | Advance | 83 | 17 | 0 | 0 | 0 | 0 | 0 |
| PIKE | 7EDAY | Election Day | 94 | 5 | 0 | 0 | 0 | 0 | 0 |
| PIKE | 7EDAYVRP Write In | Election Day | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| PIKE | 8ABS | Absentee By Mail | 37 | 22 | 1 | 0 | 0 | 0 | 0 |
| PIKE | 8AV | Advance | 75 | 24 | 1 | 0 | 0 | 0 | 0 |
| PIKE | 8EDAY | Election Day | 63 | 3 | 0 | 0 | 0 | 0 | 0 |
| PIKE | 9ABS | Absentee By Mail | 57 | 42 | 0 | 0 | 0 | 0 | 0 |
| PIKE | 9AV | Advance | 85 | 15 | 0 | 0 | 0 | 0 | 0 |
| PIKE | 9EDAY | Election Day | 92 | 5 | 2 | 0 | 0 | 0 | 0 |
| PIKE | 9EDAYVRP Blank | Election Day | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| PIKE | AV12VRP Blank | Advance | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| POLK | AIP-C0022 1 | Advance | 1204 | 282 | 8 | 0 | 0 | 3 | 0 |

| POLK | AIP-C0022 2 | Advance | 1178 | 257 | 7 | 4 | 0 | 2 | 0 |
|------|-------------|---------|------|-----|---|---|---|---|---|
| POLK | AIP-C0195 3 | Advance | 1098 | 276 | 8 | 3 | 0 | 1 | 0 |
| POLK | AIP-C0195 4 | Advance | 1094 | 250 | 6 | 1 | 0 | 4 | 0 |
| POLK | AIP-C0195 5 | Advance | 297 | 64 | 6 | 0 | 0 | 1 | 0 |
| POLK | AIP-R0081 10 | Advance | 203 | 44 | 2 | 0 | 0 | 1 | 0 |
| POLK | AIP-R0081 9 | Advance | 991 | 199 | 8 | 0 | 0 | 4 | 0 |
| POLK | AIP-R0378 6 | Advance | 1147 | 243 | 7 | 0 | 0 | 3 | 0 |
| POLK | AIP-R0378 7 | Advance | 852 | 151 | 4 | 0 | 0 | 1 | 0 |
| POLK | AIP-R0378 8 | Advance | 948 | 186 | 11 | 5 | 0 | 2 | 0 |
| POLK | ARAGON 1 | Election Day | 267 | 37 | 3 | 0 | 0 | 4 | 0 |
| POLK | ARAGON 2 | Election Day | 236 | 26 | 4 | 0 | 0 | 0 | 0 |
| POLK | Batch 1 | Absentee By Mail | 24 | 22 | 0 | 0 | 0 | 0 | 0 |
| POLK | Batch 10 | Absentee By Mail | 30 | 20 | 0 | 0 | 0 | 0 | 0 |
| POLK | Batch 11 | Absentee By Mail | 20 | 13 | 0 | 0 | 0 | 0 | 0 |
| POLK | Batch 12 | Absentee By Mail | 32 | 19 | 0 | 0 | 0 | 0 | 0 |
| POLK | Batch 13 | Absentee By Mail | 34 | 14 | 0 | 0 | 0 | 0 | 0 |
| POLK | Batch 14 | Absentee By Mail | 30 | 16 | 0 | 0 | 0 | 0 | 0 |
| POLK | Batch 15 | Absentee By Mail | 29 | 20 | 0 | 0 | 0 | 0 | 0 |
| POLK | Batch 16 | Absentee By Mail | 24 | 17 | 0 | 0 | 0 | 0 | 0 |
| POLK | Batch 17 | Absentee By Mail | 18 | 20 | 1 | 0 | 0 | 0 | 0 |
| POLK | Batch 18 | Absentee By Mail | 34 | 14 | 0 | 0 | 0 | 1 | 0 |
| POLK | Batch 19 | Absentee By Mail | 33 | 10 | 0 | 0 | 0 | 0 | 0 |
| POLK | Batch 2 | Absentee By Mail | 27 | 13 | 1 | 0 | 0 | 0 | 0 |
| POLK | Batch 20 | Absentee By Mail | 28 | 17 | 0 | 0 | 0 | 0 | 0 |
| POLK | Batch 21 | Absentee By Mail | 31 | 15 | 0 | 0 | 0 | 0 | 0 |
| POLK | Batch 22 | Absentee By Mail | 30 | 16 | 0 | 0 | 0 | 0 | 0 |
| POLK | Batch 23 | Absentee By Mail | 21 | 25 | 0 | 0 | 0 | 0 | 0 |
| POLK | Batch 24 | Absentee By Mail | 28 | 14 | 0 | 0 | 0 | 0 | 0 |
| POLK | Batch 25 | Absentee By Mail | 32 | 10 | 0 | 0 | 0 | 0 | 0 |
| POLK | Batch 26 | Absentee By Mail | 38 | 11 | 0 | 0 | 0 | 0 | 0 |
| POLK | Batch 27 | Absentee By Mail | 31 | 15 | 0 | 0 | 0 | 0 | 0 |
| POLK | Batch 28 | Absentee By Mail | 32 | 11 | 0 | 0 | 0 | 0 | 0 |
| POLK | Batch 29 | Absentee By Mail | 26 | 16 | 0 | 0 | 0 | 0 | 0 |
| POLK | batch 3 | Absentee By Mail | 24 | 14 | 1 | 0 | 0 | 0 | 0 |
| POLK | Batch 30 | Absentee By Mail | 26 | 24 | 0 | 0 | 0 | 0 | 0 |
| POLK | Batch 31 | Absentee By Mail | 29 | 16 | 0 | 0 | 0 | 0 | 0 |
| POLK | Batch 32 | Absentee By Mail | 22 | 20 | 0 | 0 | 0 | 0 | 0 |
| POLK | Batch 33 | Absentee By Mail | 19 | 22 | 0 | 0 | 0 | 0 | 0 |
| POLK | Batch 34 | Absentee By Mail | 18 | 28 | 0 | 0 | 0 | 0 | 0 |
| POLK | Batch 35 | Absentee By Mail | 20 | 19 | 0 | 0 | 0 | 0 | 0 |
| POLK | Batch 36 | Absentee By Mail | 36 | 15 | 0 | 0 | 0 | 0 | 0 |
| POLK | Batch 37 | Absentee By Mail | 30 | 18 | 0 | 0 | 0 | 0 | 0 |
| POLK | Batch 38 | Absentee By Mail | 24 | 15 | 0 | 0 | 0 | 0 | 0 |
| POLK | Batch 39 | Absentee By Mail | 29 | 14 | 2 | 0 | 0 | 0 | 0 |
| POLK | Batch 4 | Absentee By Mail | 30 | 21 | 0 | 0 | 0 | 0 | 0 |
| POLK | Batch 40 | Absentee By Mail | 14 | 30 | 0 | 0 | 0 | 0 | 0 |

| POLK | Batch 41 | Absentee By Mail | 25 | 9 | 1 | 0 | 0 | 0 | 0 |
|------|----------|------------------|-----|-----|-----|---|---|---|---|
| POLK | Batch 42 | Absentee By Mail | 30 | 16 | 1 | 0 | 0 | 0 | 0 |
| POLK | Batch 43 | Absentee By Mail | 26 | 13 | 0 | 0 | 0 | 0 | 0 |
| POLK | Batch 44 | Absentee By Mail | 41 | 13 | 1 | 0 | 0 | 0 | 0 |
| POLK | Batch 45 | Absentee By Mail | 22 | 15 | 0 | 0 | 0 | 0 | 0 |
| POLK | Batch 46 | Absentee By Mail | 27 | 20 | 0 | 0 | 0 | 0 | 0 |
| POLK | Batch 47 | Absentee By Mail | 34 | 10 | 0 | 0 | 0 | 0 | 0 |
| POLK | Batch 48 | Absentee By Mail | 36 | 13 | 0 | 0 | 0 | 0 | 0 |
| POLK | Batch 49 | Absentee By Mail | 27 | 15 | 0 | 0 | 0 | 0 | 0 |
| POLK | Batch 5 | Absentee By Mail | 29 | 18 | 1 | 0 | 0 | 0 | 0 |
| POLK | Batch 50 | Absentee By Mail | 31 | 15 | 0 | 0 | 0 | 0 | 0 |
| POLK | Batch 51 | Absentee By Mail | 17 | 18 | 0 | 0 | 0 | 0 | 0 |
| POLK | Batch 52 | Absentee By Mail | 33 | 18 | 0 | 0 | 0 | 0 | 0 |
| POLK | Batch 53 | Absentee By Mail | 21 | 30 | 1 | 0 | 0 | 0 | 0 |
| POLK | Batch 54 | Absentee By Mail | 23 | 31 | 4 | 0 | 1 | 0 | 1 |
| POLK | Batch 55 | Absentee By Mail | 29 | 35 | 1 | 0 | 0 | 0 | 0 |
| POLK | Batch 56 | Absentee By Mail | 23 | 24 | 1 | 0 | 0 | 0 | 0 |
| POLK | Batch 57 | Absentee By Mail | 17 | 18 | 0 | 0 | 0 | 2 | 1 |
| POLK | Batch 58 | Absentee By Mail | 35 | 15 | 1 | 0 | 0 | 0 | 0 |
| POLK | Batch 59 | Absentee By Mail | 31 | 8 | 2 | 0 | 0 | 0 | 0 |
| POLK | Batch 6 | Absentee By Mail | 26 | 12 | 1 | 0 | 0 | 0 | 0 |
| POLK | Batch 60 | Absentee By Mail | 34 | 22 | 0 | 0 | 0 | 0 | 0 |
| POLK | Batch 61 | Absentee By Mail | 24 | 22 | 0 | 0 | 0 | 0 | 0 |
| POLK | Batch 62 | Absentee By Mail | 8 | 10 | 0 | 0 | 0 | 1 | 0 |
| POLK | Batch 63 | Absentee By Mail | 14 | 12 | 1 | 0 | 0 | 0 | 0 |
| POLK | Batch 64 | Absentee By Mail | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| POLK | Batch 7 | Absentee By Mail | 28 | 13 | 0 | 0 | 0 | 0 | 0 |
| POLK | Batch 8 | Absentee By Mail | 34 | 14 | 0 | 0 | 0 | 0 | 0 |
| POLK | Batch 9 | Absentee By Mail | 26 | 18 | 0 | 0 | 0 | 0 | 0 |
| POLK | BLOOMING GR 1 | Election Day | 284 | 37 | 4 | 0 | 0 | 0 | 0 |
| POLK | CEDARTOWN 1 | Election Day | 378 | 173 | 11 | 0 | 1 | 0 | 0 |
| POLK | CEDARTOWN 2 | Election Day | 101 | 37 | 2 | 0 | 0 | 0 | 0 |
| POLK | FISH CREEK 1 | Election Day | 380 | 58 | 9 | 0 | 0 | 1 | 0 |
| POLK | LAKE CREEK 1 | Election Day | 402 | 47 | 5 | 0 | 0 | 2 | 0 |
| POLK | Provisional 1 | Provisional | 8 | 3 | 2 | 0 | 0 | 0 | 0 |
| POLK | Provisional 2 | Provisional | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| POLK | Provisional 3 | Provisional | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| POLK | Provisional 4 | Provisional | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| POLK | Provisional 5 | Provisional | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| POLK | ROCKMART 1 | Election Day | 114 | 34 | 1 | 0 | 0 | 0 | 0 |
| POLK | ROCKMART 2 | Election Day | 378 | 122 | 12 | 0 | 0 | 1 | 0 |
| POLK | YOUNGS GROVE 1 | Election Day | 312 | 35 | 7 | 0 | 0 | 0 | 0 |
| PULASKI | AB -1-2 | Absentee By Mail | 325 | 351 | 9 | 0 | 0 | 4 | 2 |
| PULASKI | AV - 1-2 | Advance | 1050 | 336 | 11 | 0 | 0 | 2 | 0 |
| PULASKI | AV-2-2 | Advance | 1074 | 366 | 7 | 0 | 0 | 3 | 0 |
| PULASKI | GED-1-2 | Election Day | 196 | 100 | 3 | 4 | 0 | 0 | 0 |

| PULASKI | GED-2-2 | Election Day | 171 | 78 | 7 | 0 | 0 | 1 | 0 |
|---------|---------|--------------|-----|----|----|----|----|----|----|
| PUTNAM | Absentee 03 VRP | Other | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| PUTNAM | Absentee 1 | Absentee By Mail | 30 | 7 | 1 | 0 | 0 | 0 | 0 |
| PUTNAM | Absentee 10 | Absentee By Mail | 2 | 25 | 0 | 0 | 0 | 0 | 0 |
| PUTNAM | Absentee 11 | Absentee By Mail | 4 | 2 | 0 | 0 | 0 | 0 | 0 |
| PUTNAM | Absentee 12 | Absentee By Mail | 6 | 4 | 0 | 0 | 0 | 0 | 0 |
| PUTNAM | Absentee 13 | Absentee By Mail | 3 | 4 | 0 | 0 | 0 | 0 | 0 |
| PUTNAM | Absentee 14 | Absentee By Mail | 14 | 25 | 0 | 0 | 0 | 0 | 0 |
| PUTNAM | Absentee 15 | Absentee By Mail | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| PUTNAM | Absentee 16 | Absentee By Mail | 7 | 14 | 0 | 0 | 0 | 0 | 0 |
| PUTNAM | Absentee 17 | Absentee By Mail | 4 | 3 | 0 | 0 | 0 | 0 | 0 |
| PUTNAM | Absentee 18 | Absentee By Mail | 6 | 12 | 2 | 0 | 0 | 0 | 0 |
| PUTNAM | Absentee 19 | Absentee By Mail | 5 | 10 | 0 | 0 | 0 | 0 | 0 |
| PUTNAM | Absentee 2 | Absentee By Mail | 17 | 19 | 2 | 0 | 0 | 0 | 0 |
| PUTNAM | Absentee 20 | Absentee By Mail | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| PUTNAM | Absentee 21 | Absentee By Mail | 0 | 5 | 0 | 0 | 0 | 0 | 0 |
| PUTNAM | Absentee 22 | Absentee By Mail | 16 | 11 | 2 | 0 | 0 | 0 | 0 |
| PUTNAM | Absentee 23 | Absentee By Mail | 5 | 3 | 0 | 0 | 0 | 0 | 0 |
| PUTNAM | Absentee 24 | Absentee By Mail | 28 | 26 | 0 | 0 | 0 | 0 | 0 |
| PUTNAM | Absentee 25 | Absentee By Mail | 7 | 2 | 0 | 0 | 0 | 0 | 0 |
| PUTNAM | Absentee 26 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 0 | 0 |
| PUTNAM | Absentee 27 | Absentee By Mail | 37 | 21 | 1 | 0 | 0 | 0 | 0 |
| PUTNAM | Absentee 28 | Absentee By Mail | 4 | 4 | 0 | 0 | 0 | 0 | 0 |
| PUTNAM | Absentee 29 | Absentee By Mail | 30 | 33 | 0 | 0 | 0 | 0 | 0 |
| PUTNAM | Absentee 3 | Absentee By Mail | 5 | 14 | 0 | 0 | 0 | 0 | 0 |
| PUTNAM | Absentee 30 | Absentee By Mail | 6 | 15 | 0 | 0 | 0 | 0 | 0 |
| PUTNAM | Absentee 31 | Absentee By Mail | 2 | 6 | 0 | 0 | 0 | 0 | 0 |
| PUTNAM | Absentee 32 | Absentee By Mail | 5 | 2 | 0 | 0 | 0 | 0 | 0 |
| PUTNAM | Absentee 33 | Absentee By Mail | 8 | 15 | 1 | 0 | 0 | 0 | 1 |
| PUTNAM | Absentee 34 | Absentee By Mail | 14 | 20 | 1 | 0 | 0 | 0 | 0 |
| PUTNAM | Absentee 35 | Absentee By Mail | 4 | 16 | 0 | 0 | 0 | 1 | 1 |
| PUTNAM | Absentee 36 | Absentee By Mail | 33 | 49 | 0 | 0 | 0 | 1 | 0 |
| PUTNAM | Absentee 37 | Absentee By Mail | 11 | 18 | 3 | 0 | 0 | 0 | 0 |
| PUTNAM | Absentee 38 | Absentee By Mail | 6 | 10 | 2 | 0 | 0 | 1 | 1 |
| PUTNAM | Absentee 39 | Absentee By Mail | 32 | 39 | 0 | 0 | 0 | 2 | 0 |
| PUTNAM | Absentee 4 | Absentee By Mail | 4 | 12 | 0 | 0 | 0 | 0 | 0 |
| PUTNAM | Absentee 40 | Absentee By Mail | 11 | 7 | 0 | 0 | 0 | 0 | 0 |
| PUTNAM | Absentee 41 | Absentee By Mail | 52 | 45 | 1 | 0 | 0 | 0 | 0 |
| PUTNAM | Absentee 41 VRP | Other | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| PUTNAM | Absentee 42 | Absentee By Mail | 48 | 35 | 0 | 0 | 0 | 0 | 0 |
| PUTNAM | Absentee 43 | Absentee By Mail | 24 | 40 | 1 | 0 | 0 | 0 | 0 |
| PUTNAM | Absentee 44 | Absentee By Mail | 42 | 70 | 1 | 2 | 0 | 2 | 1 |
| PUTNAM | Absentee 45 | Absentee By Mail | 67 | 27 | 0 | 0 | 0 | 1 | 0 |
| PUTNAM | Absentee 46 | Absentee By Mail | 71 | 53 | 0 | 0 | 0 | 0 | 0 |
| PUTNAM | Absentee 46 VRP | Other | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| PUTNAM | Absentee 47 | Absentee By Mail | 41 | 14 | 1 | 0 | 0 | 1 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PUTNAM | Absentee 48 | Absentee By Mail | 41 | 13 | 0 | 0 | 0 | 0 | 0 |
| PUTNAM | Absentee 49 | Absentee By Mail | 57 | 36 | 2 | 0 | 0 | 0 | 0 |
| PUTNAM | Absentee 4 VRP | Other | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| PUTNAM | Absentee 5 | Absentee By Mail | 18 | 12 | 0 | 0 | 0 | 0 | 0 |
| PUTNAM | Absentee 50 | Absentee By Mail | 51 | 49 | 0 | 0 | 0 | 4 | 0 |
| PUTNAM | Absentee 51 | Absentee By Mail | 72 | 38 | 1 | 0 | 0 | 0 | 0 |
| PUTNAM | Absentee 52 | Absentee By Mail | 63 | 50 | 1 | 1 | 0 | 0 | 0 |
| PUTNAM | Absentee 52 VRP | Other | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| PUTNAM | Absentee 53 | Absentee By Mail | 62 | 38 | 0 | 0 | 0 | 0 | 0 |
| PUTNAM | Absentee 54 | Absentee By Mail | 64 | 41 | 0 | 0 | 0 | 0 | 0 |
| PUTNAM | Absentee 54 VRP | Other | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| PUTNAM | Absentee 55 | Absentee By Mail | 58 | 50 | 0 | 0 | 0 | 0 | 0 |
| PUTNAM | Absentee 55 VRP | Other | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| PUTNAM | Absentee 56 | Absentee By Mail | 45 | 48 | 2 | 0 | 0 | 0 | 1 |
| PUTNAM | Absentee 57 | Absentee By Mail | 58 | 29 | 2 | 0 | 0 | 1 | 0 |
| PUTNAM | Absentee 57 VRP | Other | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| PUTNAM | Absentee 58 | Absentee By Mail | 67 | 26 | 1 | 0 | 0 | 0 | 0 |
| PUTNAM | Absentee 58 VRP | Other | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| PUTNAM | Absentee 59 | Absentee By Mail | 54 | 61 | 2 | 0 | 0 | 0 | 0 |
| PUTNAM | Absentee 5 VRP | Other | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| PUTNAM | Absentee 6 | Absentee By Mail | 1 | 9 | 0 | 0 | 0 | 0 | 0 |
| PUTNAM | Absentee 60 | Absentee By Mail | 56 | 50 | 0 | 0 | 0 | 1 | 0 |
| PUTNAM | Absentee 61 | Absentee By Mail | 24 | 16 | 0 | 0 | 0 | 0 | 0 |
| PUTNAM | Absentee 62 | Absentee By Mail | 59 | 28 | 0 | 0 | 0 | 0 | 0 |
| PUTNAM | Absentee 63 | Absentee By Mail | 63 | 27 | 3 | 0 | 0 | 1 | 0 |
| PUTNAM | Absentee 64 | Absentee By Mail | 51 | 29 | 1 | 0 | 0 | 0 | 0 |
| PUTNAM | Absentee 65 | Absentee By Mail | 39 | 23 | 0 | 0 | 0 | 0 | 0 |
| PUTNAM | Absentee 66 | Absentee By Mail | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| PUTNAM | Absentee 7 | Absentee By Mail | 12 | 9 | 0 | 0 | 0 | 0 | 0 |
| PUTNAM | Absentee 8 | Absentee By Mail | 6 | 21 | 0 | 0 | 0 | 0 | 0 |
| PUTNAM | Absentee 9 | Absentee By Mail | 7 | 11 | 0 | 0 | 0 | 0 | 0 |
| PUTNAM | Advance 1 | Advance | 211 | 104 | 0 | 0 | 0 | 2 | 0 |
| PUTNAM | Advance 10 | Advance | 350 | 86 | 4 | 0 | 0 | 2 | 0 |
| PUTNAM | Advance 11 | Advance | 285 | 92 | 3 | 0 | 0 | 2 | 0 |
| PUTNAM | Advance 11 VRP | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| PUTNAM | Advance 12 | Advance | 214 | 80 | 2 | 0 | 0 | 1 | 0 |
| PUTNAM | Advance 13 | Advance | 294 | 95 | 2 | 0 | 0 | 1 | 0 |
| PUTNAM | Advance 14 | Advance | 256 | 95 | 8 | 0 | 0 | 0 | 0 |
| PUTNAM | Advance 14 VRP | Other | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| PUTNAM | Advance 15 | Advance | 315 | 73 | 3 | 0 | 0 | 1 | 0 |
| PUTNAM | Advance 16 | Advance | 354 | 124 | 4 | 0 | 0 | 1 | 0 |
| PUTNAM | Advance 2 | Advance | 276 | 105 | 0 | 0 | 0 | 0 | 0 |
| PUTNAM | Advance 3 | Advance | 261 | 91 | 0 | 0 | 0 | 0 | 0 |
| PUTNAM | Advance 4 | Advance | 375 | 119 | 6 | 0 | 0 | 0 | 0 |
| PUTNAM | Advance 5 | Advance | 387 | 88 | 2 | 0 | 0 | 0 | 0 |
| PUTNAM | Advance 6 | Advance | 333 | 105 | 4 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PUTNAM | Advance 7 | Advance | 366 | 92 | 1 | 0 | 0 | 1 | 0 |
| PUTNAM | Advance 8 | Advance | 391 | 79 | 5 | 0 | 0 | 1 | 0 |
| PUTNAM | Advance 9 | Advance | 315 | 72 | 3 | 0 | 0 | 2 | 0 |
| PUTNAM | Election Day 1 | Election Day | 153 | 143 | 8 | 0 | 0 | 0 | 0 |
| PUTNAM | Election Day 1 VRP | Other | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| PUTNAM | Election Day 2 | Election Day | 159 | 147 | 6 | 0 | 0 | 1 | 0 |
| PUTNAM | Election Day 2 VRP | Other | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| PUTNAM | Election Day 3 | Election Day | 409 | 65 | 3 | 0 | 0 | 0 | 0 |
| PUTNAM | Election Day 3 VRP | Other | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| PUTNAM | Election Day 4 | Election Day | 291 | 28 | 3 | 0 | 0 | 2 | 0 |
| PUTNAM | Election Day 4 VRP | Other | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| PUTNAM | Election Day 5 | Election Day | 535 | 87 | 15 | 0 | 0 | 0 | 0 |
| PUTNAM | Election Day 5 VRP | Other | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| PUTNAM | Provisional | Provisional | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| QUITMAN | Absentee | Absentee By Mail | 88 | 137 | 1 | 0 | 0 | 5 | 0 |
| QUITMAN | Advance | Advance | 353 | 196 | 1 | 0 | 0 | 4 | 0 |
| QUITMAN | Georgetown | Election Day | 142 | 145 | 3 | 0 | 0 | 1 | 0 |
| QUITMAN | Morris | Election Day | 21 | 18 | 0 | 0 | 0 | 0 | 0 |
| QUITMAN | Provisional | Provisional | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| RABUN | Rabun AB1 Batch 11-12 | Absentee By Mail | 36 | 13 | 0 | 1 | 0 | 0 | 0 |
| RABUN | Rabun AB1 Batch 11-12 VRP Write in | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| RABUN | Rabun AB1 Batch 1-2 | Absentee By Mail | 32 | 17 | 0 | 0 | 0 | 1 | 0 |
| RABUN | Rabun AB1 Batch 3-4 | Absentee By Mail | 31 | 19 | 0 | 0 | 0 | 0 | 0 |
| RABUN | Rabun AB1 Batch 5-6 | Absentee By Mail | 31 | 18 | 0 | 0 | 0 | 1 | 0 |
| RABUN | Rabun AB1 Batch 7-8 | Absentee By Mail | 34 | 15 | 1 | 0 | 0 | 0 | 0 |
| RABUN | Rabun AB1 Batch 9-10 | Absentee By Mail | 33 | 13 | 0 | 0 | 0 | 0 | 0 |
| RABUN | Rabun AB1 Batch 9-10 VRP Duplicated | Absentee By Mail | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| RABUN | Rabun AB2 Batch 13-14 | Absentee By Mail | 27 | 20 | 0 | 3 | 0 | 0 | 0 |
| RABUN | Rabun AB2 Batch 13-14 VRP Write-in | Absentee By Mail | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| RABUN | Rabun AB2 Batch 15-16 | Absentee By Mail | 28 | 22 | 0 | 0 | 0 | 0 | 0 |
| RABUN | Rabun AB2 Batch 17-18 | Absentee By Mail | 27 | 22 | 0 | 1 | 0 | 0 | 0 |
| RABUN | Rabun AB2 Batch 17-18 VRP Write-in | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| RABUN | Rabun AB2 Batch 19-20 | Absentee By Mail | 23 | 26 | 0 | 0 | 0 | 1 | 0 |
| RABUN | Rabun AB2 Batch 21-22 | Absentee By Mail | 31 | 16 | 1 | 2 | 0 | 0 | 0 |
| RABUN | Rabun AB2 Batch 21-22 VRP Write-in | Absentee By Mail | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| RABUN | Rabun AB2 Batch 23-24 | Absentee By Mail | 34 | 10 | 1 | 3 | 0 | 2 | 0 |
| RABUN | Rabun AB3 Batch 25-26 | Absentee By Mail | 38 | 10 | 0 | 0 | 0 | 2 | 0 |
| RABUN | Rabun AB3 Batch 27-28 | Absentee By Mail | 19 | 6 | 0 | 0 | 0 | 0 | 0 |
| RABUN | Rabun AB3 Batch 27-28 VRP Duplicated | Absentee By Mail | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| RABUN | Rabun AB3 Batch 29-30 | Absentee By Mail | 34 | 15 | 1 | 0 | 0 | 0 | 0 |
| RABUN | Rabun AB3 Batch 31-32 | Absentee By Mail | 32 | 17 | 1 | 0 | 0 | 0 | 0 |
| RABUN | Rabun AB3 Batch 33-34 | Absentee By Mail | 30 | 19 | 1 | 0 | 0 | 0 | 0 |
| RABUN | Rabun AB3 Batch 35-36 | Absentee By Mail | 32 | 16 | 2 | 0 | 0 | 0 | 0 |
| RABUN | Rabun AB4 Batch 37-38 | Absentee By Mail | 29 | 21 | 0 | 0 | 0 | 0 | 0 |
| RABUN | Rabun AB4 Batch 39-40 | Absentee By Mail | 36 | 14 | 0 | 0 | 0 | 0 | 0 |
| RABUN | Rabun AB4 Batch 41-42 | Absentee By Mail | 38 | 12 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| RABUN | Rabun AB4 Batch 43-44 | Absentee By Mail | 28 | 22 | 0 | 0 | 0 | 0 | 0 |
| RABUN | Rabun AB4 Batch 45-46 | Absentee By Mail | 29 | 21 | 0 | 0 | 0 | 0 | 0 |
| RABUN | Rabun AB4 Batch 47-48 | Absentee By Mail | 26 | 24 | 0 | 0 | 0 | 0 | 0 |
| RABUN | Rabun AB5 Batch 49-50 | Absentee By Mail | 26 | 22 | 2 | 0 | 0 | 0 | 0 |
| RABUN | Rabun AB5 Batch 51-52 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 0 | 0 |
| RABUN | Rabun AB5 Batch 51-52 VRP Duplicated | Absentee By Mail | 15 | 10 | 1 | 1 | 0 | 2 | 0 |
| RABUN | Rabun AB5 Batch 53-54 | Absentee By Mail | 29 | 17 | 4 | 0 | 0 | 0 | 0 |
| RABUN | Rabun AB5 Batch 55-56 | Absentee By Mail | 31 | 17 | 0 | 0 | 0 | 2 | 0 |
| RABUN | Rabun AB5 Batch 57-58 | Absentee By Mail | 34 | 15 | 0 | 0 | 0 | 1 | 0 |
| RABUN | Rabun AB5 Batch 59-60 | Absentee By Mail | 32 | 18 | 0 | 0 | 0 | 0 | 0 |
| RABUN | Rabun AB6 Batch 61-62 | Absentee By Mail | 36 | 13 | 0 | 0 | 0 | 1 | 0 |
| RABUN | Rabun AB6 Batch 63-64 | Absentee By Mail | 29 | 21 | 0 | 0 | 0 | 0 | 0 |
| RABUN | Rabun AB6 Batch 65-66 | Absentee By Mail | 33 | 17 | 0 | 0 | 0 | 0 | 0 |
| RABUN | Rabun AB6 Batch 67-68 | Absentee By Mail | 32 | 18 | 0 | 0 | 0 | 0 | 0 |
| RABUN | Rabun AB6 Batch 69-70 | Absentee By Mail | 36 | 14 | 0 | 0 | 0 | 0 | 0 |
| RABUN | Rabun AB6  Batch 71-72 | Absentee By Mail | 40 | 10 | 0 | 0 | 0 | 0 | 0 |
| RABUN | Rabun AB7 Batch 73-74 | Absentee By Mail | 27 | 21 | 2 | 0 | 0 | 0 | 0 |
| RABUN | Rabun AB7 Batch 75-76 | Absentee By Mail | 40 | 9 | 1 | 0 | 0 | 0 | 0 |
| RABUN | Rabun AB7 Batch 77-78 | Absentee By Mail | 39 | 7 | 1 | 0 | 0 | 3 | 0 |
| RABUN | Rabun AB7 Batch 79-80 | Absentee By Mail | 35 | 15 | 0 | 0 | 0 | 0 | 0 |
| RABUN | Rabun AB7 Batch 81-82 | Absentee By Mail | 30 | 20 | 0 | 0 | 0 | 0 | 0 |
| RABUN | Rabun AB7 Batch 83-84 | Absentee By Mail | 31 | 16 | 3 | 0 | 0 | 0 | 0 |
| RABUN | Rabun AB8 Batch 85-86 | Absentee By Mail | 36 | 14 | 0 | 0 | 0 | 0 | 0 |
| RABUN | Rabun AB8 Batch 87-88 | Absentee By Mail | 32 | 18 | 0 | 0 | 0 | 0 | 0 |
| RABUN | Rabun AB8 Batch 89-90 | Absentee By Mail | 31 | 19 | 0 | 0 | 0 | 0 | 0 |
| RABUN | Rabun AB8 Batch 91-92 | Absentee By Mail | 25 | 25 | 0 | 0 | 0 | 0 | 0 |
| RABUN | Rabun AB8 Batch 93-94 | Absentee By Mail | 28 | 17 | 5 | 0 | 0 | 0 | 0 |
| RABUN | Rabun AB8 Batch 95-96 | Absentee By Mail | 33 | 17 | 0 | 0 | 0 | 0 | 0 |
| RABUN | Rabun AB9 Batch 101-102 | Absentee By Mail | 32 | 16 | 0 | 0 | 2 | 0 | 0 |
| RABUN | Rabun AB9 Batch 103 | Absentee By Mail | 8 | 2 | 1 | 0 | 0 | 0 | 0 |
| RABUN | Rabun AB9 Batch 104-105 | Absentee By Mail | 5 | 1 | 1 | 0 | 0 | 0 | 0 |
| RABUN | Rabun AB9 Batch 104-105 VRP Duplicates | Absentee By Mail | 10 | 13 | 2 | 0 | 0 | 0 | 0 |
| RABUN | Rabun AB9 Batch 111 | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RABUN | Rabun AB9 Batch 111 VRP Duplicated | Absentee By Mail | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| RABUN | Rabun AB9 Batch 97-98 | Absentee By Mail | 35 | 15 | 0 | 0 | 0 | 0 | 0 |
| RABUN | Rabun AB9 Batch 99-100 | Absentee By Mail | 30 | 12 | 2 | 0 | 0 | 0 | 0 |
| RABUN | Rabun AB9 Batch 99-100 VRP Duplicated | Absentee By Mail | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| RABUN | Rabun AV1 | Advance | 1073 | 285 | 12 | 2 | 0 | 3 | 0 |
| RABUN | Rabun AV2 | Advance | 864 | 204 | 9 | 1 | 0 | 2 | 0 |
| RABUN | Rabun AV 3 | Advance | 873 | 122 | 6 | 2 | 1 | 1 | 0 |
| RABUN | Rabun AV4 | Advance | 889 | 163 | 5 | 1 | 0 | 3 | 0 |
| RABUN | Rabun AV5 | Advance | 571 | 70 | 8 | 2 | 1 | 3 | 0 |
| RABUN | Rabun AV6 | Advance | 334 | 53 | 9 | 1 | 1 | 1 | 0 |
| RABUN | Rabun AV9 Batch 101-102 VRP Write-in | Absentee By Mail | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| RABUN | Rabun AV9 Batch 103 VRP Duplicated | Absentee By Mail | 9 | 5 | 0 | 0 | 0 | 0 | 0 |
| RABUN | Rabun ED 1 | Election Day | 363 | 69 | 10 | 0 | 0 | 2 | 0 |

| RABUN | Rabun ED 2 | Election Day | 290 | 47 | 10 | 3 | 0 | 0 | 0 |
| RABUN | Rabun ED 3 | Election Day | 196 | 28 | 3 | 2 | 0 | 1 | 0 |
| RABUN | Rabun ED 4 | Election Day | 358 | 55 | 5 | 1 | 0 | 1 | 0 |
| RANDOLPH | AIP ICP | Advance | 856 | 802 | 4 | 0 | 0 | 4 | 2 |
| RANDOLPH | Batch 1 | Absentee By Mail | 24 | 65 | 0 | 0 | 0 | 0 | 0 |
| RANDOLPH | Batch 10 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| RANDOLPH | Batch 11 | Absentee By Mail | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| RANDOLPH | Batch 2 | Absentee By Mail | 51 | 89 | 1 | 0 | 0 | 0 | 0 |
| RANDOLPH | Batch 3 | Absentee By Mail | 34 | 85 | 0 | 0 | 0 | 0 | 0 |
| RANDOLPH | Batch 4 | Absentee By Mail | 28 | 67 | 0 | 0 | 0 | 0 | 0 |
| RANDOLPH | Batch 5 | Absentee By Mail | 25 | 79 | 0 | 0 | 0 | 0 | 0 |
| RANDOLPH | Batch 6 | Absentee By Mail | 24 | 35 | 0 | 0 | 0 | 0 | 0 |
| RANDOLPH | Batch 7 | Absentee By Mail | 6 | 16 | 1 | 0 | 0 | 0 | 0 |
| RANDOLPH | Batch 8 | Absentee By Mail | 18 | 21 | 0 | 0 | 0 | 0 | 0 |
| RANDOLPH | Batch 9 | Absentee By Mail | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| RANDOLPH | Benevolence ICP | Election Day | 58 | 31 | 1 | 0 | 0 | 0 | 0 |
| RANDOLPH | Coleman ICP | Election Day | 28 | 28 | 1 | 0 | 0 | 1 | 0 |
| RANDOLPH | Cuthbert/Courthouse ICP | Election Day | 74 | 125 | 2 | 1 | 0 | 0 | 0 |
| RANDOLPH | Cuthbert/Middleschool ICP | Election Day | 3 | 49 | 0 | 0 | 0 | 2 | 0 |
| RANDOLPH | Provisional Batch 1 | Provisional | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| RANDOLPH | Shellman ICP | Election Day | 136 | 142 | 1 | 0 | 0 | 3 | 0 |
| RANDOLPH | Springvale ICP | Election Day | 22 | 27 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-01 | Absentee By Mail | 3 | 47 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-10 | Absentee By Mail | 5 | 43 | 1 | 0 | 0 | 1 | 0 |
| RICHMOND | ABM01-100 | Absentee By Mail | 26 | 22 | 1 | 1 | 0 | 0 | 0 |
| RICHMOND | ABM01-101 | Absentee By Mail | 20 | 29 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-102 | Absentee By Mail | 7 | 40 | 2 | 0 | 0 | 1 | 0 |
| RICHMOND | ABM01-103 | Absentee By Mail | 7 | 42 | 0 | 0 | 0 | 0 | 1 |
| RICHMOND | ABM01-104 | Absentee By Mail | 5 | 45 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-105 | Absentee By Mail | 9 | 23 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-106 | Absentee By Mail | 20 | 29 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-107 | Absentee By Mail | 13 | 35 | 2 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-108 | Absentee By Mail | 5 | 45 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-109 | Absentee By Mail | 6 | 44 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-11 | Absentee By Mail | 7 | 43 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-110 | Absentee By Mail | 12 | 37 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-111 | Absentee By Mail | 7 | 41 | 1 | 1 | 0 | 0 | 0 |
| RICHMOND | ABM01-112 | Absentee By Mail | 3 | 7 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-113 | Absentee By Mail | 14 | 36 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-114 | Absentee By Mail | 27 | 21 | 2 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-115 | Absentee By Mail | 7 | 41 | 2 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-116 | Absentee By Mail | 10 | 40 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-117 | Absentee By Mail | 4 | 46 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-118 | Absentee By Mail | 3 | 47 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-119 | Absentee By Mail | 14 | 31 | 2 | 2 | 1 | 0 | 0 |
| RICHMOND | ABM01-12 | Absentee By Mail | 6 | 44 | 0 | 0 | 0 | 0 | 0 |

| RICHMOND | ABM01-120 | Absentee By Mail | 25 | 21 | 3 | 0 | 0 | 0 | 1 |
|---|---|---|---|---|---|---|---|---|---|
| RICHMOND | ABM01-121 | Absentee By Mail | 9 | 40 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-122 | Absentee By Mail | 3 | 46 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-123 | Absentee By Mail | 22 | 28 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-124 | Absentee By Mail | 5 | 43 | 2 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-125 | Absentee By Mail | 10 | 39 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-126 | Absentee By Mail | 10 | 38 | 2 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-127 | Absentee By Mail | 25 | 25 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-128 | Absentee By Mail | 13 | 37 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-129 | Absentee By Mail | 3 | 46 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-13 | Absentee By Mail | 7 | 42 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-130 | Absentee By Mail | 22 | 28 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-131 | Absentee By Mail | 15 | 31 | 3 | 1 | 0 | 0 | 0 |
| RICHMOND | ABM01-132 | Absentee By Mail | 10 | 39 | 0 | 0 | 0 | 1 | 0 |
| RICHMOND | ABM01-133 | Absentee By Mail | 14 | 35 | 0 | 1 | 0 | 0 | 0 |
| RICHMOND | ABM01-134 | Absentee By Mail | 20 | 28 | 2 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-135 | Absentee By Mail | 6 | 43 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-136 | Absentee By Mail | 12 | 36 | 2 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-137 | Absentee By Mail | 16 | 33 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-138 | Absentee By Mail | 3 | 47 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-139 | Absentee By Mail | 6 | 43 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-14 | Absentee By Mail | 3 | 47 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-140 | Absentee By Mail | 15 | 32 | 2 | 0 | 0 | 1 | 0 |
| RICHMOND | ABM01-141 | Absentee By Mail | 7 | 38 | 0 | 2 | 3 | 0 | 0 |
| RICHMOND | ABM01-142 | Absentee By Mail | 11 | 34 | 4 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-143 | Absentee By Mail | 12 | 31 | 4 | 0 | 1 | 0 | 0 |
| RICHMOND | ABM01-144 | Absentee By Mail | 15 | 28 | 4 | 2 | 0 | 0 | 1 |
| RICHMOND | ABM01-145 | Absentee By Mail | 11 | 39 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-146 | Absentee By Mail | 19 | 29 | 1 | 0 | 0 | 1 | 0 |
| RICHMOND | ABM01-147 | Absentee By Mail | 9 | 16 | 2 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-148 | Absentee By Mail | 16 | 31 | 2 | 0 | 0 | 1 | 0 |
| RICHMOND | ABM01-149 | Absentee By Mail | 8 | 41 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-15 | Absentee By Mail | 5 | 45 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-150 | Absentee By Mail | 11 | 34 | 3 | 1 | 0 | 0 | 0 |
| RICHMOND | ABM01-151 | Absentee By Mail | 12 | 40 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-153 | Absentee By Mail | 5 | 16 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-154 | Absentee By Mail | 6 | 15 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-16 | Absentee By Mail | 2 | 11 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-17 | Absentee By Mail | 3 | 46 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-18 | Absentee By Mail | 14 | 35 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-19 | Absentee By Mail | 5 | 45 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-2 | Absentee By Mail | 17 | 33 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-20 | Absentee By Mail | 17 | 32 | 0 | 1 | 0 | 0 | 0 |
| RICHMOND | ABM01-21 | Absentee By Mail | 14 | 35 | 0 | 1 | 0 | 0 | 0 |
| RICHMOND | ABM01-22 | Absentee By Mail | 7 | 42 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-23 | Absentee By Mail | 4 | 46 | 0 | 0 | 0 | 0 | 0 |

| RICHMOND | ABM01-24 | Absentee By Mail | 4 | 46 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| RICHMOND | ABM01-25 | Absentee By Mail | 2 | 48 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-26 | Absentee By Mail | 12 | 37 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-27 | Absentee By Mail | 10 | 39 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-28 | Absentee By Mail | 7 | 41 | 0 | 0 | 2 | 0 | 0 |
| RICHMOND | ABM01-29 | Absentee By Mail | 24 | 24 | 1 | 0 | 0 | 1 | 0 |
| RICHMOND | ABM01-3 | Absentee By Mail | 10 | 40 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-30 | Absentee By Mail | 14 | 35 | 0 | 0 | 0 | 1 | 0 |
| RICHMOND | ABM01-31 | Absentee By Mail | 17 | 33 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-32 | Absentee By Mail | 8 | 40 | 2 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-33 | Absentee By Mail | 15 | 35 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-34 | Absentee By Mail | 11 | 33 | 2 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-35 | Absentee By Mail | 28 | 21 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-36 | Absentee By Mail | 10 | 36 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-37 | Absentee By Mail | 25 | 25 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-38 | Absentee By Mail | 27 | 22 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-39 | Absentee By Mail | 12 | 38 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-4 | Absentee By Mail | 9 | 40 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-40 | Absentee By Mail | 6 | 44 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-41 | Absentee By Mail | 19 | 30 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-42 | Absentee By Mail | 7 | 42 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-43 | Absentee By Mail | 3 | 46 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-44 | Absentee By Mail | 7 | 42 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-45 | Absentee By Mail | 13 | 34 | 1 | 0 | 1 | 0 | 0 |
| RICHMOND | ABM01-46 | Absentee By Mail | 5 | 45 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-47 | Absentee By Mail | 5 | 45 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-48 | Absentee By Mail | 12 | 37 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-49 | Absentee By Mail | 23 | 27 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-5 | Absentee By Mail | 9 | 41 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-50 | Absentee By Mail | 9 | 41 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-51 | Absentee By Mail | 16 | 32 | 1 | 1 | 0 | 0 | 0 |
| RICHMOND | ABM01-52 | Absentee By Mail | 7 | 43 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-53 | Absentee By Mail | 24 | 26 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-54 | Absentee By Mail | 11 | 39 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-55 | Absentee By Mail | 7 | 42 | 0 | 0 | 0 | 1 | 0 |
| RICHMOND | ABM01-56 | Absentee By Mail | 12 | 37 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-57 | Absentee By Mail | 9 | 40 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-58 | Absentee By Mail | 19 | 29 | 1 | 1 | 0 | 0 | 0 |
| RICHMOND | ABM01-59 | Absentee By Mail | 24 | 26 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-6 | Absentee By Mail | 3 | 46 | 0 | 0 | 0 | 0 | 1 |
| RICHMOND | ABM01-60 | Absentee By Mail | 8 | 41 | 0 | 0 | 0 | 1 | 0 |
| RICHMOND | ABM01-61 | Absentee By Mail | 8 | 42 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-62 | Absentee By Mail | 6 | 44 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-63 | Absentee By Mail | 9 | 45 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-64 | Absentee By Mail | 6 | 42 | 1 | 0 | 1 | 0 | 0 |
| RICHMOND | ABM01-65 | Absentee By Mail | 4 | 45 | 0 | 0 | 1 | 0 | 0 |

| RICHMOND | ABM01-66 | Absentee By Mail | 21 | 28 | 0 | 0 | 0 | 1 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| RICHMOND | ABM01-67 | Absentee By Mail | 11 | 38 | 0 | 1 | 0 | 0 | 0 |
| RICHMOND | ABM01-68 | Absentee By Mail | 11 | 36 | 3 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-69 | Absentee By Mail | 9 | 41 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-7 | Absentee By Mail | 4 | 46 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-70 | Absentee By Mail | 25 | 25 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-71 | Absentee By Mail | 12 | 38 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-72 | Absentee By Mail | 15 | 35 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-73 | Absentee By Mail | 28 | 22 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-74 | Absentee By Mail | 7 | 43 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-75 | Absentee By Mail | 14 | 35 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-76 | Absentee By Mail | 16 | 31 | 3 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-77 | Absentee By Mail | 4 | 45 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-78 | Absentee By Mail | 18 | 34 | 3 | 1 | 0 | 0 | 0 |
| RICHMOND | ABM01-79 | Absentee By Mail | 18 | 32 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-8 | Absentee By Mail | 5 | 45 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-80 | Absentee By Mail | 8 | 40 | 2 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-81 | Absentee By Mail | 14 | 35 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-82 | Absentee By Mail | 15 | 34 | 0 | 0 | 0 | 1 | 0 |
| RICHMOND | ABM01-83 | Absentee By Mail | 3 | 44 | 2 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-84 | Absentee By Mail | 11 | 39 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-85 | Absentee By Mail | 13 | 34 | 1 | 1 | 0 | 1 | 0 |
| RICHMOND | ABM01-86 | Absentee By Mail | 3 | 46 | 0 | 0 | 0 | 1 | 0 |
| RICHMOND | ABM01-87 | Absentee By Mail | 6 | 43 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-88 | Absentee By Mail | 20 | 26 | 1 | 0 | 1 | 2 | 0 |
| RICHMOND | ABM01-89 | Absentee By Mail | 12 | 37 | 0 | 0 | 1 | 0 | 0 |
| RICHMOND | ABM01-9 | Absentee By Mail | 4 | 46 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-90 | Absentee By Mail | 13 | 37 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-91 | Absentee By Mail | 21 | 27 | 1 | 0 | 0 | 1 | 0 |
| RICHMOND | ABM01-92 | Absentee By Mail | 25 | 24 | 0 | 0 | 0 | 1 | 0 |
| RICHMOND | ABM01-93 | Absentee By Mail | 14 | 35 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-94 | Absentee By Mail | 3 | 46 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-95 | Absentee By Mail | 5 | 44 | 0 | 0 | 1 | 0 | 0 |
| RICHMOND | ABM01-96 | Absentee By Mail | 6 | 41 | 2 | 1 | 0 | 0 | 0 |
| RICHMOND | ABM01-97 | Absentee By Mail | 28 | 19 | 0 | 2 | 0 | 0 | 0 |
| RICHMOND | ABM01-98 | Absentee By Mail | 13 | 36 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM01-99 | Absentee By Mail | 9 | 40 | 0 | 0 | 0 | 1 | 0 |
| RICHMOND | ABM02-01 | Absentee By Mail | 10 | 40 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-02 | Absentee By Mail | 8 | 42 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-03 | Absentee By Mail | 3 | 47 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-04 | Absentee By Mail | 13 | 37 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-05 | Absentee By Mail | 13 | 36 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-06 | Absentee By Mail | 16 | 31 | 0 | 1 | 0 | 2 | 0 |
| RICHMOND | ABM02-07 | Absentee By Mail | 1 | 48 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-08 | Absentee By Mail | 8 | 42 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-09 | Absentee By Mail | 18 | 32 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| RICHMOND | ABM02-10 | Absentee By Mail | 6 | 44 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-100 | Absentee By Mail | 27 | 23 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-101 | Absentee By Mail | 15 | 35 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-102 | Absentee By Mail | 15 | 34 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-103 | Absentee By Mail | 7 | 42 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-104 | Absentee By Mail | 27 | 23 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-105 | Absentee By Mail | 8 | 42 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-106 | Absentee By Mail | 6 | 43 | 0 | 0 | 0 | 0 | 1 |
| RICHMOND | ABM02-107 | Absentee By Mail | 9 | 40 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-108 | Absentee By Mail | 7 | 43 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-109 | Absentee By Mail | 15 | 34 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-11 | Absentee By Mail | 19 | 29 | 1 | 1 | 0 | 0 | 0 |
| RICHMOND | ABM02-110 | Absentee By Mail | 10 | 40 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-111 | Absentee By Mail | 21 | 28 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-112 | Absentee By Mail | 2 | 10 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-113 | Absentee By Mail | 2 | 15 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-114 | Absentee By Mail | 6 | 44 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-115 | Absentee By Mail | 1 | 49 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-116 | Absentee By Mail | 0 | 38 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-117 | Absentee By Mail | 9 | 41 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-118 | Absentee By Mail | 6 | 44 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-119 | Absentee By Mail | 5 | 42 | 3 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-12 | Absentee By Mail | 9 | 40 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-120 | Absentee By Mail | 3 | 47 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-121 | Absentee By Mail | 13 | 36 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-122 | Absentee By Mail | 12 | 37 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-123 | Absentee By Mail | 7 | 42 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-124 | Absentee By Mail | 13 | 34 | 1 | 0 | 0 | 2 | 0 |
| RICHMOND | ABM02-125 | Absentee By Mail | 8 | 42 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-127 | Absentee By Mail | 12 | 38 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-128 | Absentee By Mail | 16 | 31 | 0 | 0 | 2 | 1 | 0 |
| RICHMOND | ABM02-129 | Absentee By Mail | 12 | 37 | 0 | 0 | 0 | 0 | 1 |
| RICHMOND | ABM02-13 | Absentee By Mail | 11 | 36 | 1 | 2 | 0 | 0 | 0 |
| RICHMOND | ABM02-130 | Absentee By Mail | 4 | 18 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-131 | Absentee By Mail | 4 | 44 | 1 | 0 | 0 | 1 | 0 |
| RICHMOND | ABM02-132 | Absentee By Mail | 8 | 37 | 3 | 2 | 0 | 0 | 0 |
| RICHMOND | ABM02-133 | Absentee By Mail | 16 | 33 | 0 | 0 | 1 | 0 | 0 |
| RICHMOND | ABM02-134 | Absentee By Mail | 8 | 40 | 0 | 1 | 0 | 1 | 0 |
| RICHMOND | ABM02-135 | Absentee By Mail | 23 | 27 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-136 | Absentee By Mail | 4 | 16 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-137 | Absentee By Mail | 26 | 24 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-138 | Absentee By Mail | 24 | 24 | 2 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-139 | Absentee By Mail | 15 | 33 | 2 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-14 | Absentee By Mail | 20 | 29 | 0 | 0 | 0 | 0 | 1 |
| RICHMOND | ABM02-140 | Absentee By Mail | 15 | 30 | 3 | 1 | 1 | 0 | 0 |
| RICHMOND | ABM02-141 | Absentee By Mail | 3 | 47 | 0 | 0 | 0 | 0 | 0 |

| RICHMOND | ABM02-142 | Absentee By Mail | 7 | 41 | 1 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| RICHMOND | ABM02-143 | Absentee By Mail | 8 | 38 | 3 | 1 | 0 | 0 | 0 |
| RICHMOND | ABM02-145 | Absentee By Mail | 12 | 35 | 1 | 0 | 1 | 1 | 0 |
| RICHMOND | ABM02-146 | Absentee By Mail | 2 | 48 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-147 | Absentee By Mail | 18 | 31 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-148 | Absentee By Mail | 19 | 30 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-149 | Absentee By Mail | 19 | 30 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-15 | Absentee By Mail | 8 | 42 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-150 | Absentee By Mail | 10 | 40 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-151 | Absentee By Mail | 18 | 29 | 1 | 0 | 0 | 1 | 0 |
| RICHMOND | ABM02-152 | Absentee By Mail | 6 | 42 | 2 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-153 | Absentee By Mail | 10 | 38 | 1 | 1 | 0 | 0 | 0 |
| RICHMOND | ABM02-154 | Absentee By Mail | 16 | 32 | 2 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-155 | Absentee By Mail | 10 | 39 | 0 | 0 | 1 | 0 | 0 |
| RICHMOND | ABM02-156 | Absentee By Mail | 7 | 40 | 2 | 1 | 0 | 0 | 0 |
| RICHMOND | ABM02-157 | Absentee By Mail | 7 | 42 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-158 | Absentee By Mail | 22 | 27 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-159 | Absentee By Mail | 12 | 35 | 0 | 2 | 0 | 1 | 0 |
| RICHMOND | ABM02-16 | Absentee By Mail | 2 | 48 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-160 | Absentee By Mail | 6 | 39 | 5 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-161 | Absentee By Mail | 4 | 4 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-162 | Absentee By Mail | 3 | 46 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-163 | Absentee By Mail | 12 | 33 | 4 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-164 | Absentee By Mail | 2 | 47 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-17 | Absentee By Mail | 10 | 39 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-18 | Absentee By Mail | 4 | 46 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-19 | Absentee By Mail | 10 | 40 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-20 | Absentee By Mail | 5 | 45 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-21 | Absentee By Mail | 13 | 37 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-22 | Absentee By Mail | 8 | 41 | 0 | 0 | 0 | 1 | 0 |
| RICHMOND | ABM02-23 | Absentee By Mail | 2 | 48 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-24 | Absentee By Mail | 1 | 49 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-25 | Absentee By Mail | 4 | 46 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-26 | Absentee By Mail | 11 | 39 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-27 | Absentee By Mail | 1 | 49 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-28 | Absentee By Mail | 7 | 42 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-29 | Absentee By Mail | 2 | 48 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-30 | Absentee By Mail | 12 | 37 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-31 | Absentee By Mail | 1 | 49 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-32 | Absentee By Mail | 6 | 44 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-33 | Absentee By Mail | 14 | 36 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-34 | Absentee By Mail | 5 | 45 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-35 | Absentee By Mail | 11 | 38 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-36 | Absentee By Mail | 9 | 41 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-37 | Absentee By Mail | 2 | 48 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-38 | Absentee By Mail | 9 | 40 | 1 | 0 | 0 | 0 | 0 |

| RICHMOND | ABM02-39 | Absentee By Mail | 12 | 38 | 0 | 0 | 0 | 0 | 0 |
|----------|----------|------------------|----|----|---|---|---|---|---|
| RICHMOND | ABM02-40 | Absentee By Mail | 3 | 46 | 0 | 0 | 0 | 1 | 0 |
| RICHMOND | ABM02-41 | Absentee By Mail | 9 | 41 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-42 | Absentee By Mail | 5 | 45 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-43 | Absentee By Mail | 5 | 45 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-44 | Absentee By Mail | 6 | 44 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-45 | Absentee By Mail | 5 | 43 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-46 | Absentee By Mail | 8 | 42 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-47 | Absentee By Mail | 2 | 48 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-49 | Absentee By Mail | 17 | 30 | 0 | 1 | 0 | 1 | 0 |
| RICHMOND | ABM02-50 | Absentee By Mail | 6 | 44 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-51 | Absentee By Mail | 11 | 39 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-52 | Absentee By Mail | 9 | 41 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-53 | Absentee By Mail | 9 | 39 | 2 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-54 | Absentee By Mail | 4 | 46 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-55 | Absentee By Mail | 15 | 35 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-56 | Absentee By Mail | 9 | 42 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-57 | Absentee By Mail | 6 | 43 | 0 | 0 | 0 | 1 | 0 |
| RICHMOND | ABM02-58 | Absentee By Mail | 20 | 30 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-59 | Absentee By Mail | 3 | 47 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-60 | Absentee By Mail | 14 | 35 | 0 | 0 | 0 | 0 | 1 |
| RICHMOND | ABM02-61 | Absentee By Mail | 4 | 46 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-62 | Absentee By Mail | 16 | 34 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-63 | Absentee By Mail | 2 | 48 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-64 | Absentee By Mail | 2 | 48 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-65 | Absentee By Mail | 13 | 36 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-66 | Absentee By Mail | 13 | 36 | 0 | 1 | 0 | 0 | 0 |
| RICHMOND | ABM02-67 | Absentee By Mail | 15 | 35 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-68 | Absentee By Mail | 2 | 48 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-69 | Absentee By Mail | 8 | 42 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-70 | Absentee By Mail | 20 | 22 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-71 | Absentee By Mail | 6 | 52 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-72 | Absentee By Mail | 9 | 39 | 2 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-73 | Absentee By Mail | 4 | 43 | 2 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-74 | Absentee By Mail | 3 | 46 | 0 | 1 | 0 | 0 | 0 |
| RICHMOND | ABM02-75 | Absentee By Mail | 4 | 46 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-76 | Absentee By Mail | 2 | 48 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-77 | Absentee By Mail | 6 | 44 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-78 | Absentee By Mail | 7 | 41 | 2 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-79 | Absentee By Mail | 2 | 48 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-80 | Absentee By Mail | 2 | 47 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-81 | Absentee By Mail | 9 | 41 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-82 | Absentee By Mail | 3 | 45 | 0 | 1 | 0 | 1 | 0 |
| RICHMOND | ABM02-83 | Absentee By Mail | 3 | 46 | 0 | 0 | 0 | 0 | 1 |
| RICHMOND | ABM02-84 | Absentee By Mail | 3 | 47 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM02-85 | Absentee By Mail | 4 | 17 | 0 | 1 | 0 | 0 | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| RICHMOND | ABM02-86 | Absentee By Mail | 23 | 27 | 0 | 0 | 0 | | 0 | 0 |
| RICHMOND | ABM02-87 | Absentee By Mail | 8 | 42 | 0 | 0 | 0 | | 0 | 0 |
| RICHMOND | ABM02-88 | Absentee By Mail | 4 | 45 | 1 | 0 | 0 | | 0 | 0 |
| RICHMOND | ABM02-89 | Absentee By Mail | 9 | 40 | 1 | 0 | 0 | | 0 | 0 |
| RICHMOND | ABM02-90 | Absentee By Mail | 10 | 29 | 0 | 0 | 0 | | 0 | 0 |
| RICHMOND | ABM02-91 | Absentee By Mail | 3 | 15 | 0 | 0 | 0 | | 0 | 0 |
| RICHMOND | ABM02-92 | Absentee By Mail | 2 | 32 | 0 | 0 | 0 | | 0 | 0 |
| RICHMOND | ABM02-93 | Absentee By Mail | 4 | 46 | 0 | 0 | 0 | | 0 | 0 |
| RICHMOND | ABM02-94 | Absentee By Mail | 22 | 26 | 0 | 0 | 0 | | 0 | 0 |
| RICHMOND | ABM02-95 | Absentee By Mail | 11 | 39 | 0 | 0 | 0 | | 0 | 0 |
| RICHMOND | ABM02-96 | Absentee By Mail | 27 | 23 | 0 | 0 | 0 | | 0 | 0 |
| RICHMOND | ABM02-97 | Absentee By Mail | 19 | 30 | 1 | 0 | 0 | | 0 | 0 |
| RICHMOND | ABM02-98 | Absentee By Mail | 5 | 19 | 1 | 1 | 0 | | 0 | 0 |
| RICHMOND | ABM02-99 | Absentee By Mail | 17 | 33 | 0 | 0 | 0 | | 0 | 0 |
| RICHMOND | ABM03-01 | Absentee By Mail | 3 | 46 | 1 | 0 | 0 | | 0 | 0 |
| RICHMOND | ABM03-02 | Absentee By Mail | 18 | 32 | 0 | 0 | 0 | | 0 | 0 |
| RICHMOND | ABM03-03 | Absentee By Mail | 4 | 46 | 0 | 0 | 0 | | 0 | 0 |
| RICHMOND | ABM03-04 | Absentee By Mail | 14 | 35 | 1 | 0 | 0 | | 0 | 0 |
| RICHMOND | ABM03-05 | Absentee By Mail | 4 | 46 | 0 | 0 | 0 | | 0 | 0 |
| RICHMOND | ABM03-06 | Absentee By Mail | 22 | 27 | 0 | 0 | 0 | | 0 | 1 |
| RICHMOND | ABM03-07 | Absentee By Mail | 11 | 37 | 1 | 0 | 0 | | 0 | 0 |
| RICHMOND | ABM03-08 | Absentee By Mail | 17 | 32 | 1 | 0 | 0 | | 0 | 0 |
| RICHMOND | ABM03-09 | Absentee By Mail | 2 | 47 | 0 | 0 | 0 | | 0 | 0 |
| RICHMOND | ABM03-10 | Absentee By Mail | 2 | 47 | 0 | 0 | 0 | | 0 | 0 |
| RICHMOND | ABM03-100 | Absentee By Mail | 20 | 28 | 2 | 0 | 0 | | 0 | 0 |
| RICHMOND | ABM03-101 | Absentee By Mail | 16 | 33 | 1 | 0 | 0 | | 0 | 0 |
| RICHMOND | ABM03-102 | Absentee By Mail | 27 | 23 | 0 | 0 | 0 | | 0 | 0 |
| RICHMOND | ABM03-103 | Absentee By Mail | 15 | 34 | 1 | 0 | 0 | | 0 | 0 |
| RICHMOND | ABM03-104 | Absentee By Mail | 15 | 35 | 0 | 0 | 0 | | 0 | 0 |
| RICHMOND | ABM03-105 | Absentee By Mail | 23 | 26 | 1 | 0 | 0 | | 0 | 0 |
| RICHMOND | ABM03-106 | Absentee By Mail | 1 | 46 | 2 | 1 | 0 | | 0 | 0 |
| RICHMOND | ABM03-107 | Absentee By Mail | 13 | 36 | 1 | 0 | 0 | | 0 | 0 |
| RICHMOND | ABM03-108 | Absentee By Mail | 15 | 35 | 0 | 0 | 0 | | 0 | 0 |
| RICHMOND | ABM03-109 | Absentee By Mail | 9 | 14 | 0 | 0 | 0 | | 0 | 0 |
| RICHMOND | ABM03-11 | Absentee By Mail | 15 | 35 | 0 | 0 | 0 | | 0 | 0 |
| RICHMOND | ABM03-110 | Absentee By Mail | 19 | 27 | 0 | 2 | 0 | | 2 | 0 |
| RICHMOND | ABM03-111 | Absentee By Mail | 7 | 42 | 0 | 0 | 0 | | 1 | 0 |
| RICHMOND | ABM03-112 | Absentee By Mail | 17 | 32 | 1 | 0 | 0 | | 0 | 0 |
| RICHMOND | ABM03-113 | Absentee By Mail | 9 | 41 | 0 | 0 | 0 | | 0 | 0 |
| RICHMOND | ABM03-114 | Absentee By Mail | 13 | 37 | 0 | 0 | 0 | | 0 | 0 |
| RICHMOND | ABM03-115 | Absentee By Mail | 23 | 24 | 2 | 0 | 0 | | 1 | 0 |
| RICHMOND | ABM03-116 | Absentee By Mail | 2 | 47 | 0 | 1 | 0 | | 0 | 0 |
| RICHMOND | ABM03-117 | Absentee By Mail | 8 | 41 | 1 | 0 | 0 | | 0 | 0 |
| RICHMOND | ABM03-118 | Absentee By Mail | 21 | 26 | 1 | 1 | 0 | | 1 | 0 |
| RICHMOND | ABM03-119 | Absentee By Mail | 13 | 36 | 1 | 0 | 0 | | 0 | 0 |
| RICHMOND | ABM03-12 | Absentee By Mail | 3 | 46 | 1 | 0 | 0 | | 0 | 0 |

| RICHMOND | ABM03-120 | Absentee By Mail | 15 | 32 | 2 | 0 | 0 | 0 | 0 |
|----------|-----------|------------------|----|----|---|---|---|---|---|
| RICHMOND | ABM03-121 | Absentee By Mail | 17 | 32 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM03-122 | Absentee By Mail | 18 | 30 | 0 | 1 | 0 | 0 | 0 |
| RICHMOND | ABM03-123 | Absentee By Mail | 12 | 37 | 0 | 0 | 0 | 1 | 0 |
| RICHMOND | ABM03-124 | Absentee By Mail | 16 | 30 | 3 | 1 | 0 | 0 | 0 |
| RICHMOND | ABM03-125 | Absentee By Mail | 10 | 39 | 0 | 1 | 0 | 0 | 0 |
| RICHMOND | ABM03-126 | Absentee By Mail | 15 | 34 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM03-127 | Absentee By Mail | 10 | 39 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM03-128 | Absentee By Mail | 21 | 27 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM03-129 | Absentee By Mail | 1 | 49 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM03-13 | Absentee By Mail | 4 | 46 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM03-130 | Absentee By Mail | 17 | 30 | 1 | 1 | 0 | 0 | 0 |
| RICHMOND | ABM03-131 | Absentee By Mail | 23 | 27 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM03-132 | Absentee By Mail | 7 | 43 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM03-133 | Absentee By Mail | 17 | 35 | 2 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM03-134 | Absentee By Mail | 16 | 33 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM03-135 | Absentee By Mail | 11 | 39 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM03-136 | Absentee By Mail | 11 | 37 | 1 | 1 | 0 | 0 | 0 |
| RICHMOND | ABM03-137 | Absentee By Mail | 9 | 11 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM03-138 | Absentee By Mail | 16 | 33 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM03-139 | Absentee By Mail | 7 | 41 | 0 | 1 | 1 | 0 | 0 |
| RICHMOND | ABM03-14 | Absentee By Mail | 12 | 36 | 1 | 0 | 1 | 0 | 0 |
| RICHMOND | ABM03-140 | Absentee By Mail | 11 | 34 | 3 | 1 | 0 | 1 | 0 |
| RICHMOND | ABM03-141 | Absentee By Mail | 8 | 42 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM03-142 | Absentee By Mail | 27 | 23 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM03-15 | Absentee By Mail | 5 | 44 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM03-16 | Absentee By Mail | 14 | 36 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM03-17 | Absentee By Mail | 25 | 25 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM03-18 | Absentee By Mail | 10 | 40 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM03-19 | Absentee By Mail | 7 | 43 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM03-20 | Absentee By Mail | 15 | 35 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM03-21 | Absentee By Mail | 15 | 35 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM03-22 | Absentee By Mail | 9 | 40 | 0 | 0 | 0 | 1 | 0 |
| RICHMOND | ABM03-23 | Absentee By Mail | 10 | 40 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM03-24 | Absentee By Mail | 15 | 34 | 0 | 0 | 0 | 1 | 0 |
| RICHMOND | ABM03-25 | Absentee By Mail | 11 | 38 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM03-26 | Absentee By Mail | 8 | 42 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM03-27 | Absentee By Mail | 2 | 48 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM03-28 | Absentee By Mail | 18 | 32 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM03-29 | Absentee By Mail | 3 | 47 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM03-30 | Absentee By Mail | 2 | 48 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM03-31 | Absentee By Mail | 2 | 47 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM03-32 | Absentee By Mail | 5 | 44 | 0 | 0 | 0 | 1 | 0 |
| RICHMOND | ABM03-33 | Absentee By Mail | 6 | 42 | 2 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM03-34 | Absentee By Mail | 19 | 30 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM03-35 | Absentee By Mail | 4 | 45 | 0 | 0 | 0 | 0 | 1 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| RICHMOND | ABM03-36 | Absentee By Mail | 3 | 47 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM03-37 | Absentee By Mail | 20 | 29 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM03-38 | Absentee By Mail | 21 | 29 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM03-39 | Absentee By Mail | 4 | 46 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM03-40 | Absentee By Mail | 7 | 43 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM03-41 | Absentee By Mail | 12 | 38 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM03-42 | Absentee By Mail | 0 | 50 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM03-43 | Absentee By Mail | 15 | 34 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM03-44 | Absentee By Mail | 2 | 24 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM03-45 | Absentee By Mail | 12 | 38 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM03-46 | Absentee By Mail | 22 | 28 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM03-47 | Absentee By Mail | 8 | 42 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM03-48 | Absentee By Mail | 20 | 30 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM03-49 | Absentee By Mail | 16 | 34 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM03-50 | Absentee By Mail | 9 | 41 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM03-51 | Absentee By Mail | 5 | 42 | 1 | 0 | 0 | 1 | 1 |
| RICHMOND | ABM03-52 | Absentee By Mail | 6 | 43 | 0 | 0 | 0 | 1 | 0 |
| RICHMOND | ABM03-53 | Absentee By Mail | 1 | 48 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM03-54 | Absentee By Mail | 13 | 37 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM03-55 | Absentee By Mail | 18 | 31 | 0 | 0 | 1 | 0 | 0 |
| RICHMOND | ABM03-56 | Absentee By Mail | 22 | 27 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM03-57 | Absentee By Mail | 23 | 26 | 0 | 0 | 1 | 0 | 0 |
| RICHMOND | ABM03-58 | Absentee By Mail | 7 | 43 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM03-59 | Absentee By Mail | 11 | 37 | 2 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM03-60 | Absentee By Mail | 21 | 29 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM03-61 | Absentee By Mail | 9 | 40 | 0 | 1 | 0 | 0 | 0 |
| RICHMOND | ABM03-62 | Absentee By Mail | 5 | 44 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM03-63 | Absentee By Mail | 5 | 45 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM03-64 | Absentee By Mail | 22 | 27 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM03-65 | Absentee By Mail | 15 | 34 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM03-66 | Absentee By Mail | 19 | 31 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM03-67 | Absentee By Mail | 12 | 37 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM03-68 | Absentee By Mail | 5 | 45 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM03-69 | Absentee By Mail | 8 | 41 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM03-70 | Absentee By Mail | 4 | 46 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM03-71 | Absentee By Mail | 9 | 41 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM03-72 | Absentee By Mail | 17 | 31 | 1 | 0 | 0 | 1 | 0 |
| RICHMOND | ABM03-73 | Absentee By Mail | 8 | 42 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM03-74 | Absentee By Mail | 18 | 32 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM03-75 | Absentee By Mail | 2 | 48 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM03-76 | Absentee By Mail | 17 | 32 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM03-77 | Absentee By Mail | 26 | 23 | 0 | 0 | 0 | 1 | 0 |
| RICHMOND | ABM03-78 | Absentee By Mail | 11 | 39 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM03-79 | Absentee By Mail | 4 | 46 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM03-80 | Absentee By Mail | 11 | 39 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM03-81 | Absentee By Mail | 14 | 36 | 0 | 0 | 0 | 0 | 0 |

| RICHMOND | ABM03-82 | Absentee By Mail | 15 | 34 | 0 | 0 | 1 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| RICHMOND | ABM03-83 | Absentee By Mail | 5 | 45 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM03-84 | Absentee By Mail | 8 | 42 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM03-85 | Absentee By Mail | 19 | 29 | 2 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM03-86 | Absentee By Mail | 23 | 25 | 0 | 1 | 0 | 1 | 0 |
| RICHMOND | ABM03-87 | Absentee By Mail | 3 | 47 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM03-88 | Absentee By Mail | 17 | 31 | 2 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM03-89 | Absentee By Mail | 14 | 36 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM03-90 | Absentee By Mail | 16 | 30 | 2 | 0 | 1 | 1 | 0 |
| RICHMOND | ABM03-91 | Absentee By Mail | 14 | 35 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM03-92 | Absentee By Mail | 7 | 43 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM03-93 | Absentee By Mail | 10 | 39 | 0 | 0 | 0 | 1 | 0 |
| RICHMOND | ABM03-94 | Absentee By Mail | 12 | 38 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM03-95 | Absentee By Mail | 15 | 33 | 2 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM03-96 | Absentee By Mail | 18 | 31 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM03-97 | Absentee By Mail | 9 | 41 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM03-98 | Absentee By Mail | 25 | 24 | 0 | 0 | 0 | 1 | 0 |
| RICHMOND | ABM03-99 | Absentee By Mail | 5 | 44 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM04-01 | Absentee By Mail | 8 | 40 | 0 | 0 | 0 | 1 | 0 |
| RICHMOND | ABM04-02 | Absentee By Mail | 13 | 37 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM04-03 | Absentee By Mail | 17 | 33 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM04-04 | Absentee By Mail | 6 | 44 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM04-05 | Absentee By Mail | 21 | 29 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM04-06 | Absentee By Mail | 12 | 38 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM04-07 | Absentee By Mail | 13 | 37 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM04-08 | Absentee By Mail | 19 | 31 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM04-09 | Absentee By Mail | 11 | 38 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM04-10 | Absentee By Mail | 24 | 26 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM04-100 | Absentee By Mail | 7 | 41 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM04-101 | Absentee By Mail | 3 | 45 | 2 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM04-102 | Absentee By Mail | 4 | 43 | 2 | 1 | 0 | 0 | 0 |
| RICHMOND | ABM04-103 | Absentee By Mail | 9 | 41 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM04-104 | Absentee By Mail | 20 | 29 | 0 | 1 | 0 | 0 | 0 |
| RICHMOND | ABM04-105 | Absentee By Mail | 4 | 46 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM04-106 | Absentee By Mail | 9 | 36 | 4 | 0 | 0 | 1 | 0 |
| RICHMOND | ABM04-107 | Absentee By Mail | 9 | 39 | 2 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM04-108 | Absentee By Mail | 18 | 27 | 2 | 2 | 1 | 0 | 0 |
| RICHMOND | ABM04-109 | Absentee By Mail | 5 | 21 | 1 | 0 | 0 | 1 | 0 |
| RICHMOND | ABM04-11 | Absentee By Mail | 4 | 45 | 0 | 1 | 0 | 0 | 0 |
| RICHMOND | ABM04-110 | Absentee By Mail | 18 | 31 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM04-111 | Absentee By Mail | 7 | 41 | 2 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM04-112 | Absentee By Mail | 5 | 45 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM04-113 | Absentee By Mail | 5 | 44 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM04-114 | Absentee By Mail | 3 | 43 | 3 | 0 | 0 | 0 | 1 |
| RICHMOND | ABM04-115 | Absentee By Mail | 6 | 44 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM04-116 | Absentee By Mail | 5 | 44 | 0 | 0 | 0 | 0 | 0 |

| RICHMOND | ABM04-117 | Absentee By Mail | 6 | 18 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM04-118 | Absentee By Mail | 0 | 3 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM04-119 | Absentee By Mail | 2 | 8 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM04-12 | Absentee By Mail | 14 | 36 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM04-120 | Absentee By Mail | 5 | 42 | 3 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM04-121 | Absentee By Mail | 5 | 28 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM04-122 | Absentee By Mail | 9 | 40 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM04-13 | Absentee By Mail | 5 | 43 | 2 | 0 | 0 | 1 | 0 |
| RICHMOND | ABM04-14 | Absentee By Mail | 15 | 35 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM04-15 | Absentee By Mail | 1 | 49 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM04-16 | Absentee By Mail | 20 | 29 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM04-17 | Absentee By Mail | 23 | 25 | 1 | 0 | 0 | 1 | 0 |
| RICHMOND | ABM04-18 | Absentee By Mail | 26 | 23 | 0 | 0 | 0 | 0 | 1 |
| RICHMOND | ABM04-19 | Absentee By Mail | 2 | 46 | 2 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM04-20 | Absentee By Mail | 15 | 85 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM04-21 | Absentee By Mail | 3 | 45 | 0 | 1 | 0 | 0 | 0 |
| RICHMOND | ABM04-22 | Absentee By Mail | 19 | 31 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM04-23 | Absentee By Mail | 4 | 45 | 0 | 0 | 1 | 0 | 0 |
| RICHMOND | ABM04-24 | Absentee By Mail | 4 | 46 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM04-25 | Absentee By Mail | 6 | 44 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM04-26 | Absentee By Mail | 6 | 42 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM04-27 | Absentee By Mail | 3 | 47 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM04-28 | Absentee By Mail | 10 | 40 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM04-29 | Absentee By Mail | 2 | 47 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM04-30 | Absentee By Mail | 15 | 33 | 2 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM04-31 | Absentee By Mail | 2 | 48 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM04-32 | Absentee By Mail | 1 | 47 | 0 | 0 | 0 | 2 | 0 |
| RICHMOND | ABM04-33 | Absentee By Mail | 6 | 42 | 1 | 0 | 1 | 0 | 0 |
| RICHMOND | ABM04-34 | Absentee By Mail | 11 | 38 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM04-35 | Absentee By Mail | 11 | 39 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM04-36 | Absentee By Mail | 5 | 45 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM04-37 | Absentee By Mail | 7 | 42 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM04-38 | Absentee By Mail | 19 | 31 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM04-39 | Absentee By Mail | 13 | 35 | 1 | 1 | 0 | 0 | 0 |
| RICHMOND | ABM04-40 | Absentee By Mail | 9 | 39 | 2 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM04-41 | Absentee By Mail | 5 | 32 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM04-42 | Absentee By Mail | 7 | 42 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM04-43 | Absentee By Mail | 2 | 48 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM04-44 | Absentee By Mail | 0 | 50 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM04-45 | Absentee By Mail | 2 | 48 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM04-46 | Absentee By Mail | 12 | 21 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM04-47 | Absentee By Mail | 8 | 24 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM04-48 | Absentee By Mail | 17 | 32 | 0 | 0 | 0 | 1 | 0 |
| RICHMOND | ABM04-49 | Absentee By Mail | 1 | 49 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM04-50 | Absentee By Mail | 20 | 29 | 0 | 0 | 0 | 1 | 0 |
| RICHMOND | ABM04-51 | Absentee By Mail | 7 | 42 | 0 | 1 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| RICHMOND | ABM04-52 | Absentee By Mail | 6 | 14 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM04-53 | Absentee By Mail | 6 | 39 | 2 | 0 | 0 | 3 | 0 |
| RICHMOND | ABM04-54 | Absentee By Mail | 3 | 47 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM04-55 | Absentee By Mail | 19 | 30 | 0 | 0 | 0 | 1 | 0 |
| RICHMOND | ABM04-56 | Absentee By Mail | 6 | 43 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM04-57 | Absentee By Mail | 10 | 30 | 0 | 1 | 0 | 0 | 0 |
| RICHMOND | ABM04-58 | Absentee By Mail | 14 | 35 | 0 | 0 | 0 | 1 | 0 |
| RICHMOND | ABM04-59 | Absentee By Mail | 18 | 31 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM04-60 | Absentee By Mail | 9 | 40 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM04-61 | Absentee By Mail | 7 | 43 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM04-62 | Absentee By Mail | 9 | 40 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM04-63 | Absentee By Mail | 4 | 43 | 2 | 0 | 0 | 0 | 1 |
| RICHMOND | ABM04-64 | Absentee By Mail | 15 | 14 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM04-65 | Absentee By Mail | 8 | 42 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM04-66 | Absentee By Mail | 11 | 39 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM04-67 | Absentee By Mail | 14 | 36 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM04-68 | Absentee By Mail | 13 | 36 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM04-69 | Absentee By Mail | 10 | 39 | 0 | 0 | 0 | 1 | 0 |
| RICHMOND | ABM04-70 | Absentee By Mail | 20 | 30 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM04-71 | Absentee By Mail | 16 | 34 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM04-72 | Absentee By Mail | 15 | 35 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM04-73 | Absentee By Mail | 10 | 21 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM04-74 | Absentee By Mail | 21 | 27 | 1 | 0 | 0 | 1 | 0 |
| RICHMOND | ABM04-75 | Absentee By Mail | 2 | 47 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM04-76 | Absentee By Mail | 27 | 23 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM04-77 | Absentee By Mail | 22 | 26 | 1 | 0 | 0 | 1 | 0 |
| RICHMOND | ABM04-78 | Absentee By Mail | 15 | 34 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM04-79 | Absentee By Mail | 19 | 31 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM04-80 | Absentee By Mail | 9 | 41 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM04-81 | Absentee By Mail | 2 | 48 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM04-82 | Absentee By Mail | 1 | 49 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM04-83 | Absentee By Mail | 24 | 23 | 2 | 1 | 0 | 0 | 0 |
| RICHMOND | ABM04-84 | Absentee By Mail | 10 | 37 | 1 | 1 | 0 | 1 | 0 |
| RICHMOND | ABM04-85 | Absentee By Mail | 6 | 43 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM04-86 | Absentee By Mail | 22 | 27 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM04-87 | Absentee By Mail | 13 | 36 | 0 | 0 | 0 | 1 | 0 |
| RICHMOND | ABM04-88 | Absentee By Mail | 23 | 25 | 2 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM04-89 | Absentee By Mail | 4 | 45 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM04-90 | Absentee By Mail | 24 | 23 | 2 | 0 | 0 | 1 | 0 |
| RICHMOND | ABM04-91 | Absentee By Mail | 26 | 22 | 2 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM04-92 | Absentee By Mail | 11 | 31 | 0 | 0 | 0 | 1 | 0 |
| RICHMOND | ABM04-93 | Absentee By Mail | 17 | 29 | 1 | 0 | 0 | 0 | 3 |
| RICHMOND | ABM04-94 | Absentee By Mail | 26 | 33 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM04-95 | Absentee By Mail | 12 | 36 | 2 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM04-96 | Absentee By Mail | 16 | 34 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM04-97 | Absentee By Mail | 7 | 43 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| RICHMOND | ABM04-98 | Absentee By Mail | 12 | 37 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND | ABM04-99 | Absentee By Mail | 4 | 41 | 2 | 2 | 0 | 1 | 0 |
| RICHMOND | Advanced Bell01-1 | Advance | 274 | 1102 | 3 | 2 | 0 | 1 | 0 |
| RICHMOND | Advanced Bell01-2 | Advance | 424 | 1102 | 14 | 6 | 3 | 3 | 0 |
| RICHMOND | Advanced Bell01-3 | Advance | 280 | 492 | 8 | 1 | 0 | 3 | 0 |
| RICHMOND | Advanced Bell02-1 | Advance | 295 | 1132 | 8 | 3 | 1 | 1 | 0 |
| RICHMOND | Advanced Bell02-2 | Advance | 471 | 1182 | 9 | 3 | 0 | 1 | 0 |
| RICHMOND | Advanced Bell02-3 | Advance | 283 | 581 | 9 | 3 | 0 | 0 | 0 |
| RICHMOND | Advanced Bell03-1 | Advance | 309 | 1154 | 3 | 3 | 0 | 0 | 0 |
| RICHMOND | Advanced Bell03-2 | Advance | 542 | 976 | 10 | 3 | 0 | 0 | 0 |
| RICHMOND | Advanced Bell03-3 | Advance | 230 | 417 | 9 | 1 | 0 | 0 | 0 |
| RICHMOND | Advanced Bell04-1 | Advance | 250 | 1040 | 7 | 3 | 0 | 1 | 0 |
| RICHMOND | Advanced Bell04-2 | Advance | 327 | 845 | 5 | 1 | 0 | 2 | 0 |
| RICHMOND | Advanced Bell04-3 | Advance | 233 | 442 | 7 | 3 | 0 | 0 | 0 |
| RICHMOND | Advanced Bell05-1 | Advance | 437 | 1101 | 13 | 7 | 2 | 5 | 0 |
| RICHMOND | Advanced Bell05-2 | Advance | 122 | 206 | 6 | 1 | 0 | 3 | 0 |
| RICHMOND | Advanced Bell06-1 | Advance | 502 | 1147 | 11 | 3 | 1 | 1 | 0 |
| RICHMOND | Advanced Bell06-2 | Advance | 101 | 207 | 7 | 0 | 1 | 0 | 0 |
| RICHMOND | Advanced Bell07-1 | Advance | 498 | 1247 | 21 | 5 | 0 | 1 | 0 |
| RICHMOND | Advanced Bell07-2 | Advance | 109 | 212 | 9 | 3 | 0 | 0 | 0 |
| RICHMOND | Advanced Bell08-1 | Advance | 253 | 611 | 10 | 3 | 0 | 0 | 0 |
| RICHMOND | Advanced Bell09-1 | Advance | 162 | 291 | 3 | 3 | 1 | 0 | 0 |
| RICHMOND | Advanced Bell09-2 | Advance | 106 | 241 | 3 | 0 | 0 | 0 | 0 |
| RICHMOND | Advanced HB-1 | Advance | 132 | 966 | 6 | 0 | 2 | 1 | 0 |
| RICHMOND | Advanced HB-2 | Advance | 131 | 929 | 11 | 3 | 0 | 3 | 0 |
| RICHMOND | Advanced HB-3 | Advance | 116 | 900 | 13 | 1 | 0 | 1 | 0 |
| RICHMOND | Advanced HB-4 | Advance | 163 | 866 | 15 | 3 | 0 | 0 | 0 |
| RICHMOND | Advanced RHCC/DL01-2 | Advance | 519 | 1009 | 9 | 6 | 0 | 0 | 0 |
| RICHMOND | Advanced RHCC/DL02-1 | Advance | 387 | 987 | 9 | 2 | 1 | 2 | 0 |
| RICHMOND | Advanced RHCC/DL02-2 | Advance | 482 | 861 | 20 | 4 | 0 | 0 | 0 |
| RICHMOND | Advanced WR01-1 | Advance | 843 | 535 | 17 | 2 | 1 | 1 | 0 |
| RICHMOND | Advanced WR01-2 | Advance | 812 | 655 | 27 | 5 | 1 | 1 | 0 |
| RICHMOND | Advanced WR02-1 | Advance | 852 | 560 | 18 | 4 | 0 | 2 | 0 |
| RICHMOND | Advanced WR02-2 | Advance | 757 | 567 | 26 | 4 | 1 | 0 | 0 |
| RICHMOND | Advance RHCC/DL01-1 | Advance | 526 | 1216 | 13 | 4 | 0 | 5 | 0 |
| RICHMOND | Aldersgate | Election Day | 303 | 109 | 10 | 5 | 0 | 1 | 0 |
| RICHMOND | Aquatics Center | Election Day | 204 | 184 | 13 | 1 | 0 | 3 | 0 |
| RICHMOND | Asbury Methodist | Election Day | 346 | 207 | 12 | 2 | 0 | 0 | 0 |
| RICHMOND | Augusta Deliverance | Election Day | 14 | 248 | 5 | 2 | 0 | 0 | 0 |
| RICHMOND | Bernie Ward | Election Day | 238 | 611 | 13 | 7 | 0 | 2 | 0 |
| RICHMOND | Blythe Community Center | Election Day | 358 | 82 | 0 | 1 | 0 | 2 | 0 |
| RICHMOND | Building Worship Center | Election Day | 142 | 246 | 8 | 2 | 0 | 4 | 0 |
| RICHMOND | Burns | Election Day | 384 | 306 | 12 | 4 | 4 | 5 | 0 |
| RICHMOND | Covenant Presbyterian Church | Election Day | 339 | 196 | 13 | 0 | 1 | 2 | 0 |
| RICHMOND | Crosscreek | Election Day | 299 | 164 | 13 | 2 | 0 | 1 | 0 |
| RICHMOND | East Central Regional Hospital | Election Day | 157 | 330 | 11 | 1 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| RICHMOND | Eastview | Election Day | 25 | 427 | 10 | 3 | 1 | 2 | 0 |
| RICHMOND | First Baptist | Election Day | 307 | 329 | 21 | 1 | 1 | 1 | 0 |
| RICHMOND | Friedman Branch Library | Election Day | 72 | 276 | 7 | 1 | 0 | 1 | 0 |
| RICHMOND | Gracewood Community Center | Election Day | 52 | 422 | 4 | 6 | 0 | 0 | 0 |
| RICHMOND | Henry Brigham | Election Day | 93 | 373 | 7 | 4 | 0 | 1 | 0 |
| RICHMOND | Hephzibah-Carroll | Election Day | 623 | 330 | 20 | 3 | 0 | 3 | 0 |
| RICHMOND | Jamestown Community Center | Election Day | 148 | 471 | 15 | 3 | 2 | 2 | 0 |
| RICHMOND | Julian Smith | Election Day | 403 | 339 | 15 | 4 | 4 | 1 | 0 |
| RICHMOND | Kroc Center | Election Day | 56 | 128 | 4 | 1 | 0 | 2 | 0 |
| RICHMOND | May Park | Election Day | 51 | 143 | 7 | 0 | 0 | 0 | 0 |
| RICHMOND | McBean Community Center | Election Day | 712 | 156 | 14 | 3 | 0 | 0 | 0 |
| RICHMOND | McDuffie Woods | Election Day | 72 | 419 | 10 | 5 | 1 | 0 | 0 |
| RICHMOND | Minnick Park | Election Day | 82 | 307 | 8 | 0 | 0 | 1 | 0 |
| RICHMOND | Mt. Calvary | Election Day | 11 | 254 | 6 | 0 | 0 | 1 | 0 |
| RICHMOND | Mt. Vernon Baptist Church | Election Day | 52 | 358 | 6 | 0 | 0 | 1 | 0 |
| RICHMOND | National Hills Baptist | Election Day | 365 | 342 | 20 | 3 | 3 | 1 | 0 |
| RICHMOND | New Zion Hill | Election Day | 66 | 367 | 4 | 4 | 0 | 1 | 0 |
| RICHMOND | Paine College-Heal Complex | Election Day | 56 | 168 | 3 | 2 | 0 | 1 | 0 |
| RICHMOND | Pine Hill Baptist Church | Election Day | 460 | 163 | 8 | 0 | 0 | 2 | 0 |
| RICHMOND | Providence Baptist Church | Election Day | 242 | 393 | 20 | 6 | 0 | 0 | 0 |
| RICHMOND | Provisional01-1 | Provisional | 3 | 17 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | Provisional01-2 | Provisional | 9 | 30 | 0 | 0 | 1 | 0 | 1 |
| RICHMOND | Provisional01-3 | Provisional | 7 | 35 | 1 | 0 | 0 | 0 | 0 |
| RICHMOND | Provisional01-4 | Provisional | 4 | 38 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | Provisional01-5 | Provisional | 10 | 33 | 0 | 0 | 0 | 0 | 0 |
| RICHMOND | RHCC//Dlamond Lakes | Election Day | 68 | 420 | 2 | 1 | 0 | 0 | 0 |
| RICHMOND | Sharon Baptist Church | Election Day | 91 | 296 | 10 | 3 | 1 | 0 | 0 |
| RICHMOND | Southside Baptist Church | Election Day | 269 | 296 | 10 | 2 | 0 | 0 | 0 |
| RICHMOND | St. Augustine's | Election Day | 208 | 126 | 4 | 1 | 0 | 0 | 0 |
| RICHMOND | Stevens Creek/SouthPoint | Election Day | 249 | 351 | 16 | 3 | 1 | 0 | 0 |
| RICHMOND | St. Marks | Election Day | 290 | 112 | 14 | 1 | 0 | 1 | 0 |
| RICHMOND | The Vineyard | Election Day | 207 | 241 | 9 | 2 | 2 | 0 | 0 |
| RICHMOND | Trinity CME | Election Day | 87 | 458 | 16 | 2 | 0 | 1 | 0 |
| RICHMOND | Wallace Branch Library | Election Day | 6 | 160 | 1 | 0 | 1 | 4 | 0 |
| RICHMOND | Warren Road | Election Day | 272 | 118 | 16 | 2 | 0 | 1 | 0 |
| RICHMOND | Windsor Spring | Election Day | 94 | 429 | 11 | 3 | 1 | 1 | 0 |
| ROCKDALE | Cont 1 EV Parker B 1 | Advance | 51 | 368 | 1 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 1 EV Parker B 10 | Advance | 85 | 374 | 3 | 0 | 0 | 1 | 0 |
| ROCKDALE | Cont 1 EV Parker B 11 | Advance | 89 | 347 | 3 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 1 EV Parker B 12 | Advance | 93 | 305 | 1 | 0 | 0 | 2 | 0 |
| ROCKDALE | Cont 1 EV Parker B 2 | Advance | 30 | 364 | 2 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 1 EV Parker B 3 | Advance | 68 | 383 | 1 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 1 EV Parker B 4 | Advance | 25 | 213 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 1 EV Parker B 5 | Advance | 84 | 176 | 1 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 1 EV Parker B 6 | Advance | 89 | 402 | 2 | 0 | 0 | 1 | 0 |
| ROCKDALE | Cont 1 EV Parker B 7 | Advance | 61 | 296 | 3 | 0 | 0 | 1 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ROCKDALE | Cont 1 EV Parker B 8 | Advance | 36 | 168 | 2 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 1 EV Parker B 9 | Advance | 121 | 144 | 1 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 1 Scan 350 B 1 | Absentee By Mail | 30 | 51 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 1 Scan 350 B 10 | Absentee By Mail | 15 | 78 | 1 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 1 Scan 350 B 11 | Absentee By Mail | 18 | 79 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 1 Scan 350 B 12 | Absentee By Mail | 10 | 62 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 1 Scan 350 B 2 | Absentee By Mail | 23 | 71 | 0 | 0 | 0 | 1 | 0 |
| ROCKDALE | Cont 1 Scan 350 B 3 | Absentee By Mail | 32 | 67 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 1 Scan 350 B 4 | Absentee By Mail | 24 | 75 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 1 Scan 350 B 5 | Absentee By Mail | 17 | 68 | 1 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 1 Scan 350 B 6 | Absentee By Mail | 47 | 52 | 1 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 1 Scan 350 B 7 | Absentee By Mail | 50 | 47 | 1 | 0 | 0 | 1 | 0 |
| ROCKDALE | Cont 1 Scan 350 B 8 | Absentee By Mail | 39 | 51 | 0 | 0 | 0 | 3 | 0 |
| ROCKDALE | Cont 1 Scan 350 B 9 | Absentee By Mail | 23 | 44 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 1 Scan 450 B 1 | Absentee By Mail | 5 | 50 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 1 Scan 450 B 2 | Absentee By Mail | 14 | 81 | 1 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 1 Scan 450 B 3 | Absentee By Mail | 13 | 84 | 0 | 0 | 0 | 2 | 0 |
| ROCKDALE | Cont 1 Scan 450 B 4 | Absentee By Mail | 12 | 82 | 1 | 0 | 0 | 1 | 0 |
| ROCKDALE | Cont 1 Scan 450 B 5 | Absentee By Mail | 7 | 88 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 1 Scan 450 B 6 | Absentee By Mail | 6 | 91 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 1 Scan 450 B 7 | Absentee By Mail | 17 | 77 | 0 | 0 | 0 | 2 | 0 |
| ROCKDALE | Cont 2 EV Parker B 13 | Advance | 141 | 181 | 2 | 0 | 0 | 1 | 0 |
| ROCKDALE | Cont 2 EV Parker B 14 | Advance | 106 | 346 | 2 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 2 EV Parker B 15 | Advance | 122 | 399 | 1 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 2 EV Parker B 16 | Advance | 61 | 254 | 1 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 2 EV Parker B 17 | Advance | 121 | 163 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 2 EV Parker B 18 | Advance | 117 | 491 | 5 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 2 EV Parker B 19 | Advance | 133 | 433 | 2 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 2 EV Parker B 20 | Advance | 46 | 192 | 1 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 2 EV Parker B 21 | Advance | 75 | 126 | 0 | 0 | 0 | 1 | 0 |
| ROCKDALE | Cont 2 EV Parker B 22 | Advance | 130 | 83 | 1 | 0 | 0 | 1 | 0 |
| ROCKDALE | Cont 2 EV Parker B 23 | Advance | 211 | 482 | 2 | 0 | 0 | 1 | 0 |
| ROCKDALE | Cont 2 EV Parker B 24 | Advance | 15 | 24 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 2 Scan 350 B 13 | Absentee By Mail | 24 | 74 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 2 Scan 350 B 14 | Absentee By Mail | 32 | 63 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 2 Scan 350 B 15 | Absentee By Mail | 18 | 53 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 2 Scan 350 B 16 | Absentee By Mail | 17 | 77 | 3 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 2 Scan 350 B 17 | Absentee By Mail | 18 | 78 | 1 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 2 Scan 350 B 18 | Absentee By Mail | 16 | 77 | 2 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 2 Scan 350 B 19 | Absentee By Mail | 14 | 37 | 1 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 2 Scan 450 B 10 | Absentee By Mail | 34 | 63 | 0 | 0 | 0 | 1 | 0 |
| ROCKDALE | Cont 2 Scan 450 B 11 | Absentee By Mail | 14 | 71 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 2 Scan 450 B 12 | Absentee By Mail | 16 | 82 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 2 Scan 450 B 13 | Absentee By Mail | 18 | 79 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 2 Scan 450 B 14 | Absentee By Mail | 29 | 70 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 2 Scan 450 B 15 | Absentee By Mail | 13 | 84 | 1 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ROCKDALE | Cont 2 Scan 450 B 8 | Absentee By Mail | 14 | 42 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 2 Scan 450 B 9 | Absentee By Mail | 32 | 66 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 3 EV Parker B 25 | Advance | 116 | 101 | 2 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 3 EV Parker B 26 | Advance | 169 | 328 | 4 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 3 EV Parker B 27 | Advance | 155 | 259 | 2 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 3 EV Parker B 28 | Advance | 52 | 61 | 1 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 3 EV Parker B 29 | Advance | 111 | 79 | 1 | 0 | 0 | 1 | 0 |
| ROCKDALE | Cont 3 EV Parker B 30 | Advance | 168 | 323 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 3 EV Parker B 31 | Advance | 65 | 131 | 1 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 3 EV Parker B 32 | Advance | 108 | 255 | 2 | 0 | 0 | 1 | 0 |
| ROCKDALE | Cont 3 EV Parker B 33 | Advance | 53 | 62 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 3 EV Parker B 34 | Advance | 139 | 249 | 1 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 3 EV Parker B 35 | Advance | 92 | 154 | 1 | 0 | 0 | 1 | 0 |
| ROCKDALE | Cont 3 EV Parker B 36 | Advance | 150 | 287 | 2 | 0 | 0 | 1 | 0 |
| ROCKDALE | Cont 3 EV Parker B 37 | Advance | 46 | 61 | 0 | 0 | 0 | 1 | 0 |
| ROCKDALE | Cont 3 EV Parker B 38 | Advance | 123 | 329 | 2 | 0 | 0 | 2 | 0 |
| ROCKDALE | Cont 3 EV Parker B 39 | Advance | 119 | 263 | 2 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 3 EV Parker B 40 | Advance | 122 | 266 | 2 | 0 | 0 | 1 | 0 |
| ROCKDALE | Cont 3 Scan 350 B 20 | Absentee By Mail | 8 | 89 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 3 Scan 350 B 21 | Absentee By Mail | 18 | 75 | 0 | 0 | 0 | 1 | 0 |
| ROCKDALE | Cont 3 Scan 350 B 22 | Absentee By Mail | 23 | 74 | 1 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 3 Scan 350 B 23 | Absentee By Mail | 11 | 30 | 2 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 3 Scan 350 B 24 | Absentee By Mail | 17 | 80 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 3 Scan 350 B 25 | Absentee By Mail | 10 | 85 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 3 Scan 350 B 26 | Absentee By Mail | 17 | 76 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 3 Scan 350 B 27 | Absentee By Mail | 13 | 47 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 3 Scan 350 B 28 | Absentee By Mail | 5 | 42 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 3 Scan 350 B 29 | Absentee By Mail | 9 | 83 | 1 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 3 Scan 350 B 30 | Absentee By Mail | 21 | 74 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 3 Scan 450 B 16 | Absentee By Mail | 26 | 69 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 3 Scan 450 B 17 | Absentee By Mail | 25 | 74 | 0 | 0 | 0 | 1 | 0 |
| ROCKDALE | Cont 3 Scan 450 B 18 | Absentee By Mail | 19 | 71 | 0 | 0 | 0 | 1 | 0 |
| ROCKDALE | Cont 3 Scan 450 B 19 | Absentee By Mail | 27 | 72 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 3 Scan 450 B 20 | Absentee By Mail | 16 | 60 | 1 | 0 | 0 | 1 | 0 |
| ROCKDALE | Cont 3 Scan 450 B 21 | Absentee By Mail | 35 | 63 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 3 Scan 450 B 22 | Absentee By Mail | 28 | 70 | 1 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 3 Scan 450 B 23 | Absentee By Mail | 23 | 68 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 3 Scan 450 B 24 | Absentee By Mail | 2 | 7 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 4 EV Parker B 41 | Advance | 44 | 75 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 4 EV Parker B 42 | Advance | 93 | 330 | 3 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 4 EV Parker B 43 | Advance | 64 | 266 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 4 EV Parker B 44 | Advance | 68 | 247 | 5 | 0 | 0 | 2 | 0 |
| ROCKDALE | Cont 4 EV Parker B 45 | Advance | 41 | 75 | 4 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 4 EV Parker B 46 | Advance | 68 | 196 | 2 | 0 | 0 | 1 | 0 |
| ROCKDALE | Cont 4 EV Parker B 47 | Advance | 52 | 142 | 2 | 0 | 0 | 1 | 0 |
| ROCKDALE | Cont 4 EV Parker B 48 | Advance | 49 | 147 | 3 | 0 | 0 | 1 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ROCKDALE | Cont 4 EV Parker B 49 | Advance | 53 | 57 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | cont 4 EV Parker B 50 | Advance | 104 | 245 | 6 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 4 EV Parker B 51 | Advance | 57 | 161 | 1 | 0 | 0 | 1 | 0 |
| ROCKDALE | Cont 4 EV Parker B 52 | Advance | 67 | 185 | 2 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 4 EV Parker B 53 | Advance | 55 | 53 | 0 | 0 | 0 | 1 | 0 |
| ROCKDALE | Cont 4 EV Parker B 54 | Advance | 144 | 228 | 1 | 0 | 0 | 1 | 0 |
| ROCKDALE | Cont 4 EV Parker B 55 | Advance | 90 | 181 | 2 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 4 EV Parker B 56 | Advance | 78 | 150 | 6 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 4 Scan 350 B 31 | Absentee By Mail | 16 | 78 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 4 Scan 350 B 32 | Absentee By Mail | 71 | 19 | 0 | 0 | 0 | 1 | 0 |
| ROCKDALE | Cont 4 Scan 350 B 33 | Absentee By Mail | 15 | 84 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 4 Scan 350 B 34 | Absentee By Mail | 23 | 51 | 2 | 0 | 0 | 1 | 0 |
| ROCKDALE | Cont 4 Scan 450 B 25 | Absentee By Mail | 22 | 76 | 0 | 0 | 0 | 1 | 0 |
| ROCKDALE | Cont 4 Scan 450 B 26 | Absentee By Mail | 21 | 77 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 4 Scan 450 B 27 | Absentee By Mail | 25 | 71 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 4 Scan 450 B 28 | Absentee By Mail | 10 | 38 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 4 Scan 450 B 29 | Absentee By Mail | 11 | 84 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 4 Scan 450 B 30 | Absentee By Mail | 0 | 11 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 5 EV Parker B 57 | Advance | 62 | 87 | 2 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 5 EV Parker B 58 | Advance | 149 | 271 | 1 | 0 | 0 | 1 | 0 |
| ROCKDALE | Cont 5 EV Parker B 59 | Advance | 161 | 274 | 6 | 0 | 0 | 1 | 0 |
| ROCKDALE | Cont 5 EV Parker B 60 | Advance | 103 | 237 | 3 | 0 | 0 | 1 | 0 |
| ROCKDALE | Cont 5 EV Parker B 61 | Advance | 61 | 75 | 1 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 5 EV Parker B 62 | Advance | 26 | 65 | 1 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 5 EV Parker B 63 | Advance | 137 | 289 | 8 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 5 EV Parker B 64 | Advance | 113 | 259 | 10 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 5 EV Parker B 65 | Advance | 91 | 133 | 1 | 0 | 0 | 2 | 0 |
| ROCKDALE | Cont 5 EV Parker B 66 | Advance | 118 | 292 | 9 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 5 EV Parker B 67 | Advance | 115 | 273 | 11 | 0 | 0 | 2 | 0 |
| ROCKDALE | Cont 5 EV Parker B 68 | Advance | 105 | 288 | 5 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 5 Scan 350 B 35 | Absentee By Mail | 12 | 42 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 5 Scan 350 B 36 | Absentee By Mail | 16 | 46 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 5 Scan 350 B 37 | Absentee By Mail | 8 | 24 | 1 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 5 Scan 350 B 38 | Absentee By Mail | 5 | 34 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 5 Scan 350 B 39 | Absentee By Mail | 15 | 20 | 0 | 0 | 0 | 1 | 0 |
| ROCKDALE | Cont 5 Scan 350 B 40 | Absentee By Mail | 12 | 23 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 5 Scan 350 B 41 | Absentee By Mail | 6 | 20 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 5 Scan 350 B 42 | Absentee By Mail | 3 | 15 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 5 Scan 350 B 43 | Absentee By Mail | 6 | 18 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 5 Scan 350 B 44 | Absentee By Mail | 8 | 13 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 5 Scan 350 B 45 | Absentee By Mail | 10 | 46 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 5 Scan 350 B 46 | Absentee By Mail | 13 | 28 | 1 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 5 Scan 350 B 47 | Absentee By Mail | 21 | 22 | 1 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 5 Scan 350 B 48 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 5 Scan 450 B 31 | Absentee By Mail | 10 | 17 | 1 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 5 Scan 450 B 32 | Absentee By Mail | 27 | 68 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ROCKDALE | Cont 5 Scan 450 B 33 | Absentee By Mail | 33 | 63 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 5 Scan 450 B 34 | Absentee By Mail | 27 | 69 | 1 | 0 | 0 | 1 | 0 |
| ROCKDALE | Cont 5 Scan 450 B 35 | Absentee By Mail | 23 | 53 | 3 | 0 | 0 | 2 | 0 |
| ROCKDALE | Cont 5 Scan 450 B 36 | Absentee By Mail | 81 | 15 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 5 Scan 450 B 37 | Absentee By Mail | 24 | 71 | 2 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 5 Scan 450 B 38 | Absentee By Mail | 18 | 77 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 5 Scan 450 B 39 | Absentee By Mail | 17 | 36 | 1 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 5 Scan 450 B 40 | Absentee By Mail | 26 | 67 | 1 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 5 Scan 450 B 41 | Absentee By Mail | 11 | 70 | 0 | 0 | 0 | 1 | 0 |
| ROCKDALE | Cont 6 EV Springfield B 1 | Advance | 44 | 148 | 1 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 6 EV Springfield B 10 | Advance | 39 | 74 | 4 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 6 EV Springfield B 11 | Advance | 59 | 64 | 1 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 6 EV Springfield B 12 | Advance | 30 | 83 | 1 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 6 EV Springfield B 13 | Advance | 45 | 75 | 1 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 6 EV Springfield B 14 | Advance | 49 | 59 | 1 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 6 EV Springfield B 15 | Advance | 32 | 95 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 6 EV Springfield B 16 | Advance | 24 | 87 | 1 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 6 EV Springfield B 17 | Advance | 28 | 71 | 2 | 0 | 0 | 1 | 0 |
| ROCKDALE | Cont 6 EV Springfield B 18 | Advance | 16 | 76 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 6 EV Springfield B 19 | Advance | 15 | 74 | 2 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 6 EV Springfield B 2 | Advance | 55 | 123 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 6 EV Springfield B 20 | Advance | 25 | 62 | 0 | 0 | 0 | 1 | 0 |
| ROCKDALE | Cont 6 EV Springfield B 21 | Advance | 26 | 72 | 2 | 0 | 0 | 1 | 0 |
| ROCKDALE | Cont 6 EV Springfield B 22 | Advance | 25 | 51 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 6 EV Springfield B 23 | Advance | 30 | 50 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 6 EV Springfield B 24 | Advance | 22 | 53 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 6 EV Springfield B 25 | Advance | 25 | 42 | 1 | 0 | 0 | 1 | 0 |
| ROCKDALE | Cont 6 EV Springfield B 26 | Advance | 31 | 49 | 0 | 0 | 0 | 1 | 0 |
| ROCKDALE | Cont 6 EV Springfield B 27 | Advance | 17 | 55 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 6 EV Springfield B 28 | Advance | 25 | 82 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 6 EV Springfield B 29 | Advance | 42 | 72 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 6 EV Springfield B 3 | Advance | 28 | 180 | 1 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 6 EV Springfield B 30 | Advance | 23 | 81 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 6 EV Springfield B 31 | Advance | 24 | 80 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 6 EV Springfield B 32 | Advance | 45 | 95 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 6 EV Springfield B 33 | Advance | 34 | 67 | 2 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 6 EV Springfield B 34 | Advance | 39 | 112 | 3 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 6 EV Springfield B 35 | Advance | 53 | 134 | 2 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 6 Ev Springfield B 36 | Advance | 32 | 121 | 3 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 6 EV Springfield B 4 | Advance | 35 | 120 | 1 | 0 | 0 | 1 | 0 |
| ROCKDALE | Cont 6 EV Springfield B 5 | Advance | 54 | 109 | 3 | 0 | 0 | 1 | 0 |
| ROCKDALE | Cont 6 EV Springfield B 6 | Advance | 32 | 107 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 6 EV Springfield B 7 | Advance | 16 | 86 | 2 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 6 EV Springfield B 8 | Advance | 44 | 60 | 2 | 0 | 0 | 1 | 0 |
| ROCKDALE | Cont 6 EV Springfield B 9 | Advance | 32 | 75 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 6 Scan 350 B 49 | Absentee By Mail | 11 | 22 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ROCKDALE | Cont 6 Scan 350 B 50 | Absentee By Mail | 3 | 19 | 0 | 0 | 0 | 2 | 0 |
| ROCKDALE | Cont 6 Scan 350 B 51 | Absentee By Mail | 9 | 19 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 6 Scan 350 B 52 | Absentee By Mail | 1 | 12 | 0 | 0 | 0 | 1 | 0 |
| ROCKDALE | Cont 6 Scan 350 B 53 | Absentee By Mail | 3 | 13 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 6 Scan 350 B 54 | Absentee By Mail | 13 | 22 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 6 Scan 350 B 55 | Absentee By Mail | 14 | 21 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 6 Scan 350 B 56 | Absentee By Mail | 10 | 42 | 1 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 6 Scan 350 B 57 | Absentee By Mail | 9 | 20 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 6 Scan 350 B 58 | Absentee By Mail | 6 | 10 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 6 Scan 350 B 59 | Absentee By Mail | 6 | 5 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 6 Scan 350 B 60 | Absentee By Mail | 6 | 42 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 6 Scan 350 B 61 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 6 Scan 350 B 62 | Absentee By Mail | 0 | 23 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 6 Scan 350 B 63 | Absentee By Mail | 1 | 7 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 6 Scan 350 B 64 | Absentee By Mail | 7 | 31 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 6 Scan 350 B 65 | Absentee By Mail | 7 | 48 | 0 | 0 | 0 | 1 | 0 |
| ROCKDALE | Cont 6 Scan 350 B 66 | Absentee By Mail | 8 | 18 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 6 Scan 350 B 67 | Absentee By Mail | 10 | 22 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 6 Scan 350 B 68 | Absentee By Mail | 2 | 16 | 1 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 6 Scan 350 B 69 | Absentee By Mail | 15 | 25 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 6 Scan 350 B 70 | Absentee By Mail | 13 | 23 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 6 Scan 350 B 71 | Absentee By Mail | 6 | 20 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 6 Scan 350 B 72 | Absentee By Mail | 13 | 14 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 6 Scan 350 B 73 | Absentee By Mail | 7 | 16 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 6 Scan 350 B 74 | Absentee By Mail | 6 | 34 | 1 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 6 Scan 350 B 75 | Absentee By Mail | 8 | 15 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 6 Scan 350 B 76 | Absentee By Mail | 6 | 9 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 6 Scan 350 B 77 | Absentee By Mail | 6 | 12 | 1 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 6 Scan 350 B 78 | Absentee By Mail | 1 | 12 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 6 Scan 350 B 79 | Absentee By Mail | 7 | 6 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 6 Scan 450 B 42 | Absentee By Mail | 12 | 16 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 6 Scan 450 B 43 | Absentee By Mail | 8 | 11 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 6 Scan 450 B 44 | Absentee By Mail | 9 | 31 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 6 Scan 450 B 45 | Absentee By Mail | 11 | 42 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 6 Scan 450 B 46 | Absentee By Mail | 5 | 26 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 6 Scan 450 B 47 | Absentee By Mail | 6 | 14 | 2 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 6 Scan 450 B 48 | Absentee By Mail | 7 | 17 | 1 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 6 Scan 450 B 49 | Absentee By Mail | 5 | 5 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 6 Scan 450 B 50 | Absentee By Mail | 2 | 8 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 6 Scan 450 B 51 | Absentee By Mail | 3 | 5 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 6 Scan 450 B 52 | Absentee By Mail | 6 | 13 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 6 Scan 450 B 53 | Absentee By Mail | 10 | 9 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 6 Scan 450 B 54 | Absentee By Mail | 6 | 20 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 6 Scan 450 B 55 | Absentee By Mail | 2 | 20 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 6 Scan 450 B 56 | Absentee By Mail | 14 | 24 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 6 Scan 450 B 57 | Absentee By Mail | 4 | 22 | 1 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ROCKDALE | Cont 6 Scan 450 B 58 | Absentee By Mail | 5 | 31 | 1 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 6 Scan 450 B 59 | Absentee By Mail | 9 | 21 | 1 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 6 Scan 450 B 60 | Absentee By Mail | 7 | 16 | 1 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 6 Scan 450 B 61 | Absentee By Mail | 6 | 26 | 1 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 6 Scan 450 B 62 | Absentee By Mail | 12 | 19 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 6 Scan 450 B 63 | Absentee By Mail | 16 | 17 | 1 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 6 Scan 450 B 64 | Absentee By Mail | 20 | 23 | 1 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 6 Scan 450 B 65 | Absentee By Mail | 8 | 15 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 6 Scan 450 B 66 | Absentee By Mail | 9 | 39 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 6 Scan 450 B 67 | Absentee By Mail | 6 | 27 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 6 Scan 450 B 68 | Absentee By Mail | 5 | 8 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 6 Scan 450 B 69 | Absentee By Mail | 11 | 22 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 6 Scan 450 B 70 | Absentee By Mail | 13 | 30 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 6 Scan 450 B 71 | Absentee By Mail | 1 | 23 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 6 Scan 450 B 72 | Absentee By Mail | 9 | 5 | 0 | 0 | 0 | 1 | 0 |
| ROCKDALE | Cont 6 Scan 450 B 73 | Absentee By Mail | 3 | 6 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 6 Scan 450 B 74 | Absentee By Mail | 12 | 9 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 7 Scan 350 B 100 | Absentee By Mail | 8 | 15 | 1 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 7 Scan 350 B 80 | Absentee By Mail | 19 | 34 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 7 Scan 350 B 81 | Absentee By Mail | 20 | 13 | 0 | 0 | 0 | 1 | 0 |
| ROCKDALE | Cont 7 Scan 350 B 82 | Absentee By Mail | 8 | 23 | 1 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 7 Scan 350 B 83 | Absentee By Mail | 8 | 82 | 0 | 0 | 0 | 1 | 0 |
| ROCKDALE | Cont 7 Scan 350 B 84 | Absentee By Mail | 7 | 28 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 7 Scan 350 B 85 | Absentee By Mail | 19 | 16 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 7 Scan 350 B 86 | Absentee By Mail | 11 | 32 | 2 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 7 Scan 350 B 87 | Absentee By Mail | 17 | 24 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 7 Scan 350 B 88 | Absentee By Mail | 7 | 13 | 0 | 0 | 0 | 1 | 0 |
| ROCKDALE | Cont 7 Scan 350 B 89 | Absentee By Mail | 9 | 7 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 7 Scan 350 B 90 | Absentee By Mail | 7 | 19 | 1 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 7 Scan 350 B 91 | Absentee By Mail | 6 | 17 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 7 Scan 350 B 92 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 7 Scan 350 B 93 | Absentee By Mail | 5 | 32 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 7 Scan 350 B 94 | Absentee By Mail | 4 | 31 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 7 Scan 350 B 95 | Absentee By Mail | 10 | 11 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 7 Scan 350 B 96 | Absentee By Mail | 0 | 22 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 7 Scan 350 B 97 | Absentee By Mail | 6 | 16 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 7 Scan 350 B 98 | Absentee By Mail | 8 | 23 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 7 Scan 350 B 99 | Absentee By Mail | 2 | 17 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 7 Scan 450 B 100 | Absentee By Mail | 5 | 14 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 7 Scan 450 B 101 | Absentee By Mail | 2 | 23 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 7 Scan 450 B 75 | Absentee By Mail | 17 | 34 | 2 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 7 Scan 450 B 76 | Absentee By Mail | 17 | 30 | 1 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 7 Scan 450 B 77 | Absentee By Mail | 6 | 38 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 7 Scan 450 B 78 | Absentee By Mail | 9 | 45 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 7 Scan 450 B 79 | Absentee By Mail | 16 | 52 | 1 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 7 Scan 450 B 80 | Absentee By Mail | 7 | 26 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ROCKDALE | Cont 7 Scan 450 B 81 | Absentee By Mail | 9 | 50 | 1 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 7 Scan 450 B 82 | Absentee By Mail | 29 | 22 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 7 Scan 450 B 83 | Absentee By Mail | 2 | 18 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 7 Scan 450 B 84 | Absentee By Mail | 5 | 14 | 1 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 7 Scan 450 B 85 | Absentee By Mail | 2 | 11 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 7 Scan 450 B 86 | Absentee By Mail | 14 | 11 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 7 Scan 450 B 87 | Absentee By Mail | 5 | 17 | 0 | 0 | 0 | 1 | 0 |
| ROCKDALE | Cont 7 Scan 450 B 88 | Absentee By Mail | 10 | 22 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 7 Scan 450 B 89 | Absentee By Mail | 3 | 5 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 7 Scan 450 B 90 | Absentee By Mail | 4 | 11 | 3 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 7 Scan 450 B 91 | Absentee By Mail | 6 | 4 | 1 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 7 Scan 450 B 92 | Absentee By Mail | 10 | 16 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 7 Scan 450 B 93 | Absentee By Mail | 8 | 4 | 1 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 7 Scan 450 B 94 | Absentee By Mail | 2 | 17 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 7 Scan 450 B 95 | Absentee By Mail | 3 | 32 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 7 Scan  450 B 96 | Absentee By Mail | 7 | 23 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 7 Scan 450 B 97 | Absentee By Mail | 6 | 10 | 2 | 0 | 0 | 1 | 0 |
| ROCKDALE | Cont 7 Scan 450 B 98 | Absentee By Mail | 7 | 3 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 7 Scan 450 B 99 | Absentee By Mail | 2 | 7 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 8 Scan 350 B 101 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 8 Scan 350 B 102 | Absentee By Mail | 5 | 13 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 8 Scan 350 B 103 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 8 Scan 350 B 104 | Absentee By Mail | 9 | 26 | 1 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 8 Scan 350 B 105 | Absentee By Mail | 10 | 27 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 8 Scan 350 B 106 | Absentee By Mail | 9 | 32 | 1 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 8 Scan 350 B 107 | Absentee By Mail | 5 | 9 | 2 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 8 Scan 350 B 108 | Absentee By Mail | 6 | 15 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 8 Scan 350 B 109 | Absentee By Mail | 5 | 21 | 1 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 8 Scan 350 B 110 | Absentee By Mail | 1 | 8 | 1 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 8 Scan 350 B 111 | Absentee By Mail | 1 | 7 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 8 Scan 350 B 112 | Absentee By Mail | 6 | 44 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 8 Scan 350 B 113 | Absentee By Mail | 4 | 21 | 1 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 8 Scan 350 B 114 | Absentee By Mail | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 8 Scan 350 B 115 | Absentee By Mail | 0 | 10 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 8 Scan 350 B 116 | Absentee By Mail | 2 | 6 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 8 Scan 350 B 117 | Absentee By Mail | 7 | 14 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 8 Scan 350 B 118 | Absentee By Mail | 15 | 25 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 8 Scan 350 B 119 | Absentee By Mail | 11 | 11 | 1 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 8 Scan 350 B 120 | Absentee By Mail | 4 | 17 | 1 | 0 | 0 | 1 | 0 |
| ROCKDALE | Cont 8 Scan 350 B 121 | Absentee By Mail | 3 | 44 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 8 Scan 350 B 122 | Absentee By Mail | 13 | 23 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 8 Scan 350 B 123 | Absentee By Mail | 4 | 6 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 8 Scan 350 B 124 | Absentee By Mail | 8 | 20 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 8 Scan 350 B 125 | Absentee By Mail | 3 | 15 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 8 Scan 350 B 126 | Absentee By Mail | 6 | 22 | 1 | 0 | 0 | 1 | 0 |
| ROCKDALE | Cont 8 Scan 350 B 127 | Absentee By Mail | 3 | 10 | 2 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ROCKDALE | Cont 8 Scan 350 B 128 | Absentee By Mail | 5 | 32 | 1 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 8 Scan 350 B 129 | Absentee By Mail | 12 | 50 | 1 | 0 | 0 | 1 | 0 |
| ROCKDALE | Cont 8 Scan 350 B 130 | Absentee By Mail | 10 | 16 | 1 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 8 Scan 350 B 131 | Absentee By Mail | 6 | 38 | 1 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 8 Scan 350 B 132 | Absentee By Mail | 12 | 26 | 1 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 8 Scan 350 B 133 | Absentee By Mail | 7 | 16 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 8 Scan 350 B 134 | Absentee By Mail | 4 | 10 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 8 Scan 350 B 135 | Absentee By Mail | 1 | 6 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 8 Scan 350 B 136 | Absentee By Mail | 1 | 6 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 8 Scan 350 B 137 | Absentee By Mail | 3 | 10 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 8 Scan 350 B 138 | Absentee By Mail | 2 | 12 | 1 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 8 Scan 350 B 139 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 8 Scan 350 B 140 | Absentee By Mail | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 8 Scan 350 B 141 | Absentee By Mail | 3 | 5 | 1 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 8 Scan 350 B 142 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 8 Scan 350 B 143 | Absentee By Mail | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 8 Scan 350 B 144 | Absentee By Mail | 2 | 7 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 8 Scan 350 B 145 | Absentee By Mail | 2 | 3 | 1 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 8 Scan 350 B 146 | Absentee By Mail | 1 | 18 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 8 Scan 350 B 147 | Absentee By Mail | 3 | 9 | 1 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 8 Scan 350 B 148 | Absentee By Mail | 1 | 8 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 8 Scan 450 B 102 | Absentee By Mail | 11 | 22 | 0 | 0 | 0 | 1 | 0 |
| ROCKDALE | Cont 8 Scan 450 B 103 | Absentee By Mail | 10 | 10 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 8 Scan 450 B 104 | Absentee By Mail | 7 | 22 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 8 Scan 450 B 105 | Absentee By Mail | 2 | 30 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 8 Scan 450 B 106 | Absentee By Mail | 9 | 28 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 8 Scan 450 B 107 | Absentee By Mail | 8 | 11 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 8 Scan 450 B 108 | Absentee By Mail | 4 | 18 | 1 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 8 Scan 450 B 109 | Absentee By Mail | 6 | 11 | 1 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 8 Scan 450 B 110 | Absentee By Mail | 6 | 4 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 8 Scan 450 B 111 | Absentee By Mail | 2 | 17 | 1 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 8 Scan 450 B 112 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 8 Scan 450 B 113 | Absentee By Mail | 3 | 10 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 8 Scan 450 B 114 | Absentee By Mail | 5 | 12 | 1 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 8 Scan 450 B 115 | Absentee By Mail | 2 | 10 | 1 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 8 Scan 450 B 116 | Absentee By Mail | 6 | 12 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 9 Scan 350 B 149 | Absentee By Mail | 6 | 30 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 9 Scan 350 B 150 VRP DUP | Absentee By Mail | 8 | 20 | 2 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 9 Scan 350 B 151 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 9 Scan 350 B 152 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 9 Scan 350 B 153 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 9 Scan 350 B 154 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 9 Scan 350 B 155 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 9 Scan 350 B 156 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 9 Scan 350 B 157 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 9 Scan 350 B 158 | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| ROCKDALE | Cont 9 Scan 350 B 159 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
|----------|----------------------|------------------|---|---|---|---|---|---|---|
| ROCKDALE | Cont 9 Scan 350 B 160 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 9 Scan 350 B 161 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 9 Scan 350 B 162 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 9 Scan 350 B 163 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 9 Scan 350 B 164 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 9 Scan 350 B 165 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 9 Scan 350 B 166 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 9 Scan 350 B 167 | Absentee By Mail | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 9 Scan 350 B 168 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 9 Scan 350 B 169 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 9 Scan 350 B 170 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 9 Scan 350 B 171 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 9 Scan 350 B 172 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 9 Scan 350 B 173 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 9 Scan 350 B 174 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 9 Scan 350 B 175 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 9 Scan 350 B 176 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 9 Scan 350 B 177 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 9 Scan 350 B 178 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 9 Scan 350 B 179 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 9 Scan 350 B 181 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 9 Scan 350 B 182 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 9 Scan 350 B 183 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 9 Scan 350 B 184 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 9 Scan 350 B 185 | Absentee By Mail | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 9 Scan 350 B 186 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 9 Scan 350 B 187 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 9 Scan 350 B 188 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 9 Scan 350 B 189 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 9 Scan 350 B 190 | Absentee By Mail | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 9 Scan 350 B 191 | Absentee By Mail | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 9 Scan 350 B 192 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 9 Scan 350 B 193 | Absentee By Mail | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 9 Scan 350 B 194 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 9 Scan 350 B 195 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 9 Scan 350 B 196 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 9 Scan 350 B 197 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 9 Scan 350 B 198 | Absentee By Mail | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 9 Scan 350 B 199 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 9 Scan 350 B 200 | Absentee By Mail | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 9 Scan 350 B 201 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 9 Scan 350 B 202 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 9 Scan 350 B 203 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 9 Scan 350 B 204 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 9 Scan 350 B 205 | Absentee By Mail | 7 | 31 | 0 | 0 | 0 | 1 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ROCKDALE | Cont 9 Scan 350 B 206 | Absentee By Mail | 6 | 23 | 2 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 9 Scan 350 B 207 | Absentee By Mail | 2 | 33 | 3 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 9 Scan 350 B 208 | Absentee By Mail | 7 | 40 | 1 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 9 Scan 350 B 209 | Absentee By Mail | 4 | 16 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 9 Scan 350 B 210 | Absentee By Mail | 5 | 9 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 9 Scan 350 B 211 | Absentee By Mail | 5 | 21 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 9 Scan 350 B 212 | Absentee By Mail | 0 | 12 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 9 Scan 350 B 213 | Absentee By Mail | 4 | 19 | 1 | 0 | 0 | 1 | 0 |
| ROCKDALE | Cont 9 Scan 350 B 214 | Absentee By Mail | 8 | 16 | 1 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 9 Scan 350 B 215 | Absentee By Mail | 7 | 19 | 3 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 9 Scan 350 B 216 | Absentee By Mail | 9 | 42 | 0 | 0 | 0 | 1 | 0 |
| ROCKDALE | Cont 9 Scan 350 B 217 | Absentee By Mail | 6 | 34 | 1 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 9 Scan 350 B 218 | Absentee By Mail | 6 | 22 | 1 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 9 Scan 350 B 219 | Absentee By Mail | 4 | 29 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 9 Scan 350 B 220 | Absentee By Mail | 10 | 14 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 9 Scan 350 B 221 | Absentee By Mail | 15 | 45 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 9 scan 350 B 222 | Absentee By Mail | 9 | 43 | 1 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 9 Scan 350 B 223 VRP DUP | Absentee By Mail | 5 | 86 | 1 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 9 Scan 350 B 224 VRP DUP | Absentee By Mail | 20 | 30 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 9 Scan 350 B 225 VRP DUP | Absentee By Mail | 19 | 43 | 1 | 0 | 0 | 1 | 0 |
| ROCKDALE | Cont 9 Scan 350 B 226 VRP DUP | Absentee By Mail | 15 | 73 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 9 Scan 350 B 227 VRP EBD | Absentee By Mail | 1 | 9 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 9 Scan 350 B 228 VRP DUP | Absentee By Mail | 3 | 4 | 2 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 9 VRP Count As Is | Absentee By Mail | 3 | 8 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont 9 VRP Write-In | Other | 0 | 0 | 0 | 134 | 24 | 0 | 0 |
| ROCKDALE | Container 1, BA1, ED 1 | Election Day | 228 | 250 | 10 | 0 | 0 | 1 | 0 |
| ROCKDALE | Container 1, BT 1, ED 1 | Election Day | 462 | 165 | 16 | 0 | 0 | 0 | 0 |
| ROCKDALE | Container 1, CO 1, ED 1 | Election Day | 101 | 290 | 8 | 0 | 0 | 2 | 0 |
| ROCKDALE | Container 1, HC 1, ED 1 | Election Day | 145 | 122 | 7 | 0 | 0 | 1 | 0 |
| ROCKDALE | Container 1, LA 1, ED 1 | Election Day | 81 | 117 | 5 | 0 | 0 | 1 | 0 |
| ROCKDALE | Container 1, LO 1, ED 1 | Election Day | 348 | 211 | 8 | 0 | 0 | 3 | 0 |
| ROCKDALE | Container 1, MA 1, ED 1 | Election Day | 230 | 156 | 15 | 0 | 0 | 0 | 0 |
| ROCKDALE | Container 1, OT 1, ED 1 | Election Day | 69 | 394 | 8 | 0 | 0 | 4 | 0 |
| ROCKDALE | Container 1, RO 1, ED 1 | Election Day | 131 | 252 | 7 | 0 | 0 | 0 | 0 |
| ROCKDALE | Container 1, SM 1, ED 1 | Election Day | 96 | 200 | 7 | 0 | 0 | 2 | 0 |
| ROCKDALE | Container 1, SP 1, ED 1 | Election Day | 100 | 264 | 7 | 0 | 0 | 2 | 0 |
| ROCKDALE | Cont FI1, ED 1 | Election Day | 85 | 359 | 10 | 0 | 0 | 3 | 0 |
| ROCKDALE | Cont FS1, ED 1 | Election Day | 85 | 219 | 4 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont HI 1, ED 1 | Election Day | 139 | 161 | 1 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont MI 1, ED 1 | Election Day | 111 | 245 | 6 | 0 | 0 | 0 | 0 |
| ROCKDALE | Cont ST1, ED 1 | Election Day | 115 | 138 | 7 | 0 | 0 | 1 | 0 |
| ROCKDALE | Prov 1 | Provisional | 6 | 9 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Prov 2 | Provisional | 7 | 12 | 0 | 0 | 0 | 0 | 0 |
| ROCKDALE | Prov 3 Count As Is | Provisional | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
| SCHLEY | | 1 Absentee By Mail | 39 | 61 | 0 | 0 | 0 | 0 | 0 |
| SCHLEY | 10AV | Advance | 82 | 16 | 0 | 0 | 0 | 2 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SCHLEY | 11AV | | Advance | 79 | 19 | 1 | 0 | 0 | 1 | 0 |
| SCHLEY | 12AV | | Advance | 83 | 16 | 1 | 0 | 0 | 0 | 0 |
| SCHLEY | 13AV | | Advance | 91 | 9 | 0 | 0 | 0 | 0 | 0 |
| SCHLEY | 14AV | | Advance | 84 | 15 | 0 | 1 | 0 | 0 | 0 |
| SCHLEY | 15AV | | Advance | 81 | 19 | 0 | 0 | 0 | 0 | 0 |
| SCHLEY | 16AV | | Advance | 76 | 15 | 0 | 0 | 0 | 0 | 0 |
| SCHLEY | 1AV | | Advance | 89 | 11 | 0 | 0 | 0 | 0 | 0 |
| SCHLEY | 1ED | | Election Day | 83 | 14 | 1 | 2 | 0 | 0 | 0 |
| SCHLEY | 1P | | Provisional | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SCHLEY | | 2 | Absentee By Mail | 51 | 48 | 1 | 0 | 0 | 0 | 0 |
| SCHLEY | 2AV | | Advance | 85 | 15 | 0 | 0 | 0 | 0 | 0 |
| SCHLEY | 2ED | | Election Day | 77 | 21 | 2 | 0 | 0 | 0 | 0 |
| SCHLEY | | 3 | Absentee By Mail | 36 | 38 | 1 | 0 | 0 | 2 | 0 |
| SCHLEY | 3AV | | Advance | 84 | 14 | 2 | 0 | 0 | 0 | 0 |
| SCHLEY | 3ED | | Election Day | 84 | 15 | 1 | 0 | 0 | 0 | 0 |
| SCHLEY | | 4 | Absentee By Mail | 28 | 10 | 1 | 0 | 0 | 1 | 0 |
| SCHLEY | 4AV | | Advance | 88 | 11 | 1 | 0 | 0 | 0 | 0 |
| SCHLEY | 4ED | | Election Day | 60 | 15 | 0 | 0 | 0 | 0 | 0 |
| SCHLEY | 5AV | | Advance | 84 | 16 | 0 | 0 | 0 | 0 | 0 |
| SCHLEY | 6AV | | Advance | 81 | 18 | 1 | 0 | 0 | 0 | 0 |
| SCHLEY | 7AV | | Advance | 86 | 14 | 0 | 0 | 0 | 0 | 0 |
| SCHLEY | 8AV | | Advance | 85 | 15 | 0 | 0 | 0 | 0 | 0 |
| SCHLEY | 9AV | | Advance | 83 | 17 | 0 | 0 | 0 | 0 | 0 |
| SCREVEN | #1 | | Absentee By Mail | 59 | 40 | 0 | 0 | 0 | 1 | 0 |
| SCREVEN | #10 | | Absentee By Mail | 32 | 67 | 0 | 0 | 0 | 1 | 0 |
| SCREVEN | #10 Senior Citizens | | Election Day | 47 | 127 | 2 | 1 | 0 | 0 | 0 |
| SCREVEN | #11 | | Absentee By Mail | 42 | 56 | 1 | 0 | 0 | 0 | 1 |
| SCREVEN | #11 Jackson FS | | Election Day | 105 | 20 | 1 | 1 | 0 | 0 | 0 |
| SCREVEN | #12 | | Absentee By Mail | 39 | 59 | 1 | 0 | 0 | 1 | 0 |
| SCREVEN | #12 Cooperville | | Election Day | 18 | 18 | 0 | 0 | 0 | 0 | 0 |
| SCREVEN | #13 | | Absentee By Mail | 50 | 47 | 1 | 0 | 0 | 2 | 0 |
| SCREVEN | #14 | | Absentee By Mail | 7 | 4 | 0 | 0 | 0 | 0 | 0 |
| SCREVEN | # 1 Courthouse | | Election Day | 74 | 62 | 4 | 0 | 0 | 0 | 0 |
| SCREVEN | #2 | | Absentee By Mail | 38 | 61 | 1 | 0 | 0 | 0 | 0 |
| SCREVEN | #2 Hunters | | Election Day | 89 | 26 | 0 | 0 | 0 | 0 | 0 |
| SCREVEN | #3 | | Absentee By Mail | 37 | 61 | 0 | 0 | 0 | 2 | 0 |
| SCREVEN | # 3 Newington | | Election Day | 230 | 74 | 2 | 2 | 0 | 0 | 0 |
| SCREVEN | #4 | | Absentee By Mail | 24 | 76 | 0 | 0 | 0 | 0 | 0 |
| SCREVEN | #4 Jenk Hill | | Election Day | 95 | 81 | 4 | 0 | 0 | 0 | 0 |
| SCREVEN | #5 | | Absentee By Mail | 42 | 58 | 0 | 0 | 0 | 0 | 0 |
| SCREVEN | #5 Rocky Ford | | Election Day | 112 | 20 | 2 | 0 | 0 | 1 | 0 |
| SCREVEN | #6 | | Absentee By Mail | 39 | 61 | 0 | 0 | 0 | 0 | 0 |
| SCREVEN | #6 Bay Branch | | Election Day | 199 | 15 | 2 | 0 | 0 | 2 | 0 |
| SCREVEN | #7 | | Absentee By Mail | 28 | 72 | 0 | 0 | 0 | 0 | 0 |
| SCREVEN | #7 Hiltonia | | Election Day | 90 | 85 | 2 | 1 | 0 | 0 | 0 |
| SCREVEN | #8 | | Absentee By Mail | 36 | 63 | 1 | 0 | 0 | 0 | 0 |

| SCREVEN | #8 Rec. Dept. | Election Day | 35 | 37 | 3 | 1 | 0 | 0 | 0 |
| SCREVEN | #9 | Absentee By Mail | 52 | 47 | 0 | 0 | 0 | 1 | 0 |
| SCREVEN | #9 Green Hill | Election Day | 166 | 36 | 2 | 1 | 0 | 1 | 0 |
| SCREVEN | Advance in Person | Advance | 2140 | 1264 | 22 | 3 | 2 | 5 | 0 |
| SCREVEN | Provisional # 1 | Provisional | 10 | 7 | 0 | 0 | 0 | 0 | 0 |
| SCREVEN | Provisional # 2 | Provisional | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SEMINOLE | Absentee By Mail #1 | Absentee By Mail | 4 | 12 | 0 | 0 | 0 | 0 | 0 |
| SEMINOLE | Absentee By Mail #10 | Absentee By Mail | 14 | 35 | 0 | 0 | 0 | 0 | 0 |
| SEMINOLE | Absentee By Mail #11 | Absentee By Mail | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| SEMINOLE | Absentee By Mail #12 | Absentee By Mail | 23 | 27 | 0 | 0 | 0 | 0 | 0 |
| SEMINOLE | Absentee By Mail #13 | Absentee By Mail | 11 | 12 | 0 | 0 | 0 | 0 | 0 |
| SEMINOLE | Absentee By Mail #14 | Absentee By Mail | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| SEMINOLE | Absentee By Mail #15 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| SEMINOLE | Absentee By Mail #17 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| SEMINOLE | Absentee By Mail #2 | Absentee By Mail | 21 | 30 | 0 | 0 | 0 | 0 | 0 |
| SEMINOLE | Absentee By Mail #3 | Absentee By Mail | 28 | 22 | 0 | 0 | 0 | 0 | 0 |
| SEMINOLE | Absentee By Mail #4 | Absentee By Mail | 30 | 21 | 0 | 0 | 0 | 0 | 0 |
| SEMINOLE | Absentee By Mail #5 | Absentee By Mail | 26 | 24 | 0 | 0 | 0 | 0 | 0 |
| SEMINOLE | Absentee By Mail #6 | Absentee By Mail | 34 | 15 | 0 | 0 | 0 | 0 | 0 |
| SEMINOLE | Absentee By Mail #7 | Absentee By Mail | 24 | 25 | 0 | 0 | 0 | 0 | 0 |
| SEMINOLE | Absentee By Mail #8 | Absentee By Mail | 30 | 19 | 1 | 0 | 0 | 0 | 0 |
| SEMINOLE | Absentee By Mail #9 | Absentee By Mail | 27 | 20 | 0 | 1 | 0 | 0 | 0 |
| SEMINOLE | Advance #1 | Advance | 58 | 36 | 0 | 0 | 0 | 0 | 0 |
| SEMINOLE | Advance #10 | Advance | 75 | 24 | 1 | 0 | 0 | 0 | 0 |
| SEMINOLE | Advance #11 | Advance | 69 | 30 | 0 | 0 | 0 | 1 | 0 |
| SEMINOLE | Advance #12 | Advance | 79 | 19 | 1 | 0 | 0 | 1 | 0 |
| SEMINOLE | Advance #13 | Advance | 74 | 26 | 0 | 0 | 0 | 0 | 0 |
| SEMINOLE | Advance #14 | Advance | 73 | 27 | 0 | 0 | 0 | 0 | 0 |
| SEMINOLE | Advance #15 | Advance | 68 | 32 | 0 | 0 | 0 | 0 | 0 |
| SEMINOLE | Advance #16 | Advance | 81 | 19 | 0 | 0 | 0 | 0 | 0 |
| SEMINOLE | Advance #17 | Advance | 49 | 51 | 0 | 0 | 0 | 0 | 0 |
| SEMINOLE | Advance #18 | Advance | 68 | 32 | 0 | 0 | 0 | 0 | 0 |
| SEMINOLE | Advance #19 | Advance | 61 | 39 | 0 | 0 | 0 | 0 | 0 |
| SEMINOLE | Advance #2 | Advance | 58 | 39 | 0 | 3 | 0 | 1 | 0 |
| SEMINOLE | Advance #20 | Advance | 62 | 37 | 0 | 0 | 0 | 1 | 0 |
| SEMINOLE | Advance #21 | Advance | 65 | 33 | 0 | 0 | 0 | 2 | 0 |
| SEMINOLE | Advance #3 | Advance | 72 | 28 | 0 | 0 | 0 | 0 | 0 |
| SEMINOLE | Advance #4 | Advance | 68 | 32 | 0 | 0 | 0 | 0 | 0 |
| SEMINOLE | Advance #5 | Advance | 60 | 39 | 0 | 0 | 0 | 1 | 0 |
| SEMINOLE | Advance #6 | Advance | 64 | 35 | 0 | 0 | 0 | 1 | 0 |
| SEMINOLE | Advance #7 | Advance | 64 | 35 | 1 | 0 | 0 | 0 | 0 |
| SEMINOLE | Advance #8 | Advance | 65 | 35 | 0 | 0 | 0 | 0 | 0 |
| SEMINOLE | Advance #9 | Advance | 57 | 43 | 0 | 0 | 0 | 0 | 0 |
| SEMINOLE | Election Day Precinct #1 | Election Day | 224 | 45 | 3 | 0 | 0 | 1 | 0 |
| SEMINOLE | Election Day Precinct #2 | Election Day | 101 | 44 | 1 | 0 | 0 | 0 | 0 |
| SEMINOLE | Election Day Precinct #3 | Election Day | 34 | 132 | 5 | 1 | 0 | 1 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SEMINOLE | Election Day Precinct #4 | Election Day | 248 | 47 | 3 | 0 | 0 | 0 | 0 |
| SEMINOLE | Election Day Precinct #5 | Election Day | 337 | 26 | 3 | 0 | 0 | 1 | 0 |
| SEMINOLE | Military Absentee By Mail #16 | Absentee By Mail | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
| SPALDING | 1 | Absentee By Mail | 17 | 30 | 0 | 0 | 0 | 2 | 0 |
| SPALDING | 10 | Absentee By Mail | 23 | 27 | 0 | 0 | 0 | 0 | 0 |
| SPALDING | 100 | Absentee By Mail | 24 | 25 | 0 | 0 | 0 | 0 | 0 |
| SPALDING | 101 | Absentee By Mail | 19 | 29 | 0 | 2 | 0 | 2 | 0 |
| SPALDING | 102 | Absentee By Mail | 21 | 27 | 0 | 2 | 0 | 1 | 0 |
| SPALDING | 103 | Absentee By Mail | 16 | 33 | 0 | 1 | 0 | 1 | 0 |
| SPALDING | 104 | Absentee By Mail | 27 | 22 | 1 | 0 | 0 | 0 | 0 |
| SPALDING | 105 | Absentee By Mail | 30 | 20 | 0 | 0 | 0 | 0 | 0 |
| SPALDING | 106 | Absentee By Mail | 21 | 29 | 0 | 0 | 0 | 0 | 0 |
| SPALDING | 107 | Absentee By Mail | 20 | 18 | 1 | 0 | 0 | 0 | 0 |
| SPALDING | 108 | Absentee By Mail | 23 | 26 | 0 | 0 | 0 | 0 | 0 |
| SPALDING | 109 | Absentee By Mail | 19 | 31 | 0 | 0 | 0 | 0 | 0 |
| SPALDING | 11 | Absentee By Mail | 25 | 25 | 0 | 0 | 0 | 0 | 0 |
| SPALDING | 110 | Absentee By Mail | 26 | 24 | 0 | 0 | 0 | 0 | 0 |
| SPALDING | 111 | Absentee By Mail | 22 | 28 | 0 | 0 | 0 | 0 | 0 |
| SPALDING | 112 | Absentee By Mail | 21 | 26 | 0 | 1 | 0 | 1 | 0 |
| SPALDING | 113 | Absentee By Mail | 22 | 22 | 2 | 1 | 0 | 0 | 0 |
| SPALDING | 114 | Absentee By Mail | 27 | 36 | 2 | 2 | 17 | 0 | 0 |
| SPALDING | 115 | Absentee By Mail | 20 | 31 | 0 | 0 | 1 | 0 | 0 |
| SPALDING | 116 | Absentee By Mail | 21 | 28 | 0 | 0 | 1 | 0 | 0 |
| SPALDING | 117 | Absentee By Mail | 23 | 27 | 0 | 0 | 0 | 0 | 0 |
| SPALDING | 118 | Absentee By Mail | 21 | 29 | 0 | 0 | 0 | 0 | 0 |
| SPALDING | 119 | Absentee By Mail | 16 | 35 | 0 | 0 | 0 | 0 | 0 |
| SPALDING | 12 | Absentee By Mail | 26 | 24 | 0 | 0 | 0 | 0 | 0 |
| SPALDING | 120 | Absentee By Mail | 28 | 22 | 0 | 0 | 0 | 0 | 0 |
| SPALDING | 121 | Absentee By Mail | 33 | 16 | 1 | 0 | 0 | 0 | 0 |
| SPALDING | 122 | Absentee By Mail | 27 | 22 | 1 | 0 | 0 | 0 | 0 |
| SPALDING | 123 | Absentee By Mail | 26 | 24 | 0 | 0 | 0 | 0 | 0 |
| SPALDING | 124 | Absentee By Mail | 23 | 26 | 0 | 0 | 0 | 0 | 0 |
| SPALDING | 125 | Absentee By Mail | 29 | 19 | 0 | 0 | 0 | 0 | 0 |
| SPALDING | 126 | Absentee By Mail | 22 | 23 | 1 | 2 | 0 | 0 | 0 |
| SPALDING | 127 | Absentee By Mail | 31 | 18 | 0 | 0 | 1 | 0 | 0 |
| SPALDING | 128 | Absentee By Mail | 19 | 29 | 1 | 0 | 0 | 0 | 0 |
| SPALDING | 129 | Absentee By Mail | 29 | 21 | 0 | 0 | 0 | 0 | 0 |
| SPALDING | 13 | Absentee By Mail | 28 | 22 | 0 | 0 | 0 | 0 | 0 |
| SPALDING | 130 | Absentee By Mail | 27 | 24 | 0 | 0 | 0 | 0 | 0 |
| SPALDING | 131 | Absentee By Mail | 25 | 24 | 1 | 0 | 0 | 0 | 0 |
| SPALDING | 132 | Absentee By Mail | 21 | 28 | 1 | 0 | 0 | 0 | 0 |
| SPALDING | 133 | Absentee By Mail | 33 | 13 | 0 | 1 | 1 | 0 | 0 |
| SPALDING | 134 | Absentee By Mail | 27 | 20 | 1 | 0 | 0 | 0 | 0 |
| SPALDING | 135 | Absentee By Mail | 27 | 21 | 1 | 0 | 0 | 0 | 0 |
| SPALDING | 136 | Absentee By Mail | 21 | 29 | 0 | 0 | 0 | 0 | 0 |
| SPALDING | 137 | Absentee By Mail | 25 | 24 | 1 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SPALDING | | 138 | Absentee By Mail | 21 | 28 | 0 | 1 | 0 | 0 | 0 |
| SPALDING | | 139 | Absentee By Mail | 25 | 24 | 1 | 0 | 0 | 0 | 0 |
| SPALDING | | 14 | Absentee By Mail | 25 | 25 | 0 | 0 | 0 | 0 | 0 |
| SPALDING | | 140 | Absentee By Mail | 24 | 24 | 0 | 0 | 0 | 0 | 0 |
| SPALDING | | 141 | Absentee By Mail | 24 | 25 | 0 | 0 | 0 | 0 | 0 |
| SPALDING | | 142 | Absentee By Mail | 26 | 21 | 1 | 0 | 0 | 0 | 0 |
| SPALDING | | 143 | Absentee By Mail | 32 | 16 | 0 | 0 | 0 | 0 | 0 |
| SPALDING | | 144 | Absentee By Mail | 24 | 25 | 0 | 0 | 0 | 0 | 0 |
| SPALDING | | 145 | Absentee By Mail | 32 | 16 | 0 | 1 | 0 | 0 | 0 |
| SPALDING | | 146 | Absentee By Mail | 25 | 25 | 0 | 0 | 0 | 0 | 0 |
| SPALDING | | 147 | Absentee By Mail | 18 | 29 | 0 | 1 | 0 | 1 | 0 |
| SPALDING | | 148 | Absentee By Mail | 31 | 17 | 0 | 1 | 0 | 1 | 0 |
| SPALDING | | 149 | Absentee By Mail | 18 | 30 | 0 | 0 | 0 | 0 | 0 |
| SPALDING | | 15 | Absentee By Mail | 18 | 31 | 0 | 1 | 0 | 0 | 0 |
| SPALDING | | 150 | Absentee By Mail | 23 | 27 | 0 | 0 | 0 | 0 | 0 |
| SPALDING | | 151 | Absentee By Mail | 23 | 27 | 0 | 0 | 0 | 0 | 0 |
| SPALDING | | 152 | Absentee By Mail | 22 | 26 | 1 | 0 | 0 | 1 | 0 |
| SPALDING | | 153 | Absentee By Mail | 20 | 28 | 1 | 1 | 0 | 1 | 0 |
| SPALDING | | 154 | Absentee By Mail | 17 | 32 | 1 | 0 | 0 | 0 | 0 |
| SPALDING | | 155 | Absentee By Mail | 24 | 25 | 1 | 0 | 0 | 0 | 0 |
| SPALDING | | 156 | Absentee By Mail | 20 | 25 | 3 | 1 | 0 | 0 | 1 |
| SPALDING | | 157 | Absentee By Mail | 19 | 33 | 0 | 2 | 0 | 1 | 0 |
| SPALDING | | 158 | Absentee By Mail | 15 | 28 | 1 | 0 | 0 | 3 | 0 |
| SPALDING | | 159 | Absentee By Mail | 28 | 20 | 3 | 0 | 0 | 0 | 0 |
| SPALDING | | 16 | Absentee By Mail | 23 | 26 | 0 | 0 | 0 | 0 | 0 |
| SPALDING | | 160 | Absentee By Mail | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| SPALDING | | 161 | Absentee By Mail | 28 | 10 | 0 | 0 | 0 | 0 | 0 |
| SPALDING | | 17 | Absentee By Mail | 25 | 25 | 0 | 0 | 0 | 0 | 0 |
| SPALDING | | 18 | Absentee By Mail | 21 | 29 | 0 | 0 | 0 | 0 | 0 |
| SPALDING | | 19 | Absentee By Mail | 17 | 33 | 0 | 0 | 0 | 0 | 0 |
| SPALDING | | 2 | Absentee By Mail | 22 | 27 | 0 | 0 | 0 | 0 | 0 |
| SPALDING | | 20 | Absentee By Mail | 22 | 28 | 0 | 0 | 0 | 0 | 0 |
| SPALDING | | 21 | Absentee By Mail | 22 | 28 | 0 | 0 | 0 | 0 | 0 |
| SPALDING | | 22 | Absentee By Mail | 24 | 25 | 1 | 0 | 0 | 0 | 0 |
| SPALDING | | 23 | Absentee By Mail | 28 | 22 | 0 | 0 | 0 | 0 | 0 |
| SPALDING | | 24 | Absentee By Mail | 29 | 20 | 1 | 0 | 0 | 0 | 0 |
| SPALDING | | 25 | Absentee By Mail | 22 | 25 | 3 | 0 | 0 | 0 | 0 |
| SPALDING | | 26 | Absentee By Mail | 22 | 25 | 2 | 0 | 0 | 0 | 0 |
| SPALDING | | 27 | Absentee By Mail | 29 | 20 | 0 | 0 | 0 | 0 | 0 |
| SPALDING | | 28 | Absentee By Mail | 16 | 34 | 0 | 0 | 0 | 0 | 0 |
| SPALDING | | 29 | Absentee By Mail | 19 | 30 | 1 | 0 | 0 | 0 | 0 |
| SPALDING | | 3 | Absentee By Mail | 19 | 31 | 0 | 0 | 0 | 0 | 0 |
| SPALDING | | 30 | Absentee By Mail | 21 | 28 | 0 | 0 | 0 | 0 | 0 |
| SPALDING | | 31 | Absentee By Mail | 21 | 28 | 0 | 0 | 0 | 0 | 0 |
| SPALDING | | 32 | Absentee By Mail | 14 | 34 | 0 | 1 | 0 | 1 | 0 |
| SPALDING | | 33 | Absentee By Mail | 23 | 27 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SPALDING | | 34 | Absentee By Mail | 18 | 31 | 1 | 0 | 0 | 0 | 0 |
| SPALDING | | 35 | Absentee By Mail | 20 | 25 | 0 | 0 | 0 | 0 | 0 |
| SPALDING | | 36 | Absentee By Mail | 15 | 35 | 0 | 0 | 0 | 0 | 0 |
| SPALDING | | 37 | Absentee By Mail | 11 | 39 | 0 | 1 | 0 | 1 | 0 |
| SPALDING | | 38 | Absentee By Mail | 19 | 30 | 1 | 0 | 0 | 0 | 0 |
| SPALDING | | 39 | Absentee By Mail | 19 | 30 | 1 | 0 | 0 | 0 | 0 |
| SPALDING | | 4 | Absentee By Mail | 18 | 30 | 0 | 2 | 0 | 0 | 0 |
| SPALDING | | 40 | Absentee By Mail | 21 | 29 | 0 | 0 | 0 | 0 | 0 |
| SPALDING | | 41 | Absentee By Mail | 19 | 31 | 0 | 0 | 0 | 0 | 0 |
| SPALDING | | 42 | Absentee By Mail | 13 | 36 | 0 | 0 | 0 | 1 | 0 |
| SPALDING | | 43 | Absentee By Mail | 22 | 27 | 1 | 0 | 0 | 0 | 0 |
| SPALDING | | 44 | Absentee By Mail | 15 | 33 | 0 | 0 | 0 | 0 | 0 |
| SPALDING | | 45 | Absentee By Mail | 16 | 33 | 0 | 1 | 0 | 0 | 1 |
| SPALDING | | 46 | Absentee By Mail | 29 | 21 | 0 | 0 | 0 | 0 | 0 |
| SPALDING | | 47 | Absentee By Mail | 23 | 27 | 0 | 0 | 0 | 0 | 0 |
| SPALDING | | 48 | Absentee By Mail | 17 | 31 | 0 | 0 | 1 | 0 | 1 |
| SPALDING | | 49 | Absentee By Mail | 26 | 23 | 0 | 0 | 0 | 1 | 0 |
| SPALDING | | 5 | Absentee By Mail | 31 | 18 | 0 | 0 | 0 | 0 | 0 |
| SPALDING | | 50 | Absentee By Mail | 27 | 24 | 0 | 0 | 0 | 0 | 0 |
| SPALDING | | 51 | Absentee By Mail | 22 | 28 | 0 | 0 | 0 | 0 | 0 |
| SPALDING | | 52 | Absentee By Mail | 21 | 27 | 1 | 0 | 0 | 0 | 0 |
| SPALDING | | 53 | Absentee By Mail | 19 | 31 | 0 | 0 | 0 | 0 | 0 |
| SPALDING | | 54 | Absentee By Mail | 19 | 31 | 0 | 0 | 0 | 0 | 0 |
| SPALDING | | 55 | Absentee By Mail | 27 | 21 | 0 | 1 | 0 | 0 | 0 |
| SPALDING | | 56 | Absentee By Mail | 24 | 26 | 0 | 0 | 0 | 0 | 0 |
| SPALDING | | 57 | Absentee By Mail | 19 | 30 | 0 | 0 | 0 | 0 | 0 |
| SPALDING | | 58 | Absentee By Mail | 20 | 29 | 0 | 0 | 0 | 0 | 0 |
| SPALDING | | 59 | Absentee By Mail | 20 | 30 | 0 | 0 | 0 | 0 | 0 |
| SPALDING | | 6 | Absentee By Mail | 11 | 38 | 1 | 0 | 0 | 0 | 0 |
| SPALDING | | 60 | Absentee By Mail | 12 | 38 | 0 | 0 | 0 | 0 | 0 |
| SPALDING | | 61 | Absentee By Mail | 18 | 31 | 0 | 1 | 0 | 1 | 0 |
| SPALDING | | 62 | Absentee By Mail | 31 | 19 | 0 | 1 | 0 | 0 | 0 |
| SPALDING | | 63 | Absentee By Mail | 16 | 34 | 0 | 0 | 0 | 0 | 0 |
| SPALDING | | 64 | Absentee By Mail | 19 | 30 | 1 | 0 | 0 | 0 | 0 |
| SPALDING | | 65 | Absentee By Mail | 17 | 33 | 0 | 0 | 0 | 0 | 0 |
| SPALDING | | 66 | Absentee By Mail | 25 | 24 | 0 | 1 | 0 | 0 | 1 |
| SPALDING | | 67 | Absentee By Mail | 25 | 24 | 0 | 0 | 0 | 1 | 0 |
| SPALDING | | 68 | Absentee By Mail | 20 | 30 | 0 | 0 | 0 | 0 | 0 |
| SPALDING | | 69 | Absentee By Mail | 18 | 32 | 0 | 0 | 0 | 0 | 0 |
| SPALDING | | 7 | Absentee By Mail | 13 | 37 | 0 | 0 | 0 | 0 | 0 |
| SPALDING | | 70 | Absentee By Mail | 25 | 24 | 0 | 0 | 0 | 0 | 0 |
| SPALDING | | 71 | Absentee By Mail | 12 | 37 | 0 | 0 | 0 | 0 | 0 |
| SPALDING | | 72 | Absentee By Mail | 22 | 28 | 0 | 0 | 0 | 0 | 0 |
| SPALDING | | 73 | Absentee By Mail | 17 | 34 | 0 | 0 | 0 | 0 | 0 |
| SPALDING | | 74 | Absentee By Mail | 17 | 32 | 0 | 1 | 0 | 0 | 0 |
| SPALDING | | 75 | Absentee By Mail | 16 | 34 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SPALDING | | 76 | Absentee By Mail | 18 | 32 | 0 | 1 | 0 | 0 | 0 |
| SPALDING | | 77 | Absentee By Mail | 23 | 26 | 1 | 0 | 0 | 0 | 0 |
| SPALDING | | 78 | Absentee By Mail | 20 | 30 | 0 | 0 | 0 | 0 | 0 |
| SPALDING | | 79 | Absentee By Mail | 21 | 29 | 0 | 0 | 0 | 0 | 0 |
| SPALDING | | 8 | Absentee By Mail | 13 | 37 | 0 | 0 | 0 | 0 | 0 |
| SPALDING | | 80 | Absentee By Mail | 18 | 30 | 0 | 0 | 0 | 1 | 0 |
| SPALDING | | 81 | Absentee By Mail | 27 | 22 | 0 | 0 | 0 | 0 | 0 |
| SPALDING | | 82 | Absentee By Mail | 23 | 27 | 0 | 0 | 0 | 0 | 0 |
| SPALDING | | 83 | Absentee By Mail | 19 | 29 | 1 | 0 | 0 | 0 | 0 |
| SPALDING | | 84 | Absentee By Mail | 20 | 29 | 0 | 0 | 0 | 0 | 0 |
| SPALDING | | 85 | Absentee By Mail | 30 | 20 | 0 | 0 | 0 | 0 | 0 |
| SPALDING | | 86 | Absentee By Mail | 21 | 27 | 1 | 0 | 0 | 0 | 0 |
| SPALDING | | 87 | Absentee By Mail | 23 | 27 | 0 | 0 | 0 | 0 | 0 |
| SPALDING | | 88 | Absentee By Mail | 16 | 33 | 1 | 0 | 0 | 0 | 0 |
| SPALDING | | 89 | Absentee By Mail | 28 | 22 | 0 | 0 | 0 | 0 | 0 |
| SPALDING | | 9 | Absentee By Mail | 19 | 30 | 1 | 0 | 0 | 0 | 0 |
| SPALDING | | 90 | Absentee By Mail | 27 | 23 | 0 | 0 | 0 | 0 | 0 |
| SPALDING | | 91 | Absentee By Mail | 15 | 34 | 0 | 1 | 0 | 1 | 0 |
| SPALDING | | 92 | Absentee By Mail | 27 | 20 | 2 | 0 | 0 | 0 | 0 |
| SPALDING | | 93 | Absentee By Mail | 26 | 24 | 0 | 0 | 0 | 0 | 0 |
| SPALDING | | 94 | Absentee By Mail | 27 | 24 | 0 | 1 | 0 | 0 | 0 |
| SPALDING | | 95 | Absentee By Mail | 23 | 25 | 1 | 1 | 0 | 0 | 0 |
| SPALDING | | 96 | Absentee By Mail | 25 | 23 | 2 | 0 | 0 | 0 | 0 |
| SPALDING | | 97 | Absentee By Mail | 25 | 23 | 0 | 1 | 2 | 10 | 1 |
| SPALDING | | 98 | Absentee By Mail | 20 | 30 | 0 | 0 | 0 | 0 | 0 |
| SPALDING | | 99 | Absentee By Mail | 29 | 20 | 1 | 0 | 0 | 0 | 0 |
| SPALDING | Batch 1 Team 1 | | Provisional | 106 | 103 | 3 | 0 | 0 | 0 | 0 |
| SPALDING | Batch 1 Team 2 | | Provisional | 149 | 99 | 4 | 2 | 0 | 1 | 0 |
| SPALDING | Batch 1 Team 3 | | Provisional | 132 | 58 | 3 | 0 | 0 | 0 | 0 |
| SPALDING | Batch 1 Team 4 | | Provisional | 147 | 100 | 2 | 0 | 0 | 1 | 0 |
| SPALDING | Batch 1 Team 5 | | Provisional | 19 | 21 | 0 | 0 | 0 | 0 | 0 |
| SPALDING | P-1 | | Election Day | 56 | 250 | 4 | 2 | 0 | 2 | 0 |
| SPALDING | P-10 | | Election Day | 247 | 132 | 7 | 0 | 0 | 1 | 0 |
| SPALDING | P-11 | | Election Day | 413 | 161 | 10 | 3 | 0 | 1 | 0 |
| SPALDING | P-12 | | Election Day | 435 | 51 | 12 | 3 | 0 | 0 | 0 |
| SPALDING | P-13 | | Election Day | 574 | 56 | 7 | 2 | 0 | 1 | 0 |
| SPALDING | P-14 | | Election Day | 366 | 126 | 9 | 0 | 0 | 2 | 0 |
| SPALDING | P-16 | | Election Day | 170 | 335 | 7 | 3 | 0 | 1 | 0 |
| SPALDING | P-17 | | Election Day | 250 | 100 | 4 | 0 | 1 | 0 | 0 |
| SPALDING | P-19 | | Election Day | 386 | 125 | 7 | 0 | 1 | 0 | 0 |
| SPALDING | P-2 | | Election Day | 40 | 270 | 2 | 2 | 1 | 0 | 0 |
| SPALDING | P-20 | | Election Day | 458 | 50 | 7 | 0 | 0 | 1 | 0 |
| SPALDING | P-21 | | Election Day | 335 | 107 | 7 | 2 | 0 | 0 | 0 |
| SPALDING | P-3 | | Election Day | 241 | 69 | 9 | 2 | 0 | 1 | 0 |
| SPALDING | P-5 | | Election Day | 163 | 237 | 11 | 1 | 0 | 1 | 0 |
| SPALDING | P-6 | | Election Day | 62 | 255 | 2 | 1 | 0 | 2 | 0 |

| SPALDING | P-7 | Election Day | 316 | 71 | 10 | 0 | 0 | 1 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| SPALDING | P-8 | Election Day | 255 | 87 | 10 | 0 | 0 | 2 | 0 |
| SPALDING | P-9 | Election Day | 329 | 51 | 6 | 0 | 1 | 0 | 0 |
| SPALDING | Team 1 | Advance | 2260 | 1036 | 16 | 2 | 0 | 10 | 0 |
| SPALDING | Team 2 | Advance | 1606 | 830 | 12 | 0 | 0 | 9 | 0 |
| SPALDING | Team 3 | Advance | 2309 | 1280 | 24 | 5 | 1 | 3 | 0 |
| SPALDING | Team 4 | Advance | 2692 | 1424 | 26 | 10 | 1 | 3 | 0 |
| STEPHENS | AUDIR 35 | Absentee By Mail | 14 | 12 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AUDIT 1 | Absentee By Mail | 33 | 14 | 1 | 0 | 0 | 0 | 0 |
| STEPHENS | AUDIT 10 | Absentee By Mail | 31 | 17 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AUDIT 11 | Absentee By Mail | 26 | 25 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AUDIT 12 | Absentee By Mail | 24 | 11 | 1 | 0 | 0 | 0 | 0 |
| STEPHENS | AUDIT 13 | Absentee By Mail | 39 | 23 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AUDIT 14 | Absentee By Mail | 29 | 15 | 2 | 0 | 0 | 1 | 1 |
| STEPHENS | AUDIT 15 | Absentee By Mail | 22 | 7 | 0 | 0 | 1 | 0 | 0 |
| STEPHENS | AUDIT 16 | Absentee By Mail | 32 | 10 | 1 | 0 | 1 | 0 | 0 |
| STEPHENS | AUDIT 17 | Absentee By Mail | 14 | 6 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AUDIT 18 | Absentee By Mail | 22 | 10 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AUDIT 19 | Absentee By Mail | 23 | 10 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AUDIT 2 | Absentee By Mail | 65 | 33 | 1 | 0 | 0 | 1 | 0 |
| STEPHENS | AUDIT 20 | Absentee By Mail | 25 | 4 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AUDIT 21 | Absentee By Mail | 25 | 7 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AUDIT 22 | Absentee By Mail | 34 | 9 | 1 | 0 | 0 | 0 | 0 |
| STEPHENS | AUDIT 23 | Absentee By Mail | 14 | 6 | 1 | 0 | 0 | 0 | 0 |
| STEPHENS | AUDIT 24 | Absentee By Mail | 19 | 11 | 0 | 0 | 2 | 0 | 0 |
| STEPHENS | AUDIT 25 | Absentee By Mail | 24 | 15 | 1 | 0 | 0 | 1 | 0 |
| STEPHENS | AUDIT 26 | Absentee By Mail | 24 | 13 | 2 | 0 | 0 | 1 | 0 |
| STEPHENS | AUDIT 27 | Absentee By Mail | 42 | 15 | 0 | 0 | 0 | 1 | 0 |
| STEPHENS | AUDIT 28 | Absentee By Mail | 25 | 9 | 1 | 0 | 0 | 0 | 0 |
| STEPHENS | AUDIT 29 | Absentee By Mail | 42 | 21 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AUDIT 3 | Absentee By Mail | 14 | 12 | 1 | 0 | 0 | 0 | 0 |
| STEPHENS | AUDIT 30 | Absentee By Mail | 16 | 5 | 0 | 0 | 3 | 0 | 0 |
| STEPHENS | AUDIT 31 | Absentee By Mail | 20 | 7 | 2 | 0 | 0 | 0 | 0 |
| STEPHENS | AUDIT 32 | Absentee By Mail | 19 | 5 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AUDIT 33 | Absentee By Mail | 26 | 10 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AUDIT 34 | Absentee By Mail | 19 | 9 | 1 | 0 | 0 | 0 | 0 |
| STEPHENS | AUDIT 36 | Absentee By Mail | 16 | 10 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AUDIT 37 | Absentee By Mail | 11 | 17 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AUDIT 38 | Absentee By Mail | 16 | 10 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AUDIT 39 | Absentee By Mail | 57 | 39 | 1 | 0 | 0 | 1 | 0 |
| STEPHENS | AUDIT 4 | Absentee By Mail | 45 | 53 | 1 | 0 | 0 | 0 | 0 |
| STEPHENS | AUDIT 40 | Absentee By Mail | 3 | 18 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AUDIT 41 | Absentee By Mail | 43 | 34 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AUDIT 42 | Absentee By Mail | 54 | 35 | 2 | 0 | 0 | 0 | 0 |
| STEPHENS | AUDIT 43 | Absentee By Mail | 11 | 10 | 2 | 0 | 0 | 0 | 0 |
| STEPHENS | AUDIT 44 | Absentee By Mail | 38 | 26 | 0 | 0 | 0 | 0 | 0 |

| STEPHENS | AUDIT 45 | Absentee By Mail | 40 | 22 | 0 | 0 | 0 | 0 | 0 |
|----------|----------|------------------|----|----|---|---|---|---|---|
| STEPHENS | AUDIT 46 | Absentee By Mail | 33 | 20 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AUDIT 47 | Absentee By Mail | 15 | 7 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AUDIT 48 | Absentee By Mail | 17 | 10 | 1 | 0 | 2 | 2 | 0 |
| STEPHENS | AUDIT 49 | Provisional | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AUDIT 5 | Absentee By Mail | 55 | 43 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AUDIT 50 | Other | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AUDIT 6 | Absentee By Mail | 30 | 20 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AUDIT 7 | Absentee By Mail | 64 | 34 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AUDIT 8 | Absentee By Mail | 28 | 27 | 1 | 0 | 0 | 0 | 0 |
| STEPHENS | AUDIT 9 | Absentee By Mail | 27 | 20 | 0 | 0 | 1 | 0 | 0 |
| STEPHENS | AV1-1 | Election Day | 41 | 9 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AV1-10 | Election Day | 43 | 7 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AV1-11 | Election Day | 44 | 5 | 1 | 0 | 0 | 0 | 0 |
| STEPHENS | AV1-12 | Election Day | 41 | 5 | 2 | 0 | 0 | 2 | 0 |
| STEPHENS | AV1-13 | Election Day | 41 | 8 | 1 | 0 | 0 | 0 | 0 |
| STEPHENS | AV1-14 | Election Day | 42 | 7 | 1 | 0 | 0 | 0 | 0 |
| STEPHENS | AV1-15 | Election Day | 46 | 4 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AV1-16 | Election Day | 38 | 11 | 1 | 0 | 0 | 0 | 0 |
| STEPHENS | AV1-17 | Election Day | 40 | 10 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AV1-18 | Election Day | 46 | 3 | 1 | 0 | 0 | 0 | 0 |
| STEPHENS | AV1-19 | Election Day | 44 | 6 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AV1-2 | Election Day | 40 | 10 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AV1-20 | Election Day | 41 | 8 | 1 | 0 | 0 | 0 | 0 |
| STEPHENS | AV1-21 | Election Day | 47 | 2 | 1 | 0 | 0 | 0 | 0 |
| STEPHENS | AV1-22 | Election Day | 39 | 11 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AV1-23 | Election Day | 42 | 8 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AV1-24 | Election Day | 38 | 7 | 5 | 0 | 0 | 0 | 0 |
| STEPHENS | AV1-25 | Election Day | 46 | 2 | 1 | 0 | 0 | 1 | 0 |
| STEPHENS | AV1-26 | Election Day | 37 | 13 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AV1-27 | Election Day | 33 | 14 | 3 | 0 | 0 | 0 | 0 |
| STEPHENS | AV1-28 | Election Day | 47 | 3 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AV1-29 | Election Day | 40 | 10 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AV1-3 | Election Day | 38 | 11 | 1 | 0 | 0 | 0 | 0 |
| STEPHENS | AV1-30 | Election Day | 40 | 9 | 1 | 0 | 0 | 0 | 0 |
| STEPHENS | AV1-31 | Election Day | 42 | 8 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AV1-32 | Election Day | 37 | 12 | 0 | 0 | 0 | 1 | 0 |
| STEPHENS | av1-33 | Election Day | 38 | 9 | 3 | 0 | 0 | 0 | 0 |
| STEPHENS | AV1-34 | Election Day | 40 | 9 | 0 | 0 | 1 | 0 | 0 |
| STEPHENS | AV1-35 | Election Day | 42 | 8 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AV1-36 | Election Day | 43 | 7 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AV1-37 | Election Day | 46 | 4 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AV1-38 | Election Day | 44 | 6 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AV1-39 | Election Day | 38 | 11 | 0 | 0 | 0 | 1 | 0 |
| STEPHENS | AV1-4 | Election Day | 40 | 9 | 0 | 0 | 0 | 1 | 0 |
| STEPHENS | AV1-40 | Election Day | 41 | 9 | 0 | 0 | 0 | 0 | 0 |

| STEPHENS | AV1-41 | Election Day | 44 | 6 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| STEPHENS | AV1-42 | Election Day | 41 | 7 | 2 | 0 | 0 | 0 | 0 |
| STEPHENS | AV1-43 | Election Day | 40 | 9 | 1 | 0 | 0 | 0 | 0 |
| STEPHENS | AV1-44 | Election Day | 42 | 7 | 0 | 0 | 0 | 1 | 0 |
| STEPHENS | AV1-45 | Election Day | 40 | 8 | 2 | 0 | 0 | 0 | 0 |
| STEPHENS | AV1-46 | Election Day | 40 | 10 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AV1-47 | Election Day | 43 | 6 | 0 | 0 | 0 | 1 | 0 |
| STEPHENS | AV1-48 | Election Day | 43 | 7 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AV1-49 | Election Day | 46 | 4 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AV1-5 | Election Day | 39 | 10 | 1 | 0 | 0 | 0 | 0 |
| STEPHENS | AV1-50 | Election Day | 46 | 3 | 1 | 0 | 0 | 0 | 0 |
| STEPHENS | AV1-51 | Election Day | 40 | 9 | 1 | 0 | 0 | 0 | 0 |
| STEPHENS | AV1-52 | Election Day | 35 | 12 | 0 | 0 | 2 | 1 | 0 |
| STEPHENS | AV1-53 | Election Day | 38 | 12 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AV1-54 | Election Day | 42 | 7 | 1 | 0 | 0 | 0 | 0 |
| STEPHENS | AV1-55 | Election Day | 43 | 7 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AV1-56 | Election Day | 44 | 6 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AV1-57 | Election Day | 37 | 13 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AV1-58 | Election Day | 44 | 6 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AV1-59 | Election Day | 41 | 9 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AV1-6 | Election Day | 42 | 7 | 0 | 0 | 0 | 1 | 0 |
| STEPHENS | AV1-60 | Election Day | 48 | 2 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AV1-61 | Election Day | 40 | 10 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AV1-62 | Election Day | 46 | 4 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AV1-63 | Election Day | 41 | 9 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AV1-64 | Election Day | 47 | 3 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AV1-65 | Election Day | 37 | 13 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AV1-66 | Election Day | 45 | 4 | 1 | 0 | 0 | 0 | 0 |
| STEPHENS | AV1-67 | Election Day | 33 | 17 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AV1-68 | Election Day | 39 | 11 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AV1-69 | Election Day | 43 | 4 | 2 | 0 | 1 | 0 | 0 |
| STEPHENS | AV1-7 | Election Day | 44 | 4 | 1 | 0 | 0 | 1 | 0 |
| STEPHENS | AV1-70 | Election Day | 36 | 14 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AV1-71 | Election Day | 41 | 9 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AV1-72 | Election Day | 38 | 12 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AV1-73 | Election Day | 40 | 6 | 0 | 0 | 3 | 1 | 0 |
| STEPHENS | AV1-74 | Election Day | 42 | 7 | 0 | 0 | 0 | 1 | 0 |
| STEPHENS | AV1-75 | Election Day | 34 | 11 | 3 | 0 | 1 | 1 | 0 |
| STEPHENS | AV1-76 | Election Day | 44 | 6 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AV1-77 | Election Day | 38 | 12 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AV1-78 | Election Day | 41 | 9 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AV1-79 | Election Day | 37 | 12 | 0 | 0 | 0 | 1 | 0 |
| STEPHENS | AV1-8 | Election Day | 41 | 9 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AV1-80 | Election Day | 39 | 11 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AV1-81 | Election Day | 37 | 13 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AV1-82 | Election Day | 40 | 10 | 0 | 0 | 0 | 0 | 0 |

| STEPHENS | AV1-83 | Election Day | 39 | 10 | 1 | 0 | 0 | 0 | 0 |
|----------|--------|--------------|----|----|---|---|---|---|---|
| STEPHENS | AV1-84 | Election Day | 39 | 10 | 1 | 0 | 0 | 0 | 0 |
| STEPHENS | AV1-85 | Election Day | 38 | 11 | 1 | 0 | 0 | 0 | 0 |
| STEPHENS | AV1-86 | Election Day | 39 | 10 | 1 | 0 | 0 | 0 | 0 |
| STEPHENS | AV1-87 | Election Day | 41 | 9 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AV1-88 | Election Day | 11 | 5 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AV1-9 | Election Day | 46 | 4 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AV2 1 | Advance | 42 | 8 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AV2-10 | Advance | 45 | 5 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AV2-11 | Advance | 42 | 6 | 2 | 0 | 0 | 0 | 0 |
| STEPHENS | AV2-13 | Advance | 44 | 6 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AV2-14 | Advance | 35 | 14 | 1 | 0 | 0 | 0 | 0 |
| STEPHENS | AV2-15 | Advance | 44 | 6 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AV2-16 | Advance | 42 | 6 | 2 | 0 | 0 | 0 | 0 |
| STEPHENS | AV2-17 | Advance | 45 | 3 | 1 | 0 | 0 | 1 | 0 |
| STEPHENS | AV2-18 | Advance | 41 | 9 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AV2-19 | Advance | 39 | 11 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AV2 2 | Advance | 46 | 4 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AV2-20 | Advance | 41 | 9 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AV2-21 | Advance | 41 | 9 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AV2-22 | Advance | 47 | 3 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AV2=23 | Advance | 44 | 6 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AV2-24 | Advance | 44 | 5 | 1 | 0 | 0 | 0 | 0 |
| STEPHENS | AV2-25 | Advance | 36 | 14 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AV2-26 | Advance | 40 | 7 | 3 | 0 | 0 | 0 | 0 |
| STEPHENS | AV2-27 | Advance | 45 | 5 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AV2-28 | Advance | 42 | 6 | 2 | 0 | 0 | 0 | 0 |
| STEPHENS | AV2-29 | Advance | 48 | 2 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AV2-3 | Advance | 44 | 5 | 1 | 0 | 0 | 0 | 0 |
| STEPHENS | AV2-30 | Advance | 47 | 3 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AV2-31 | Advance | 47 | 3 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AV2-32 | Advance | 43 | 6 | 1 | 0 | 0 | 0 | 0 |
| STEPHENS | AV2-33 | Advance | 44 | 6 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AV2-34 | Advance | 44 | 6 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AV2-35 | Advance | 43 | 7 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AV2-36 | Advance | 38 | 11 | 0 | 0 | 0 | 1 | 0 |
| STEPHENS | AV2-37 | Advance | 44 | 6 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AV2-38 | Advance | 40 | 9 | 0 | 0 | 0 | 1 | 0 |
| STEPHENS | AV2-39 | Advance | 41 | 9 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AV2-4 | Advance | 43 | 6 | 1 | 0 | 0 | 0 | 0 |
| STEPHENS | AV2-40 | Advance | 40 | 9 | 0 | 0 | 1 | 0 | 0 |
| STEPHENS | AV2-41 | Advance | 39 | 11 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AV2-42 | Advance | 40 | 10 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AV2-43 | Advance | 45 | 5 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AV2=44 | Advance | 39 | 11 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AV2-45 | Advance | 36 | 14 | 0 | 0 | 0 | 0 | 0 |

| STEPHENS | AV2-46 | Advance | 43 | 6 | 1 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| STEPHENS | AV2-47 | Advance | 42 | 8 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AV2-48 | Advance | 37 | 13 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AV2-49 | Advance | 41 | 9 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AV2-5 | Advance | 46 | 4 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AV2-50 | Advance | 38 | 11 | 1 | 0 | 0 | 0 | 0 |
| STEPHENS | AV2-51 | Advance | 43 | 7 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AV2-52 | Advance | 43 | 7 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AV2-53 | Advance | 41 | 7 | 0 | 0 | 2 | 0 | 0 |
| STEPHENS | AV2-54 | Advance | 41 | 9 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AV2-55 | Advance | 41 | 7 | 1 | 0 | 1 | 0 | 0 |
| STEPHENS | AV2-56 | Advance | 45 | 5 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AV2-57 | Advance | 45 | 5 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AV2-58 | Advance | 40 | 10 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AV2-59 | Advance | 45 | 5 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AV2-6 | Advance | 41 | 7 | 2 | 0 | 0 | 0 | 0 |
| STEPHENS | AV2-60 | Advance | 33 | 16 | 1 | 0 | 0 | 0 | 0 |
| STEPHENS | AV2-61 | Advance | 47 | 3 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AV2-62 | Advance | 41 | 6 | 1 | 0 | 2 | 0 | 0 |
| STEPHENS | AV2-63 | Advance | 42 | 7 | 1 | 0 | 0 | 0 | 0 |
| STEPHENS | AV2-64 | Advance | 36 | 12 | 1 | 0 | 1 | 0 | 0 |
| STEPHENS | AV2-65 | Absentee By Mail | 45 | 5 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AV2-66 | Advance | 38 | 11 | 1 | 0 | 0 | 0 | 0 |
| STEPHENS | AV2-67 | Advance | 45 | 4 | 1 | 0 | 0 | 0 | 0 |
| STEPHENS | AV2-68 | Advance | 43 | 7 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AV2-69 | Advance | 41 | 9 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AV2-7 | Advance | 43 | 7 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AV2-70 | Advance | 41 | 9 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AV2-71 | Advance | 36 | 9 | 3 | 0 | 2 | 0 | 0 |
| STEPHENS | AV2-72 | Advance | 43 | 7 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AV2-73 | Advance | 45 | 4 | 1 | 0 | 0 | 0 | 0 |
| STEPHENS | AV 2-74 | Election Day | 42 | 8 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AV2-75 | Advance | 44 | 6 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AV2-76 | Advance | 34 | 12 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AV2-8 | Advance | 43 | 7 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | AV2-9 | Advance | 43 | 6 | 1 | 0 | 0 | 0 | 0 |
| STEPHENS | AVE-12 | Advance | 38 | 11 | 1 | 0 | 0 | 0 | 0 |
| STEPHENS | ED1-1 | Election Day | 41 | 7 | 1 | 0 | 1 | 0 | 0 |
| STEPHENS | ED-1-2 | Election Day | 42 | 8 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | ED1-3 | Election Day | 44 | 4 | 2 | 0 | 0 | 0 | 0 |
| STEPHENS | ED1-4 | Election Day | 46 | 4 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | ED1-5 | Election Day | 45 | 5 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | ED1-6 | Election Day | 36 | 13 | 1 | 0 | 0 | 0 | 0 |
| STEPHENS | ED1-7 | Election Day | 4 | 1 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | ED2-1 | Election Day | 38 | 11 | 1 | 0 | 0 | 0 | 0 |
| STEPHENS | ED2-10 | Election Day | 37 | 12 | 0 | 0 | 1 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| STEPHENS | ED2-11 | Election Day | 44 | 6 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | ED2-12 | Election Day | 38 | 10 | 2 | 0 | 0 | 0 | 0 |
| STEPHENS | ED2-13 | Election Day | 34 | 15 | 1 | 0 | 0 | 0 | 0 |
| STEPHENS | ED2-14 | Election Day | 17 | 4 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | ED2-2 | Election Day | 38 | 11 | 1 | 0 | 0 | 0 | 0 |
| STEPHENS | ED2-3 | Election Day | 41 | 6 | 3 | 0 | 0 | 0 | 0 |
| STEPHENS | ED2-4 | Election Day | 33 | 15 | 2 | 0 | 0 | 0 | 0 |
| STEPHENS | ED2-5 | Election Day | 37 | 13 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | ED2-6 | Election Day | 29 | 17 | 2 | 0 | 2 | 0 | 0 |
| STEPHENS | ED2-7 | Election Day | 38 | 10 | 1 | 0 | 1 | 0 | 0 |
| STEPHENS | ED2-8 | Election Day | 43 | 5 | 0 | 0 | 2 | 0 | 0 |
| STEPHENS | ED2-9 | Election Day | 40 | 10 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | ED3-1 | Election Day | 40 | 8 | 1 | 0 | 0 | 1 | 0 |
| STEPHENS | ED3-10 | Election Day | 42 | 8 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | ED3-11 | Election Day | 43 | 6 | 1 | 0 | 0 | 0 | 0 |
| STEPHENS | ED3-12 | Election Day | 28 | 10 | 3 | 0 | 1 | 0 | 0 |
| STEPHENS | ED3-2 | Election Day | 37 | 12 | 1 | 0 | 0 | 0 | 0 |
| STEPHENS | ED3-3 | Election Day | 39 | 10 | 1 | 0 | 0 | 0 | 0 |
| STEPHENS | ED3-4 | Election Day | 43 | 6 | 1 | 0 | 0 | 0 | 0 |
| STEPHENS | ED3-5 | Election Day | 40 | 10 | 0 | 0 | 0 | 0 | 0 |
| STEPHENS | ED3-6 | Election Day | 42 | 6 | 2 | 0 | 0 | 0 | 0 |
| STEPHENS | ED3-7 | Election Day | 40 | 9 | 1 | 0 | 0 | 0 | 0 |
| STEPHENS | ED3-8 | Election Day | 36 | 13 | 1 | 0 | 0 | 0 | 0 |
| STEPHENS | ED3-9 | Election Day | 40 | 6 | 4 | 0 | 0 | 0 | 0 |
| STEWART | Absentee | Absentee By Mail | 6 | 16 | 0 | 0 | 0 | 0 | 0 |
| STEWART | Absentee10 | Absentee By Mail | 13 | 29 | 0 | 0 | 0 | 0 | 0 |
| STEWART | Absentee11 | Absentee By Mail | 8 | 35 | 0 | 0 | 0 | 1 | 0 |
| STEWART | Absentee12 | Absentee By Mail | 12 | 36 | 0 | 0 | 0 | 1 | 0 |
| STEWART | Absentee13 | Absentee By Mail | 9 | 26 | 0 | 0 | 0 | 0 | 0 |
| STEWART | Absentee14 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| STEWART | Absentee2 | Absentee By Mail | 7 | 33 | 0 | 0 | 0 | 0 | 0 |
| STEWART | Absentee3 | Absentee By Mail | 17 | 25 | 0 | 0 | 0 | 0 | 0 |
| STEWART | Absentee4 | Absentee By Mail | 4 | 28 | 1 | 0 | 0 | 1 | 0 |
| STEWART | Absentee5 | Absentee By Mail | 6 | 33 | 0 | 0 | 0 | 0 | 0 |
| STEWART | Absentee6 | Absentee By Mail | 7 | 19 | 0 | 0 | 0 | 0 | 0 |
| STEWART | Absentee7 | Absentee By Mail | 3 | 19 | 1 | 0 | 0 | 0 | 1 |
| STEWART | Absentee8 | Absentee By Mail | 5 | 32 | 0 | 0 | 0 | 0 | 0 |
| STEWART | Absentee9 | Absentee By Mail | 9 | 45 | 0 | 0 | 0 | 1 | 1 |
| STEWART | Advance In Person | Advance | 462 | 505 | 3 | 0 | 1 | 6 | 0 |
| STEWART | Cure Affidavit | Provisional | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| STEWART | Louvale Precinct | Election Day | 42 | 53 | 1 | 0 | 0 | 1 | 0 |
| STEWART | Lumpkin | Election Day | 50 | 69 | 0 | 0 | 0 | 1 | 0 |
| STEWART | Omaha Precinct | Election Day | 48 | 52 | 0 | 0 | 0 | 0 | 0 |
| STEWART | Provisional | Provisional | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| STEWART | Provisional 3 | Provisional | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| STEWART | Provisional 4 | Provisional | 0 | 1 | 0 | 0 | 0 | 0 | 0 |

| STEWART | Richland Precinct | Election Day | 89 | 118 | 1 | 0 | 0 | 1 | 0 |
|---------|-------------------|--------------|----|-----|---|---|---|---|---|
| SUMTER | 15th 001 | Election Day | 42 | 71 | 2 | 0 | 0 | 0 | 0 |
| SUMTER | 15th 002 1 | Election Day | 367 | 157 | 2 | 0 | 0 | 1 | 0 |
| SUMTER | 15th 002 2 | Election Day | 33 | 75 | 3 | 0 | 0 | 0 | 0 |
| SUMTER | 15th 003 | Election Day | 27 | 16 | 1 | 0 | 0 | 0 | 0 |
| SUMTER | 15th 004 1 | Election Day | 163 | 56 | 1 | 0 | 0 | 0 | 0 |
| SUMTER | 15th 004 2 | Election Day | 135 | 42 | 1 | 0 | 0 | 1 | 0 |
| SUMTER | 17th 001 | Absentee By Mail | 38 | 59 | 0 | 0 | 0 | 0 | 0 |
| SUMTER | 17th 002 | Election Day | 103 | 63 | 3 | 0 | 0 | 0 | 0 |
| SUMTER | 17th 003 1 | Election Day | 13 | 10 | 1 | 0 | 0 | 0 | 0 |
| SUMTER | 17th 004 | Election Day | 76 | 83 | 2 | 0 | 0 | 0 | 0 |
| SUMTER | 28-003 1 | Election Day | 26 | 9 | 0 | 0 | 0 | 0 | 0 |
| SUMTER | 28th 001 | Absentee By Mail | 54 | 78 | 0 | 0 | 0 | 1 | 0 |
| SUMTER | 28th 002 | Absentee By Mail | 251 | 91 | 2 | 0 | 0 | 1 | 0 |
| SUMTER | 28th 004 1 | Election Day | 138 | 44 | 0 | 0 | 0 | 2 | 0 |
| SUMTER | 29th 001 | Absentee By Mail | 19 | 24 | 0 | 0 | 0 | 0 | 0 |
| SUMTER | 29th 002 1 | Election Day | 79 | 29 | 1 | 0 | 0 | 0 | 0 |
| SUMTER | 29th 003 | Election Day | 3 | 1 | 1 | 0 | 0 | 0 | 0 |
| SUMTER | 29th 003 2 | Election Day | 162 | 28 | 3 | 0 | 0 | 1 | 0 |
| SUMTER | Absentee Ballot 1 | Absentee By Mail | 6 | 22 | 0 | 0 | 0 | 0 | 0 |
| SUMTER | C1-27 001 | Absentee By Mail | 20 | 106 | 0 | 0 | 0 | 1 | 0 |
| SUMTER | C1-27-001 | Election Day | 15 | 55 | 0 | 0 | 0 | 0 | 0 |
| SUMTER | C1-27 002 | Election Day | 27 | 161 | 1 | 0 | 0 | 1 | 0 |
| SUMTER | C1-27 003 1 | Absentee By Mail | 18 | 108 | 1 | 0 | 0 | 1 | 0 |
| SUMTER | C1-27 003 2 | Absentee By Mail | 17 | 66 | 0 | 0 | 0 | 0 | 0 |
| SUMTER | C1-27 004 | Absentee By Mail | 26 | 155 | 0 | 0 | 0 | 0 | 0 |
| SUMTER | C1-27 005 | Election Day | 124 | 242 | 3 | 0 | 0 | 2 | 0 |
| SUMTER | C1-27 006 | Election Day | 40 | 146 | 2 | 0 | 0 | 0 | 0 |
| SUMTER | C1-27  007 | Election Day | 12 | 55 | 1 | 0 | 0 | 0 | 0 |
| SUMTER | C1-27 008 1 | Election Day | 9 | 61 | 1 | 0 | 0 | 0 | 0 |
| SUMTER | C1-27 009 1 | Election Day | 56 | 244 | 2 | 0 | 0 | 0 | 0 |
| SUMTER | C1-27 010 | Election Day | 8 | 19 | 0 | 0 | 0 | 0 | 0 |
| SUMTER | C1-27 011 1 | Election Day | 47 | 179 | 3 | 0 | 0 | 0 | 0 |
| SUMTER | C2-27 001 | Election Day | 65 | 84 | 2 | 0 | 0 | 1 | 0 |
| SUMTER | C2-27 001 2 | Absentee By Mail | 42 | 34 | 1 | 0 | 0 | 0 | 0 |
| SUMTER | C2-27 003 | Absentee By Mail | 73 | 106 | 0 | 0 | 0 | 1 | 0 |
| SUMTER | C2-27 003 2 | Absentee By Mail | 37 | 56 | 2 | 0 | 0 | 0 | 0 |
| SUMTER | C2-27 004 1 | Election Day | 185 | 167 | 6 | 0 | 0 | 1 | 0 |
| SUMTER | C2-27 004 2 | Election Day | 127 | 119 | 2 | 0 | 0 | 2 | 0 |
| SUMTER | C2-27 005 2 | Election Day | 138 | 108 | 3 | 0 | 0 | 1 | 0 |
| SUMTER | C2 27 006 | Election Day | 84 | 51 | 1 | 0 | 0 | 0 | 0 |
| SUMTER | C2-27 007 | Election Day | 134 | 133 | 6 | 0 | 0 | 0 | 0 |
| SUMTER | C2-27 5 1 | Election Day | 212 | 124 | 3 | 0 | 0 | 0 | 0 |
| SUMTER | C3-27 001 | Absentee By Mail | 22 | 187 | 1 | 0 | 0 | 0 | 0 |
| SUMTER | C3-27 001 2 | Absentee By Mail | 16 | 93 | 3 | 0 | 0 | 0 | 0 |
| SUMTER | C3-27-003 | Absentee By Mail | 24 | 196 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SUMTER | C3-27 004 | Election Day | 79 | 374 | 2 | 0 | 0 | 2 | 0 |
| SUMTER | C3-27 005 | Election Day | 98 | 274 | 5 | 0 | 0 | 0 | 0 |
| SUMTER | C3-27 006 | Election Day | 12 | 63 | 1 | 0 | 0 | 0 | 0 |
| SUMTER | E-27 001 | Absentee By Mail | 40 | 113 | 1 | 0 | 0 | 0 | 0 |
| SUMTER | E-27 002 | Absentee By Mail | 71 | 72 | 1 | 0 | 0 | 1 | 0 |
| SUMTER | E-27 003 | Election Day | 124 | 183 | 3 | 0 | 0 | 0 | 0 |
| SUMTER | E-27-004 | Election Day | 301 | 133 | 0 | 0 | 0 | 2 | 0 |
| SUMTER | E-27 005 | Election Day | 57 | 29 | 1 | 0 | 0 | 0 | 0 |
| SUMTER | E27-006 1 | Election Day | 129 | 86 | 0 | 0 | 0 | 0 | 0 |
| SUMTER | N-26 001 | Absentee By Mail | 24 | 9 | 0 | 0 | 0 | 0 | 0 |
| SUMTER | N26 002 1 | Election Day | 71 | 21 | 0 | 0 | 0 | 0 | 0 |
| SUMTER | N-26 003 | Election Day | 8 | 2 | 0 | 0 | 0 | 0 | 0 |
| SUMTER | N-26 004 | Election Day | 148 | 11 | 0 | 0 | 0 | 1 | 0 |
| SUMTER | O-26 001 | Election Day | 53 | 116 | 0 | 0 | 0 | 1 | 0 |
| SUMTER | O-26 002 | Election Day | 177 | 122 | 3 | 0 | 0 | 0 | 0 |
| SUMTER | O-26 003 | Election Day | 122 | 101 | 1 | 0 | 0 | 0 | 0 |
| SUMTER | O26-004 1 | Election Day | 24 | 13 | 0 | 0 | 0 | 0 | 0 |
| SUMTER | Provisional Ballots | Provisional | 13 | 6 | 0 | 0 | 0 | 0 | 0 |
| SUMTER | VRP 15th 004 | Other | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| SUMTER | VRP C1-27 | Other | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| SUMTER | VRP C1-27 001 | Other | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| SUMTER | VRP C1-27-001 | Other | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SUMTER | VRP C1-27 001 B | Other | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| SUMTER | VRP C1-27 001 WI | Other | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| SUMTER | VRP C1-27 004 | Other | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| SUMTER | VRP C1-27-009 | Other | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| SUMTER | VRP C1-27 009 2 | Other | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| SUMTER | VRP C1-27 009 3 | Other | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| SUMTER | VRP C1-27 009 4 | Other | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| SUMTER | VRP C1-27-009 5 | Other | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| SUMTER | VRP C1-27 009 6 | Other | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| SUMTER | VRP C1-27-011 | Other | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| SUMTER | VRP C2-27 | Other | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| SUMTER | VRP C2-27 003 | Other | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| SUMTER | VRP C2-27-007 | Other | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| SUMTER | VRP C2-27 007 2 | Other | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| SUMTER | VRP C2-27 007 3 | Other | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| SUMTER | VRP C2-27 007 4 | Other | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| SUMTER | VRP C2-27 007 5 | Other | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| SUMTER | VRP C-27 003 2 | Other | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| SUMTER | VRP E-27 004 1 | Other | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| SUMTER | VRP E27 004 2 | Other | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| SUMTER | VRP  E-27 005 | Other | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| SUMTER | VRP E-27 006 1 | Other | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| SUMTER | VRP E-27 006 2 | Other | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| SUMTER | VRP O-26-003 | Other | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SUMTER | W-2 005 | Election Day | 71 | 20 | 3 | 0 | 0 | 0 | 0 |
| SUMTER | W-27 001 | Absentee By Mail | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
| SUMTER | W-27 002 | Election Day | 27 | 59 | 0 | 0 | 0 | 0 | 0 |
| SUMTER | W-27 002 2 | Absentee By Mail | 33 | 79 | 2 | 0 | 0 | 0 | 0 |
| SUMTER | W-27 003 | Election Day | 263 | 132 | 2 | 0 | 0 | 0 | 0 |
| SUMTER | W-27 003 3 | Absentee By Mail | 32 | 67 | 0 | 0 | 0 | 1 | 0 |
| SUMTER | W-27 004 | Election Day | 274 | 140 | 3 | 0 | 0 | 0 | 0 |
| SUMTER | W-27 006 | Election Day | 0 | 8 | 0 | 0 | 0 | 0 | 0 |
| SUMTER | W-27 007 | Election Day | 148 | 73 | 4 | 0 | 0 | 0 | 0 |
| TALBOT | Absentee By Mail Batch 10 Bag 1 | Absentee By Mail | 5 | 42 | 0 | 0 | 0 | 0 | 0 |
| TALBOT | Absentee By Mail Batch 11 Bag 1 | Absentee By Mail | 5 | 42 | 0 | 0 | 0 | 0 | 0 |
| TALBOT | Absentee By Mail Batch 12 Bag 1 | Absentee By Mail | 9 | 37 | 0 | 0 | 0 | 1 | 0 |
| TALBOT | Absentee By Mail Batch 12 Bag 1 VRP Und | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| TALBOT | Absentee By Mail Batch 13 Bag 1 | Absentee By Mail | 10 | 19 | 0 | 0 | 0 | 0 | 0 |
| TALBOT | Absentee By Mail Batch 14 Bag 2 | Absentee By Mail | 4 | 27 | 0 | 0 | 0 | 0 | 0 |
| TALBOT | Absentee By Mail Batch 15 Bag 2 | Absentee By Mail | 11 | 36 | 0 | 0 | 0 | 0 | 0 |
| TALBOT | Absentee By Mail Batch 16 Bag 2 | Absentee By Mail | 16 | 32 | 0 | 0 | 0 | 0 | 0 |
| TALBOT | Absentee By Mail Batch 17 Bag 2 | Absentee By Mail | 14 | 35 | 0 | 0 | 0 | 0 | 0 |
| TALBOT | Absentee By Mail Batch 18 Bag 2 | Absentee By Mail | 7 | 40 | 0 | 0 | 0 | 0 | 0 |
| TALBOT | Absentee By Mail Batch 19 Bag 2 | Absentee By Mail | 11 | 34 | 0 | 0 | 0 | 0 | 0 |
| TALBOT | Absentee By Mail Batch 1 Bag 1 | Absentee By Mail | 6 | 41 | 0 | 0 | 0 | 0 | 0 |
| TALBOT | Absentee By Mail Batch 20 Bag 2 | Absentee By Mail | 10 | 35 | 1 | 0 | 0 | 0 | 0 |
| TALBOT | Absentee By Mail Batch 21 Bag 2 | Absentee By Mail | 20 | 29 | 0 | 0 | 0 | 0 | 0 |
| TALBOT | Absentee By Mail Batch 22 Bag 2 | Absentee By Mail | 11 | 35 | 0 | 1 | 0 | 0 | 0 |
| TALBOT | Absentee By Mail Batch 22 Bag 2 VRP Write-in | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| TALBOT | Absentee By Mail Batch 23 Bag 2 | Absentee By Mail | 7 | 31 | 1 | 0 | 0 | 0 | 0 |
| TALBOT | Absentee By Mail Batch 24 Bag 2 | Absentee By Mail | 8 | 36 | 0 | 0 | 0 | 1 | 0 |
| TALBOT | Absentee By Mail Batch 24 Bag 2 VRP Und | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| TALBOT | Absentee By Mail Batch 25 Bag 2 | Absentee By Mail | 5 | 38 | 0 | 0 | 0 | 0 | 0 |
| TALBOT | Absentee By Mail Batch 26 Bag 2 | Absentee By Mail | 17 | 43 | 0 | 0 | 0 | 0 | 0 |
| TALBOT | Absentee By Mail Batch 27 Bag 2 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| TALBOT | Absentee By Mail Batch 2 Bag 1 | Absentee By Mail | 6 | 43 | 0 | 0 | 0 | 0 | 0 |
| TALBOT | Absentee By Mail Batch 3 Bag 1 | Absentee By Mail | 11 | 36 | 0 | 1 | 0 | 0 | 0 |
| TALBOT | Absentee By Mail Batch 3 Bag 1 VRP Write-in | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| TALBOT | Absentee By Mail Batch 4 Bag 1 | Absentee By Mail | 15 | 33 | 0 | 0 | 0 | 0 | 0 |
| TALBOT | Absentee By Mail Batch 5 Bag 1 | Absentee By Mail | 6 | 41 | 0 | 0 | 0 | 0 | 0 |
| TALBOT | Absentee By Mail Batch 6 Bag 1 | Absentee By Mail | 5 | 45 | 0 | 0 | 0 | 0 | 0 |
| TALBOT | Absentee By Mail Batch 7 Bag 1 | Absentee By Mail | 9 | 38 | 0 | 0 | 0 | 0 | 0 |
| TALBOT | Absentee By Mail Batch 8 Bag 1 | Absentee By Mail | 3 | 45 | 0 | 0 | 0 | 0 | 0 |
| TALBOT | Absentee By Mail Batch 9 Bag 1 | Absentee By Mail | 9 | 41 | 0 | 0 | 0 | 0 | 0 |
| TALBOT | Advanced Voting Batch 1 | Advance | 43 | 55 | 1 | 0 | 0 | 0 | 0 |
| TALBOT | Advanced Voting Batch 10 | Advance | 58 | 41 | 0 | 0 | 0 | 1 | 0 |
| TALBOT | Advanced Voting Batch 10 VRP Und | Advance | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| TALBOT | Advanced Voting Batch 11 | Advance | 56 | 42 | 0 | 0 | 0 | 2 | 0 |
| TALBOT | Advanced Voting Batch 11 VRP Und | Advance | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| TALBOT | Advanced Voting Batch 12 | Advance | 51 | 48 | 1 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TALBOT | Advanced Voting Batch 13 | Advance | 43 | 57 | 0 | 0 | 0 | 0 | 0 |
| TALBOT | Advanced Voting Batch 14 | Advance | 27 | 34 | 0 | 0 | 0 | 1 | 0 |
| TALBOT | Advanced Voting Batch 15 | Advance | 23 | 3 | 1 | 0 | 0 | 0 | 0 |
| TALBOT | Advanced Voting Batch 2 | Advance | 51 | 48 | 0 | 0 | 0 | 1 | 0 |
| TALBOT | Advanced Voting Batch 2 VRP Und | Advance | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| TALBOT | Advanced Voting Batch 3 | Advance | 52 | 45 | 2 | 0 | 0 | 1 | 0 |
| TALBOT | Advanced Voting Batch 3 VRP Und | Advance | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| TALBOT | Advanced Voting Batch 4 | Advance | 48 | 52 | 0 | 0 | 0 | 0 | 0 |
| TALBOT | Advanced Voting Batch 5 | Advance | 48 | 52 | 0 | 0 | 0 | 0 | 0 |
| TALBOT | Advanced Voting Batch 6 | Advance | 44 | 56 | 0 | 0 | 0 | 0 | 0 |
| TALBOT | Advanced Voting Batch 6 VRP Und | Advance | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| TALBOT | Advanced Voting Batch 7 | Advance | 62 | 34 | 0 | 0 | 0 | 0 | 0 |
| TALBOT | Advanced Voting Batch 8 | Advance | 24 | 7 | 0 | 4 | 0 | 0 | 0 |
| TALBOT | Advanced Voting Batch 9 | Advance | 56 | 44 | 0 | 0 | 0 | 0 | 0 |
| TALBOT | Advance Voting Batch 8 VRP Write-in | Advance | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| TALBOT | Box Springs Precinct Batch 1 | Election Day | 34 | 16 | 0 | 0 | 0 | 0 | 0 |
| TALBOT | Box Springs Precinct Batch 2 | Election Day | 35 | 14 | 0 | 0 | 0 | 1 | 0 |
| TALBOT | Box Springs Precinct Batch 2 VRP Und | Election Day | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| TALBOT | Box Springs Precinct Batch 3 | Election Day | 38 | 12 | 0 | 0 | 0 | 0 | 0 |
| TALBOT | Box Springs Precinct Batch 4 | Election Day | 15 | 2 | 0 | 0 | 0 | 0 | 0 |
| TALBOT | Flint Hill Precinct Batch 1 | Election Day | 28 | 18 | 2 | 1 | 1 | 0 | 0 |
| TALBOT | Flint Hill Precinct Batch 1 VRP Write-in | Election Day | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| TALBOT | Flint Hill Precinct Batch 2 | Election Day | 13 | 35 | 1 | 0 | 0 | 1 | 0 |
| TALBOT | Flint Hill Precinct Batch 2 VRP Und | Election Day | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| TALBOT | Flint Hill Precinct Batch 3 | Election Day | 15 | 32 | 0 | 0 | 0 | 0 | 0 |
| TALBOT | Flint Hill Precinct Batch 4 | Election Day | 16 | 33 | 1 | 0 | 0 | 0 | 0 |
| TALBOT | Flint Hill Precinct Batch 5 | Election Day | 11 | 25 | 1 | 1 | 1 | 0 | 0 |
| TALBOT | Flint Hill Precinct Batch 5 VRP Write-in | Election Day | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| TALBOT | Geneva Precinct Batch 1 | Election Day | 22 | 19 | 1 | 0 | 0 | 0 | 0 |
| TALBOT | Geneva Precinct Batch 2 | Election Day | 24 | 25 | 1 | 0 | 0 | 0 | 0 |
| TALBOT | Junction City Precinct Batch 1 | Election Day | 20 | 30 | 0 | 0 | 0 | 0 | 0 |
| TALBOT | Junction City Precinct Batch 2 | Election Day | 22 | 16 | 0 | 0 | 0 | 1 | 0 |
| TALBOT | Junction City Precinct Batch 2 VRP Und | Election Day | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| TALBOT | O'Neal Precinct Batch 1 | Election Day | 22 | 27 | 1 | 0 | 0 | 0 | 0 |
| TALBOT | O'Neal Precinct Batch 2 | Election Day | 23 | 27 | 0 | 0 | 0 | 0 | 0 |
| TALBOT | O'Neal Precinct Batch 3 | Election Day | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| TALBOT | Provisional Batch 1 | Provisional | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TALBOT | Talbotton Precinct Batch 1 | Election Day | 5 | 45 | 0 | 0 | 0 | 0 | 0 |
| TALBOT | Talbotton Precinct Batch 2 | Election Day | 10 | 40 | 0 | 0 | 0 | 0 | 0 |
| TALBOT | Talbotton Precinct Batch 3 | Election Day | 10 | 27 | 1 | 0 | 0 | 0 | 0 |
| TALBOT | Valley Precinct Batch 1 | Election Day | 22 | 28 | 0 | 0 | 0 | 0 | 0 |
| TALBOT | Valley Precinct Batch 2 | Election Day | 29 | 20 | 0 | 0 | 0 | 1 | 0 |
| TALBOT | Valley Precinct Batch 2 VRP Und | Election Day | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| TALBOT | Valley Precinct Batch 3 | Election Day | 15 | 11 | 0 | 0 | 0 | 0 | 0 |
| TALBOT | Valley Precinct Batch 4 | Election Day | 19 | 30 | 0 | 0 | 0 | 0 | 0 |
| TALIAFERRO | ABM | Absentee By Mail | 64 | 238 | 1 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TALIAFERRO | AIP | | Advance | 200 | 223 | 2 | 1 | 0 | 1 | 0 |
| TALIAFERRO | Crawfordville | | Election Day | 59 | 68 | 0 | 2 | 0 | 2 | 0 |
| TALIAFERRO | Sharon | | Election Day | 37 | 32 | 4 | 0 | 0 | 0 | 0 |
| TATTNALL | | 1 | Absentee By Mail | 12 | 12 | 1 | 0 | 0 | 0 | 0 |
| TATTNALL | | 10 | Absentee By Mail | 18 | 8 | 0 | 0 | 0 | 0 | 0 |
| TATTNALL | | 11 | Absentee By Mail | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| TATTNALL | | 12 | Absentee By Mail | 14 | 11 | 0 | 0 | 0 | 0 | 0 |
| TATTNALL | | 13 | Absentee By Mail | 12 | 11 | 1 | 0 | 0 | 0 | 0 |
| TATTNALL | | 14 | Absentee By Mail | 19 | 5 | 1 | 0 | 0 | 0 | 0 |
| TATTNALL | | 15 | Absentee By Mail | 13 | 11 | 0 | 0 | 0 | 1 | 0 |
| TATTNALL | | 16 | Absentee By Mail | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| TATTNALL | | 17 | Absentee By Mail | 19 | 5 | 1 | 0 | 0 | 0 | 0 |
| TATTNALL | | 18 | Absentee By Mail | 18 | 7 | 0 | 0 | 0 | 0 | 0 |
| TATTNALL | | 19 | Absentee By Mail | 17 | 8 | 0 | 0 | 0 | 0 | 0 |
| TATTNALL | | 2 | Absentee By Mail | 10 | 14 | 0 | 0 | 0 | 1 | 0 |
| TATTNALL | | 20 | Absentee By Mail | 19 | 6 | 0 | 0 | 0 | 0 | 0 |
| TATTNALL | | 21 | Absentee By Mail | 19 | 6 | 0 | 0 | 0 | 0 | 0 |
| TATTNALL | | 22 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 0 | 0 |
| TATTNALL | | 23 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 0 | 0 |
| TATTNALL | | 24 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 0 | 0 |
| TATTNALL | | 25 | Absentee By Mail | 14 | 11 | 0 | 0 | 0 | 0 | 0 |
| TATTNALL | | 26 | Absentee By Mail | 14 | 11 | 0 | 0 | 0 | 0 | 0 |
| TATTNALL | | 27 | Absentee By Mail | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| TATTNALL | | 28 | Absentee By Mail | 17 | 8 | 0 | 0 | 0 | 0 | 0 |
| TATTNALL | | 29 | Absentee By Mail | 17 | 8 | 0 | 0 | 0 | 0 | 0 |
| TATTNALL | | 3 | Absentee By Mail | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| TATTNALL | | 30 | Absentee By Mail | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| TATTNALL | | 31 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 0 | 0 |
| TATTNALL | | 32 | Absentee By Mail | 19 | 6 | 0 | 0 | 0 | 0 | 0 |
| TATTNALL | | 33 | Absentee By Mail | 19 | 5 | 1 | 0 | 0 | 0 | 0 |
| TATTNALL | | 34 | Absentee By Mail | 15 | 9 | 0 | 0 | 0 | 0 | 0 |
| TATTNALL | | 35 | Absentee By Mail | 17 | 7 | 1 | 0 | 0 | 0 | 0 |
| TATTNALL | | 36 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 0 | 0 |
| TATTNALL | | 37 | Absentee By Mail | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| TATTNALL | | 38 | Absentee By Mail | 14 | 11 | 0 | 0 | 0 | 0 | 0 |
| TATTNALL | | 39 | Absentee By Mail | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| TATTNALL | | 4 | Absentee By Mail | 14 | 11 | 0 | 0 | 0 | 0 | 0 |
| TATTNALL | | 40 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 0 | 0 |
| TATTNALL | | 41 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 0 | 0 |
| TATTNALL | | 42 | Absentee By Mail | 17 | 8 | 0 | 0 | 0 | 0 | 0 |
| TATTNALL | | 43 | Absentee By Mail | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| TATTNALL | | 44 | Absentee By Mail | 18 | 7 | 0 | 0 | 0 | 0 | 0 |
| TATTNALL | | 45 | Absentee By Mail | 22 | 2 | 0 | 0 | 0 | 0 | 0 |
| TATTNALL | | 46 | Absentee By Mail | 21 | 4 | 0 | 0 | 0 | 0 | 0 |
| TATTNALL | | 47 | Absentee By Mail | 23 | 2 | 0 | 0 | 0 | 0 | 0 |
| TATTNALL | | 48 | Absentee By Mail | 11 | 3 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TATTNALL | | 49 | Absentee By Mail | 19 | 29 | 0 | 0 | 0 | 0 | 2 |
| TATTNALL | | 5 | Absentee By Mail | 17 | 8 | 0 | 0 | 0 | 0 | 0 |
| TATTNALL | | 50 | Absentee By Mail | 28 | 19 | 0 | 1 | 1 | 0 | 1 |
| TATTNALL | | 51 | Absentee By Mail | 13 | 12 | 0 | 0 | 0 | 1 | 0 |
| TATTNALL | | 52 | Absentee By Mail | 9 | 23 | 1 | 0 | 0 | 0 | 0 |
| TATTNALL | | 53 | Absentee By Mail | 11 | 9 | 1 | 0 | 0 | 0 | 0 |
| TATTNALL | | 6 | Absentee By Mail | 14 | 11 | 0 | 0 | 0 | 0 | 0 |
| TATTNALL | | 7 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 |
| TATTNALL | | 8 | Absentee By Mail | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| TATTNALL | | 9 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 0 | 0 |
| TATTNALL | AIP Collins | | Advance | 83 | 16 | 0 | 0 | 0 | 1 | 0 |
| TATTNALL | AIP Collins 2 | | Advance | 89 | 11 | 0 | 0 | 0 | 0 | 0 |
| TATTNALL | AIP Collins 3 | | Advance | 93 | 12 | 2 | 0 | 0 | 2 | 0 |
| TATTNALL | AIP E-Glennville 01 | | Advance | 83 | 15 | 1 | 0 | 0 | 1 | 0 |
| TATTNALL | AIP E-Glennville 02 | | Advance | 85 | 14 | 0 | 0 | 0 | 1 | 0 |
| TATTNALL | AIP E-Glennville 03 | | Advance | 76 | 23 | 1 | 0 | 0 | 0 | 0 |
| TATTNALL | AIP E-Glennville 04 | | Advance | 87 | 13 | 0 | 0 | 0 | 0 | 0 |
| TATTNALL | AIP E-Glennville 05 | | Advance | 91 | 9 | 0 | 0 | 0 | 0 | 0 |
| TATTNALL | AIP E-Glennville 06 | | Advance | 76 | 24 | 0 | 0 | 0 | 0 | 0 |
| TATTNALL | AIP E-Glennville 07 | | Advance | 81 | 19 | 0 | 0 | 0 | 0 | 0 |
| TATTNALL | AIP E-Glennville 08 | | Advance | 77 | 22 | 1 | 0 | 0 | 0 | 0 |
| TATTNALL | AIP E-Glennville 09 | | Advance | 81 | 18 | 1 | 0 | 0 | 0 | 0 |
| TATTNALL | AIP E-Glennville 1 | | Advance | 79 | 20 | 1 | 0 | 0 | 0 | 0 |
| TATTNALL | AIP E-Glennville 10 | | Advance | 80 | 15 | 2 | 0 | 0 | 0 | 3 |
| TATTNALL | AIP E-Glennville 2 | | Advance | 92 | 7 | 1 | 0 | 0 | 0 | 0 |
| TATTNALL | AIP E-Glennville 3 | | Advance | 80 | 18 | 2 | 0 | 0 | 0 | 0 |
| TATTNALL | AIP E-Glennville 4 | | Advance | 75 | 20 | 2 | 0 | 0 | 3 | 0 |
| TATTNALL | AIP E-Glennville 5 | | Advance | 83 | 15 | 10 | 0 | 1 | 0 | 0 |
| TATTNALL | AIP E-Glennville 6 | | Advance | 12 | 5 | 0 | 0 | 0 | 0 | 0 |
| TATTNALL | AIP E-Glennville 7 | | Advance | 48 | 15 | 5 | 0 | 0 | 0 | 0 |
| TATTNALL | AIP E-Glennville 8 | | Advance | 78 | 18 | 4 | 0 | 0 | 0 | 0 |
| TATTNALL | AIP E-Glennville 9 | | Advance | 83 | 15 | 2 | 0 | 0 | 0 | 0 |
| TATTNALL | AIP Election 9 | | Advance | 78 | 22 | 0 | 0 | 0 | 0 | 0 |
| TATTNALL | AIP ELECTION OFFICE | | Advance | 75 | 24 | 1 | 0 | 0 | 0 | 0 |
| TATTNALL | AIP Election Office 1 | | Advance | 73 | 27 | 0 | 0 | 0 | 0 | 0 |
| TATTNALL | AIP Election Office 10 | | Advance | 84 | 16 | 0 | 0 | 0 | 0 | 0 |
| TATTNALL | AIP Election Office 11 | | Advance | 82 | 18 | 0 | 0 | 0 | 0 | 0 |
| TATTNALL | AIP Election Office 12 | | Advance | 81 | 19 | 0 | 0 | 0 | 0 | 0 |
| TATTNALL | AIP Election Office 13 | | Advance | 74 | 26 | 0 | 0 | 0 | 0 | 0 |
| TATTNALL | AIP Election Office 14 | | Advance | 80 | 19 | 1 | 0 | 0 | 0 | 0 |
| TATTNALL | AIP Election Office 15 | | Advance | 68 | 32 | 0 | 0 | 0 | 0 | 0 |
| TATTNALL | AIP Election Office 16 | | Advance | 73 | 25 | 1 | 0 | 0 | 1 | 0 |
| TATTNALL | AIP Election Office 17 | | Advance | 72 | 26 | 2 | 0 | 0 | 0 | 0 |
| TATTNALL | AIP Election Office 18 | | Advance | 48 | 51 | 0 | 0 | 0 | 1 | 0 |
| TATTNALL | AIP Election Office 19 | | Advance | 81 | 19 | 0 | 0 | 0 | 0 | 0 |
| TATTNALL | AIP Election office 2 | | Advance | 61 | 39 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TATTNALL | AIP Election Office 20 | Advance | 73 | 27 | 0 | 0 | 0 | 0 | 0 |
| TATTNALL | AIP Election Office 21 | Advance | 69 | 31 | 0 | 0 | 0 | 0 | 0 |
| TATTNALL | AIP Election Office 22 | Advance | 75 | 24 | 0 | 0 | 0 | 0 | 0 |
| TATTNALL | AIP Election Office 23 | Advance | 63 | 36 | 1 | 0 | 0 | 0 | 0 |
| TATTNALL | AIP Election Office 24 | Advance | 81 | 19 | 0 | 0 | 0 | 0 | 0 |
| TATTNALL | AIP Election Office 25 | Advance | 82 | 18 | 0 | 0 | 0 | 0 | 0 |
| TATTNALL | AIP Election Office 26 | Advance | 76 | 24 | 0 | 0 | 0 | 0 | 0 |
| TATTNALL | AIP Election Office 27 | Advance | 66 | 34 | 0 | 0 | 0 | 0 | 0 |
| TATTNALL | AIP Election Office 28 | Advance | 72 | 27 | 1 | 0 | 0 | 0 | 0 |
| TATTNALL | AIP Election Office 29 | Advance | 66 | 34 | 0 | 0 | 0 | 0 | 0 |
| TATTNALL | AIP Election Office 3 | Advance | 66 | 34 | 0 | 0 | 0 | 0 | 0 |
| TATTNALL | AIP Election Office 30 | Advance | 66 | 33 | 1 | 0 | 0 | 0 | 0 |
| TATTNALL | AIP Election Office 31 | Advance | 75 | 23 | 2 | 0 | 0 | 0 | 0 |
| TATTNALL | AIP Election Office 32 | Advance | 13 | 1 | 0 | 0 | 0 | 0 | 0 |
| TATTNALL | AIP Election Office 4 | Advance | 71 | 28 | 0 | 0 | 0 | 1 | 0 |
| TATTNALL | AIP Election Office 5 | Advance | 80 | 18 | 1 | 0 | 0 | 1 | 0 |
| TATTNALL | AIP Election Office 7 | Advance | 78 | 22 | 0 | 0 | 0 | 0 | 0 |
| TATTNALL | AIP Election Office 8 | Advance | 76 | 24 | 0 | 0 | 0 | 0 | 0 |
| TATTNALL | Cobbtown | Election Day | 83 | 16 | 1 | 0 | 0 | 0 | 0 |
| TATTNALL | Cobbtown 2 | Election Day | 82 | 18 | 0 | 0 | 0 | 0 | 0 |
| TATTNALL | Cobbtown 3 | Election Day | 42 | 10 | 1 | 0 | 0 | 1 | 0 |
| TATTNALL | Collins | Election Day | 88 | 12 | 0 | 0 | 0 | 0 | 0 |
| TATTNALL | Collins 2 | Election Day | 83 | 16 | 1 | 0 | 0 | 0 | 0 |
| TATTNALL | Collins 3 | Election Day | 25 | 3 | 0 | 0 | 0 | 0 | 0 |
| TATTNALL | Manassas | Election Day | 74 | 21 | 2 | 0 | 0 | 0 | 0 |
| TATTNALL | Provisional & Cures | Provisional | 5 | 2 | 1 | 0 | 0 | 0 | 0 |
| TATTNALL | Reidsville | Election Day | 15 | 85 | 0 | 0 | 0 | 0 | 0 |
| TATTNALL | Reidsville 2 | Election Day | 97 | 0 | 2 | 0 | 0 | 1 | 0 |
| TATTNALL | Reidsville 3 | Election Day | 93 | 0 | 0 | 0 | 0 | 0 | 0 |
| TATTNALL | SHiloh | Election Day | 91 | 29 | 3 | 0 | 0 | 0 | 0 |
| TATTNALL | Tison 1 | Election Day | 100 | 0 | 0 | 0 | 0 | 0 | 0 |
| TATTNALL | Tison 2 | Election Day | 100 | 0 | 0 | 0 | 0 | 0 | 0 |
| TATTNALL | Tison 3 | Election Day | 16 | 16 | 1 | 0 | 0 | 0 | 0 |
| TATTNALL | VFW | Election Day | 74 | 23 | 3 | 0 | 0 | 0 | 0 |
| TATTNALL | VFW 2 | Election Day | 64 | 35 | 1 | 0 | 0 | 0 | 0 |
| TATTNALL | VFW 3 | Election Day | 65 | 31 | 3 | 0 | 0 | 1 | 0 |
| TATTNALL | VFW 4 | Election Day | 60 | 29 | 3 | 0 | 0 | 0 | 0 |
| TAYLOR | ABS-1 | Absentee By Mail | 9 | 18 | 0 | 0 | 0 | 0 | 0 |
| TAYLOR | ABS-10 | Absentee By Mail | 13 | 15 | 0 | 0 | 0 | 1 | 0 |
| TAYLOR | ABS-11 | Absentee By Mail | 7 | 23 | 0 | 0 | 0 | 0 | 0 |
| TAYLOR | ABS-12 | Absentee By Mail | 15 | 13 | 0 | 0 | 0 | 1 | 0 |
| TAYLOR | ABS-13 | Absentee By Mail | 11 | 18 | 0 | 0 | 0 | 0 | 0 |
| TAYLOR | ABS-14 | Absentee By Mail | 7 | 22 | 0 | 0 | 0 | 0 | 0 |
| TAYLOR | ABS-15 | Absentee By Mail | 7 | 20 | 2 | 0 | 0 | 1 | 0 |
| TAYLOR | ABS-16 | Absentee By Mail | 8 | 20 | 1 | 0 | 0 | 0 | 0 |
| TAYLOR | ABS-17 | Absentee By Mail | 9 | 21 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TAYLOR | ABS-18 | Absentee By Mail | 16 | 14 | 0 | 0 | 0 | 0 | 0 |
| TAYLOR | ABS-19 | Absentee By Mail | 8 | 19 | 0 | 0 | 0 | 0 | 0 |
| TAYLOR | ABS-2 | Absentee By Mail | 14 | 16 | 0 | 0 | 0 | 0 | 0 |
| TAYLOR | ABS-20 | Absentee By Mail | 12 | 19 | 0 | 0 | 0 | 0 | 0 |
| TAYLOR | ABS-21 | Absentee By Mail | 7 | 22 | 0 | 0 | 0 | 1 | 0 |
| TAYLOR | ABS-22 | Absentee By Mail | 9 | 19 | 0 | 0 | 0 | 1 | 0 |
| TAYLOR | ABS-23 | Absentee By Mail | 9 | 21 | 0 | 0 | 0 | 0 | 0 |
| TAYLOR | ABS-24 | Absentee By Mail | 8 | 21 | 0 | 0 | 0 | 0 | 0 |
| TAYLOR | ABS-25 | Absentee By Mail | 11 | 20 | 0 | 0 | 0 | 0 | 0 |
| TAYLOR | ABS-26 | Absentee By Mail | 5 | 12 | 0 | 0 | 0 | 0 | 0 |
| TAYLOR | ABS-27 | Absentee By Mail | 11 | 23 | 0 | 0 | 0 | 1 | 0 |
| TAYLOR | ABS-28 | Absentee By Mail | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| TAYLOR | ABS-3 | Absentee By Mail | 17 | 13 | 0 | 0 | 0 | 0 | 0 |
| TAYLOR | ABS-30 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| TAYLOR | ABS-4 | Absentee By Mail | 12 | 17 | 0 | 0 | 0 | 0 | 0 |
| TAYLOR | ABS-5 | Absentee By Mail | 13 | 14 | 0 | 0 | 0 | 0 | 0 |
| TAYLOR | ABS-6 | Absentee By Mail | 14 | 16 | 0 | 0 | 0 | 0 | 0 |
| TAYLOR | ABS-7 | Absentee By Mail | 16 | 14 | 0 | 0 | 0 | 0 | 0 |
| TAYLOR | ABS-8 | Absentee By Mail | 14 | 16 | 0 | 0 | 0 | 0 | 0 |
| TAYLOR | ABS-9 | Absentee By Mail | 10 | 20 | 0 | 0 | 0 | 0 | 0 |
| TAYLOR | ADVANCE-1 | Advance | 353 | 96 | 4 | 0 | 0 | 1 | 0 |
| TAYLOR | ADVANCE-2 | Advance | 332 | 120 | 3 | 0 | 0 | 2 | 0 |
| TAYLOR | ADVANCE-3 | Advance | 326 | 117 | 3 | 0 | 0 | 2 | 0 |
| TAYLOR | ADVANCE-4 | Advance | 331 | 130 | 2 | 0 | 0 | 0 | 0 |
| TAYLOR | ADVANCE-5 | Advance | 218 | 68 | 5 | 0 | 0 | 1 | 0 |
| TAYLOR | ADVANCE-6 | Advance | 206 | 93 | 1 | 0 | 0 | 3 | 0 |
| TAYLOR | ANNEX | Election Day | 174 | 50 | 2 | 0 | 0 | 2 | 0 |
| TAYLOR | Butler Fire Station | Election Day | 19 | 126 | 3 | 0 | 0 | 1 | 0 |
| TAYLOR | PROVISIONAL-29 | Provisional | 13 | 2 | 0 | 0 | 0 | 0 | 0 |
| TAYLOR | REYNOLDS | Election Day | 156 | 96 | 8 | 0 | 0 | 0 | 0 |
| TELFAIR | Absentee Batch 1 | Absentee By Mail | 35 | 64 | 0 | 1 | 0 | 0 | 0 |
| TELFAIR | Absentee Batch 10 | Absentee By Mail | 42 | 41 | 0 | 0 | 0 | 0 | 1 |
| TELFAIR | Absentee Batch 2 | Absentee By Mail | 31 | 69 | 0 | 0 | 0 | 0 | 0 |
| TELFAIR | Absentee Batch 3 | Absentee By Mail | 32 | 67 | 0 | 0 | 0 | 1 | 0 |
| TELFAIR | Absentee Batch 4 | Absentee By Mail | 27 | 73 | 0 | 0 | 0 | 0 | 0 |
| TELFAIR | Absentee Batch 5 | Absentee By Mail | 35 | 65 | 0 | 0 | 0 | 0 | 0 |
| TELFAIR | Absentee Batch 6 | Absentee By Mail | 44 | 56 | 0 | 0 | 0 | 0 | 0 |
| TELFAIR | Absentee Batch 7 | Absentee By Mail | 34 | 63 | 2 | 1 | 0 | 0 | 0 |
| TELFAIR | Absentee Batch 8 | Absentee By Mail | 40 | 60 | 0 | 0 | 0 | 0 | 0 |
| TELFAIR | Absentee Batch 9 | Absentee By Mail | 35 | 64 | 0 | 0 | 0 | 1 | 0 |
| TELFAIR | Advance | Advance | 1506 | 545 | 9 | 2 | 0 | 8 | 0 |
| TELFAIR | Helena | Election Day | 116 | 56 | 3 | 0 | 0 | 0 | 0 |
| TELFAIR | Jacksonville | Election Day | 180 | 35 | 1 | 0 | 0 | 2 | 0 |
| TELFAIR | Lumber City | Election Day | 162 | 66 | 3 | 0 | 0 | 1 | 0 |
| TELFAIR | McRae | Election Day | 149 | 107 | 2 | 1 | 0 | 1 | 0 |
| TELFAIR | Milan | Election Day | 244 | 30 | 1 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TELFAIR | Provisional Batch 1 | Provisional | 3 | 6 | 0 | 0 | 0 | 0 | 0 |
| TELFAIR | Provisional Batch 2 | Provisional | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| TELFAIR | Scotland | Election Day | 107 | 23 | 0 | 0 | 0 | 0 | 0 |
| TERRELL | AV Batch 1 | Advance | 30 | 36 | 1 | 0 | 0 | 0 | 0 |
| TERRELL | AV Batch 10 | Advance | 100 | 68 | 0 | 0 | 0 | 0 | 0 |
| TERRELL | AV Batch 11 | Advance | 69 | 74 | 1 | 0 | 0 | 0 | 0 |
| TERRELL | AV Batch 12 | Advance | 8 | 16 | 0 | 0 | 0 | 0 | 0 |
| TERRELL | AV Batch 13 | Advance | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| TERRELL | AV Batch 2 | Advance | 51 | 59 | 0 | 0 | 0 | 0 | 0 |
| TERRELL | AV Batch 3 | Advance | 128 | 89 | 0 | 0 | 0 | 1 | 0 |
| TERRELL | AV Batch 4 | Advance | 119 | 103 | 1 | 0 | 0 | 0 | 0 |
| TERRELL | AV Batch 5 | Advance | 116 | 110 | 0 | 0 | 0 | 0 | 0 |
| TERRELL | AV Batch 6 | Advance | 110 | 130 | 1 | 0 | 0 | 2 | 0 |
| TERRELL | AV Batch 7 | Advance | 92 | 108 | 2 | 0 | 0 | 0 | 0 |
| TERRELL | AV Batch 8 | Advance | 112 | 101 | 1 | 1 | 0 | 0 | 0 |
| TERRELL | AV Batch 9 | Advance | 133 | 73 | 2 | 0 | 0 | 1 | 0 |
| TERRELL | Box 1-Batch 1 | Absentee By Mail | 8 | 24 | 0 | 0 | 0 | 1 | 0 |
| TERRELL | Box 1 Batch 10 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 0 | 0 |
| TERRELL | Box 1 Batch 11 | Absentee By Mail | 19 | 65 | 1 | 0 | 0 | 1 | 0 |
| TERRELL | Box 1 Batch 15 | Absentee By Mail | 2 | 17 | 1 | 0 | 0 | 0 | 0 |
| TERRELL | Box 1 batch 16 | Absentee By Mail | 3 | 16 | 0 | 0 | 0 | 1 | 0 |
| TERRELL | Box 1 Batch 17 | Absentee By Mail | 0 | 12 | 0 | 0 | 0 | 1 | 0 |
| TERRELL | Box 1 Batch 2 | Absentee By Mail | 1 | 11 | 0 | 0 | 0 | 0 | 0 |
| TERRELL | Box 1 Batch 3 | Absentee By Mail | 3 | 28 | 0 | 0 | 0 | 0 | 0 |
| TERRELL | Box 1 Batch 4 | Absentee By Mail | 1 | 8 | 0 | 0 | 0 | 0 | 0 |
| TERRELL | Box 1 Batch 5 | Absentee By Mail | 13 | 77 | 0 | 0 | 0 | 0 | 0 |
| TERRELL | Box 1 Batch 6 | Absentee By Mail | 23 | 66 | 1 | 0 | 0 | 0 | 0 |
| TERRELL | Box 1 Batch 7 | Absentee By Mail | 24 | 64 | 2 | 0 | 0 | 0 | 0 |
| TERRELL | Box 1 Batch 8 | Absentee By Mail | 5 | 10 | 1 | 0 | 0 | 0 | 0 |
| TERRELL | Box 1 Batch 9 | Absentee By Mail | 17 | 47 | 0 | 0 | 0 | 1 | 0 |
| TERRELL | Box 2 Batch 12 | Absentee By Mail | 33 | 74 | 0 | 0 | 0 | 0 | 0 |
| TERRELL | Box 2 Batch 13 | Absentee By Mail | 29 | 61 | 1 | 0 | 0 | 1 | 0 |
| TERRELL | Box 2 Batch 14 | Absentee By Mail | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| TERRELL | Box 2 Batch 18 | Absentee By Mail | 31 | 64 | 0 | 0 | 0 | 0 | 0 |
| TERRELL | Box 2 Batch 19 | Absentee By Mail | 7 | 16 | 1 | 0 | 0 | 0 | 0 |
| TERRELL | Box 3 Batch 1 | Provisional | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| TERRELL | Box 3 Batch 20 | Absentee By Mail | 22 | 59 | 2 | 0 | 0 | 0 | 0 |
| TERRELL | Box 3 Batch 21 | Absentee By Mail | 2 | 4 | 1 | 0 | 0 | 1 | 0 |
| TERRELL | Box 3 Batch 22 | Absentee By Mail | 18 | 65 | 0 | 0 | 0 | 0 | 0 |
| TERRELL | Box 3 Batch 23 | Absentee By Mail | 1 | 14 | 0 | 0 | 0 | 2 | 0 |
| TERRELL | Box 3 Batch 24 | Absentee By Mail | 2 | 5 | 1 | 0 | 0 | 0 | 0 |
| TERRELL | Box 3 Batch 25 | Absentee By Mail | 0 | 5 | 0 | 0 | 0 | 0 | 0 |
| TERRELL | Box 3 Batch 26 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| TERRELL | Precinct 1 Batch 1 | Election Day | 18 | 57 | 1 | 1 | 0 | 1 | 0 |
| TERRELL | Precinct 1 Batch 2 | Election Day | 42 | 141 | 2 | 0 | 0 | 0 | 0 |
| TERRELL | Precinct 1 Batch 3 | Election Day | 19 | 112 | 3 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TERRELL | Precinct 1 Batch 4 | Election Day | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| TERRELL | Precinct 2 Batch 1 | Election Day | 178 | 75 | 6 | 2 | 0 | 0 | 0 |
| TERRELL | Precinct 3 Batch 1 | Election Day | 124 | 66 | 1 | 1 | 0 | 1 | 0 |
| TERRELL | Precinct 4 Batch 1 | Election Day | 119 | 53 | 0 | 0 | 0 | 0 | 0 |
| TERRELL | Precinct 5 Batch 1 | Election Day | 112 | 29 | 1 | 0 | 0 | 0 | 0 |
| TERRELL | Precinct 6 Batch 1 | Election Day | 53 | 33 | 1 | 0 | 0 | 0 | 0 |
| THOMAS | ABS | Absentee By Mail | 31 | 67 | 1 | 0 | 0 | 0 | 0 |
| THOMAS | ABS 1 | Absentee By Mail | 37 | 63 | 0 | 0 | 0 | 0 | 0 |
| THOMAS | ABS 10 | Absentee By Mail | 42 | 56 | 0 | 0 | 0 | 0 | 0 |
| THOMAS | ABS 11 | Absentee By Mail | 41 | 58 | 0 | 0 | 1 | 0 | 0 |
| THOMAS | ABS 12 | Absentee By Mail | 38 | 60 | 0 | 0 | 0 | 0 | 1 |
| THOMAS | ABS 13 | Absentee By Mail | 39 | 59 | 1 | 0 | 0 | 1 | 0 |
| THOMAS | ABS 14 | Absentee By Mail | 34 | 66 | 0 | 0 | 0 | 0 | 0 |
| THOMAS | ABS 15 | Absentee By Mail | 44 | 52 | 0 | 0 | 0 | 0 | 0 |
| THOMAS | ABS 16 | Absentee By Mail | 34 | 58 | 4 | 0 | 1 | 0 | 0 |
| THOMAS | ABS 17 | Absentee By Mail | 14 | 36 | 0 | 0 | 0 | 0 | 0 |
| THOMAS | ABS 18 | Absentee By Mail | 3 | 10 | 0 | 0 | 0 | 0 | 0 |
| THOMAS | ABS 19 | Absentee By Mail | 9 | 9 | 0 | 0 | 0 | 0 | 0 |
| THOMAS | ABS 2 | Absentee By Mail | 42 | 58 | 0 | 0 | 0 | 0 | 0 |
| THOMAS | ABS 20 | Absentee By Mail | 25 | 58 | 0 | 0 | 0 | 0 | 0 |
| THOMAS | ABS 21 | Absentee By Mail | 55 | 44 | 1 | 0 | 0 | 0 | 0 |
| THOMAS | ABS 22 | Absentee By Mail | 28 | 47 | 0 | 0 | 0 | 0 | 0 |
| THOMAS | ABS 23 | Absentee By Mail | 37 | 62 | 0 | 0 | 0 | 0 | 0 |
| THOMAS | ABS 24 | Absentee By Mail | 45 | 54 | 1 | 0 | 0 | 0 | 0 |
| THOMAS | ABS 25 | Absentee By Mail | 49 | 49 | 0 | 0 | 0 | 0 | 0 |
| THOMAS | ABS 26 | Absentee By Mail | 42 | 54 | 1 | 0 | 0 | 0 | 0 |
| THOMAS | ABS 27 | Absentee By Mail | 52 | 47 | 1 | 0 | 0 | 0 | 0 |
| THOMAS | ABS 28 | Absentee By Mail | 47 | 60 | 1 | 0 | 0 | 0 | 0 |
| THOMAS | ABS 29 | Absentee By Mail | 52 | 47 | 0 | 0 | 0 | 0 | 0 |
| THOMAS | ABS 31 | Absentee By Mail | 52 | 45 | 3 | 0 | 0 | 0 | 0 |
| THOMAS | ABS 32 | Absentee By Mail | 52 | 48 | 0 | 0 | 0 | 0 | 0 |
| THOMAS | ABS 33 | Absentee By Mail | 40 | 57 | 0 | 0 | 0 | 0 | 0 |
| THOMAS | ABS 34 | Absentee By Mail | 30 | 64 | 2 | 0 | 0 | 2 | 0 |
| THOMAS | ABS 35 | Absentee By Mail | 40 | 58 | 0 | 0 | 1 | 1 | 0 |
| THOMAS | ABS 36 | Absentee By Mail | 47 | 50 | 0 | 0 | 1 | 0 | 0 |
| THOMAS | ABS 37 | Absentee By Mail | 45 | 49 | 3 | 0 | 0 | 0 | 0 |
| THOMAS | ABS 38 | Absentee By Mail | 26 | 38 | 2 | 0 | 0 | 0 | 0 |
| THOMAS | ABS 39 | Absentee By Mail | 2 | 9 | 1 | 0 | 0 | 0 | 0 |
| THOMAS | ABS 4 | Absentee By Mail | 43 | 55 | 0 | 0 | 0 | 0 | 1 |
| THOMAS | ABS 40 | Absentee By Mail | 40 | 56 | 2 | 0 | 0 | 0 | 1 |
| THOMAS | ABS 41 | Absentee By Mail | 46 | 53 | 1 | 0 | 0 | 0 | 0 |
| THOMAS | ABS 42 | Absentee By Mail | 40 | 52 | 4 | 0 | 0 | 0 | 0 |
| THOMAS | ABS 43 | Absentee By Mail | 39 | 61 | 0 | 0 | 0 | 0 | 0 |
| THOMAS | ABS 44 | Absentee By Mail | 38 | 51 | 2 | 1 | 0 | 1 | 1 |
| THOMAS | ABS 45 | Absentee By Mail | 2 | 5 | 0 | 0 | 0 | 0 | 0 |
| THOMAS | ABS 46 | Absentee By Mail | 36 | 57 | 2 | 0 | 1 | 1 | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| THOMAS | ABS 47 | Absentee By Mail | 48 | 83 | 2 | 0 | 1 | 1 | 0 |
| THOMAS | ABS 48 | Absentee By Mail | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| THOMAS | ABS 49 | Absentee By Mail | 3 | 14 | 0 | 0 | 0 | 0 | 0 |
| THOMAS | ABS 5 | Absentee By Mail | 31 | 66 | 0 | 0 | 1 | 0 | 0 |
| THOMAS | ABS 6 | Absentee By Mail | 41 | 57 | 0 | 0 | 0 | 1 | 0 |
| THOMAS | ABS 7 | Absentee By Mail | 36 | 62 | 0 | 0 | 0 | 1 | 0 |
| THOMAS | ABS 8 | Absentee By Mail | 31 | 68 | 0 | 0 | 0 | 1 | 0 |
| THOMAS | ABS 9 | Absentee By Mail | 29 | 64 | 0 | 0 | 0 | 2 | 0 |
| THOMAS | AIP1,C1,B11,T12 | Advance | 56 | 83 | 2 | 0 | 0 | 0 | 0 |
| THOMAS | AIP1,C1,B1,T12 | Advance | 85 | 38 | 1 | 0 | 0 | 0 | 0 |
| THOMAS | AIP1,C1,B1,T2 | Absentee By Mail | 104 | 113 | 0 | 0 | 0 | 0 | 0 |
| THOMAS | AIP1,C1,B2,T1 | Advance | 123 | 73 | 0 | 0 | 0 | 0 | 0 |
| THOMAS | AIP1,C1,B2,T11 | Advance | 125 | 66 | 1 | 0 | 0 | 0 | 0 |
| THOMAS | AIP1,C1,B3,T1 | Advance | 142 | 97 | 1 | 0 | 0 | 0 | 0 |
| THOMAS | AIP1,C1,B3,T12 | Advance | 92 | 62 | 0 | 0 | 0 | 0 | 0 |
| THOMAS | AIP1,C1,B4,T11 | Advance | 128 | 69 | 1 | 0 | 0 | 2 | 0 |
| THOMAS | AIP1,C1,B4,T2 | Advance | 150 | 90 | 0 | 0 | 0 | 1 | 0 |
| THOMAS | AIP1,C1,B5,T1 | Advance | 123 | 71 | 0 | 0 | 0 | 1 | 0 |
| THOMAS | AIP1,C1,B5,T12 | Advance | 110 | 81 | 2 | 0 | 0 | 0 | 0 |
| THOMAS | AIP1,C1,B6,T11 | Advance | 122 | 64 | 1 | 0 | 0 | 1 | 0 |
| THOMAS | AIP1,C1,B8,T12 | Advance | 93 | 60 | 0 | 0 | 0 | 1 | 0 |
| THOMAS | AIP1,C2,B1,T4 | Advance | 164 | 168 | 3 | 0 | 0 | 1 | 0 |
| THOMAS | AIP1,C2,B1,T9 | Advance | 65 | 56 | 0 | 0 | 0 | 0 | 0 |
| THOMAS | AIP1,C2,B2,T10 | Advance | 80 | 31 | 2 | 0 | 0 | 0 | 0 |
| THOMAS | AIP1,C2,B2,T3 | Advance | 110 | 73 | 3 | 0 | 0 | 0 | 0 |
| THOMAS | AIP1,C2,B3,T3 | Advance | 165 | 73 | 0 | 0 | 0 | 1 | 0 |
| THOMAS | AIP1,C2,B3,T9 | Advance | 145 | 60 | 0 | 0 | 0 | 0 | 0 |
| THOMAS | AIP1,C2,B4,T10 | Advance | 115 | 45 | 0 | 0 | 0 | 0 | 0 |
| THOMAS | AIP1,C2,B4,T4 | Advance | 103 | 26 | 0 | 0 | 0 | 0 | 0 |
| THOMAS | AIP1,C2,B5,T9 | Advance | 148 | 54 | 1 | 0 | 0 | 0 | 0 |
| THOMAS | AIP1,C2,B6,T2 | Advance | 119 | 133 | 3 | 0 | 0 | 4 | 0 |
| THOMAS | AIP1,C2,B6,T9 | Advance | 156 | 80 | 0 | 0 | 0 | 0 | 0 |
| THOMAS | AIP1,C2,B7,T10 | Advance | 41 | 60 | 2 | 3 | 0 | 0 | 0 |
| THOMAS | AIP1,C2,B7,T11 | Advance | 106 | 91 | 2 | 0 | 0 | 2 | 0 |
| THOMAS | AIP1,C2,B9,T11 | Advance | 45 | 97 | 0 | 1 | 0 | 0 | 0 |
| THOMAS | AIP1,C3,B1,T6 | Advance | 90 | 54 | 4 | 0 | 0 | 0 | 0 |
| THOMAS | AIP1,C3,B1,T8 | Advance | 67 | 41 | 2 | 0 | 0 | 0 | 0 |
| THOMAS | AIP1,C3,B2,T5 | Election Day | 59 | 33 | 3 | 0 | 0 | 0 | 0 |
| THOMAS | AIP1,C3,B3,T5 | Advance | 68 | 24 | 1 | 0 | 0 | 1 | 0 |
| THOMAS | AIP1,C3,B3,T8 | Advance | 130 | 78 | 2 | 0 | 0 | 0 | 0 |
| THOMAS | AIP1,C3,B4,T6 | Advance | 82 | 46 | 1 | 0 | 0 | 1 | 0 |
| THOMAS | AIP1,C3,B4,T7 | Advance | 83 | 33 | 0 | 0 | 0 | 0 | 0 |
| THOMAS | AIP1,C3,B5,T5 | Advance | 106 | 67 | 2 | 0 | 0 | 1 | 0 |
| THOMAS | AIP1,C3,B5,T8 | Advance | 148 | 59 | 2 | 0 | 0 | 0 | 0 |
| THOMAS | AIP1,C3,B6,T6 | Advance | 84 | 45 | 1 | 0 | 0 | 1 | 0 |
| THOMAS | AIP1,C3,B6,T7 | Advance | 126 | 51 | 1 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS | AIP1,C4,B10,T7 | Advance | 35 | 14 | 0 | 0 | 0 | 0 | 0 |
| THOMAS | AIP1,C4,B1,T6 | Advance | 133 | 53 | 1 | 0 | 0 | 0 | 0 |
| THOMAS | AIP1,C4,B1,T8 | Advance | 118 | 63 | 1 | 0 | 0 | 1 | 0 |
| THOMAS | AIP1,C4,B2,T5 | Advance | 161 | 73 | 4 | 0 | 0 | 2 | 0 |
| THOMAS | AIP1,C4,B2,T7 | Advance | 70 | 81 | 0 | 5 | 0 | 0 | 0 |
| THOMAS | AIP1,C4,B3,T6 | Advance | 119 | 45 | 0 | 0 | 0 | 0 | 0 |
| THOMAS | AIP1,C4,B3,T8 | Advance | 151 | 75 | 0 | 0 | 0 | 0 | 0 |
| THOMAS | AIP1,C4,B4,T5 | Advance | 189 | 75 | 2 | 0 | 0 | 1 | 0 |
| THOMAS | AIP1,C4,B4,T7 | Advance | 129 | 39 | 0 | 0 | 0 | 0 | 0 |
| THOMAS | AIP1,C4,B5,T6 | Advance | 196 | 49 | 2 | 0 | 0 | 1 | 0 |
| THOMAS | AIP1,C4,B5,T7 | Advance | 111 | 59 | 1 | 0 | 0 | 0 | 0 |
| THOMAS | AIP1,C4,B5,T8 | Advance | 196 | 97 | 1 | 0 | 0 | 1 | 0 |
| THOMAS | AIP1,C4,B6,T6 | Advance | 110 | 59 | 0 | 0 | 0 | 0 | 0 |
| THOMAS | AIP1,C4,B7,T5 | Advance | 198 | 84 | 0 | 0 | 0 | 1 | 0 |
| THOMAS | AIP1,C4,B7,T7 | Advance | 71 | 29 | 2 | 0 | 0 | 0 | 0 |
| THOMAS | AIP1,C4,B8,T6 | Advance | 86 | 40 | 0 | 0 | 0 | 0 | 0 |
| THOMAS | AIP1,C4,B8,T7 | Advance | 148 | 65 | 3 | 0 | 0 | 0 | 0 |
| THOMAS | AIP1,C4,B9,T8 | Advance | 115 | 61 | 2 | 0 | 0 | 0 | 0 |
| THOMAS | AIP2,C3,B2,T7 | Advance | 44 | 58 | 1 | 2 | 0 | 1 | 0 |
| THOMAS | AIP2,C5,B1,T4 | Advance | 152 | 74 | 1 | 0 | 0 | 2 | 0 |
| THOMAS | AIP2,C5,B1,T9 | Advance | 182 | 94 | 1 | 0 | 0 | 2 | 0 |
| THOMAS | AIP2,C5,B2,T10 | Advance | 120 | 76 | 1 | 0 | 0 | 0 | 0 |
| THOMAS | AIP2,C5,B3,T3 | Advance | 192 | 91 | 1 | 0 | 0 | 1 | 0 |
| THOMAS | AIP2,C5,B3,T9 | Advance | 118 | 72 | 1 | 0 | 0 | 0 | 0 |
| THOMAS | AIP2,C5,B4,T10 | Advance | 116 | 56 | 2 | 0 | 0 | 1 | 0 |
| THOMAS | AIP2,C5,B4,T4 | Advance | 118 | 69 | 3 | 0 | 0 | 2 | 0 |
| THOMAS | AIP2,C5,B5,T4 | Advance | 102 | 60 | 1 | 0 | 0 | 0 | 0 |
| THOMAS | AIP2,C5,B5,T9 | Advance | 213 | 79 | 6 | 0 | 0 | 0 | 0 |
| THOMAS | AIP2,C5,B6,T10 | Advance | 160 | 73 | 1 | 1 | 0 | 0 | 0 |
| THOMAS | AIP2,C5,B6,T3 | Advance | 99 | 43 | 0 | 0 | 0 | 0 | 0 |
| THOMAS | AIP2,C6,B1,T1 | Advance | 203 | 121 | 3 | 0 | 0 | 1 | 0 |
| THOMAS | AIP2,C6,B2,T11 | Advance | 131 | 61 | 1 | 0 | 0 | 1 | 0 |
| THOMAS | AIP2,C6,B2,T2 | Advance | 192 | 132 | 3 | 1 | 0 | 0 | 0 |
| THOMAS | AIP2,C8,B1,T12 | Advance | 101 | 63 | 1 | 0 | 0 | 0 | 0 |
| THOMAS | Barwick | Election Day | 125 | 39 | 2 | 0 | 0 | 1 | 0 |
| THOMAS | Boston | Election Day | 150 | 126 | 2 | 0 | 0 | 1 | 0 |
| THOMAS | Central | Election Day | 189 | 86 | 9 | 3 | 0 | 1 | 0 |
| THOMAS | Coolidge/Merrillville | Election Day | 282 | 82 | 3 | 1 | 0 | 0 | 0 |
| THOMAS | Douglass | Election Day | 53 | 229 | 5 | 1 | 1 | 2 | 0 |
| THOMAS | Fire Station #2 | Election Day | 130 | 18 | 2 | 0 | 0 | 1 | 0 |
| THOMAS | Gatlin Creek | Election Day | 207 | 53 | 6 | 0 | 0 | 0 | 0 |
| THOMAS | Harper | Election Day | 39 | 146 | 3 | 2 | 0 | 0 | 0 |
| THOMAS | Jerger/Scott | Election Day | 213 | 151 | 10 | 0 | 0 | 2 | 0 |
| THOMAS | Little Ochlocknee | Election Day | 205 | 20 | 1 | 1 | 0 | 0 | 0 |
| THOMAS | Meigs | Election Day | 124 | 144 | 3 | 0 | 0 | 2 | 0 |
| THOMAS | Metcalfe | Election Day | 77 | 16 | 0 | 0 | 0 | 1 | 0 |

| THOMAS | New Covenant | Election Day | 227 | 51 | 4 | 0 | 0 | 0 | 0 |
|--------|--------------|-------------|-----|----|----|---|---|---|---|
| THOMAS | Ochlocknee | Election Day | 269 | 56 | 1 | 0 | 0 | 0 | 0 |
| THOMAS | Pavo/Patten | Election Day | 267 | 33 | 3 | 0 | 0 | 0 | 0 |
| THOMAS | Provisional 1 | Provisional | 1 | 4 | 0 | 0 | 0 | 0 | 0 |
| THOMAS | Remington ESC | Election Day | 145 | 75 | 8 | 2 | 0 | 1 | 0 |
| THOMAS | Resource Ctr | Election Day | 8 | 140 | 3 | 1 | 0 | 1 | 0 |
| TIFT | ABS1 | Absentee By Mail | 0 | 50 | 0 | 0 | 0 | 0 | 0 |
| TIFT | ABS10 | Absentee By Mail | 28 | 22 | 0 | 0 | 0 | 0 | 0 |
| TIFT | ABS11 | Absentee By Mail | 55 | 44 | 0 | 0 | 0 | 1 | 0 |
| TIFT | ABS12 | Absentee By Mail | 60 | 34 | 2 | 0 | 0 | 1 | 0 |
| TIFT | ABS13 | Absentee By Mail | 49 | 49 | 1 | 1 | 0 | 0 | 0 |
| TIFT | ABS14 | Absentee By Mail | 43 | 56 | 1 | 0 | 0 | 0 | 0 |
| TIFT | ABS15 | Absentee By Mail | 45 | 50 | 1 | 0 | 0 | 2 | 0 |
| TIFT | ABS16 | Absentee By Mail | 40 | 39 | 0 | 0 | 0 | 0 | 0 |
| TIFT | ABS17 | Absentee By Mail | 36 | 57 | 2 | 2 | 0 | 0 | 1 |
| TIFT | ABS18 | Absentee By Mail | 51 | 46 | 0 | 2 | 0 | 0 | 0 |
| TIFT | ABS19 | Absentee By Mail | 61 | 37 | 2 | 0 | 0 | 0 | 0 |
| TIFT | ABS2 | Absentee By Mail | 21 | 28 | 1 | 0 | 0 | 0 | 0 |
| TIFT | ABS20 | Absentee By Mail | 29 | 19 | 1 | 0 | 0 | 0 | 0 |
| TIFT | ABS21 | Absentee By Mail | 59 | 38 | 3 | 0 | 0 | 0 | 0 |
| TIFT | ABS22 | Absentee By Mail | 50 | 48 | 1 | 0 | 0 | 1 | 0 |
| TIFT | ABS23 | Absentee By Mail | 27 | 22 | 0 | 1 | 0 | 0 | 0 |
| TIFT | ABS24 | Absentee By Mail | 4 | 48 | 0 | 0 | 0 | 1 | 1 |
| TIFT | ABS25 | Absentee By Mail | 7 | 38 | 1 | 0 | 0 | 0 | 0 |
| TIFT | ABS26 | Absentee By Mail | 28 | 69 | 3 | 0 | 0 | 0 | 0 |
| TIFT | ABS27 | Absentee By Mail | 59 | 40 | 1 | 0 | 0 | 0 | 0 |
| TIFT | ABS28 | Absentee By Mail | 7 | 43 | 0 | 0 | 0 | 0 | 0 |
| TIFT | ABS29 | Absentee By Mail | 13 | 87 | 0 | 0 | 0 | 0 | 0 |
| TIFT | ABS3 | Absentee By Mail | 14 | 35 | 1 | 0 | 0 | 0 | 0 |
| TIFT | ABS30 | Absentee By Mail | 7 | 41 | 1 | 0 | 0 | 0 | 0 |
| TIFT | ABS31 | Absentee By Mail | 11 | 89 | 0 | 0 | 0 | 0 | 0 |
| TIFT | ABS32 | Absentee By Mail | 43 | 57 | 0 | 0 | 0 | 0 | 0 |
| TIFT | ABS33 | Absentee By Mail | 30 | 70 | 0 | 0 | 0 | 0 | 0 |
| TIFT | ABS34 | Absentee By Mail | 20 | 28 | 1 | 0 | 0 | 2 | 0 |
| TIFT | ABS35 | Absentee By Mail | 22 | 24 | 4 | 0 | 0 | 0 | 0 |
| TIFT | ABS36 | Absentee By Mail | 18 | 16 | 2 | 0 | 0 | 0 | 0 |
| TIFT | ABS37 | Absentee By Mail | 3 | 5 | 0 | 0 | 0 | 0 | 0 |
| TIFT | ABS38 | Absentee By Mail | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| TIFT | ABS4 | Absentee By Mail | 41 | 9 | 0 | 0 | 0 | 0 | 0 |
| TIFT | ABS40 | Absentee By Mail | 8 | 11 | 0 | 0 | 0 | 0 | 0 |
| TIFT | ABS5 | Absentee By Mail | 71 | 29 | 0 | 0 | 0 | 0 | 0 |
| TIFT | ABS6 | Absentee By Mail | 31 | 19 | 0 | 0 | 0 | 0 | 0 |
| TIFT | ABS7 | Absentee By Mail | 28 | 19 | 2 | 0 | 0 | 0 | 0 |
| TIFT | ABS8 | Absentee By Mail | 65 | 32 | 2 | 1 | 0 | 0 | 0 |
| TIFT | ABS9 | Absentee By Mail | 36 | 14 | 0 | 0 | 0 | 0 | 0 |
| TIFT | ADV1 | Advance | 401 | 201 | 11 | 0 | 0 | 1 | 0 |

| TIFT | ADV10 | Advance | 465 | 176 | 3 | 0 | 0 | 3 | 0 |
|------|-------|---------|-----|-----|---|---|---|---|---|
| TIFT | ADV11 | Advance | 144 | 178 | 2 | 10 | 3 | 1 | 0 |
| TIFT | ADV12 | Advance | 648 | 215 | 7 | 0 | 0 | 2 | 0 |
| TIFT | ADV13 | Advance | 656 | 274 | 8 | 0 | 0 | 3 | 0 |
| TIFT | ADV14 | Advance | 499 | 179 | 6 | 0 | 0 | 1 | 0 |
| TIFT | ADV15 | Advance | 753 | 272 | 9 | 0 | 0 | 1 | 0 |
| TIFT | ADV2 | Advance | 196 | 62 | 4 | 0 | 0 | 2 | 0 |
| TIFT | ADV3 | Advance | 392 | 272 | 3 | 0 | 0 | 3 | 0 |
| TIFT | ADV4 | Advance | 465 | 146 | 2 | 0 | 0 | 1 | 0 |
| TIFT | ADV5 | Advance | 439 | 145 | 5 | 0 | 0 | 2 | 0 |
| TIFT | ADV6 | Advance | 444 | 154 | 7 | 0 | 0 | 2 | 0 |
| TIFT | ADV7 | Advance | 432 | 166 | 3 | 0 | 0 | 1 | 0 |
| TIFT | ADV8 | Advance | 454 | 136 | 11 | 0 | 0 | 0 | 0 |
| TIFT | ADV9 | Advance | 444 | 156 | 7 | 0 | 0 | 2 | 0 |
| TIFT | BRIGHTON | Election Day | 335 | 38 | 5 | 1 | 0 | 2 | 0 |
| TIFT | BROOKFIELD | Election Day | 309 | 48 | 2 | 0 | 0 | 0 | 0 |
| TIFT | CHULA | Election Day | 315 | 18 | 3 | 1 | 0 | 0 | 0 |
| TIFT | DOCIA | Election Day | 237 | 14 | 3 | 0 | 0 | 0 | 0 |
| TIFT | ELDORADO | Election Day | 284 | 33 | 2 | 1 | 0 | 1 | 0 |
| TIFT | LODGE | Election Day | 181 | 112 | 4 | 0 | 0 | 1 | 0 |
| TIFT | MOTTLITMAN | Election Day | 36 | 246 | 9 | 0 | 0 | 0 | 0 |
| TIFT | NORTHEAST | Election Day | 210 | 144 | 5 | 3 | 0 | 0 | 0 |
| TIFT | NORTHWEST | Election Day | 262 | 126 | 10 | 0 | 0 | 1 | 0 |
| TIFT | OMEGA | Election Day | 238 | 69 | 6 | 0 | 0 | 2 | 0 |
| TIFT | P1 | Provisional | 9 | 16 | 2 | 0 | 0 | 0 | 0 |
| TIFT | SOUTH | Election Day | 70 | 181 | 2 | 0 | 0 | 0 | 0 |
| TIFT | Ty Ty | Election Day | 243 | 82 | 3 | 0 | 0 | 1 | 0 |
| TOOMBS | 15361 Lyons/ Partin Park | Election Day | 306 | 131 | 6 | 0 | 0 | 1 | 0 |
| TOOMBS | 39 New Branch | Election Day | 329 | 11 | 4 | 0 | 0 | 1 | 0 |
| TOOMBS | 43 Cedar crossing | Election Day | 345 | 26 | 8 | 0 | 0 | 0 | 0 |
| TOOMBS | 513 VDP | Election Day | 484 | 227 | 20 | 0 | 0 | 0 | 0 |
| TOOMBS | 514 STIALC | Election Day | 333 | 175 | 11 | 0 | 0 | 0 | 0 |
| TOOMBS | Absentee Batch 1 | Absentee By Mail | 18 | 27 | 1 | 0 | 0 | 1 | 0 |
| TOOMBS | Absentee Batch 10 | Absentee By Mail | 20 | 30 | 0 | 0 | 0 | 0 | 0 |
| TOOMBS | Absentee Batch 11 | Absentee By Mail | 18 | 31 | 1 | 0 | 0 | 0 | 0 |
| TOOMBS | Absentee Batch 12 | Absentee By Mail | 24 | 26 | 0 | 0 | 0 | 0 | 0 |
| TOOMBS | Absentee Batch 13 | Absentee By Mail | 17 | 33 | 0 | 0 | 0 | 0 | 0 |
| TOOMBS | Absentee Batch 14 | Absentee By Mail | 21 | 29 | 0 | 0 | 0 | 0 | 0 |
| TOOMBS | Absentee Batch 15 | Absentee By Mail | 21 | 22 | 1 | 0 | 0 | 0 | 0 |
| TOOMBS | Absentee Batch 16 | Absentee By Mail | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| TOOMBS | Absentee Batch 17 | Absentee By Mail | 29 | 21 | 0 | 0 | 0 | 0 | 0 |
| TOOMBS | Absentee Batch 18 | Absentee By Mail | 19 | 30 | 1 | 0 | 0 | 0 | 0 |
| TOOMBS | Absentee Batch 19 | Absentee By Mail | 27 | 23 | 0 | 0 | 0 | 0 | 0 |
| TOOMBS | Absentee Batch 2 | Absentee By Mail | 20 | 29 | 0 | 0 | 0 | 1 | 0 |
| TOOMBS | Absentee Batch 20 | Absentee By Mail | 30 | 20 | 0 | 0 | 0 | 0 | 0 |
| TOOMBS | Absentee Batch 21 | Absentee By Mail | 36 | 12 | 1 | 0 | 0 | 1 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TOOMBS | Absentee Batch 22 | | Absentee By Mail | 26 | 24 | 0 | 0 | 0 | 0 | 0 |
| TOOMBS | Absentee Batch 23 | | Absentee By Mail | 24 | 26 | 0 | 0 | 0 | 0 | 0 |
| TOOMBS | Absentee Batch 24 | | Absentee By Mail | 21 | 18 | 1 | 0 | 0 | 1 | 0 |
| TOOMBS | Absentee Batch 25 | | Absentee By Mail | 4 | 4 | 1 | 0 | 0 | 0 | 0 |
| TOOMBS | Absentee Batch 26 | | Absentee By Mail | 23 | 26 | 0 | 0 | 0 | 0 | 1 |
| TOOMBS | Absentee Batch 27 | | Absentee By Mail | 34 | 16 | 0 | 0 | 0 | 0 | 0 |
| TOOMBS | Absentee Batch 28 | | Absentee By Mail | 28 | 20 | 1 | 0 | 0 | 1 | 0 |
| TOOMBS | Absentee Batch 29 | | Absentee By Mail | 27 | 22 | 0 | 0 | 0 | 1 | 0 |
| TOOMBS | Absentee Batch 3 | | Absentee By Mail | 16 | 34 | 0 | 0 | 0 | 0 | 0 |
| TOOMBS | Absentee Batch 30 | | Absentee By Mail | 30 | 20 | 0 | 0 | 0 | 0 | 0 |
| TOOMBS | Absentee Batch 31 | | Absentee By Mail | 19 | 31 | 0 | 0 | 0 | 0 | 0 |
| TOOMBS | Absentee Batch 32 | | Absentee By Mail | 35 | 15 | 0 | 0 | 0 | 0 | 0 |
| TOOMBS | Absentee Batch 33 | | Absentee By Mail | 19 | 20 | 0 | 0 | 0 | 0 | 0 |
| TOOMBS | Absentee Batch 34 | | Absentee By Mail | 6 | 5 | 0 | 0 | 0 | 0 | 0 |
| TOOMBS | Absentee Batch 35 | | Absentee By Mail | 38 | 11 | 0 | 0 | 1 | 0 | 0 |
| TOOMBS | Absentee Batch 36 | | Absentee By Mail | 30 | 20 | 0 | 0 | 0 | 0 | 0 |
| TOOMBS | Absentee Batch 37 | | Absentee By Mail | 29 | 21 | 0 | 0 | 0 | 0 | 0 |
| TOOMBS | Absentee Batch 38 | | Absentee By Mail | 26 | 22 | 1 | 1 | 0 | 0 | 0 |
| TOOMBS | Absentee Batch 39 | | Absentee By Mail | 24 | 25 | 1 | 0 | 0 | 0 | 0 |
| TOOMBS | Absentee Batch 4 | | Absentee By Mail | 27 | 21 | 0 | 0 | 0 | 0 | 0 |
| TOOMBS | Absentee Batch 40 | | Absentee By Mail | 38 | 5 | 0 | 0 | 0 | 0 | 0 |
| TOOMBS | Absentee Batch 41 | | Absentee By Mail | 4 | 3 | 0 | 0 | 0 | 0 | 0 |
| TOOMBS | Absentee Batch 42 | | Absentee By Mail | 22 | 26 | 1 | 1 | 0 | 0 | 0 |
| TOOMBS | Absentee Batch 43 | | Absentee By Mail | 27 | 23 | 0 | 0 | 0 | 0 | 0 |
| TOOMBS | Absentee Batch 44 | | Absentee By Mail | 31 | 17 | 0 | 0 | 0 | 2 | 0 |
| TOOMBS | Absentee Batch 45 | | Absentee By Mail | 14 | 7 | 0 | 0 | 0 | 0 | 0 |
| TOOMBS | Absentee Batch 46 | | Absentee By Mail | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
| TOOMBS | Absentee Batch 47 | | Absentee By Mail | 24 | 26 | 0 | 0 | 0 | 0 | 0 |
| TOOMBS | Absentee Batch 48 | | Absentee By Mail | 39 | 9 | 2 | 0 | 0 | 0 | 0 |
| TOOMBS | Absentee Batch 49 | | Absentee By Mail | 24 | 26 | 0 | 0 | 0 | 0 | 0 |
| TOOMBS | Absentee Batch 5 | | Absentee By Mail | 20 | 29 | 0 | 0 | 0 | 1 | 0 |
| TOOMBS | Absentee Batch 50 | | Absentee By Mail | 30 | 20 | 0 | 0 | 0 | 0 | 0 |
| TOOMBS | Absentee Batch 51 | | Absentee By Mail | 25 | 22 | 2 | 1 | 0 | 0 | 0 |
| TOOMBS | Absentee Batch 52 | | Absentee By Mail | 32 | 17 | 1 | 0 | 0 | 0 | 0 |
| TOOMBS | Absentee Batch 53 | | Absentee By Mail | 19 | 18 | 1 | 0 | 0 | 1 | 0 |
| TOOMBS | Absentee Batch 54 | | Absentee By Mail | 3 | 11 | 0 | 0 | 0 | 0 | 0 |
| TOOMBS | Absentee Batch 55 | | Provisional | 7 | 4 | 0 | 0 | 0 | 0 | 0 |
| TOOMBS | Absentee Batch 6 | | Absentee By Mail | 25 | 24 | 0 | 0 | 0 | 0 | 0 |
| TOOMBS | Absentee Batch 7 | | Absentee By Mail | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| TOOMBS | Absentee Batch 8 | | Absentee By Mail | 27 | 23 | 0 | 0 | 0 | 0 | 0 |
| TOOMBS | Absentee Batch 9 | | Absentee By Mail | 19 | 30 | 0 | 0 | 0 | 1 | 0 |
| TOOMBS | Advance Voting #1 | | Advance | 1980 | 496 | 13 | 4 | 0 | 7 | 0 |
| TOOMBS | Advance Voting #2 | | Advance | 2873 | 792 | 25 | 3 | 1 | 10 | 0 |
| TOWNS | | 1 | Absentee By Mail | 71 | 28 | 1 | 0 | 0 | 0 | 0 |
| TOWNS | | 10 | Absentee By Mail | 66 | 34 | 0 | 0 | 0 | 0 | 0 |
| TOWNS | | 11 | Absentee By Mail | 66 | 32 | 0 | 1 | 0 | 0 | 1 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOWNS | | 12 | Absentee By Mail | 51 | 46 | 0 | 0 | 0 | 3 | 0 |
| TOWNS | | 13 | Absentee By Mail | 59 | 39 | 0 | 0 | 0 | 2 | 0 |
| TOWNS | | 14 | Absentee By Mail | 70 | 29 | 1 | 0 | 0 | 0 | 0 |
| TOWNS | | 15 | Absentee By Mail | 58 | 41 | 0 | 0 | 1 | 0 | 0 |
| TOWNS | | 16 | Absentee By Mail | 71 | 28 | 1 | 0 | 0 | 0 | 0 |
| TOWNS | | 17 | Absentee By Mail | 67 | 32 | 1 | 0 | 0 | 0 | 0 |
| TOWNS | | 18 | Absentee By Mail | 71 | 27 | 1 | 0 | 0 | 1 | 0 |
| TOWNS | | 19 | Absentee By Mail | 68 | 30 | 1 | 0 | 0 | 1 | 0 |
| TOWNS | | 2 | Absentee By Mail | 57 | 42 | 0 | 0 | 0 | 1 | 0 |
| TOWNS | | 20 | Absentee By Mail | 36 | 24 | 2 | 0 | 0 | 2 | 0 |
| TOWNS | | 21 | Advance | 97 | 3 | 0 | 0 | 0 | 0 | 0 |
| TOWNS | | 22 | Advance | 90 | 10 | 0 | 0 | 0 | 0 | 0 |
| TOWNS | | 23 | Advance | 94 | 6 | 0 | 0 | 0 | 0 | 0 |
| TOWNS | | 24 | Advance | 85 | 15 | 0 | 0 | 0 | 0 | 0 |
| TOWNS | | 25 | Advance | 79 | 20 | 1 | 0 | 0 | 0 | 0 |
| TOWNS | | 26 | Advance | 83 | 17 | 0 | 0 | 0 | 0 | 0 |
| TOWNS | | 27 | Advance | 90 | 10 | 0 | 0 | 0 | 0 | 0 |
| TOWNS | | 28 | Advance | 87 | 13 | 0 | 0 | 0 | 0 | 0 |
| TOWNS | | 29 | Advance | 91 | 9 | 0 | 0 | 0 | 0 | 0 |
| TOWNS | | 3 | Absentee By Mail | 48 | 52 | 0 | 0 | 0 | 0 | 0 |
| TOWNS | | 30 | Advance | 82 | 18 | 0 | 0 | 0 | 0 | 0 |
| TOWNS | | 31 | Advance | 87 | 12 | 0 | 0 | 0 | 1 | 0 |
| TOWNS | | 32 | Advance | 84 | 16 | 0 | 0 | 0 | 0 | 0 |
| TOWNS | | 33 | Advance | 85 | 15 | 0 | 0 | 0 | 0 | 0 |
| TOWNS | | 34 | Advance | 81 | 17 | 1 | 0 | 0 | 1 | 0 |
| TOWNS | | 35 | Advance | 87 | 13 | 0 | 0 | 0 | 0 | 0 |
| TOWNS | | 36 | Advance | 85 | 15 | 0 | 0 | 0 | 0 | 0 |
| TOWNS | | 37 | Advance | 83 | 17 | 0 | 0 | 0 | 0 | 0 |
| TOWNS | | 38 | Advance | 83 | 16 | 1 | 0 | 0 | 0 | 0 |
| TOWNS | | 39 | Advance | 91 | 8 | 1 | 0 | 0 | 0 | 0 |
| TOWNS | | 4 | Absentee By Mail | 68 | 30 | 1 | 0 | 0 | 1 | 0 |
| TOWNS | | 40 | Advance | 81 | 18 | 1 | 0 | 0 | 0 | 0 |
| TOWNS | | 41 | Advance | 90 | 8 | 1 | 0 | 0 | 1 | 0 |
| TOWNS | | 42 | Advance | 86 | 13 | 0 | 0 | 1 | 0 | 0 |
| TOWNS | | 43 | Advance | 86 | 11 | 2 | 0 | 0 | 1 | 0 |
| TOWNS | | 44 | Advance | 81 | 18 | 1 | 0 | 0 | 0 | 0 |
| TOWNS | | 45 | Advance | 87 | 12 | 1 | 0 | 0 | 0 | 0 |
| TOWNS | | 46 | Advance | 90 | 10 | 0 | 0 | 0 | 0 | 0 |
| TOWNS | | 47 | Advance | 78 | 21 | 1 | 0 | 0 | 0 | 0 |
| TOWNS | | 48 | Advance | 90 | 10 | 0 | 0 | 0 | 0 | 0 |
| TOWNS | | 49 | Advance | 88 | 11 | 1 | 0 | 0 | 0 | 0 |
| TOWNS | | 5 | Absentee By Mail | 63 | 37 | 0 | 0 | 0 | 0 | 0 |
| TOWNS | | 50 | Advance | 87 | 13 | 0 | 0 | 0 | 0 | 0 |
| TOWNS | | 51 | Advance | 84 | 15 | 0 | 0 | 0 | 1 | 0 |
| TOWNS | | 52 | Advance | 83 | 17 | 0 | 0 | 0 | 0 | 0 |
| TOWNS | | 53 | Advance | 81 | 19 | 0 | 0 | 0 | 0 | 0 |

| County | Box | Num | Type | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOWNS | | 54 | Advance | 75 | 25 | 0 | 0 | 0 | 0 | 0 |
| TOWNS | | 55 | Advance | 73 | 27 | 0 | 0 | 0 | 0 | 0 |
| TOWNS | | 56 | Advance | 84 | 15 | 1 | 0 | 0 | 0 | 0 |
| TOWNS | | 57 | Advance | 85 | 15 | 0 | 0 | 0 | 0 | 0 |
| TOWNS | | 58 | Advance | 82 | 17 | 0 | 0 | 0 | 1 | 0 |
| TOWNS | | 59 | Advance | 83 | 17 | 0 | 0 | 0 | 0 | 0 |
| TOWNS | | 6 | Absentee By Mail | 72 | 27 | 1 | 0 | 0 | 0 | 0 |
| TOWNS | | 60 | Advance | 67 | 30 | 1 | 0 | 0 | 2 | 0 |
| TOWNS | | 61 | Advance | 71 | 28 | 0 | 0 | 0 | 1 | 0 |
| TOWNS | | 62 | Advance | 91 | 8 | 1 | 0 | 0 | 0 | 0 |
| TOWNS | | 63 | Advance | 84 | 14 | 1 | 1 | 0 | 0 | 0 |
| TOWNS | | 64 | Advance | 81 | 16 | 0 | 0 | 3 | 0 | 0 |
| TOWNS | | 65 | Advance | 90 | 10 | 0 | 0 | 0 | 0 | 0 |
| TOWNS | | 66 | Advance | 86 | 11 | 1 | 0 | 0 | 2 | 0 |
| TOWNS | | 67 | Advance | 88 | 11 | 0 | 0 | 0 | 1 | 0 |
| TOWNS | | 68 | Advance | 77 | 23 | 0 | 0 | 0 | 0 | 0 |
| TOWNS | | 69 | Advance | 93 | 7 | 0 | 0 | 0 | 0 | 0 |
| TOWNS | | 7 | Absentee By Mail | 62 | 37 | 0 | 0 | 0 | 1 | 0 |
| TOWNS | | 70 | Advance | 18 | 1 | 1 | 0 | 0 | 1 | 0 |
| TOWNS | | 71 | Election Day | 89 | 10 | 1 | 0 | 0 | 0 | 0 |
| TOWNS | | 72 | Election Day | 83 | 9 | 6 | 0 | 2 | 0 | 0 |
| TOWNS | | 73 | Election Day | 93 | 6 | 1 | 0 | 0 | 0 | 0 |
| TOWNS | | 74 | Election Day | 72 | 7 | 0 | 0 | 0 | 0 | 0 |
| TOWNS | | 75 | Election Day | 91 | 7 | 1 | 1 | 0 | 0 | 0 |
| TOWNS | | 76 | Election Day | 90 | 9 | 1 | 0 | 0 | 0 | 0 |
| TOWNS | | 77 | Election Day | 91 | 8 | 1 | 0 | 0 | 0 | 0 |
| TOWNS | | 78 | Election Day | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
| TOWNS | | 79 | Election Day | 76 | 22 | 2 | 0 | 0 | 0 | 0 |
| TOWNS | | 8 | Absentee By Mail | 52 | 48 | 0 | 0 | 0 | 0 | 0 |
| TOWNS | | 80 | Election Day | 90 | 8 | 2 | 0 | 0 | 0 | 0 |
| TOWNS | | 81 | Election Day | 85 | 14 | 1 | 0 | 0 | 0 | 0 |
| TOWNS | | 82 | Election Day | 87 | 12 | 1 | 0 | 0 | 0 | 0 |
| TOWNS | | 83 | Election Day | 36 | 3 | 0 | 0 | 0 | 0 | 0 |
| TOWNS | | 84 | Provisional | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| TOWNS | | 9 | Absentee By Mail | 51 | 48 | 0 | 0 | 0 | 1 | 0 |
| TREUTLEN | Box 1, Advance 1 | | Advance | 34 | 15 | 1 | 0 | 0 | 0 | 0 |
| TREUTLEN | Box 1, Advance 12 | | Advance | 34 | 16 | 0 | 0 | 0 | 0 | 0 |
| TREUTLEN | Box 1, Advance 13 | | Advance | 34 | 10 | 0 | 1 | 0 | 1 | 0 |
| TREUTLEN | Box 1, Advance 16 | | Advance | 39 | 11 | 0 | 0 | 0 | 0 | 0 |
| TREUTLEN | Box 1, Advance 17 | | Advance | 30 | 19 | 0 | 0 | 0 | 1 | 0 |
| TREUTLEN | Box 1, Advance 18 | | Advance | 37 | 13 | 0 | 0 | 0 | 0 | 0 |
| TREUTLEN | Box 1, Advance 19 | | Advance | 35 | 15 | 0 | 0 | 0 | 0 | 0 |
| TREUTLEN | Box 1, Advance 2 | | Advance | 37 | 13 | 0 | 0 | 0 | 0 | 0 |
| TREUTLEN | Box 1, Advance 20 | | Advance | 34 | 16 | 0 | 0 | 0 | 0 | 0 |
| TREUTLEN | Box 1, Advance 21 | | Advance | 34 | 15 | 0 | 0 | 0 | 1 | 0 |
| TREUTLEN | Box 1, Advance 22 | | Advance | 36 | 14 | 0 | 0 | 0 | 0 | 0 |

| TREUTLEN | Box 1, Advance 23 | Advance | 29 | 19 | 1 | 0 | 0 | 1 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| TREUTLEN | Box 1, Advance 24 | Advance | 36 | 14 | 0 | 0 | 0 | 0 | 0 |
| TREUTLEN | Box 1, Advance 25 | Advance | 39 | 11 | 0 | 0 | 0 | 0 | 0 |
| TREUTLEN | Box 1, Advance 26 | Advance | 37 | 12 | 1 | 0 | 0 | 0 | 0 |
| TREUTLEN | Box 1, Advance 27 | Advance | 36 | 14 | 0 | 0 | 0 | 0 | 0 |
| TREUTLEN | Box 1, Advance 28 | Advance | 41 | 9 | 0 | 0 | 0 | 0 | 0 |
| TREUTLEN | Box 1, Advance 29 | Advance | 36 | 14 | 0 | 0 | 0 | 0 | 0 |
| TREUTLEN | Box 1, Advance 3 | Advance | 36 | 12 | 0 | 1 | 0 | 1 | 0 |
| TREUTLEN | Box 1, Advance 30 | Advance | 35 | 15 | 0 | 0 | 0 | 0 | 0 |
| TREUTLEN | Box 1, Advance 31 | Advance | 37 | 13 | 0 | 0 | 0 | 0 | 0 |
| TREUTLEN | Box 1, Advance 32 | Advance | 39 | 9 | 1 | 0 | 0 | 1 | 0 |
| TREUTLEN | Box 1, Advance 33 | Advance | 26 | 24 | 0 | 0 | 0 | 0 | 0 |
| TREUTLEN | Box 1, Advance 34 | Advance | 44 | 6 | 0 | 0 | 0 | 0 | 0 |
| TREUTLEN | Box 1, Advance 35 | Advance | 36 | 14 | 0 | 0 | 0 | 0 | 0 |
| TREUTLEN | Box 1, Advance 36 | Advance | 40 | 9 | 0 | 0 | 0 | 1 | 0 |
| TREUTLEN | Box 1, Advance 37 | Advance | 39 | 11 | 0 | 0 | 0 | 0 | 0 |
| TREUTLEN | Box 1, Advance 39 | Advance | 38 | 11 | 0 | 0 | 0 | 1 | 0 |
| TREUTLEN | Box 1, Advance 4 | Advance | 42 | 8 | 0 | 0 | 0 | 0 | 0 |
| TREUTLEN | Box 1, Advance 40 | Advance | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| TREUTLEN | Box 1, Advance 41 | Advance | 41 | 8 | 1 | 0 | 0 | 0 | 0 |
| TREUTLEN | Box 1, Advance 42 | Advance | 34 | 14 | 2 | 0 | 0 | 0 | 0 |
| TREUTLEN | Box 1, Advance 43 | Advance | 31 | 16 | 2 | 1 | 0 | 0 | 0 |
| TREUTLEN | Box 1, Advance 44 | Advance | 33 | 17 | 0 | 0 | 0 | 0 | 0 |
| TREUTLEN | Box 1, Advance 45 | Advance | 38 | 12 | 0 | 0 | 0 | 0 | 0 |
| TREUTLEN | Box 1, Advance 46 | Advance | 35 | 15 | 0 | 0 | 0 | 0 | 0 |
| TREUTLEN | Box 1, Advance 5 | Advance | 39 | 11 | 0 | 0 | 0 | 0 | 0 |
| TREUTLEN | Box 1, Advance 6 | Advance | 35 | 14 | 1 | 0 | 0 | 0 | 0 |
| TREUTLEN | Box 1, Advance 7 | Advance | 34 | 16 | 0 | 0 | 0 | 0 | 0 |
| TREUTLEN | Box 1, Advance 8 | Advance | 30 | 20 | 0 | 0 | 0 | 0 | 0 |
| TREUTLEN | Box 1, ANNEX 1 | Election Day | 48 | 1 | 1 | 0 | 0 | 0 | 0 |
| TREUTLEN | Box 1, ANNEX 2 | Election Day | 44 | 4 | 1 | 1 | 0 | 0 | 0 |
| TREUTLEN | Box 1, ANNEX 3 | Election Day | 48 | 2 | 0 | 0 | 0 | 0 | 0 |
| TREUTLEN | Box 1, ANNEX 4 | Election Day | 48 | 1 | 1 | 0 | 0 | 0 | 0 |
| TREUTLEN | Box 1, ANNEX 5 | Election Day | 49 | 1 | 0 | 0 | 0 | 0 | 0 |
| TREUTLEN | Box 1, ANNEX 6 | Election Day | 20 | 0 | 1 | 0 | 0 | 0 | 0 |
| TREUTLEN | Box 1, SOPE 1 | Election Day | 25 | 24 | 1 | 0 | 0 | 0 | 0 |
| TREUTLEN | Box 1, SOPE 2 | Election Day | 31 | 16 | 1 | 0 | 0 | 2 | 0 |
| TREUTLEN | Box 1, SOPE 3 | Election Day | 35 | 15 | 0 | 0 | 0 | 0 | 0 |
| TREUTLEN | Box 1, SOPE 4 | Election Day | 26 | 21 | 3 | 0 | 0 | 0 | 0 |
| TREUTLEN | Box 1, SOPE 5 | Election Day | 29 | 20 | 1 | 0 | 0 | 0 | 0 |
| TREUTLEN | Box 1, SOPE 6 | Election Day | 15 | 18 | 0 | 0 | 0 | 0 | 0 |
| TREUTLEN | Box 2, Absentee 1 | Absentee By Mail | 49 | 50 | 1 | 0 | 0 | 0 | 0 |
| TREUTLEN | Box 2, Absentee 10 | Absentee By Mail | 10 | 17 | 0 | 0 | 0 | 0 | 0 |
| TREUTLEN | Box 2, Absentee 11 | Provisional | 2 | 12 | 0 | 0 | 0 | 1 | 1 |
| TREUTLEN | Box 2, Absentee 12 | Absentee By Mail | 13 | 8 | 1 | 0 | 0 | 0 | 0 |
| TREUTLEN | Box 2, Absentee 2 | Absentee By Mail | 29 | 70 | 0 | 0 | 0 | 1 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TREUTLEN | Box 2, Absentee 3 | Absentee By Mail | 29 | 20 | 0 | 0 | 0 | 0 | 0 |
| TREUTLEN | Box 2, Absentee 4 | Absentee By Mail | 26 | 24 | 0 | 0 | 0 | 0 | 0 |
| TREUTLEN | Box 2, Absentee 5 | Absentee By Mail | 27 | 23 | 0 | 0 | 0 | 0 | 0 |
| TREUTLEN | Box 2, Absentee 6 | Absentee By Mail | 19 | 31 | 0 | 0 | 0 | 0 | 0 |
| TREUTLEN | Box 2, Absentee 7 | Absentee By Mail | 10 | 10 | 1 | 0 | 0 | 0 | 0 |
| TREUTLEN | Box 2, Absentee 8 | Absentee By Mail | 30 | 20 | 0 | 0 | 0 | 0 | 0 |
| TREUTLEN | Box 2, Absentee 9 | Absentee By Mail | 30 | 18 | 1 | 1 | 0 | 0 | 0 |
| TROUP | ABM - 1 | Absentee By Mail | 24 | 26 | 0 | 0 | 0 | 0 | 0 |
| TROUP | ABM - 10 | Absentee By Mail | 23 | 25 | 2 | 0 | 0 | 0 | 0 |
| TROUP | ABM - 100 | Absentee By Mail | 31 | 19 | 0 | 0 | 0 | 0 | 0 |
| TROUP | ABM - 101 | Absentee By Mail | 22 | 27 | 1 | 0 | 0 | 0 | 0 |
| TROUP | ABM - 102 | Absentee By Mail | 23 | 26 | 0 | 1 | 0 | 0 | 0 |
| TROUP | ABM - 103 | Absentee By Mail | 20 | 28 | 2 | 0 | 0 | 0 | 0 |
| TROUP | ABM -104 | Absentee By Mail | 19 | 31 | 0 | 0 | 0 | 0 | 0 |
| TROUP | ABM - 105 | Absentee By Mail | 25 | 25 | 0 | 0 | 0 | 0 | 0 |
| TROUP | ABM - 106 | Absentee By Mail | 19 | 30 | 1 | 0 | 0 | 0 | 0 |
| TROUP | ABM - 107 | Absentee By Mail | 25 | 24 | 1 | 0 | 0 | 0 | 0 |
| TROUP | ABM - 108 | Absentee By Mail | 25 | 20 | 5 | 0 | 0 | 0 | 0 |
| TROUP | ABM - 109 | Absentee By Mail | 24 | 25 | 1 | 0 | 0 | 0 | 0 |
| TROUP | ABM - 11 | Absentee By Mail | 20 | 30 | 0 | 0 | 0 | 0 | 0 |
| TROUP | ABM - 110 | Absentee By Mail | 19 | 30 | 0 | 0 | 0 | 1 | 0 |
| TROUP | ABM - 111 | Absentee By Mail | 16 | 32 | 2 | 0 | 0 | 0 | 0 |
| TROUP | ABM - 112 | Absentee By Mail | 17 | 33 | 0 | 0 | 0 | 0 | 0 |
| TROUP | ABM - 113 | Absentee By Mail | 13 | 35 | 1 | 1 | 0 | 0 | 0 |
| TROUP | ABM - 114 | Absentee By Mail | 15 | 34 | 0 | 1 | 0 | 0 | 0 |
| TROUP | ABM - 115 | Absentee By Mail | 23 | 26 | 0 | 0 | 0 | 1 | 0 |
| TROUP | ABM - 116 | Absentee By Mail | 17 | 33 | 0 | 0 | 0 | 0 | 0 |
| TROUP | ABM - 117 | Absentee By Mail | 24 | 21 | 0 | 0 | 0 | 5 | 0 |
| TROUP | ABM - 118 | Absentee By Mail | 17 | 31 | 2 | 0 | 0 | 0 | 0 |
| TROUP | ABM - 119 | Absentee By Mail | 14 | 33 | 2 | 0 | 0 | 1 | 0 |
| TROUP | ABM - 12 | Absentee By Mail | 26 | 24 | 0 | 0 | 0 | 0 | 0 |
| TROUP | ABM - 120 | Absentee By Mail | 22 | 27 | 0 | 0 | 0 | 1 | 0 |
| TROUP | ABM - 121 | Absentee By Mail | 30 | 19 | 1 | 0 | 0 | 0 | 0 |
| TROUP | ABM - 122 | Absentee By Mail | 20 | 29 | 0 | 0 | 0 | 1 | 0 |
| TROUP | ABM - 123 | Absentee By Mail | 22 | 28 | 0 | 0 | 0 | 0 | 0 |
| TROUP | ABM - 124 | Absentee By Mail | 23 | 26 | 1 | 0 | 0 | 0 | 0 |
| TROUP | ABM - 125 | Absentee By Mail | 24 | 25 | 1 | 0 | 0 | 0 | 0 |
| TROUP | ABM - 126 | Absentee By Mail | 22 | 26 | 1 | 0 | 0 | 1 | 0 |
| TROUP | ABM - 127 | Absentee By Mail | 12 | 36 | 1 | 0 | 0 | 1 | 0 |
| TROUP | ABM - 128 | Absentee By Mail | 21 | 27 | 2 | 0 | 0 | 0 | 0 |
| TROUP | ABM - 13 | Absentee By Mail | 33 | 17 | 0 | 0 | 0 | 0 | 0 |
| TROUP | ABM - 130 | Absentee By Mail | 19 | 37 | 2 | 1 | 0 | 0 | 0 |
| TROUP | ABM - 14 | Absentee By Mail | 26 | 20 | 4 | 0 | 0 | 0 | 0 |
| TROUP | ABM - 15 | Absentee By Mail | 19 | 30 | 0 | 0 | 0 | 1 | 0 |
| TROUP | ABM - 16 | Absentee By Mail | 17 | 33 | 0 | 0 | 0 | 0 | 0 |
| TROUP | ABM - 17 | Absentee By Mail | 25 | 24 | 1 | 0 | 0 | 0 | 0 |

| TROUP | ABM - 18 | Absentee By Mail | 20 | 29 | 0 | 0 | 0 | 1 | 0 |
|-------|----------|------------------|----|----|---|---|---|---|---|
| TROUP | ABM - 19 | Absentee By Mail | 17 | 33 | 0 | 0 | 0 | 0 | 0 |
| TROUP | ABM - 2 | Absentee By Mail | 29 | 21 | 0 | 0 | 0 | 0 | 0 |
| TROUP | ABM - 20 | Absentee By Mail | 14 | 36 | 0 | 0 | 0 | 0 | 0 |
| TROUP | ABM - 21 | Absentee By Mail | 21 | 29 | 0 | 0 | 0 | 0 | 0 |
| TROUP | ABM - 22 | Absentee By Mail | 20 | 29 | 0 | 1 | 0 | 0 | 0 |
| TROUP | ABM - 23 | Absentee By Mail | 20 | 30 | 0 | 0 | 0 | 0 | 0 |
| TROUP | ABM - 24 | Absentee By Mail | 22 | 27 | 1 | 0 | 0 | 0 | 0 |
| TROUP | ABM - 25 | Absentee By Mail | 19 | 31 | 0 | 0 | 0 | 0 | 0 |
| TROUP | ABM - 26 | Absentee By Mail | 28 | 22 | 0 | 0 | 0 | 0 | 0 |
| TROUP | ABM - 27 | Absentee By Mail | 25 | 25 | 0 | 0 | 0 | 0 | 0 |
| TROUP | ABM - 28 | Absentee By Mail | 23 | 26 | 1 | 0 | 0 | 0 | 0 |
| TROUP | ABM - 29 | Absentee By Mail | 23 | 26 | 1 | 0 | 0 | 0 | 0 |
| TROUP | ABM - 3 | Absentee By Mail | 18 | 32 | 0 | 0 | 0 | 0 | 0 |
| TROUP | ABM - 30 | Absentee By Mail | 25 | 25 | 0 | 0 | 0 | 0 | 0 |
| TROUP | ABM - 31 | Absentee By Mail | 21 | 29 | 0 | 0 | 0 | 0 | 0 |
| TROUP | ABM - 32 | Absentee By Mail | 19 | 29 | 1 | 1 | 0 | 0 | 0 |
| TROUP | ABM - 33 | Absentee By Mail | 29 | 21 | 0 | 0 | 0 | 0 | 0 |
| TROUP | ABM - 34 | Absentee By Mail | 18 | 32 | 0 | 0 | 0 | 0 | 0 |
| TROUP | ABM - 35 | Absentee By Mail | 21 | 29 | 0 | 0 | 0 | 0 | 0 |
| TROUP | ABM - 36 | Absentee By Mail | 25 | 25 | 0 | 0 | 0 | 0 | 0 |
| TROUP | ABM - 37 | Absentee By Mail | 20 | 30 | 0 | 0 | 0 | 0 | 0 |
| TROUP | ABM - 38 | Absentee By Mail | 22 | 28 | 0 | 0 | 0 | 0 | 0 |
| TROUP | ABM - 39 | Absentee By Mail | 19 | 30 | 1 | 0 | 0 | 0 | 0 |
| TROUP | ABM - 4 | Absentee By Mail | 23 | 27 | 0 | 0 | 0 | 0 | 0 |
| TROUP | ABM - 40 | Absentee By Mail | 17 | 33 | 0 | 0 | 0 | 0 | 0 |
| TROUP | ABM - 41 | Absentee By Mail | 26 | 24 | 0 | 0 | 0 | 0 | 0 |
| TROUP | ABM - 42 | Absentee By Mail | 24 | 26 | 0 | 0 | 0 | 0 | 0 |
| TROUP | ABM - 43 | Absentee By Mail | 25 | 24 | 1 | 0 | 0 | 0 | 0 |
| TROUP | ABM - 44 | Absentee By Mail | 31 | 19 | 0 | 0 | 0 | 0 | 0 |
| TROUP | ABM - 45 | Absentee By Mail | 15 | 35 | 0 | 0 | 0 | 0 | 0 |
| TROUP | ABM - 46 | Absentee By Mail | 23 | 26 | 0 | 0 | 0 | 1 | 0 |
| TROUP | ABM - 47 | Absentee By Mail | 18 | 32 | 0 | 0 | 0 | 0 | 0 |
| TROUP | ABM - 48 | Absentee By Mail | 19 | 31 | 0 | 0 | 0 | 0 | 0 |
| TROUP | ABM - 49 | Absentee By Mail | 18 | 31 | 1 | 0 | 0 | 0 | 0 |
| TROUP | ABM - 5 | Absentee By Mail | 15 | 35 | 0 | 0 | 0 | 0 | 0 |
| TROUP | ABM - 50 | Absentee By Mail | 26 | 24 | 0 | 0 | 0 | 0 | 0 |
| TROUP | ABM - 51 | Absentee By Mail | 27 | 23 | 0 | 0 | 0 | 0 | 0 |
| TROUP | ABM - 52 | Absentee By Mail | 18 | 31 | 1 | 0 | 0 | 0 | 0 |
| TROUP | ABM - 53 | Absentee By Mail | 15 | 34 | 1 | 0 | 0 | 0 | 0 |
| TROUP | ABM - 54 | Absentee By Mail | 15 | 35 | 0 | 0 | 0 | 0 | 0 |
| TROUP | ABM - 55 | Absentee By Mail | 20 | 29 | 1 | 0 | 0 | 0 | 0 |
| TROUP | ABM - 56 | Absentee By Mail | 15 | 34 | 1 | 0 | 0 | 0 | 0 |
| TROUP | ABM - 57 | Absentee By Mail | 24 | 26 | 0 | 0 | 0 | 0 | 0 |
| TROUP | ABM - 58 | Absentee By Mail | 20 | 30 | 0 | 0 | 0 | 0 | 0 |
| TROUP | ABM - 59 | Absentee By Mail | 32 | 17 | 1 | 0 | 0 | 0 | 0 |

| TROUP | ABM - 6 | Absentee By Mail | 29 | 21 | 0 | 0 | 0 | 0 | 0 |
|-------|---------|------------------|-----|-----|-----|-----|-----|-----|-----|
| TROUP | ABM - 60 | Absentee By Mail | 28 | 22 | 0 | 0 | 0 | 0 | 0 |
| TROUP | ABM - 61 | Absentee By Mail | 23 | 27 | 0 | 0 | 0 | 0 | 0 |
| TROUP | ABM - 62 | Absentee By Mail | 23 | 27 | 0 | 0 | 0 | 0 | 0 |
| TROUP | ABM - 63 | Absentee By Mail | 28 | 22 | 0 | 0 | 0 | 0 | 0 |
| TROUP | ABM - 64 | Absentee By Mail | 28 | 22 | 0 | 0 | 0 | 0 | 0 |
| TROUP | ABM - 65 | Absentee By Mail | 19 | 31 | 0 | 0 | 0 | 0 | 0 |
| TROUP | ABM - 66 | Absentee By Mail | 26 | 22 | 2 | 0 | 0 | 0 | 0 |
| TROUP | ABM - 67 | Absentee By Mail | 17 | 33 | 0 | 0 | 0 | 0 | 0 |
| TROUP | ABM - 68 | Absentee By Mail | 27 | 19 | 3 | 1 | 0 | 0 | 0 |
| TROUP | ABM - 69 | Absentee By Mail | 26 | 24 | 0 | 0 | 0 | 0 | 0 |
| TROUP | ABM - 7 | Absentee By Mail | 32 | 18 | 0 | 0 | 0 | 0 | 0 |
| TROUP | ABM - 70 | Absentee By Mail | 28 | 22 | 0 | 0 | 0 | 0 | 0 |
| TROUP | ABM - 71 | Absentee By Mail | 20 | 29 | 0 | 0 | 0 | 1 | 0 |
| TROUP | ABM - 72 | Absentee By Mail | 22 | 28 | 0 | 0 | 0 | 0 | 0 |
| TROUP | ABM - 73 | Absentee By Mail | 25 | 25 | 0 | 0 | 0 | 0 | 0 |
| TROUP | ABM - 74 | Absentee By Mail | 22 | 27 | 1 | 0 | 0 | 0 | 0 |
| TROUP | ABM - 75 | Absentee By Mail | 22 | 27 | 0 | 0 | 0 | 1 | 0 |
| TROUP | ABM - 76 | Absentee By Mail | 25 | 24 | 1 | 0 | 0 | 0 | 0 |
| TROUP | ABM - 77 | Absentee By Mail | 18 | 32 | 0 | 0 | 0 | 0 | 0 |
| TROUP | ABM - 78 | Absentee By Mail | 30 | 19 | 1 | 0 | 0 | 0 | 0 |
| TROUP | ABM - 79 | Absentee By Mail | 30 | 20 | 0 | 0 | 0 | 0 | 0 |
| TROUP | ABM - 8 | Absentee By Mail | 23 | 27 | 0 | 0 | 0 | 0 | 0 |
| TROUP | ABM - 80 | Absentee By Mail | 21 | 26 | 1 | 0 | 0 | 2 | 0 |
| TROUP | ABM - 81 | Absentee By Mail | 23 | 27 | 0 | 0 | 0 | 0 | 0 |
| TROUP | ABM - 82 | Absentee By Mail | 28 | 22 | 0 | 0 | 0 | 0 | 0 |
| TROUP | ABM - 83 | Absentee By Mail | 24 | 25 | 1 | 0 | 0 | 0 | 0 |
| TROUP | ABM - 84 | Absentee By Mail | 20 | 28 | 1 | 0 | 0 | 1 | 0 |
| TROUP | ABM - 85 | Absentee By Mail | 28 | 22 | 0 | 0 | 0 | 0 | 0 |
| TROUP | ABM - 86 | Absentee By Mail | 26 | 23 | 1 | 0 | 0 | 0 | 0 |
| TROUP | ABM - 87 | Absentee By Mail | 22 | 28 | 0 | 0 | 0 | 0 | 0 |
| TROUP | ABM - 88 | Absentee By Mail | 30 | 20 | 0 | 0 | 0 | 0 | 0 |
| TROUP | ABM - 89 | Absentee By Mail | 29 | 21 | 0 | 0 | 0 | 0 | 0 |
| TROUP | ABM - 9 | Absentee By Mail | 28 | 21 | 1 | 0 | 0 | 0 | 0 |
| TROUP | ABM - 90 | Absentee By Mail | 19 | 30 | 0 | 1 | 0 | 0 | 0 |
| TROUP | ABM - 91 | Absentee By Mail | 17 | 33 | 0 | 0 | 0 | 0 | 0 |
| TROUP | ABM - 92 | Absentee By Mail | 21 | 29 | 0 | 0 | 0 | 0 | 0 |
| TROUP | ABM - 93 | Absentee By Mail | 21 | 29 | 0 | 0 | 0 | 0 | 0 |
| TROUP | ABM - 94 | Absentee By Mail | 22 | 27 | 0 | 0 | 0 | 1 | 0 |
| TROUP | ABM - 95 | Absentee By Mail | 34 | 16 | 0 | 0 | 0 | 0 | 0 |
| TROUP | ABM - 96 | Absentee By Mail | 26 | 24 | 0 | 0 | 0 | 0 | 0 |
| TROUP | ABM - 97 | Absentee By Mail | 28 | 22 | 0 | 0 | 0 | 0 | 0 |
| TROUP | ABM - 98 | Absentee By Mail | 21 | 29 | 0 | 0 | 0 | 0 | 0 |
| TROUP | ABM - 99 | Absentee By Mail | 29 | 20 | 1 | 0 | 0 | 0 | 0 |
| TROUP | AIP - 1 | Advance | 941 | 241 | 14 | 0 | 0 | 0 | 0 |
| TROUP | AIP - 2 | Advance | 935 | 290 | 10 | 1 | 1 | 3 | 0 |

| TROUP | AIP - 3 | Advance | 2088 | 832 | 20 | 0 | 0 | 4 | 0 |
|-------|---------|---------|------|-----|----|----|----|----|----|
| TROUP | AIP - 3A | Advance | 350 | 218 | 6 | 7 | 1 | 0 | 0 |
| TROUP | AIP - 4 | Advance | 1174 | 644 | 7 | 0 | 1 | 2 | 0 |
| TROUP | AIP - 5 | Advance | 902 | 581 | 10 | 1 | 1 | 7 | 0 |
| TROUP | AIP - 6 | Advance | 1213 | 741 | 29 | 5 | 2 | 2 | 0 |
| TROUP | AIP - 7 | Advance | 1180 | 602 | 19 | 3 | 2 | 3 | 0 |
| TROUP | AIP - 8 | Advance | 1736 | 1127 | 14 | 1 | 1 | 5 | 0 |
| TROUP | ED - 1 - ADMIN BLDG | Election Day | 149 | 386 | 14 | 2 | 0 | 2 | 0 |
| TROUP | ED - 1 - GRIGGS | Election Day | 21 | 370 | 6 | 0 | 0 | 2 | 0 |
| TROUP | ED - 1 - HAMMETT | Election Day | 251 | 426 | 19 | 3 | 0 | 1 | 0 |
| TROUP | ED - 1 - HOGANSVILLE | Election Day | 331 | 137 | 10 | 2 | 0 | 0 | 0 |
| TROUP | ED - 1 - HOLLIS HAND | Election Day | 442 | 121 | 12 | 0 | 3 | 1 | 0 |
| TROUP | ED - 1 - WEST POINT | Election Day | 170 | 341 | 8 | 0 | 0 | 7 | 0 |
| TROUP | ED - 2 - EAST VERNON | Election Day | 604 | 87 | 11 | 4 | 0 | 0 | 0 |
| TROUP | ED - 2 - LONG CANE | Election Day | 606 | 155 | 13 | 0 | 0 | 2 | 0 |
| TROUP | ED - 2 - MCCLENDON | Election Day | 510 | 114 | 9 | 3 | 0 | 1 | 0 |
| TROUP | ED - 2 - ROSEMONT | Election Day | 579 | 73 | 7 | 0 | 0 | 0 | 0 |
| TROUP | ED - 3 - GARDNER NEWNAN | Election Day | 236 | 184 | 10 | 4 | 0 | 2 | 0 |
| TROUP | ED - 3 - GRAY HILL | Election Day | 458 | 112 | 11 | 2 | 0 | 1 | 0 |
| TROUP | ED - 3 - HIGHLAND | Election Day | 119 | 110 | 2 | 0 | 0 | 1 | 0 |
| TROUP | ED - 3 - NORTHSIDE | Election Day | 197 | 194 | 7 | 1 | 1 | 1 | 0 |
| TROUP | PRO - 1 | Provisional | 46 | 34 | 0 | 0 | 0 | 0 | 0 |
| TURNER | Batch1 | Advance | 66 | 30 | 3 | 1 | 0 | 0 | 0 |
| TURNER | Batch10 | Advance | 64 | 33 | 2 | 0 | 0 | 1 | 0 |
| TURNER | Batch11 | Advance | 73 | 27 | 0 | 0 | 0 | 0 | 0 |
| TURNER | Batch12 | Advance | 69 | 28 | 1 | 0 | 0 | 2 | 0 |
| TURNER | Batch13 | Advance | 76 | 24 | 0 | 0 | 0 | 0 | 0 |
| TURNER | Batch14 | Advance | 34 | 11 | 0 | 0 | 0 | 0 | 0 |
| TURNER | Batch15 | Advance | 66 | 31 | 1 | 0 | 0 | 2 | 0 |
| TURNER | Batch16 | Advance | 72 | 27 | 0 | 1 | 0 | 0 | 0 |
| TURNER | Batch17 | Advance | 76 | 22 | 2 | 0 | 0 | 0 | 0 |
| TURNER | Batch18 | Advance | 60 | 40 | 0 | 0 | 0 | 0 | 0 |
| TURNER | Batch19 | Advance | 61 | 38 | 1 | 0 | 0 | 0 | 0 |
| TURNER | Batch2 | Advance | 62 | 38 | 0 | 0 | 0 | 0 | 0 |
| TURNER | Batch20 | Advance | 73 | 23 | 3 | 1 | 0 | 0 | 0 |
| TURNER | Batch21 | Advance | 76 | 21 | 3 | 0 | 0 | 0 | 0 |
| TURNER | Batch22 | Advance | 47 | 21 | 1 | 0 | 0 | 0 | 0 |
| TURNER | Batch23 | Absentee By Mail | 52 | 51 | 3 | 0 | 0 | 0 | 0 |
| TURNER | Batch24 | Absentee By Mail | 23 | 52 | 0 | 0 | 0 | 0 | 0 |
| TURNER | Batch25 | Absentee By Mail | 17 | 61 | 1 | 0 | 0 | 1 | 0 |
| TURNER | Batch26 | Absentee By Mail | 44 | 53 | 1 | 0 | 0 | 1 | 0 |
| TURNER | Batch27 | Absentee By Mail | 55 | 22 | 0 | 0 | 0 | 0 | 0 |
| TURNER | Batch28 | Absentee By Mail | 15 | 23 | 0 | 0 | 0 | 1 | 0 |
| TURNER | Batch29 | Advance | 68 | 32 | 0 | 0 | 0 | 0 | 0 |
| TURNER | Batch3 | Advance | 61 | 38 | 1 | 0 | 0 | 0 | 0 |
| TURNER | Batch30 | Advance | 67 | 32 | 1 | 0 | 0 | 0 | 0 |

| TURNER | Batch31 | | Advance | 63 | 36 | 1 | 0 | 0 | 0 | 0 |
|--------|---------|---|---------|----|----|---|---|---|---|---|
| TURNER | Batch32 | | Advance | 63 | 37 | 0 | 0 | 0 | 0 | 0 |
| TURNER | Batch33 | | Advance | 34 | 9 | 0 | 0 | 0 | 0 | 0 |
| TURNER | Batch34 | | Absentee By Mail | 24 | 19 | 0 | 0 | 0 | 0 | 0 |
| TURNER | Batch35 | | Absentee By Mail | 2 | 9 | 0 | 0 | 0 | 1 | 0 |
| TURNER | Batch36 | | Election Day | 29 | 70 | 1 | 0 | 0 | 0 | 0 |
| TURNER | Batch37 | | Election Day | 30 | 68 | 1 | 1 | 0 | 0 | 0 |
| TURNER | Batch38 | | Election Day | 34 | 61 | 3 | 1 | 0 | 1 | 0 |
| TURNER | Batch39 | | Election Day | 34 | 66 | 0 | 0 | 0 | 0 | 0 |
| TURNER | Batch4 | | Advance | 65 | 35 | 0 | 0 | 0 | 0 | 0 |
| TURNER | Batch40 | | Election Day | 7 | 29 | 0 | 0 | 0 | 0 | 0 |
| TURNER | Batch41 | | Election Day | 88 | 11 | 0 | 0 | 0 | 1 | 0 |
| TURNER | Batch42 | | Election Day | 30 | 0 | 0 | 0 | 0 | 0 | 0 |
| TURNER | Batch43 | | Election Day | 81 | 18 | 1 | 0 | 0 | 0 | 0 |
| TURNER | Batch44 | | Election Day | 43 | 10 | 0 | 0 | 0 | 0 | 0 |
| TURNER | Batch45 | | Provisional | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| TURNER | Batch5 | | Advance | 62 | 38 | 0 | 0 | 0 | 0 | 0 |
| TURNER | Batch6 | | Advance | 77 | 23 | 0 | 0 | 0 | 0 | 0 |
| TURNER | Batch7 | | Advance | 67 | 31 | 2 | 0 | 0 | 0 | 0 |
| TURNER | Batch8 | | Advance | 76 | 24 | 0 | 0 | 0 | 0 | 0 |
| TURNER | Batch9 | | Advance | 62 | 37 | 0 | 0 | 0 | 1 | 0 |
| TWIGGS | | 1 | Provisional | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| TWIGGS | | 1 | Absentee By Mail | 8 | 12 | 0 | 0 | 0 | 0 | 0 |
| TWIGGS | | 10 | Absentee By Mail | 3 | 17 | 0 | 0 | 0 | 0 | 0 |
| TWIGGS | | 11 | Absentee By Mail | 10 | 10 | 0 | 0 | 0 | 0 | 0 |
| TWIGGS | | 12 | Absentee By Mail | 4 | 16 | 0 | 0 | 0 | 0 | 0 |
| TWIGGS | | 13 | Absentee By Mail | 5 | 15 | 0 | 0 | 0 | 0 | 0 |
| TWIGGS | | 14 | Absentee By Mail | 6 | 14 | 0 | 0 | 0 | 0 | 0 |
| TWIGGS | | 15 | Absentee By Mail | 6 | 13 | 1 | 0 | 0 | 0 | 0 |
| TWIGGS | | 16 | Absentee By Mail | 5 | 15 | 0 | 0 | 0 | 0 | 0 |
| TWIGGS | | 17 | Absentee By Mail | 4 | 16 | 0 | 0 | 0 | 0 | 0 |
| TWIGGS | | 18 | Absentee By Mail | 3 | 17 | 0 | 0 | 0 | 0 | 0 |
| TWIGGS | | 19 | Absentee By Mail | 4 | 16 | 0 | 0 | 0 | 0 | 0 |
| TWIGGS | | 2 | Absentee By Mail | 5 | 14 | 0 | 1 | 0 | 0 | 0 |
| TWIGGS | | 20 | Absentee By Mail | 3 | 17 | 0 | 0 | 0 | 0 | 0 |
| TWIGGS | | 21 | Absentee By Mail | 7 | 13 | 0 | 0 | 0 | 0 | 0 |
| TWIGGS | | 22 | Absentee By Mail | 8 | 11 | 1 | 0 | 0 | 0 | 0 |
| TWIGGS | | 23 | Absentee By Mail | 6 | 13 | 1 | 0 | 0 | 0 | 0 |
| TWIGGS | | 24 | Absentee By Mail | 2 | 18 | 0 | 0 | 0 | 0 | 0 |
| TWIGGS | | 25 | Absentee By Mail | 2 | 18 | 0 | 0 | 0 | 0 | 0 |
| TWIGGS | | 26 | Absentee By Mail | 5 | 15 | 0 | 0 | 0 | 0 | 0 |
| TWIGGS | | 27 | Absentee By Mail | 9 | 11 | 0 | 0 | 0 | 0 | 0 |
| TWIGGS | | 28 | Absentee By Mail | 11 | 9 | 0 | 0 | 0 | 0 | 0 |
| TWIGGS | | 29 | Absentee By Mail | 5 | 15 | 0 | 0 | 0 | 0 | 0 |
| TWIGGS | | 3 | Absentee By Mail | 10 | 10 | 0 | 0 | 0 | 0 | 0 |
| TWIGGS | | 30 | Absentee By Mail | 2 | 17 | 1 | 0 | 0 | 0 | 0 |

| County | Precinct | Type | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TWIGGS | | 31 Absentee By Mail | 5 | 15 | 0 | 0 | 0 | 0 | 0 |
| TWIGGS | | 32 Absentee By Mail | 8 | 12 | 0 | 0 | 0 | 0 | 0 |
| TWIGGS | | 33 Absentee By Mail | 1 | 19 | 0 | 0 | 0 | 0 | 0 |
| TWIGGS | | 34 Absentee By Mail | 5 | 15 | 0 | 0 | 0 | 0 | 0 |
| TWIGGS | | 35 Absentee By Mail | 2 | 18 | 0 | 0 | 0 | 0 | 0 |
| TWIGGS | | 36 Absentee By Mail | 9 | 11 | 0 | 0 | 0 | 0 | 0 |
| TWIGGS | | 37 Absentee By Mail | 0 | 7 | 0 | 0 | 0 | 0 | 0 |
| TWIGGS | | 38 Absentee By Mail | 8 | 12 | 0 | 0 | 0 | 0 | 0 |
| TWIGGS | | 39 Absentee By Mail | 8 | 12 | 0 | 0 | 0 | 0 | 0 |
| TWIGGS | | 4 Absentee By Mail | 4 | 17 | 0 | 0 | 0 | 0 | 0 |
| TWIGGS | | 40 Absentee By Mail | 8 | 12 | 0 | 0 | 0 | 0 | 0 |
| TWIGGS | | 41 Absentee By Mail | 3 | 17 | 0 | 0 | 0 | 0 | 0 |
| TWIGGS | | 42 Absentee By Mail | 7 | 13 | 0 | 0 | 0 | 0 | 0 |
| TWIGGS | | 43 Absentee By Mail | 8 | 11 | 0 | 0 | 0 | 0 | 0 |
| TWIGGS | | 44 Absentee By Mail | 6 | 14 | 0 | 0 | 0 | 0 | 0 |
| TWIGGS | | 45 Absentee By Mail | 8 | 12 | 0 | 0 | 0 | 0 | 0 |
| TWIGGS | | 46 Absentee By Mail | 9 | 10 | 1 | 0 | 0 | 0 | 0 |
| TWIGGS | | 47 Absentee By Mail | 3 | 17 | 0 | 0 | 0 | 0 | 0 |
| TWIGGS | | 48 Absentee By Mail | 5 | 14 | 0 | 0 | 0 | 0 | 0 |
| TWIGGS | | 49 Absentee By Mail | 12 | 8 | 0 | 0 | 0 | 0 | 0 |
| TWIGGS | | 5 Absentee By Mail | 8 | 11 | 0 | 0 | 0 | 0 | 0 |
| TWIGGS | | 50 Absentee By Mail | 3 | 16 | 0 | 0 | 0 | 1 | 0 |
| TWIGGS | | 51 Absentee By Mail | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| TWIGGS | | 52 Absentee By Mail | 5 | 15 | 0 | 0 | 0 | 0 | 0 |
| TWIGGS | | 53 Absentee By Mail | 10 | 10 | 0 | 0 | 0 | 0 | 0 |
| TWIGGS | | 54 Absentee By Mail | 9 | 12 | 1 | 0 | 0 | 0 | 0 |
| TWIGGS | | 55 Absentee By Mail | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| TWIGGS | | 56 Absentee By Mail | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| TWIGGS | 58 DB | Advance | 351 | 82 | 1 | 0 | 0 | 2 | 0 |
| TWIGGS | 59 JV | Advance | 270 | 334 | 6 | 0 | 0 | 1 | 0 |
| TWIGGS | | 6 Absentee By Mail | 3 | 17 | 0 | 0 | 0 | 0 | 0 |
| TWIGGS | 60 SG | Advance | 172 | 118 | 1 | 0 | 0 | 2 | 0 |
| TWIGGS | 61 HV | Advance | 185 | 76 | 0 | 1 | 0 | 1 | 0 |
| TWIGGS | 62 GI | Advance | 238 | 271 | 1 | 0 | 0 | 0 | 0 |
| TWIGGS | 63 SG | Election Day | 82 | 75 | 4 | 0 | 0 | 1 | 0 |
| TWIGGS | 64 DB | Election Day | 311 | 44 | 2 | 1 | 0 | 0 | 0 |
| TWIGGS | 65 JV | Election Day | 94 | 111 | 1 | 0 | 0 | 0 | 0 |
| TWIGGS | 66 HV | Election Day | 165 | 33 | 1 | 1 | 0 | 1 | 0 |
| TWIGGS | 67 GI | Election Day | 189 | 163 | 7 | 0 | 0 | 0 | 0 |
| TWIGGS | | 7 Absentee By Mail | 4 | 16 | 0 | 0 | 0 | 0 | 0 |
| TWIGGS | | 8 Absentee By Mail | 3 | 16 | 1 | 0 | 0 | 0 | 0 |
| TWIGGS | | 9 Absentee By Mail | 5 | 15 | 0 | 0 | 0 | 0 | 0 |
| UNION | 1MAIL1 | Absentee By Mail | 62 | 27 | 1 | 0 | 0 | 0 | 0 |
| UNION | 1MAIL10 | Absentee By Mail | 58 | 39 | 0 | 0 | 0 | 1 | 0 |
| UNION | 1MAIL11 | Absentee By Mail | 67 | 28 | 2 | 0 | 0 | 0 | 0 |
| UNION | 1MAIL12 | Absentee By Mail | 51 | 43 | 0 | 0 | 0 | 0 | 0 |

| UNION | 1MAIL13 | Absentee By Mail | 50 | 41 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| UNION | 1MAIL14 | Absentee By Mail | 55 | 38 | 0 | 0 | 0 | 1 | 0 |
| UNION | 1MAIL15 | Absentee By Mail | 55 | 37 | 0 | 0 | 0 | 2 | 0 |
| UNION | 1MAIL16 | Absentee By Mail | 27 | 58 | 0 | 0 | 0 | 1 | 0 |
| UNION | 1MAIL17 | Absentee By Mail | 40 | 48 | 2 | 0 | 0 | 0 | 0 |
| UNION | 1MAIL18 | Absentee By Mail | 46 | 47 | 1 | 0 | 0 | 1 | 0 |
| UNION | 1MAIL19 | Absentee By Mail | 56 | 36 | 0 | 0 | 0 | 0 | 0 |
| UNION | 1MAIL2 | Absentee By Mail | 66 | 23 | 0 | 0 | 0 | 1 | 0 |
| UNION | 1MAIL20 | Absentee By Mail | 54 | 34 | 1 | 0 | 0 | 1 | 0 |
| UNION | 1MAIL21 | Absentee By Mail | 48 | 46 | 0 | 0 | 0 | 0 | 0 |
| UNION | 1MAIL22 | Absentee By Mail | 54 | 39 | 0 | 0 | 0 | 0 | 0 |
| UNION | 1MAIL3 | Absentee By Mail | 70 | 18 | 1 | 0 | 0 | 0 | 0 |
| UNION | 1MAIL4 | Absentee By Mail | 52 | 38 | 0 | 0 | 0 | 0 | 0 |
| UNION | 1MAIL5 | Absentee By Mail | 63 | 25 | 1 | 0 | 0 | 1 | 0 |
| UNION | 1MAIL6 | Absentee By Mail | 67 | 26 | 0 | 0 | 0 | 0 | 0 |
| UNION | 1MAIL7 | Absentee By Mail | 60 | 31 | 1 | 0 | 0 | 1 | 0 |
| UNION | 1MAIL8 | Absentee By Mail | 52 | 42 | 1 | 0 | 0 | 0 | 0 |
| UNION | 1MAIL9 | Absentee By Mail | 51 | 38 | 1 | 0 | 0 | 1 | 0 |
| UNION | 2MAIL23 | Absentee By Mail | 42 | 48 | 0 | 0 | 0 | 0 | 0 |
| UNION | 2MAIL24 | Absentee By Mail | 55 | 35 | 1 | 0 | 0 | 1 | 0 |
| UNION | 2MAIL25 | Absentee By Mail | 63 | 24 | 1 | 0 | 0 | 4 | 0 |
| UNION | 2MAIL26 | Absentee By Mail | 53 | 37 | 1 | 0 | 0 | 0 | 0 |
| UNION | 2MAIL27 | Absentee By Mail | 66 | 24 | 0 | 0 | 0 | 1 | 0 |
| UNION | 2MAIL28 | Absentee By Mail | 66 | 30 | 0 | 0 | 0 | 1 | 0 |
| UNION | 2MAIL29 | Absentee By Mail | 63 | 29 | 0 | 0 | 0 | 0 | 0 |
| UNION | 2MAIL30 | Absentee By Mail | 67 | 22 | 0 | 0 | 0 | 1 | 0 |
| UNION | 2MAIL31 | Absentee By Mail | 58 | 29 | 0 | 0 | 0 | 0 | 0 |
| UNION | 2MAIL32 | Absentee By Mail | 62 | 30 | 0 | 0 | 0 | 0 | 0 |
| UNION | 2MAIL33 | Absentee By Mail | 60 | 31 | 1 | 0 | 0 | 0 | 0 |
| UNION | 2MAIL34 | Absentee By Mail | 113 | 51 | 3 | 6 | 0 | 2 | 0 |
| UNION | 2MAIL35 | Absentee By Mail | 0 | 0 | 0 | 0 | 3 | 0 | 0 |
| UNION | 2MAIL36 | Absentee By Mail | 11 | 18 | 0 | 0 | 0 | 0 | 0 |
| UNION | 2MAIL37 | Absentee By Mail | 54 | 30 | 0 | 0 | 0 | 3 | 0 |
| UNION | 2MAIL38 | Absentee By Mail | 57 | 23 | 2 | 0 | 0 | 0 | 0 |
| UNION | 2MAIL39 | Absentee By Mail | 70 | 20 | 1 | 0 | 0 | 1 | 0 |
| UNION | 2MAIL40 | Absentee By Mail | 22 | 6 | 0 | 0 | 1 | 1 | 0 |
| UNION | 2MAIL41 | Absentee By Mail | 15 | 8 | 1 | 0 | 0 | 1 | 0 |
| UNION | 2MAIL42 | Absentee By Mail | 22 | 7 | 0 | 0 | 0 | 1 | 0 |
| UNION | 2MAIL43 | Absentee By Mail | 7 | 0 | 0 | 0 | 0 | 1 | 0 |
| UNION | 2MAIL44 | Absentee By Mail | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| UNION | 2MAIL45 | Absentee By Mail | 11 | 0 | 0 | 0 | 0 | 0 | 0 |
| UNION | 3COURTHOUSE42 | Advance | 83 | 15 | 0 | 0 | 0 | 2 | 0 |
| UNION | 3COURTHOUSE43 | Advance | 87 | 12 | 1 | 0 | 0 | 0 | 0 |
| UNION | 3COURTHOUSE44 | Advance | 93 | 6 | 0 | 0 | 0 | 1 | 0 |
| UNION | 3COURTHOUSE45 | Advance | 91 | 8 | 0 | 0 | 0 | 1 | 0 |
| UNION | 3COURTHOUSE46 | Advance | 85 | 14 | 1 | 0 | 0 | 0 | 0 |

| UNION | 3COURTHOUSE47 | Advance | 90 | 10 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| UNION | 3COURTHOUSE48 | Advance | 84 | 14 | 1 | 0 | 0 | 1 | 0 |
| UNION | 3COURTHOUSE49 | Advance | 88 | 11 | 1 | 0 | 0 | 1 | 0 |
| UNION | 3COURTHOUSE50 | Advance | 87 | 12 | 1 | 0 | 0 | 0 | 0 |
| UNION | 3COURTHOUSE51 | Advance | 93 | 6 | 1 | 0 | 0 | 0 | 0 |
| UNION | 3COURTHOUSE52 | Advance | 90 | 9 | 0 | 0 | 0 | 1 | 0 |
| UNION | 3COURTHOUSE53 | Advance | 87 | 12 | 0 | 0 | 0 | 1 | 0 |
| UNION | 3COURTHOUSE54 | Advance | 92 | 6 | 2 | 0 | 0 | 0 | 0 |
| UNION | 3COURTHOUSE55 | Advance | 82 | 17 | 1 | 0 | 0 | 0 | 0 |
| UNION | 3COURTHOUSE56 | Advance | 83 | 16 | 1 | 0 | 0 | 0 | 0 |
| UNION | 3COURTHOUSE57 | Advance | 82 | 17 | 1 | 0 | 0 | 0 | 0 |
| UNION | 3COURTHOUSE58 | Advance | 85 | 13 | 0 | 0 | 0 | 2 | 0 |
| UNION | 3COURTHOUSE59 | Advance | 95 | 5 | 0 | 0 | 0 | 0 | 0 |
| UNION | 3COURTHOUSE60 | Advance | 88 | 12 | 0 | 0 | 0 | 0 | 0 |
| UNION | 3COURTHOUSE61 | Advance | 86 | 11 | 1 | 0 | 1 | 1 | 0 |
| UNION | 3COURTHOUSE62 | Advance | 87 | 11 | 2 | 0 | 0 | 0 | 0 |
| UNION | 3COURTHOUSE63 | Advance | 86 | 11 | 3 | 0 | 0 | 0 | 0 |
| UNION | 3COURTHOUSE64 | Advance | 86 | 12 | 2 | 0 | 0 | 0 | 0 |
| UNION | 4COURTHOUSE65 | Advance | 84 | 14 | 1 | 1 | 0 | 0 | 0 |
| UNION | 4COURTHOUSE66 | Advance | 85 | 15 | 0 | 0 | 0 | 0 | 0 |
| UNION | 4COURTHOUSE67 | Advance | 91 | 8 | 1 | 0 | 0 | 0 | 0 |
| UNION | 4COURTHOUSE68 | Advance | 90 | 10 | 0 | 0 | 0 | 0 | 0 |
| UNION | 4COURTHOUSE69 | Advance | 89 | 11 | 0 | 0 | 0 | 0 | 0 |
| UNION | 4COURTHOUSE70 | Advance | 94 | 6 | 0 | 0 | 0 | 0 | 0 |
| UNION | 4COURTHOUSE71 | Advance | 87 | 13 | 0 | 0 | 0 | 0 | 0 |
| UNION | 4COURTHOUSE72 | Advance | 87 | 13 | 0 | 0 | 0 | 0 | 0 |
| UNION | 4COURTHOUSE73 | Advance | 94 | 5 | 1 | 0 | 0 | 0 | 0 |
| UNION | 4COURTHOUSE74 | Advance | 78 | 20 | 1 | 0 | 0 | 1 | 0 |
| UNION | 4COURTHOUSE75 | Advance | 82 | 17 | 0 | 0 | 0 | 1 | 0 |
| UNION | 4COURTHOUSE76 | Advance | 88 | 12 | 0 | 0 | 0 | 0 | 0 |
| UNION | 4COURTHOUSE77 | Advance | 94 | 5 | 1 | 0 | 0 | 0 | 0 |
| UNION | 4COURTHOUSE78 | Advance | 80 | 18 | 1 | 0 | 0 | 1 | 0 |
| UNION | 4COURTHOUSE79 | Advance | 82 | 17 | 1 | 0 | 0 | 0 | 0 |
| UNION | 4COURTHOUSE80 | Advance | 85 | 14 | 1 | 0 | 0 | 0 | 0 |
| UNION | 4COURTHOUSE81 | Advance | 87 | 13 | 0 | 0 | 0 | 0 | 0 |
| UNION | 4COURTHOUSE82 | Advance | 83 | 17 | 0 | 0 | 0 | 0 | 0 |
| UNION | 4COURTHOUSE83 | Advance | 87 | 12 | 1 | 0 | 0 | 0 | 0 |
| UNION | 4COURTHOUSE84 | Advance | 80 | 20 | 0 | 0 | 0 | 0 | 0 |
| UNION | 4COURTHOUSE85 | Advance | 85 | 15 | 0 | 0 | 0 | 0 | 0 |
| UNION | 4COURTHOUSE86 | Advance | 85 | 13 | 1 | 0 | 0 | 1 | 0 |
| UNION | 5COURTHOUSE100 | Advance | 80 | 20 | 0 | 0 | 0 | 0 | 0 |
| UNION | 5COURTHOUSE101 | Advance | 85 | 13 | 2 | 0 | 0 | 0 | 0 |
| UNION | 5COURTHOUSE102 | Advance | 73 | 26 | 0 | 0 | 0 | 1 | 0 |
| UNION | 5COURTHOUSE103 | Advance | 87 | 13 | 0 | 0 | 0 | 0 | 0 |
| UNION | 5COURTHOUSE104 | Advance | 87 | 11 | 1 | 1 | 0 | 0 | 0 |
| UNION | 5COURTHOUSE105 | Advance | 76 | 24 | 0 | 0 | 0 | 0 | 0 |

| UNION | 5COURTHOUSE106 | Advance | 81 | 18 | 0 | 0 | 0 | 1 | 0 |
|-------|----------------|---------|----|----|----|----|----|----|----|
| UNION | 5COURTHOUSE107 | Advance | 76 | 24 | 0 | 0 | 0 | 0 | 0 |
| UNION | 5COURTHOUSE108 | Advance | 75 | 25 | 0 | 0 | 0 | 0 | 0 |
| UNION | 5COURTHOUSE109 | Advance | 74 | 26 | 0 | 0 | 0 | 0 | 0 |
| UNION | 5COURTHOUSE87 | Advance | 84 | 16 | 0 | 0 | 0 | 0 | 0 |
| UNION | 5COURTHOUSE88 | Advance | 92 | 6 | 1 | 0 | 0 | 1 | 0 |
| UNION | 5COURTHOUSE89 | Advance | 87 | 13 | 0 | 0 | 0 | 0 | 0 |
| UNION | 5COURTHOUSE90 | Advance | 84 | 16 | 0 | 0 | 0 | 0 | 0 |
| UNION | 5COURTHOUSE91 | Advance | 93 | 7 | 0 | 0 | 0 | 0 | 0 |
| UNION | 5COURTHOUSE92 | Advance | 90 | 10 | 0 | 0 | 0 | 0 | 0 |
| UNION | 5COURTHOUSE93 | Advance | 82 | 18 | 0 | 0 | 0 | 0 | 0 |
| UNION | 5COURTHOUSE94 | Advance | 87 | 12 | 1 | 0 | 0 | 0 | 0 |
| UNION | 5COURTHOUSE95 | Advance | 84 | 15 | 0 | 0 | 0 | 1 | 0 |
| UNION | 5COURTHOUSE96 | Advance | 84 | 16 | 0 | 0 | 0 | 0 | 0 |
| UNION | 5COURTHOUSE97 | Advance | 88 | 11 | 0 | 0 | 0 | 1 | 0 |
| UNION | 5COURTHOUSE98 | Advance | 76 | 24 | 0 | 0 | 0 | 0 | 0 |
| UNION | 5COURTHOUSE99 | Advance | 88 | 11 | 0 | 0 | 0 | 1 | 0 |
| UNION | 6BLAIRSVILLE125 | Election Day | 89 | 7 | 3 | 1 | 0 | 0 | 0 |
| UNION | 6BLAIRSVILLE126 | Election Day | 94 | 6 | 0 | 0 | 0 | 0 | 0 |
| UNION | 6BLAIRSVILLE127 | Election Day | 80 | 7 | 2 | 0 | 0 | 0 | 0 |
| UNION | 6CHOESTOE128 | Election Day | 88 | 8 | 4 | 0 | 0 | 0 | 0 |
| UNION | 6CHOESTOE129 | Election Day | 93 | 6 | 1 | 0 | 0 | 0 | 0 |
| UNION | 6CHOESTOE130 | Election Day | 91 | 9 | 0 | 0 | 0 | 0 | 0 |
| UNION | 6COURTHOUSE110 | Advance | 80 | 20 | 0 | 0 | 0 | 0 | 0 |
| UNION | 6COURTHOUSE111 | Advance | 77 | 23 | 0 | 0 | 0 | 0 | 0 |
| UNION | 6COURTHOUSE112 | Advance | 74 | 25 | 1 | 0 | 0 | 0 | 0 |
| UNION | 6COURTHOUSE113 | Advance | 77 | 22 | 0 | 0 | 0 | 1 | 0 |
| UNION | 6COURTHOUSE114 | Advance | 90 | 10 | 0 | 0 | 0 | 0 | 0 |
| UNION | 6COURTHOUSE115 | Advance | 83 | 17 | 0 | 0 | 0 | 0 | 0 |
| UNION | 6COURTHOUSE116 | Advance | 77 | 22 | 0 | 0 | 0 | 1 | 0 |
| UNION | 6COURTHOUSE117 | Advance | 82 | 17 | 0 | 0 | 0 | 1 | 0 |
| UNION | 6COURTHOUSE118 | Advance | 77 | 23 | 0 | 0 | 0 | 0 | 0 |
| UNION | 6COURTHOUSE119 | Advance | 82 | 18 | 0 | 0 | 0 | 0 | 0 |
| UNION | 6COURTHOUSE120 | Advance | 78 | 22 | 0 | 0 | 0 | 0 | 0 |
| UNION | 6COURTHOUSE121 | Advance | 86 | 14 | 0 | 0 | 0 | 0 | 0 |
| UNION | 6COURTHOUSE122 | Advance | 84 | 14 | 2 | 0 | 0 | 0 | 0 |
| UNION | 6COURTHOUSE123 | Advance | 79 | 21 | 0 | 0 | 0 | 0 | 0 |
| UNION | 6COURTHOUSE124 | Advance | 63 | 7 | 0 | 0 | 0 | 0 | 0 |
| UNION | 7GUMLOG150 | Election Day | 89 | 10 | 1 | 0 | 0 | 0 | 0 |
| UNION | 7GUMLOG151 | Election Day | 93 | 6 | 1 | 0 | 0 | 0 | 0 |
| UNION | 7GUMLOG152 | Election Day | 92 | 6 | 2 | 0 | 0 | 0 | 0 |
| UNION | 7GUMLOG153 | Election Day | 92 | 5 | 1 | 0 | 2 | 0 | 0 |
| UNION | 7GUMLOG154 | Election Day | 16 | 2 | 0 | 0 | 0 | 0 | 0 |
| UNION | 7IVY LOG136 | Election Day | 94 | 5 | 1 | 0 | 0 | 0 | 0 |
| UNION | 7IVY LOG137 | Election Day | 93 | 4 | 1 | 0 | 0 | 2 | 0 |
| UNION | 7IVY LOG138 | Election Day | 93 | 6 | 1 | 0 | 0 | 0 | 0 |

| UNION | 7IVY LOG139 | Election Day | 93 | 8 | 1 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| UNION | 7JONES CREEK131 | Election Day | 88 | 11 | 0 | 0 | 0 | 1 | 0 |
| UNION | 7JONES CREEK132 | Election Day | 90 | 7 | 2 | 0 | 0 | 0 | 1 |
| UNION | 7JONES CREEK133 | Election Day | 90 | 9 | 0 | 0 | 0 | 1 | 0 |
| UNION | 7JONES CREEK134 | Election Day | 93 | 7 | 0 | 0 | 0 | 0 | 0 |
| UNION | 7JONES CREEK135 | Election Day | 43 | 3 | 0 | 0 | 0 | 0 | 0 |
| UNION | 7PAT COLWELL143 | Election Day | 87 | 13 | 0 | 0 | 0 | 0 | 0 |
| UNION | 7PAT COLWELL144 | Election Day | 93 | 6 | 1 | 0 | 0 | 0 | 0 |
| UNION | 7PAT COLWELL145 | Election Day | 86 | 14 | 0 | 0 | 0 | 0 | 0 |
| UNION | 7PAT COLWELL146 | Election Day | 50 | 4 | 0 | 0 | 0 | 1 | 0 |
| UNION | 7SUCHES140 | Election Day | 93 | 6 | 1 | 0 | 0 | 0 | 0 |
| UNION | 7SUCHES141 | Election Day | 87 | 13 | 0 | 0 | 0 | 0 | 0 |
| UNION | 7SUCHES142 | Election Day | 54 | 8 | 0 | 0 | 0 | 0 | 0 |
| UNION | 7TRACKROCK147 | Election Day | 86 | 5 | 4 | 0 | 0 | 2 | 0 |
| UNION | 7TRACKROCK148 | Election Day | 90 | 7 | 3 | 0 | 0 | 0 | 0 |
| UNION | 7TRACKROCK149 | Election Day | 16 | 5 | 0 | 0 | 0 | 0 | 0 |
| UNION | 8COOSA154 | Election Day | 93 | 6 | 1 | 0 | 0 | 0 | 0 |
| UNION | 8COOSA155 | Election Day | 90 | 6 | 3 | 0 | 0 | 1 | 0 |
| UNION | 8COOSA156 | Election Day | 94 | 5 | 1 | 0 | 0 | 0 | 0 |
| UNION | 8COOSA157 | Election Day | 93 | 5 | 1 | 0 | 0 | 1 | 0 |
| UNION | 8COOSA158 | Election Day | 29 | 0 | 0 | 0 | 0 | 0 | 0 |
| UNION | 8DOOLEY159 | Election Day | 84 | 13 | 3 | 0 | 0 | 0 | 0 |
| UNION | 8DOOLEY160 | Election Day | 88 | 12 | 0 | 0 | 0 | 0 | 0 |
| UNION | 8DOOLEY161 | Election Day | 87 | 9 | 4 | 0 | 0 | 0 | 0 |
| UNION | 8DOOLEY162 | Election Day | 65 | 8 | 0 | 0 | 2 | 0 | 0 |
| UNION | 8OWLTOWN163 | Election Day | 85 | 10 | 4 | 0 | 0 | 1 | 0 |
| UNION | 8OWLTOWN164 | Election Day | 93 | 6 | 0 | 0 | 0 | 1 | 0 |
| UNION | 8OWLTOWN165 | Election Day | 63 | 6 | 2 | 0 | 0 | 0 | 0 |
| UPSON | ABM1 1 | Absentee By Mail | 25 | 24 | 0 | 0 | 0 | 1 | 0 |
| UPSON | ABM1 10 | Absentee By Mail | 17 | 32 | 0 | 0 | 0 | 0 | 1 |
| UPSON | ABM1 11 | Absentee By Mail | 18 | 32 | 0 | 0 | 0 | 0 | 0 |
| UPSON | ABM1 12 | Absentee By Mail | 14 | 36 | 0 | 0 | 0 | 0 | 0 |
| UPSON | ABM1 13 | Absentee By Mail | 17 | 31 | 1 | 0 | 0 | 1 | 0 |
| UPSON | ABM1 14 | Absentee By Mail | 22 | 27 | 0 | 0 | 0 | 1 | 0 |
| UPSON | ABM1 15 | Absentee By Mail | 20 | 30 | 0 | 0 | 0 | 0 | 0 |
| UPSON | ABM1 16 | Absentee By Mail | 22 | 28 | 0 | 0 | 0 | 0 | 0 |
| UPSON | ABM1 17 | Absentee By Mail | 25 | 25 | 0 | 0 | 0 | 0 | 0 |
| UPSON | ABM1 18 | Absentee By Mail | 13 | 37 | 0 | 0 | 0 | 0 | 0 |
| UPSON | ABM1 19 | Absentee By Mail | 19 | 31 | 0 | 0 | 0 | 0 | 0 |
| UPSON | ABM1 2 | Absentee By Mail | 21 | 29 | 0 | 0 | 0 | 0 | 0 |
| UPSON | ABM1 20 | Absentee By Mail | 20 | 30 | 0 | 0 | 0 | 0 | 0 |
| UPSON | ABM1 21 | Absentee By Mail | 18 | 31 | 1 | 0 | 0 | 0 | 0 |
| UPSON | ABM1 22 | Absentee By Mail | 24 | 26 | 0 | 0 | 0 | 0 | 0 |
| UPSON | ABM1 23 | Absentee By Mail | 20 | 30 | 0 | 0 | 0 | 0 | 0 |
| UPSON | ABM1 24 | Absentee By Mail | 14 | 36 | 0 | 0 | 0 | 0 | 0 |
| UPSON | ABM1 25 | Absentee By Mail | 23 | 27 | 0 | 0 | 0 | 0 | 0 |

| UPSON | ABM1 26 | Absentee By Mail | 18 | 32 | 0 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| UPSON | ABM1 27 | Absentee By Mail | 20 | 30 | 0 | 0 | 0 | 0 | 0 |
| UPSON | ABM1 28 | Absentee By Mail | 21 | 28 | 0 | 0 | 0 | 0 | 0 |
| UPSON | ABM1 29 | Absentee By Mail | 15 | 35 | 0 | 0 | 0 | 0 | 0 |
| UPSON | ABM1 3 | Absentee By Mail | 31 | 18 | 1 | 0 | 0 | 0 | 0 |
| UPSON | ABM1 30 | Absentee By Mail | 17 | 33 | 0 | 0 | 0 | 0 | 0 |
| UPSON | ABM1 31 | Absentee By Mail | 21 | 29 | 0 | 0 | 0 | 0 | 0 |
| UPSON | ABM1 32 | Absentee By Mail | 20 | 30 | 0 | 0 | 0 | 0 | 0 |
| UPSON | ABM1 33 | Absentee By Mail | 26 | 23 | 0 | 0 | 0 | 0 | 0 |
| UPSON | ABM1 34 | Absentee By Mail | 22 | 28 | 0 | 0 | 0 | 0 | 0 |
| UPSON | ABM1 35 | Absentee By Mail | 29 | 18 | 3 | 0 | 0 | 0 | 0 |
| UPSON | ABM1 36 | Absentee By Mail | 19 | 31 | 0 | 0 | 0 | 0 | 0 |
| UPSON | ABM1 37 | Absentee By Mail | 1 | 5 | 0 | 0 | 0 | 0 | 0 |
| UPSON | ABM1 38 | Absentee By Mail | 14 | 22 | 1 | 0 | 0 | 1 | 0 |
| UPSON | ABM1 39 | Absentee By Mail | 24 | 25 | 0 | 1 | 0 | 0 | 0 |
| UPSON | ABM1 4 | Absentee By Mail | 25 | 23 | 1 | 0 | 0 | 0 | 0 |
| UPSON | ABM1 40 | Absentee By Mail | 25 | 23 | 1 | 0 | 0 | 0 | 0 |
| UPSON | ABM1 41 | Absentee By Mail | 28 | 22 | 0 | 0 | 0 | 0 | 0 |
| UPSON | ABM1 42 | Absentee By Mail | 27 | 22 | 1 | 0 | 0 | 0 | 0 |
| UPSON | ABM1 43 | Absentee By Mail | 22 | 28 | 0 | 0 | 0 | 0 | 0 |
| UPSON | ABM1 44 | Absentee By Mail | 27 | 22 | 1 | 0 | 0 | 0 | 0 |
| UPSON | ABM1 45 | Absentee By Mail | 18 | 32 | 0 | 0 | 0 | 0 | 0 |
| UPSON | ABM1 46 | Absentee By Mail | 26 | 22 | 0 | 1 | 0 | 1 | 0 |
| UPSON | ABM1 47 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| UPSON | ABM1 48 | Absentee By Mail | 12 | 11 | 0 | 0 | 0 | 0 | 0 |
| UPSON | ABM1 49 | Absentee By Mail | 4 | 6 | 0 | 0 | 0 | 0 | 0 |
| UPSON | ABM1 5 | Absentee By Mail | 17 | 33 | 0 | 0 | 0 | 0 | 0 |
| UPSON | ABM1 50 | Absentee By Mail | 26 | 21 | 1 | 2 | 0 | 0 | 0 |
| UPSON | ABM1 51 | Absentee By Mail | 28 | 22 | 0 | 0 | 0 | 0 | 0 |
| UPSON | ABM1 52 | Absentee By Mail | 14 | 35 | 1 | 0 | 0 | 0 | 0 |
| UPSON | ABM1 53 | Absentee By Mail | 21 | 29 | 0 | 0 | 0 | 0 | 0 |
| UPSON | ABM1 54 | Absentee By Mail | 2 | 5 | 0 | 0 | 0 | 2 | 0 |
| UPSON | ABM1 55 | Absentee By Mail | 14 | 13 | 0 | 1 | 0 | 0 | 0 |
| UPSON | ABM1 56 | Absentee By Mail | 8 | 10 | 0 | 0 | 0 | 0 | 0 |
| UPSON | ABM1 57 | Absentee By Mail | 24 | 25 | 1 | 0 | 0 | 0 | 0 |
| UPSON | ABM1 58 | Absentee By Mail | 18 | 31 | 1 | 0 | 0 | 0 | 0 |
| UPSON | ABM1 59 | Absentee By Mail | 20 | 29 | 1 | 0 | 0 | 0 | 0 |
| UPSON | ABM1 6 | Absentee By Mail | 16 | 34 | 0 | 0 | 0 | 0 | 0 |
| UPSON | ABM1 60 | Absentee By Mail | 21 | 26 | 2 | 0 | 0 | 1 | 0 |
| UPSON | ABM1 61 | Absentee By Mail | 15 | 29 | 1 | 1 | 0 | 1 | 0 |
| UPSON | ABM1 62 | Absentee By Mail | 2 | 6 | 0 | 0 | 0 | 1 | 0 |
| UPSON | ABM1 7 | Absentee By Mail | 17 | 32 | 1 | 0 | 0 | 0 | 0 |
| UPSON | ABM1 8 | Absentee By Mail | 31 | 19 | 0 | 0 | 0 | 0 | 0 |
| UPSON | ABM1 9 | Absentee By Mail | 20 | 30 | 0 | 0 | 0 | 0 | 0 |
| UPSON | AV1 10 OF 23AV1 | Advance | 85 | 15 | 0 | 0 | 0 | 0 | 0 |
| UPSON | AV1 11 OF 23AV1 | Advance | 83 | 17 | 0 | 0 | 0 | 0 | 0 |

| UPSON | AV1 12 OF 23 AV1 | Advance | 75 | 23 | 2 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| UPSON | AV1 13 OF 23 AV1 | Advance | 72 | 28 | 0 | 0 | 0 | 0 | 0 |
| UPSON | AV1 14 OF 23 AV1 | Advance | 73 | 25 | 1 | 0 | 0 | 1 | 0 |
| UPSON | AV1 15 OF 23 AV1 | Advance | 75 | 25 | 0 | 0 | 0 | 0 | 0 |
| UPSON | AV1 16 OF 23 AV1 | Advance | 76 | 24 | 0 | 0 | 0 | 0 | 0 |
| UPSON | AV1 17 OF 23 AV1 | Advance | 83 | 15 | 2 | 0 | 0 | 0 | 0 |
| UPSON | AV1 18 OF 23 AV1 | Advance | 75 | 24 | 1 | 0 | 0 | 0 | 0 |
| UPSON | AV1 19 OF 23 AV1 | Advance | 85 | 15 | 0 | 0 | 0 | 0 | 0 |
| UPSON | AV1 1 OF 23 AV1 | Advance | 78 | 22 | 0 | 0 | 0 | 0 | 0 |
| UPSON | AV1 20 OF 23 AV1 | Advance | 75 | 23 | 0 | 2 | 0 | 0 | 0 |
| UPSON | AV1 21 OF 23 AV1 | Advance | 85 | 13 | 2 | 0 | 0 | 0 | 0 |
| UPSON | AV1 22 OF 23 AV1 | Advance | 80 | 20 | 0 | 0 | 0 | 0 | 0 |
| UPSON | AV1 23 OF 23 AV1 | Advance | 75 | 24 | 1 | 0 | 0 | 0 | 0 |
| UPSON | AV1 2 OF 23 AV1 | Advance | 88 | 11 | 1 | 0 | 0 | 0 | 0 |
| UPSON | AV1 3 OF 23 AV1 | Advance | 85 | 15 | 0 | 0 | 0 | 0 | 0 |
| UPSON | AV1 4 OF 23 AV1 | Advance | 86 | 14 | 0 | 0 | 0 | 0 | 0 |
| UPSON | AV1 5 OF 23AV1 | Advance | 72 | 26 | 0 | 1 | 0 | 1 | 0 |
| UPSON | AV1 6 OF 23AV1 | Advance | 82 | 17 | 1 | 0 | 0 | 0 | 0 |
| UPSON | AV1 7 OF 23 AV1 | Advance | 88 | 12 | 0 | 0 | 0 | 0 | 0 |
| UPSON | AV1 8 OF 23AV1 | Advance | 81 | 19 | 0 | 0 | 0 | 0 | 0 |
| UPSON | AV1 9 OF 23AV1 | Advance | 78 | 22 | 0 | 0 | 0 | 0 | 0 |
| UPSON | AV2 10 OF 23 AV2 | Advance | 79 | 21 | 0 | 0 | 0 | 0 | 0 |
| UPSON | AV2 11 OF 23 AV2 | Advance | 82 | 18 | 0 | 0 | 0 | 0 | 0 |
| UPSON | AV2 12 OF 23AV2 | Advance | 79 | 20 | 0 | 0 | 0 | 1 | 0 |
| UPSON | AV2 13 OF 23 AV2 | Advance | 85 | 15 | 0 | 0 | 0 | 0 | 0 |
| UPSON | AV2 14 OF 23 AV2 | Advance | 69 | 30 | 1 | 0 | 0 | 0 | 0 |
| UPSON | AV2 15 OF 23 AV2 | Advance | 91 | 9 | 0 | 0 | 0 | 0 | 0 |
| UPSON | AV2 16 OF 23 AV2 | Advance | 79 | 21 | 0 | 0 | 0 | 0 | 0 |
| UPSON | AV2 17 OF 23 AV2 | Advance | 77 | 22 | 1 | 0 | 0 | 0 | 0 |
| UPSON | AV2 18 OF 23 AV2 | Advance | 73 | 26 | 1 | 0 | 0 | 0 | 0 |
| UPSON | AV2 19 OF 23AV2 | Advance | 71 | 28 | 1 | 0 | 0 | 0 | 0 |
| UPSON | AV2 1 OF 23AV2 | Advance | 75 | 23 | 1 | 0 | 0 | 1 | 0 |
| UPSON | AV2 20 OF 23 AV2 | Advance | 83 | 17 | 0 | 0 | 0 | 0 | 0 |
| UPSON | AV2 21 OF 23 AV2 | Advance | 52 | 48 | 0 | 0 | 0 | 0 | 0 |
| UPSON | AV2 22 OF 23 AV2 | Advance | 71 | 29 | 0 | 0 | 0 | 0 | 0 |
| UPSON | AV2 23 OF 23 AV2 | Advance | 72 | 28 | 0 | 0 | 0 | 0 | 0 |
| UPSON | AV2 2 OF 23AV2 | Advance | 69 | 31 | 0 | 0 | 0 | 0 | 0 |
| UPSON | AV2 3 OF 23AV2 | Advance | 65 | 34 | 0 | 0 | 0 | 1 | 0 |
| UPSON | AV2 4 OF 23 AV2 | Advance | 71 | 28 | 0 | 0 | 0 | 1 | 0 |
| UPSON | AV2 5 OF 23 AV2 | Advance | 73 | 25 | 2 | 0 | 0 | 0 | 0 |
| UPSON | AV2 6 OF 23 AV2 | Advance | 68 | 32 | 0 | 0 | 0 | 0 | 0 |
| UPSON | AV2 7 OF 23 AV2 | Advance | 69 | 31 | 0 | 0 | 0 | 0 | 0 |
| UPSON | AV2 8 OF 23 AV2 | Advance | 69 | 31 | 0 | 0 | 0 | 0 | 0 |
| UPSON | AV2 9 OF 23 AV2` | Advance | 77 | 22 | 1 | 0 | 0 | 0 | 0 |
| UPSON | AV3 10 OF 22 AV3 | Advance | 58 | 41 | 1 | 0 | 0 | 0 | 0 |
| UPSON | AV3 11 OF 22 AV3 | Advance | 73 | 25 | 2 | 0 | 0 | 0 | 0 |

| UPSON | AV3 12 OF 22 AV3 | Advance | 76 | 23 | 1 | 0 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| UPSON | AV3 14 OF 22 AV3 | Advance | 69 | 30 | 1 | 0 | 0 | 0 | 0 |
| UPSON | AV3 15 OF 22 AV3 | Advance | 80 | 20 | 0 | 0 | 0 | 0 | 0 |
| UPSON | AV3 16 OF 22 AV3 | Advance | 75 | 23 | 2 | 0 | 0 | 0 | 0 |
| UPSON | AV3 17 OF 22 AV3 | Advance | 74 | 26 | 0 | 0 | 0 | 0 | 0 |
| UPSON | AV3 18 OF 22 AV3 | Advance | 68 | 32 | 0 | 0 | 0 | 0 | 0 |
| UPSON | AV3 19 OF 22 AV3 | Advance | 77 | 22 | 1 | 0 | 0 | 0 | 0 |
| UPSON | AV3 1 OF 22 AV3 | Advance | 78 | 22 | 0 | 0 | 0 | 0 | 0 |
| UPSON | AV3 20 OF 22 AV3 | Advance | 64 | 34 | 2 | 0 | 0 | 0 | 0 |
| UPSON | AV3 21 OF 22 AV3 | Advance | 66 | 33 | 1 | 0 | 0 | 0 | 0 |
| UPSON | AV3 22 OGF 22 AV3 | Advance | 79 | 21 | 0 | 0 | 0 | 0 | 0 |
| UPSON | AV3 2 OF 22 AV3 | Advance | 75 | 22 | 3 | 0 | 0 | 0 | 0 |
| UPSON | AV3 3 OF 22AV3 | Advance | 66 | 33 | 1 | 0 | 0 | 0 | 0 |
| UPSON | AV3 4 OF 22 AV3 | Advance | 68 | 31 | 1 | 0 | 0 | 0 | 0 |
| UPSON | AV3 5 OF 22 AV3 | Advance | 74 | 24 | 2 | 0 | 0 | 0 | 0 |
| UPSON | AV3 6 OF 22 AV3 | Advance | 72 | 27 | 0 | 0 | 0 | 1 | 0 |
| UPSON | AV3 7 OF 22 AV3 | Advance | 57 | 42 | 1 | 0 | 0 | 0 | 0 |
| UPSON | AV3 8 OF 22 AV3 | Advance | 69 | 31 | 0 | 0 | 0 | 0 | 0 |
| UPSON | AV3 9 OF 22 AV3 | Advance | 75 | 25 | 0 | 0 | 0 | 0 | 0 |
| UPSON | AV3 OF 13 22 AV3 | Advance | 67 | 32 | 1 | 0 | 0 | 0 | 0 |
| UPSON | AV4 10 OF 14AV4 | Advance | 87 | 13 | 0 | 0 | 0 | 0 | 0 |
| UPSON | AV4 11 OF 14AV4 | Advance | 87 | 13 | 0 | 0 | 0 | 0 | 0 |
| UPSON | AV4 12 OF 14AV4 | Advance | 40 | 54 | 2 | 2 | 0 | 0 | 0 |
| UPSON | AV4 13 OF 14AV4 | Advance | 42 | 51 | 2 | 3 | 1 | 1 | 0 |
| UPSON | AV4 14 OF 14AV4 | Advance | 7 | 7 | 0 | 1 | 0 | 0 | 0 |
| UPSON | AV4 1 OF 14AV4 | Advance | 76 | 23 | 1 | 0 | 0 | 0 | 0 |
| UPSON | AV4 2 OF 14AV4 | Advance | 75 | 25 | 0 | 0 | 0 | 0 | 0 |
| UPSON | AV4 3 OF 14AV4 | Advance | 80 | 19 | 1 | 0 | 0 | 0 | 0 |
| UPSON | AV4 4 OF 14AV4 | Advance | 73 | 27 | 0 | 0 | 0 | 0 | 0 |
| UPSON | AV4 5 OF 14AV4 | Advance | 80 | 18 | 1 | 0 | 0 | 1 | 0 |
| UPSON | AV4 6 OF 14AV4 | Advance | 78 | 21 | 1 | 0 | 0 | 0 | 0 |
| UPSON | AV4 7 OF 14AV4 | Advance | 86 | 15 | 0 | 0 | 0 | 0 | 0 |
| UPSON | AV4 8 OF 14AV4 | Advance | 82 | 18 | 0 | 0 | 0 | 0 | 0 |
| UPSON | AV4 9 OF 14AV4 | Advance | 77 | 22 | 1 | 0 | 0 | 0 | 0 |
| UPSON | ED1 1R OF 24 | Election Day | 81 | 18 | 1 | 0 | 0 | 0 | 0 |
| UPSON | ED1 1S OF 24 | Election Day | 14 | 68 | 1 | 0 | 0 | 0 | 0 |
| UPSON | ED1 1T OF 24 | Election Day | 51 | 48 | 2 | 0 | 0 | 0 | 0 |
| UPSON | ED1 1Y OF 24 | Election Day | 88 | 12 | 0 | 0 | 0 | 0 | 0 |
| UPSON | ED1 2R OF 24 | Election Day | 75 | 22 | 2 | 0 | 0 | 1 | 0 |
| UPSON | ED1 2T OF 24 | Election Day | 49 | 47 | 4 | 0 | 0 | 0 | 0 |
| UPSON | ED1 2Y OF 24 | Election Day | 88 | 12 | 0 | 0 | 0 | 0 | 0 |
| UPSON | ED1 3R OF 24 | Election Day | 81 | 18 | 1 | 0 | 0 | 0 | 0 |
| UPSON | ED1 3T OF 24 | Election Day | 44 | 51 | 5 | 0 | 0 | 0 | 0 |
| UPSON | ED1 3Y OF 24 | Election Day | 83 | 17 | 0 | 0 | 0 | 0 | 0 |
| UPSON | ED1 4R OF 24 | Election Day | 79 | 20 | 1 | 0 | 0 | 0 | 0 |
| UPSON | ED1 4T OF 24 | Election Day | 61 | 38 | 1 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| UPSON | ED1 4Y OF 24 | Election Day | 69 | 17 | 2 | 0 | 0 | 0 | 0 |
| UPSON | ED1 5R OF 24 | Election Day | 77 | 20 | 3 | 0 | 0 | 0 | 0 |
| UPSON | ED1 5T OF 24 | Election Day | 53 | 45 | 1 | 0 | 0 | 1 | 0 |
| UPSON | ED1 5Y OF 24 | Election Day | 22 | 7 | 0 | 0 | 0 | 1 | 0 |
| UPSON | ED1 6R OF 24 | Election Day | 74 | 26 | 0 | 0 | 0 | 0 | 0 |
| UPSON | ED1 6T OF 24 | Election Day | 54 | 45 | 1 | 0 | 0 | 0 | 0 |
| UPSON | ED1 7R OF 24 | Election Day | 82 | 18 | 0 | 0 | 0 | 0 | 0 |
| UPSON | ED1 7T OF 24 | Election Day | 62 | 35 | 3 | 0 | 0 | 0 | 0 |
| UPSON | ED1 8R OF 24 | Election Day | 30 | 13 | 0 | 0 | 0 | 0 | 0 |
| UPSON | ED1 8T OF 24 | Election Day | 19 | 11 | 0 | 0 | 0 | 0 | 0 |
| UPSON | ED1 9R OF 24 | Election Day | 21 | 15 | 0 | 0 | 0 | 0 | 0 |
| UPSON | ED1 9T OF 24 | Election Day | 7 | 23 | 0 | 0 | 0 | 2 | 0 |
| UPSON | PRV 1 Q.6 | Provisional | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| WALKER | 30-Jan | Absentee By Mail | 878 | 502 | 29 | 6 | 6 | 3 | 0 |
| WALKER | 31-60 | Absentee By Mail | 834 | 556 | 13 | 4 | 2 | 9 | 0 |
| WALKER | 61-93 | Absentee By Mail | 883 | 607 | 26 | 2 | 4 | 5 | 0 |
| WALKER | 94-121 | Absentee By Mail | 883 | 509 | 8 | 2 | 1 | 5 | 0 |
| WALKER | Armuchee Valley | Election Day | 560 | 55 | 5 | 0 | 1 | 1 | 0 |
| WALKER | Chattanooga Valley | Election Day | 783 | 187 | 31 | 7 | 0 | 3 | 0 |
| WALKER | Chickamauga | Election Day | 641 | 107 | 11 | 1 | 0 | 0 | 0 |
| WALKER | Chickamauga EV | Advance | 3177 | 398 | 38 | 7 | 0 | 3 | 0 |
| WALKER | Courthouse Ev 1 | Advance | 3045 | 552 | 36 | 4 | 2 | 6 | 0 |
| WALKER | Courthouse Ev 2 | Advance | 3083 | 588 | 23 | 4 | 0 | 7 | 0 |
| WALKER | Fairview | Election Day | 375 | 87 | 10 | 1 | 2 | 0 | 0 |
| WALKER | Fairyland | Election Day | 145 | 40 | 9 | 6 | 0 | 2 | 0 |
| WALKER | Fairyland EV | Advance | 568 | 279 | 13 | 6 | 4 | 2 | 0 |
| WALKER | Kensington | Election Day | 350 | 47 | 6 | 0 | 0 | 3 | 0 |
| WALKER | LaFayette | Election Day | 725 | 113 | 36 | 3 | 0 | 1 | 0 |
| WALKER | Mountain | Election Day | 381 | 52 | 10 | 5 | 0 | 3 | 0 |
| WALKER | Rock Spring | Election Day | 672 | 82 | 18 | 4 | 0 | 1 | 0 |
| WALKER | Rock Spring EV | Advance | 1495 | 187 | 14 | 2 | 1 | 4 | 0 |
| WALKER | Rossville | Election Day | 494 | 195 | 16 | 4 | 1 | 1 | 0 |
| WALKER | Rossville EV | Advance | 2740 | 572 | 49 | 3 | 1 | 2 | 0 |
| WALKER | UOCAVA | Absentee By Mail | 9 | 26 | 1 | 1 | 0 | 0 | 0 |
| WALKER | Walnut Grove | Election Day | 434 | 29 | 10 | 0 | 0 | 1 | 0 |
| WALTON | 1663-1 | Election Day | 208 | 33 | 3 | 0 | 0 | 0 | 0 |
| WALTON | 1663-2 | Election Day | 464 | 74 | 13 | 0 | 0 | 0 | 0 |
| WALTON | 1675 | Election Day | 240 | 26 | 6 | 0 | 0 | 0 | 0 |
| WALTON | 1A-1 | Absentee By Mail | 73 | 26 | 1 | 0 | 0 | 0 | 0 |
| WALTON | 1A-10 | Absentee By Mail | 29 | 29 | 2 | 0 | 0 | 0 | 0 |
| WALTON | 1A-11 | Absentee By Mail | 62 | 35 | 1 | 0 | 0 | 2 | 0 |
| WALTON | 1A-12 | Absentee By Mail | 47 | 48 | 0 | 0 | 0 | 1 | 0 |
| WALTON | 1A-13 | Absentee By Mail | 64 | 36 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 1A-14 | Absentee By Mail | 19 | 80 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 1A-15 | Absentee By Mail | 12 | 30 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 1A-16 | Absentee By Mail | 56 | 40 | 1 | 0 | 0 | 2 | 0 |

| WALTON | 1A-17 | | Absentee By Mail | 62 | 36 | 0 | 0 | 0 | 2 | 0 |
|--------|-------|--|-----------------|----|----|---|---|---|---|---|
| WALTON | 1A-18 | | Absentee By Mail | 4 | 1 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 1A-19 | | Absentee By Mail | 68 | 32 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 1A-2 | | Absentee By Mail | 40 | 21 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 1A-20 | | Absentee By Mail | 7 | 5 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 1A-21 | | Absentee By Mail | 50 | 49 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 1A-22 | | Absentee By Mail | 7 | 4 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 1A-23 | | Absentee By Mail | 48 | 26 | 1 | 0 | 0 | 0 | 0 |
| WALTON | 1A-24 | | Absentee By Mail | 9 | 17 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 1A-25 | | Absentee By Mail | 41 | 57 | 0 | 0 | 0 | 1 | 0 |
| WALTON | 1A-26 | | Absentee By Mail | 26 | 37 | 1 | 0 | 0 | 0 | 0 |
| WALTON | 1A-27 | | Absentee By Mail | 27 | 10 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 1A-28 | | Absentee By Mail | 26 | 12 | 1 | 0 | 0 | 0 | 0 |
| WALTON | 1A-29 | | Absentee By Mail | 41 | 29 | 1 | 0 | 0 | 0 | 0 |
| WALTON | 1A-3 | | Absentee By Mail | 25 | 29 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 1A-4 | | Absentee By Mail | 67 | 32 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 1A-5 | | Absentee By Mail | 51 | 42 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 1A-6 | | Absentee By Mail | 52 | 34 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 1A-7 | | Absentee By Mail | 60 | 36 | 0 | 0 | 0 | 1 | 0 |
| WALTON | 1A-8 | | Absentee By Mail | 31 | 22 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 1A-9 | | Absentee By Mail | 53 | 72 | 0 | 0 | 0 | 0 | 0 |
| WALTON | | 20442044 | Advance | 27 | 28 | 1 | 0 | 0 | 0 | 0 |
| WALTON | 20442044-1 | | Advance | 21 | 29 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 250-02 | | Election Day | 103 | 20 | 2 | 0 | 0 | 0 | 0 |
| WALTON | 250-1 | | Election Day | 399 | 71 | 9 | 0 | 0 | 0 | 0 |
| WALTON | 2A-30 | | Absentee By Mail | 39 | 27 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 2A-31 | | Absentee By Mail | 33 | 22 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 2A-32 | | Absentee By Mail | 58 | 32 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 2A-33 | | Absentee By Mail | 32 | 64 | 0 | 0 | 0 | 2 | 0 |
| WALTON | 2A-34 | | Absentee By Mail | 17 | 22 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 2A-35 | | Absentee By Mail | 57 | 43 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 2A-36 | | Absentee By Mail | 51 | 40 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 2A-37 | | Absentee By Mail | 47 | 22 | 0 | 0 | 0 | 1 | 0 |
| WALTON | 2A-38 | | Absentee By Mail | 24 | 12 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 2A-39 | | Absentee By Mail | 41 | 20 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 2A-40 | | Absentee By Mail | 65 | 34 | 1 | 0 | 0 | 0 | 0 |
| WALTON | 2A-41 | | Absentee By Mail | 75 | 24 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 2A-42 | | Absentee By Mail | 10 | 2 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 2A-43 | | Absentee By Mail | 54 | 42 | 1 | 0 | 0 | 0 | 0 |
| WALTON | 2A-44 | | Absentee By Mail | 30 | 19 | 1 | 0 | 0 | 0 | 1 |
| WALTON | 2A-45 | | Absentee By Mail | 81 | 58 | 1 | 0 | 0 | 0 | 0 |
| WALTON | 2A-46 | | Absentee By Mail | 42 | 11 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 2A-47 | | Absentee By Mail | 62 | 38 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 2A-48 | | Absentee By Mail | 62 | 34 | 2 | 0 | 0 | 0 | 0 |
| WALTON | 2A-49 | | Absentee By Mail | 36 | 23 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 2A-50 | | Absentee By Mail | 54 | 46 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| WALTON | 2A-51 | Absentee By Mail | 69 | 31 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 2A-52 | Absentee By Mail | 10 | 7 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 2A-53 | Absentee By Mail | 44 | 13 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 2A-54 | Absentee By Mail | 94 | 41 | 1 | 0 | 0 | 0 | 0 |
| WALTON | 2A-55 | Absentee By Mail | 68 | 25 | 0 | 0 | 0 | 1 | 0 |
| WALTON | 2a-56 | Absentee By Mail | 61 | 31 | 1 | 0 | 0 | 0 | 0 |
| WALTON | 3A-57 | Absentee By Mail | 62 | 37 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 3A-58 | Absentee By Mail | 72 | 26 | 2 | 0 | 0 | 0 | 0 |
| WALTON | 3A-59 | Absentee By Mail | 13 | 9 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 3A-60 | Absentee By Mail | 37 | 12 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 3A-61 | Absentee By Mail | 56 | 43 | 1 | 0 | 0 | 0 | 0 |
| WALTON | 3A-62 | Absentee By Mail | 68 | 32 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 3A-63 | Absentee By Mail | 3 | 0 | 1 | 0 | 0 | 0 | 0 |
| WALTON | 3A-64 | Absentee By Mail | 31 | 6 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 3A-65 | Absentee By Mail | 50 | 50 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 3A-66 | Absentee By Mail | 36 | 40 | 1 | 0 | 0 | 0 | 0 |
| WALTON | 3A-67 | Absentee By Mail | 57 | 42 | 0 | 0 | 0 | 1 | 0 |
| WALTON | 3A-68 | Absentee By Mail | 81 | 34 | 1 | 0 | 0 | 0 | 0 |
| WALTON | 3A-69 | Absentee By Mail | 27 | 72 | 1 | 0 | 0 | 0 | 0 |
| WALTON | 3A-70 | Absentee By Mail | 20 | 41 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 3A-71 | Absentee By Mail | 77 | 44 | 2 | 0 | 0 | 0 | 0 |
| WALTON | 3A-72 | Absentee By Mail | 36 | 10 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 3A-73 | Absentee By Mail | 16 | 9 | 1 | 0 | 0 | 1 | 0 |
| WALTON | 3A-74 | Absentee By Mail | 13 | 5 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 3A-75 | Absentee By Mail | 28 | 15 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 3A-76 | Absentee By Mail | 23 | 18 | 0 | 0 | 0 | 1 | 0 |
| WALTON | 3A-77 | Absentee By Mail | 9 | 5 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 3A-78 | Absentee By Mail | 17 | 8 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 3A-79 | Absentee By Mail | 24 | 39 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 3A-80 | Absentee By Mail | 14 | 2 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 3A-81 | Absentee By Mail | 21 | 25 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 3A-82 | Absentee By Mail | 13 | 11 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 3A-83 | Absentee By Mail | 14 | 11 | 0 | 0 | 0 | 1 | 0 |
| WALTON | 3A-84 | Absentee By Mail | 15 | 2 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 3A-85 | Absentee By Mail | 18 | 1 | 1 | 0 | 0 | 0 | 0 |
| WALTON | 3A-86 | Absentee By Mail | 24 | 24 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 3A-87 | Absentee By Mail | 14 | 14 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 3A-88 | Absentee By Mail | 19 | 14 | 1 | 0 | 0 | 0 | 0 |
| WALTON | 3A-89 | Absentee By Mail | 21 | 8 | 3 | 0 | 0 | 0 | 0 |
| WALTON | 3A-90 | Absentee By Mail | 7 | 11 | 0 | 0 | 0 | 1 | 0 |
| WALTON | 3A-91 | Absentee By Mail | 4 | 2 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 3A-92 | Absentee By Mail | 45 | 22 | 1 | 0 | 0 | 1 | 0 |
| WALTON | 3A-93 | Absentee By Mail | 18 | 14 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 3A-94 | Absentee By Mail | 37 | 28 | 1 | 0 | 0 | 0 | 0 |
| WALTON | | 414 Election Day | 316 | 22 | 4 | 0 | 0 | 0 | 0 |
| WALTON | 415-1 | Election Day | 310 | 62 | 5 | 0 | 0 | 1 | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WALTON | 415-2 | | Election Day | 225 | 48 | 10 | 0 | 0 | 0 | 0 |
| WALTON | | 416 | Election Day | 489 | 35 | 5 | 0 | 0 | 2 | 0 |
| WALTON | 417-1 | | Election Day | 195 | 53 | 5 | 0 | 0 | 0 | 0 |
| WALTON | 417-2 | | Election Day | 280 | 75 | 7 | 0 | 0 | 0 | 0 |
| WALTON | 418-1 | | Election Day | 376 | 101 | 14 | 0 | 0 | 2 | 0 |
| WALTON | 418-2 | | Election Day | 346 | 112 | 7 | 0 | 0 | 0 | 0 |
| WALTON | | 419 | Election Day | 265 | 104 | 11 | 0 | 0 | 1 | 0 |
| WALTON | 420-1 | | Election Day | 109 | 97 | 3 | 0 | 0 | 0 | 0 |
| WALTON | 420-2 | | Election Day | 180 | 175 | 3 | 0 | 0 | 0 | 0 |
| WALTON | | 421 | Election Day | 326 | 163 | 11 | 0 | 0 | 1 | 0 |
| WALTON | | 422 | Election Day | 539 | 95 | 13 | 0 | 0 | 1 | 0 |
| WALTON | | 423 | Election Day | 548 | 58 | 18 | 0 | 0 | 0 | 0 |
| WALTON | | 424 | Election Day | 339 | 62 | 10 | 0 | 0 | 0 | 0 |
| WALTON | | 425 | Election Day | 332 | 196 | 8 | 0 | 0 | 2 | 0 |
| WALTON | | 426 | Election Day | 229 | 39 | 7 | 0 | 0 | 1 | 0 |
| WALTON | | 427 | Election Day | 274 | 146 | 9 | 0 | 0 | 1 | 0 |
| WALTON | | 454 | Election Day | 277 | 42 | 4 | 0 | 0 | 2 | 0 |
| WALTON | 4A-100 | | Absentee By Mail | 25 | 4 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 4A-101 | | Absentee By Mail | 10 | 19 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 4A-102 | | Absentee By Mail | 12 | 5 | 1 | 0 | 0 | 0 | 0 |
| WALTON | 4A-103 | | Absentee By Mail | 15 | 3 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 4A-104 | | Absentee By Mail | 11 | 3 | 1 | 0 | 0 | 0 | 0 |
| WALTON | 4A-105 | | Absentee By Mail | 18 | 4 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 4A-106 | | Absentee By Mail | 19 | 9 | 1 | 0 | 0 | 0 | 0 |
| WALTON | 4A-107 | | Absentee By Mail | 63 | 26 | 4 | 0 | 0 | 0 | 0 |
| WALTON | 4A-108 | | Absentee By Mail | 61 | 22 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 4A-109 | | Absentee By Mail | 50 | 27 | 3 | 0 | 0 | 1 | 0 |
| WALTON | 4A-110 | | Absentee By Mail | 40 | 30 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 4A-111 | | Absentee By Mail | 35 | 25 | 2 | 0 | 0 | 0 | 0 |
| WALTON | 4A-112 | | Absentee By Mail | 40 | 37 | 1 | 0 | 0 | 0 | 0 |
| WALTON | 4A-113 | | Absentee By Mail | 38 | 37 | 1 | 0 | 0 | 2 | 0 |
| WALTON | 4A-114 | | Absentee By Mail | 39 | 33 | 1 | 0 | 0 | 0 | 0 |
| WALTON | 4A-115 | | Absentee By Mail | 5 | 2 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 4A-116 | | Absentee By Mail | 15 | 4 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 4A-117 | | Absentee By Mail | 12 | 6 | 1 | 0 | 0 | 0 | 0 |
| WALTON | 4A-118 | | Absentee By Mail | 9 | 4 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 4A-119 | | Absentee By Mail | 19 | 8 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 4A-120 | | Absentee By Mail | 17 | 12 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 4A-121 | | Absentee By Mail | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 4A-122 | | Absentee By Mail | 4 | 2 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 4A-123 | | Absentee By Mail | 14 | 5 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 4A-124 | | Absentee By Mail | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 4A-125 | | Absentee By Mail | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 4A-126 | | Absentee By Mail | 11 | 4 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 4A-127 | | Absentee By Mail | 8 | 1 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 4A-128 | | Absentee By Mail | 18 | 11 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| WALTON | 4A-129 | Absentee By Mail | 12 | 9 | 1 | 0 | 0 | 0 | 0 |
| WALTON | 4A-130 | Absentee By Mail | 7 | 12 | 1 | 0 | 0 | 0 | 0 |
| WALTON | 4A-131 | Absentee By Mail | 11 | 3 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 4A-132 | Absentee By Mail | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 4A-133 | Absentee By Mail | 4 | 8 | 3 | 0 | 0 | 0 | 0 |
| WALTON | 4A-134 | Absentee By Mail | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 4A-135 | Absentee By Mail | 19 | 15 | 1 | 0 | 0 | 0 | 0 |
| WALTON | 4A-136 | Absentee By Mail | 11 | 2 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 4A-137 | Absentee By Mail | 2 | 11 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 4A-138 | Absentee By Mail | 3 | 4 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 4A-139 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 4A-140 | Absentee By Mail | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 4A-141 | Absentee By Mail | 26 | 6 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 4A-142 | Absentee By Mail | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 4A-143 | Absentee By Mail | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 4A-144 | Absentee By Mail | 6 | 8 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 4A-145 | Absentee By Mail | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 4A-146 | Absentee By Mail | 16 | 12 | 1 | 0 | 0 | 0 | 0 |
| WALTON | 4A-147 | Absentee By Mail | 26 | 10 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 4A-148 | Absentee By Mail | 7 | 10 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 4A-149 | Absentee By Mail | 22 | 6 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 4A-150 | Absentee By Mail | 19 | 2 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 4A-151 | Absentee By Mail | 8 | 8 | 1 | 0 | 0 | 0 | 0 |
| WALTON | 4A-152 | Absentee By Mail | 17 | 15 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 4A-153 | Absentee By Mail | 4 | 7 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 4A-154 | Absentee By Mail | 8 | 6 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 4A-155 | Absentee By Mail | 14 | 21 | 0 | 0 | 0 | 1 | 0 |
| WALTON | 4A-156 | Absentee By Mail | 9 | 1 | 1 | 0 | 0 | 0 | 0 |
| WALTON | 4A-95 | Absentee By Mail | 11 | 2 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 4A-96 | Absentee By Mail | 16 | 2 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 4A-97 | Absentee By Mail | 68 | 18 | 1 | 0 | 0 | 1 | 0 |
| WALTON | 4A-98 | Absentee By Mail | 36 | 16 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 4A-99 | Absentee By Mail | 30 | 39 | 0 | 0 | 0 | 0 | 0 |
| WALTON | | 502 Election Day | 659 | 33 | 13 | 0 | 0 | 0 | 0 |
| WALTON | | 503 Election Day | 404 | 29 | 3 | 0 | 0 | 0 | 0 |
| WALTON | | 559 Election Day | 608 | 45 | 6 | 0 | 0 | 3 | 0 |
| WALTON | 5A-157 | Absentee By Mail | 31 | 12 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 5A-158 | Absentee By Mail | 11 | 5 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 5A-159 | Absentee By Mail | 27 | 13 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 5A-160 | Absentee By Mail | 5 | 5 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 5A-161 | Absentee By Mail | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 5A-162 | Absentee By Mail | 16 | 29 | 5 | 0 | 0 | 0 | 0 |
| WALTON | 5A-163 | Absentee By Mail | 13 | 2 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 5A-164 | Absentee By Mail | 28 | 9 | 1 | 0 | 0 | 0 | 0 |
| WALTON | 5A-165 | Absentee By Mail | 3 | 4 | 0 | 0 | 0 | 1 | 0 |
| WALTON | 5A-166 | Absentee By Mail | 18 | 0 | 0 | 0 | 0 | 0 | 0 |

| WALTON | 5A-167 | Absentee By Mail | 14 | 14 | 1 | 0 | 0 | 0 | 0 |
|--------|--------|------------------|----|----|---|---|---|---|---|
| WALTON | 5A-168 | Absentee By Mail | 10 | 1 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 5A-169 | Absentee By Mail | 23 | 28 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 5A-170 | Absentee By Mail | 18 | 13 | 1 | 0 | 0 | 1 | 0 |
| WALTON | 5A-171 | Absentee By Mail | 12 | 5 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 5A-172 | Absentee By Mail | 12 | 12 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 5A-173 | Absentee By Mail | 13 | 36 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 5A-174 | Absentee By Mail | 19 | 11 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 5A-175 | Absentee By Mail | 13 | 15 | 1 | 0 | 0 | 0 | 0 |
| WALTON | 5A-176 | Absentee By Mail | 35 | 12 | 1 | 0 | 0 | 0 | 0 |
| WALTON | 5A-177 | Absentee By Mail | 20 | 18 | 1 | 0 | 0 | 0 | 0 |
| WALTON | 5A-178 | Absentee By Mail | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 5A-179 | Absentee By Mail | 12 | 4 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 5A-180 | Absentee By Mail | 9 | 7 | 1 | 0 | 0 | 0 | 0 |
| WALTON | 5A-181 | Absentee By Mail | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 5A-182 | Absentee By Mail | 11 | 1 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 5A-183 | Absentee By Mail | 4 | 9 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 5A-184 | Absentee By Mail | 4 | 6 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 5A-185 | Absentee By Mail | 5 | 5 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 5A-186 | Absentee By Mail | 9 | 2 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 5A-187 | Absentee By Mail | 5 | 7 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 5A-188 | Absentee By Mail | 16 | 4 | 0 | 0 | 0 | 2 | 0 |
| WALTON | 5A-189 | Absentee By Mail | 0 | 4 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 5A-190 | Absentee By Mail | 14 | 13 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 5A-191 | Absentee By Mail | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 5A-192 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 5A-193 | Absentee By Mail | 2 | 8 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 5A-194 | Absentee By Mail | 19 | 6 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 5A-195 | Absentee By Mail | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 5A-196 | Absentee By Mail | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 5A-197 | Absentee By Mail | 6 | 2 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 5A-198 | Absentee By Mail | 2 | 5 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 5A-199 | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 6A-200 | Absentee By Mail | 3 | 5 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 6A-201 | Absentee By Mail | 4 | 4 | 1 | 0 | 0 | 0 | 0 |
| WALTON | 6A-202 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 6A-203 | Absentee By Mail | 7 | 4 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 6A-204 | Absentee By Mail | 10 | 11 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 6A-205 | Absentee By Mail | 10 | 16 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 6A-206 | Absentee By Mail | 5 | 8 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 6A-207 | Absentee By Mail | 12 | 12 | 1 | 0 | 0 | 0 | 0 |
| WALTON | 6A-208 | Absentee By Mail | 9 | 11 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 6A-209 | Absentee By Mail | 10 | 13 | 2 | 0 | 0 | 0 | 0 |
| WALTON | 6A-210 | Absentee By Mail | 3 | 3 | 1 | 0 | 0 | 0 | 0 |
| WALTON | 6A-211 | Absentee By Mail | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 6A-212 | Absentee By Mail | 10 | 13 | 0 | 0 | 0 | 0 | 0 |

| WALTON | 6A-213 | Absentee By Mail | 2 | 3 | 0 | 0 | 0 | 0 | 0 |
|--------|--------|------------------|---|---|---|---|---|---|---|
| WALTON | 6A-214 | Absentee By Mail | 8 | 4 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 6A-215 | Absentee By Mail | 8 | 12 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 6A-216 | Absentee By Mail | 9 | 8 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 6A-217 | Absentee By Mail | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 6A-218 | Absentee By Mail | 22 | 9 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 6A-219 | Absentee By Mail | 7 | 14 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 6A-220 | Absentee By Mail | 5 | 4 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 6A-221 | Absentee By Mail | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 6A-222 | Absentee By Mail | 14 | 9 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 6A-223 | Absentee By Mail | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 6A-224 | Absentee By Mail | 9 | 5 | 2 | 0 | 0 | 0 | 0 |
| WALTON | 6A-225 | Absentee By Mail | 4 | 6 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 6A-226 | Absentee By Mail | 23 | 3 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 6A-227 | Absentee By Mail | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 6A-228 | Absentee By Mail | 17 | 3 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 6A-229 | Absentee By Mail | 7 | 2 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 6A-230 | Absentee By Mail | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 6A-231 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 6A-232 | Absentee By Mail | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 6A-233 | Absentee By Mail | 18 | 9 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 6A-234 | Absentee By Mail | 21 | 3 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 6A-235 | Absentee By Mail | 9 | 14 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 6A-236 | Absentee By Mail | 3 | 6 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 6A-237 | Absentee By Mail | 8 | 28 | 1 | 0 | 0 | 0 | 0 |
| WALTON | 6A-238 | Absentee By Mail | 7 | 1 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 6A-239 | Absentee By Mail | 7 | 6 | 0 | 0 | 0 | 1 | 0 |
| WALTON | 6A-240 | Absentee By Mail | 7 | 16 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 6A-241 | Absentee By Mail | 5 | 5 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 6A-242 | Absentee By Mail | 4 | 1 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 6A-243 | Absentee By Mail | 5 | 1 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 6A-244 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 6A-245 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 6A-246 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 6A-247 | Absentee By Mail | 5 | 7 | 1 | 0 | 0 | 0 | 0 |
| WALTON | 6A-248 | Absentee By Mail | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 6A-249 | Absentee By Mail | 7 | 3 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 6A-250 | Absentee By Mail | 4 | 1 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 6A-251 | Absentee By Mail | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 6A-252 | Absentee By Mail | 8 | 4 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 6A-253 | Absentee By Mail | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 6A-254 | Absentee By Mail | 6 | 5 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 6A-255 | Absentee By Mail | 8 | 4 | 1 | 0 | 0 | 0 | 0 |
| WALTON | 6A-256 | Absentee By Mail | 10 | 4 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 6A-257 | Absentee By Mail | 4 | 1 | 0 | 0 | 0 | 1 | 0 |
| WALTON | 6A-258 | Absentee By Mail | 2 | 8 | 0 | 0 | 0 | 0 | 0 |

| WALTON | 6A-259 | Absentee By Mail | 3 | 2 | 0 | 0 | 0 | 0 | 0 |
|--------|--------|------------------|---|---|---|---|---|---|---|
| WALTON | 6A-260 | Absentee By Mail | 4 | 6 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 6A-261 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 6A-262 | Absentee By Mail | 5 | 2 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 6A-263 | Absentee By Mail | 4 | 1 | 2 | 0 | 0 | 0 | 0 |
| WALTON | 6A-264 | Absentee By Mail | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 6A-265 | Absentee By Mail | 3 | 5 | 1 | 0 | 0 | 1 | 0 |
| WALTON | 6A-266 | Absentee By Mail | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 6A-267 | Absentee By Mail | 4 | 4 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 6A-268 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 6A-269 | Absentee By Mail | 2 | 5 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 6A-270 | Absentee By Mail | 11 | 5 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 6A-271 | Absentee By Mail | 7 | 8 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 6A-272 | Absentee By Mail | 6 | 6 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 6A-273 | Absentee By Mail | 15 | 7 | 1 | 0 | 0 | 0 | 0 |
| WALTON | 6A-274 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 6A-275 | Absentee By Mail | 8 | 8 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 6A-276 | Absentee By Mail | 4 | 3 | 1 | 0 | 0 | 0 | 0 |
| WALTON | 6A-277 | Absentee By Mail | 10 | 9 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 6A-278 | Absentee By Mail | 7 | 9 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 6A-279 | Absentee By Mail | 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 6A-280 | Absentee By Mail | 11 | 2 | 1 | 0 | 0 | 0 | 0 |
| WALTON | 6A-281 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 6A-282 | Absentee By Mail | 5 | 4 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 6A-283 | Absentee By Mail | 9 | 5 | 1 | 0 | 0 | 0 | 0 |
| WALTON | 6A-284 | Absentee By Mail | 14 | 7 | 0 | 0 | 0 | 1 | 0 |
| WALTON | 6A-285 | Absentee By Mail | 18 | 24 | 1 | 0 | 0 | 0 | 0 |
| WALTON | 6A-286 | Absentee By Mail | 9 | 7 | 1 | 0 | 0 | 0 | 0 |
| WALTON | 6A-287 | Absentee By Mail | 12 | 10 | 2 | 0 | 0 | 0 | 0 |
| WALTON | 6A-288 | Absentee By Mail | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 6A-289 | Absentee By Mail | 5 | 5 | 1 | 0 | 0 | 0 | 0 |
| WALTON | 6A-290 | Absentee By Mail | 12 | 8 | 1 | 0 | 0 | 0 | 0 |
| WALTON | 6A-291 | Absentee By Mail | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 6A-292 | Absentee By Mail | 5 | 3 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 6A-293 | Absentee By Mail | 10 | 19 | 2 | 0 | 0 | 1 | 0 |
| WALTON | 6A-294 | Absentee By Mail | 5 | 7 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 6A-295 | Absentee By Mail | 16 | 15 | 1 | 0 | 0 | 0 | 0 |
| WALTON | 6A-296 | Absentee By Mail | 7 | 7 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 6A-297 | Absentee By Mail | 11 | 8 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 6A-298 | Absentee By Mail | 7 | 17 | 1 | 0 | 0 | 0 | 0 |
| WALTON | 6A-299 | Absentee By Mail | 3 | 6 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 6A-300 | Absentee By Mail | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 6A-301 | Absentee By Mail | 2 | 5 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 6A-302 | Absentee By Mail | 1 | 13 | 2 | 0 | 0 | 0 | 0 |
| WALTON | 6A-303 | Absentee By Mail | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 6A-304 | Absentee By Mail | 15 | 8 | 0 | 0 | 0 | 0 | 0 |

| WALTON | 6A-305 | Absentee By Mail | 5 | 3 | 1 | 0 | 0 | 0 | 0 |
|--------|--------|------------------|---|---|---|---|---|---|---|
| WALTON | 6A-306 | Absentee By Mail | 4 | 7 | 1 | 0 | 0 | 0 | 0 |
| WALTON | 6A-307 | Absentee By Mail | 2 | 7 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 6A-308 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 6A-309 | Absentee By Mail | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 6A-310 | Absentee By Mail | 0 | 8 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 6A-311 | Absentee By Mail | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 6A-312 | Absentee By Mail | 3 | 2 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 6A-313 | Absentee By Mail | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| WALTON | 6A-314 | Absentee By Mail | 2 | 5 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 6A-315 | Absentee By Mail | 6 | 3 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 6A-316 | Absentee By Mail | 3 | 2 | 1 | 0 | 0 | 0 | 0 |
| WALTON | 6A-317 | Absentee By Mail | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 6A-318 | Absentee By Mail | 1 | 2 | 1 | 0 | 0 | 0 | 0 |
| WALTON | 6A-319 | Absentee By Mail | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 6A-320 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| WALTON | 6A-321 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 6A-322 | Absentee By Mail | 4 | 1 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 6A-323 | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 7A-324 | Absentee By Mail | 4 | 6 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 7A-325 | Absentee By Mail | 4 | 8 | 1 | 0 | 0 | 0 | 0 |
| WALTON | 7A-326 | Absentee By Mail | 0 | 3 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 7A-327 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 7A-328 | Absentee By Mail | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 7A-329 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 7A-330 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 7A-331 | Absentee By Mail | 1 | 5 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 7A-332 | Absentee By Mail | 7 | 7 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 7A-333 | Absentee By Mail | 5 | 4 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 7A-334 | Absentee By Mail | 4 | 3 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 7A-335 | Absentee By Mail | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 7A-336 | Absentee By Mail | 6 | 1 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 7A-337 | Absentee By Mail | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 7A-338 | Absentee By Mail | 2 | 9 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 7A-339 | Absentee By Mail | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 7A-340 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 7A-341 | Absentee By Mail | 3 | 1 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 7A-342 | Absentee By Mail | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 7A-343 | Absentee By Mail | 5 | 2 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 7A-344 | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| WALTON | 7A-PROV1 | Provisional | 16 | 11 | 0 | 0 | 0 | 0 | 0 |
| WALTON | M20-A01 | Advance | 839 | 335 | 7 | 0 | 0 | 2 | 0 |
| WALTON | M20-A02 | Advance | 1465 | 344 | 11 | 0 | 0 | 1 | 0 |
| WALTON | M20-A03 | Advance | 1171 | 319 | 11 | 0 | 0 | 6 | 0 |
| WALTON | M20-A04 | Advance | 1203 | 302 | 5 | 0 | 0 | 2 | 0 |
| WALTON | M20-A05 | Advance | 794 | 193 | 7 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| WALTON | M20-B01 | Advance | 912 | 350 | 8 | 0 | 0 | 1 | 0 |
| WALTON | M20-B02 | Advance | 1379 | 301 | 9 | 0 | 0 | 2 | 0 |
| WALTON | M20-B03 | Advance | 1023 | 218 | 11 | 0 | 0 | 0 | 0 |
| WALTON | M20-B04 | Advance | 1026 | 184 | 18 | 0 | 0 | 2 | 0 |
| WALTON | M20-B05 | Advance | 819 | 184 | 15 | 0 | 0 | 0 | 0 |
| WALTON | N20-A01 | Advance | 928 | 342 | 9 | 0 | 0 | 0 | 0 |
| WALTON | N20-A02 | Advance | 777 | 219 | 8 | 0 | 0 | 2 | 0 |
| WALTON | N20-A03 | Advance | 826 | 182 | 6 | 0 | 0 | 1 | 0 |
| WALTON | N20-A04-1 | Advance | 840 | 155 | 11 | 0 | 0 | 0 | 0 |
| WALTON | N20-A04-2 | Advance | 482 | 106 | 2 | 0 | 0 | 1 | 0 |
| WALTON | N20-A05 | Advance | 1032 | 286 | 9 | 0 | 0 | 1 | 0 |
| WALTON | N20-A06 | Advance | 846 | 220 | 8 | 0 | 0 | 1 | 0 |
| WALTON | N20-A07 | Advance | 511 | 127 | 16 | 0 | 0 | 1 | 0 |
| WALTON | N20-B01 | Advance | 819 | 324 | 4 | 0 | 0 | 0 | 0 |
| WALTON | N20-B02 | Advance | 634 | 204 | 7 | 0 | 0 | 2 | 0 |
| WALTON | N20-B03 | Advance | 723 | 144 | 5 | 0 | 0 | 1 | 0 |
| WALTON | N20-B04 | Advance | 1151 | 230 | 12 | 0 | 0 | 0 | 0 |
| WALTON | N20-B05 | Advance | 897 | 267 | 15 | 0 | 0 | 3 | 0 |
| WALTON | N20-B06 | Advance | 796 | 201 | 9 | 0 | 0 | 1 | 0 |
| WALTON | N20-B07 | Advance | 518 | 146 | 7 | 0 | 0 | 1 | 0 |
| WALTON | VRP-1A-16 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| WALTON | VRP-1A-21 | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| WALTON | VRP-1A-25 | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| WALTON | VRP-1A-7.1 | Absentee By Mail | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| WALTON | VRP-1A-7.2 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| WALTON | VRP-20442044 | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| WALTON | VRP-20442044-1 | Advance | 0 | 0 | 0 | 4 | 0 | 1 | 0 |
| WALTON | VRP-2A-33 | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| WALTON | VRP-2A-37 | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| WALTON | VRP-2A-39 | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| WALTON | VRP-2A-41 | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| WALTON | VRP-2A-43 | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| WALTON | VRP-2A-44 | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| WALTON | VRP-2A-48 | Absentee By Mail | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| WALTON | VRP-3A-57 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| WALTON | VRP-3A-70 | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| WALTON | VRP-3A-71 | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| WALTON | VRP-3A-87 | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| WALTON | VRP-3A-93 | Absentee By Mail | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| WALTON | VRP-415-1 | Election Day | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| WALTON | VRP-418-1 | Election Day | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| WALTON | VRP-418-2 | Election Day | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| WALTON | VRP-419 | Election Day | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| WALTON | VRP-421 | Election Day | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| WALTON | VRP-424 | Election Day | 0 | 0 | 0 | 1 | 2 | 0 | 0 |
| WALTON | VRP-4A-103 | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

| WALTON | VRP-4A-108 | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| WALTON | VRP-4A-124 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| WALTON | VRP-4A-149 | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| WALTON | VRP-4A-152 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| WALTON | VRP-502 | Election Day | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| WALTON | VRP-5A-157 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| WALTON | VRP-5A-164 | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| WALTON | VRP-5A-176 | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| WALTON | VRP-5A-189 | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| WALTON | VRP-5A-190 | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| WALTON | VRP-5A-196 | Absentee By Mail | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| WALTON | VRP-5A-199 | Absentee By Mail | 32 | 42 | 2 | 0 | 0 | 0 | 0 |
| WALTON | VRP-6A-208 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| WALTON | VRP-6A-218 | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| WALTON | VRP-6A-224 | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| WALTON | VRP-6A-233 | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| WALTON | VRP-6A-237 | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| WALTON | VRP-6A-238 | Absentee By Mail | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| WALTON | VRP-6A-287 | Absentee By Mail | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| WALTON | VRP-6A-289 | Absentee By Mail | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| WALTON | VRP-6A-307 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| WALTON | VRP-6A-323 | Absentee By Mail | 16 | 6 | 1 | 0 | 0 | 0 | 0 |
| WALTON | VRP-7A-344 | Absentee By Mail | 11 | 14 | 1 | 0 | 0 | 0 | 0 |
| WALTON | VRP-M20-A05 | Advance | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| WALTON | VRP-M20-B03 | Advance | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| WALTON | VRP-N20-A01 | Advance | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| WALTON | VRP-N20-A04-2 | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| WALTON | VRP-N20-A05 | Advance | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| WALTON | VRP-N20-A06 | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| WALTON | VRP-N20-A07 | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| WALTON | VRP-N20-B01 | Advance | 0 | 0 | 0 | 1 | 0 | 3 | 0 |
| WALTON | VRP-N20-B02 | Advance | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| WALTON | VRP-N20-B03 | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| WALTON | VRP-N20-B04 | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| WALTON | VRP-N20-B05 | Advance | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| WALTON | VRP-N20-B06 | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| WALTON | VRP-N20-B07 | Advance | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| WALTON | VRP-WI-027 | Advance | 0 | 0 | 0 | 3 | 1 | 0 | 0 |
| WALTON | VRP-WI-028 | Advance | 0 | 0 | 0 | 4 | 1 | 0 | 0 |
| WALTON | VRP-WI-029 | Advance | 0 | 0 | 0 | 4 | 1 | 0 | 0 |
| WALTON | VRP-WI-031 | Advance | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| WALTON | VRP-WI-032 | Election Day | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| WALTON | VRP-WI-035 | Election Day | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| WALTON | VRP-WI-036 | Election Day | 0 | 0 | 0 | 3 | 1 | 0 | 0 |
| WALTON | VRP-WI-038 | Election Day | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| WALTON | VRP-WI-039 | Election Day | 0 | 0 | 0 | 3 | 0 | 0 | 0 |

| County | Precinct | Num | Type | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WALTON | VRP-WI-041 | | Election Day | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| WALTON | VRP-WI-043 | | Election Day | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| WALTON | VRP-WI-30 | | Advance | 0 | 0 | 0 | 4 | 0 | 0 | 0 |
| WALTON | WI-027 | | Advance | 14 | 102 | 1 | 0 | 0 | 0 | 0 |
| WALTON | WI-028 | | Advance | 32 | 54 | 1 | 0 | 0 | 0 | 0 |
| WALTON | WI-029 | | Advance | 42 | 75 | 1 | 0 | 0 | 0 | 0 |
| WALTON | WI-031 | | Advance | 15 | 16 | 1 | 0 | 0 | 0 | 0 |
| WALTON | WI-032 | | Election Day | 22 | 7 | 2 | 0 | 0 | 0 | 0 |
| WALTON | WI-035 | | Election Day | 4 | 6 | 3 | 0 | 0 | 0 | 0 |
| WALTON | WI-036 | | Election Day | 20 | 5 | 3 | 0 | 0 | 0 | 0 |
| WALTON | WI-037 | | Election Day | 4 | 21 | 0 | 0 | 0 | 0 | 0 |
| WALTON | WI-038 | | Election Day | 9 | 21 | 2 | 0 | 0 | 0 | 0 |
| WALTON | WI-039 | | Election Day | 20 | 21 | 2 | 0 | 0 | 0 | 0 |
| WALTON | WI-040 | | Election Day | 12 | 4 | 0 | 0 | 0 | 0 | 0 |
| WALTON | WI-041 | | Election Day | 12 | 1 | 0 | 0 | 0 | 0 | 0 |
| WALTON | WI-042 | | Advance | 14 | 6 | 1 | 0 | 0 | 0 | 0 |
| WALTON | WI-043 | | Election Day | 8 | 1 | 1 | 0 | 0 | 0 | 0 |
| WALTON | WI-30 | | Advance | 44 | 70 | 1 | 0 | 0 | 0 | 0 |
| WALTON | WI-34 | | Election Day | 11 | 8 | 0 | 0 | 0 | 0 | 0 |
| WARE | | 1 | Absentee By Mail | 56 | 41 | 2 | 0 | 0 | 1 | 0 |
| WARE | | 10 | Absentee By Mail | 73 | 25 | 0 | 0 | 0 | 1 | 1 |
| WARE | 100-1 | | Election Day | 33 | 65 | 2 | 0 | 0 | 0 | 0 |
| WARE | 100-2 | | Election Day | 34 | 65 | 1 | 0 | 0 | 0 | 0 |
| WARE | 100-3 | | Election Day | 28 | 72 | 0 | 0 | 0 | 0 | 0 |
| WARE | 100-4 | | Election Day | 28 | 65 | 2 | 0 | 0 | 0 | 0 |
| WARE | | 11 | Absentee By Mail | 76 | 23 | 1 | 0 | 0 | 0 | 0 |
| WARE | | 12 | Absentee By Mail | 77 | 23 | 0 | 0 | 0 | 0 | 0 |
| WARE | | 13 | Absentee By Mail | 69 | 30 | 1 | 0 | 0 | 0 | 0 |
| WARE | | 14 | Absentee By Mail | 69 | 30 | 0 | 0 | 0 | 1 | 0 |
| WARE | | 15 | Absentee By Mail | 56 | 44 | 0 | 0 | 0 | 0 | 0 |
| WARE | | 16 | Absentee By Mail | 24 | 75 | 0 | 0 | 0 | 0 | 1 |
| WARE | | 17 | Absentee By Mail | 80 | 19 | 0 | 0 | 0 | 1 | 0 |
| WARE | | 18 | Absentee By Mail | 34 | 64 | 0 | 1 | 0 | 0 | 1 |
| WARE | | 19 | Absentee By Mail | 8 | 91 | 1 | 0 | 0 | 0 | 0 |
| WARE | | 2 | Absentee By Mail | 29 | 71 | 0 | 0 | 0 | 0 | 0 |
| WARE | | 20 | Absentee By Mail | 44 | 55 | 0 | 0 | 0 | 1 | 0 |
| WARE | 200A-1 | | Election Day | 74 | 24 | 2 | 0 | 0 | 0 | 0 |
| WARE | 200A-2 | | Election Day | 60 | 33 | 7 | 0 | 0 | 0 | 0 |
| WARE | 200A-3 | | Election Day | 47 | 30 | 2 | 0 | 0 | 0 | 0 |
| WARE | | 21 | Absentee By Mail | 57 | 41 | 1 | 0 | 1 | 0 | 0 |
| WARE | | 22 | Absentee By Mail | 31 | 69 | 0 | 0 | 0 | 0 | 0 |
| WARE | | 23 | Absentee By Mail | 57 | 40 | 2 | 1 | 0 | 0 | 0 |
| WARE | | 24 | Absentee By Mail | 55 | 42 | 0 | 1 | 1 | 1 | 0 |
| WARE | | 25 | Absentee By Mail | 35 | 65 | 0 | 0 | 0 | 0 | 0 |
| WARE | | 26 | Absentee By Mail | 50 | 49 | 1 | 0 | 0 | 0 | 0 |
| WARE | | 27 | Absentee By Mail | 16 | 83 | 0 | 1 | 0 | 0 | 0 |

| County | Precinct | | Type | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WARE | | 28 | Absentee By Mail | 46 | 49 | 1 | 1 | 0 | 3 | 0 |
| WARE | | 29 | Absentee By Mail | 63 | 36 | 1 | 0 | 0 | 0 | 0 |
| WARE | | 3 | Absentee By Mail | 13 | 86 | 1 | 0 | 0 | 0 | 0 |
| WARE | | 30 | Absentee By Mail | 8 | 7 | 0 | 0 | 0 | 0 | 0 |
| WARE | 300-1 | | Election Day | 77 | 22 | 1 | 0 | 0 | 0 | 0 |
| WARE | 300-2 | | Election Day | 74 | 22 | 4 | 0 | 0 | 0 | 0 |
| WARE | 300-3 | | Election Day | 81 | 17 | 2 | 0 | 0 | 0 | 0 |
| WARE | 300-4 | | Election Day | 81 | 19 | 0 | 0 | 0 | 0 | 0 |
| WARE | 300-5 | | Election Day | 51 | 19 | 0 | 0 | 0 | 0 | 0 |
| WARE | 304-1 | | Election Day | 89 | 10 | 1 | 0 | 0 | 0 | 0 |
| WARE | 304-2 | | Election Day | 89 | 7 | 3 | 0 | 1 | 0 | 0 |
| WARE | 304-3 | | Election Day | 13 | 0 | 0 | 0 | 0 | 0 | 0 |
| WARE | | 33 | Absentee By Mail | 28 | 20 | 2 | 0 | 0 | 0 | 0 |
| WARE | | 34 | Provisional | 20 | 26 | 1 | 0 | 0 | 1 | 0 |
| WARE | | 4 | Absentee By Mail | 41 | 58 | 1 | 0 | 0 | 0 | 0 |
| WARE | 400-1 | | Election Day | 84 | 16 | 0 | 0 | 0 | 0 | 0 |
| WARE | 400-2 | | Election Day | 97 | 1 | 2 | 0 | 0 | 0 | 0 |
| WARE | 400-3 | | Election Day | 88 | 11 | 1 | 0 | 0 | 0 | 0 |
| WARE | 400-4 | | Election Day | 92 | 7 | 1 | 0 | 0 | 0 | 0 |
| WARE | 400-5 | | Election Day | 53 | 1 | 0 | 0 | 0 | 0 | 0 |
| WARE | 404-1 | | Election Day | 93 | 4 | 1 | 0 | 1 | 1 | 0 |
| WARE | 404-2 | | Election Day | 68 | 2 | 0 | 0 | 0 | 0 | 0 |
| WARE | 405-1 | | Election Day | 97 | 3 | 0 | 0 | 0 | 0 | 0 |
| WARE | 405-2 | | Election Day | 112 | 3 | 2 | 0 | 0 | 0 | 0 |
| WARE | 406-1 | | Election Day | 91 | 5 | 4 | 0 | 0 | 0 | 0 |
| WARE | 406-2 | | Election Day | 90 | 6 | 4 | 0 | 0 | 0 | 0 |
| WARE | 406-3 | | Election Day | 90 | 9 | 1 | 0 | 0 | 0 | 0 |
| WARE | 406-4 | | Election Day | 23 | 0 | 0 | 0 | 0 | 0 | 0 |
| WARE | 407-1 | | Election Day | 95 | 4 | 1 | 0 | 0 | 0 | 0 |
| WARE | 407-2 | | Election Day | 107 | 3 | 0 | 0 | 0 | 2 | 0 |
| WARE | 408-1 | | Election Day | 97 | 3 | 0 | 0 | 0 | 0 | 0 |
| WARE | 408-2 | | Election Day | 117 | 3 | 0 | 0 | 0 | 0 | 0 |
| WARE | 409 - 1 | | Election Day | 94 | 4 | 2 | 0 | 0 | 0 | 0 |
| WARE | 409-2 | | Election Day | 94 | 6 | 0 | 0 | 0 | 0 | 0 |
| WARE | 409-3 | | Election Day | 36 | 2 | 0 | 0 | 0 | 0 | 0 |
| WARE | | 5 | Absentee By Mail | 31 | 64 | 1 | 0 | 0 | 4 | 0 |
| WARE | | 6 | Absentee By Mail | 53 | 44 | 2 | 0 | 0 | 1 | 0 |
| WARE | | 7 | Absentee By Mail | 72 | 28 | 0 | 0 | 0 | 0 | 0 |
| WARE | | 8 | Absentee By Mail | 25 | 75 | 0 | 0 | 0 | 0 | 0 |
| WARE | | 9 | Absentee By Mail | 29 | 71 | 0 | 0 | 0 | 0 | 0 |
| WARE | Adv 1 | | Advance | 78 | 21 | 1 | 0 | 0 | 0 | 0 |
| WARE | ADV 10 | | Advance | 83 | 17 | 0 | 0 | 0 | 0 | 0 |
| WARE | ADV 11 | | Advance | 60 | 38 | 1 | 0 | 0 | 1 | 0 |
| WARE | ADV 12 | | Advance | 77 | 23 | 0 | 0 | 0 | 0 | 0 |
| WARE | ADV 13 | | Advance | 80 | 19 | 1 | 0 | 0 | 0 | 0 |
| WARE | ADV 14 | | Advance | 87 | 11 | 2 | 0 | 0 | 0 | 0 |

| WARE | ADV 15 | Advance | 87 | 12 | 1 | 0 | 0 | 0 | 0 |
|------|--------|---------|----|----|---|---|---|---|---|
| WARE | ADV 16 | Advance | 83 | 17 | 0 | 0 | 0 | 0 | 0 |
| WARE | ADV 17 | Advance | 77 | 23 | 0 | 0 | 0 | 0 | 0 |
| WARE | ADV 18 | Advance | 88 | 12 | 0 | 0 | 0 | 0 | 0 |
| WARE | ADV 19 | Advance | 81 | 18 | 1 | 0 | 0 | 0 | 0 |
| WARE | Adv 2 | Advance | 75 | 23 | 1 | 0 | 0 | 1 | 0 |
| WARE | ADV 20 | Advance | 82 | 17 | 1 | 0 | 0 | 0 | 0 |
| WARE | ADV 21 | Advance | 81 | 18 | 0 | 0 | 0 | 1 | 0 |
| WARE | ADV 22 | Advance | 82 | 18 | 0 | 0 | 0 | 0 | 0 |
| WARE | ADV 23 | Advance | 83 | 16 | 0 | 0 | 0 | 1 | 0 |
| WARE | ADV 24 | Advance | 71 | 25 | 1 | 3 | 0 | 0 | 0 |
| WARE | ADV 25 | Advance | 79 | 20 | 0 | 0 | 0 | 1 | 0 |
| WARE | ADV 26 | Advance | 84 | 16 | 0 | 0 | 0 | 0 | 0 |
| WARE | ADV 27 | Advance | 83 | 17 | 0 | 0 | 0 | 0 | 0 |
| WARE | ADV 28 | Advance | 82 | 18 | 0 | 0 | 0 | 0 | 0 |
| WARE | ADV 29 | Advance | 79 | 20 | 1 | 0 | 0 | 0 | 0 |
| WARE | ADV 3 | Advance | 76 | 23 | 0 | 0 | 0 | 1 | 0 |
| WARE | ADV 30 | Advance | 9 | 1 | 0 | 0 | 0 | 0 | 0 |
| WARE | ADV 4 | Advance | 78 | 21 | 0 | 0 | 0 | 1 | 0 |
| WARE | ADV 5 | Advance | 69 | 31 | 0 | 0 | 0 | 0 | 0 |
| WARE | ADV 6 | Advance | 73 | 27 | 0 | 0 | 0 | 0 | 0 |
| WARE | ADV 7 | Advance | 78 | 22 | 0 | 0 | 0 | 0 | 0 |
| WARE | ADV 8 | Advance | 64 | 35 | 0 | 0 | 0 | 1 | 0 |
| WARE | ADV 9 | Advance | 86 | 14 | 0 | 0 | 0 | 0 | 0 |
| WARE | ADV-ELE-1 | Advance | 60 | 39 | 1 | 0 | 0 | 0 | 0 |
| WARE | ADV-ELE-10 | Advance | 73 | 26 | 0 | 0 | 0 | 1 | 0 |
| WARE | ADV-ELE-11 | Advance | 66 | 34 | 0 | 0 | 0 | 0 | 0 |
| WARE | ADV-ELE-12 | Advance | 71 | 28 | 1 | 0 | 0 | 0 | 0 |
| WARE | ADV-ELE-13 | Advance | 63 | 37 | 0 | 0 | 0 | 0 | 0 |
| WARE | ADV-ELE-14 | Advance | 73 | 27 | 0 | 0 | 0 | 0 | 0 |
| WARE | ADV-ELE-15 | Advance | 73 | 26 | 1 | 0 | 0 | 0 | 0 |
| WARE | ADV-ELE-16 | Advance | 73 | 27 | 0 | 0 | 0 | 0 | 0 |
| WARE | ADV-ELE-17 | Advance | 76 | 20 | 4 | 0 | 0 | 0 | 0 |
| WARE | ADV-ELE-18 | Advance | 76 | 23 | 1 | 0 | 0 | 0 | 0 |
| WARE | ADV-ELE-19 | Advance | 78 | 22 | 0 | 0 | 0 | 0 | 0 |
| WARE | ADV-ELE-2 | Advance | 52 | 47 | 1 | 0 | 0 | 0 | 0 |
| WARE | ADV-ELE-20 | Advance | 58 | 37 | 2 | 1 | 2 | 0 | 0 |
| WARE | ADV-ELE-21 | Advance | 77 | 22 | 1 | 0 | 0 | 0 | 0 |
| WARE | ADV-ELE-22 | Advance | 80 | 19 | 1 | 0 | 0 | 0 | 0 |
| WARE | ADV-ELE-23 | Advance | 71 | 27 | 2 | 0 | 0 | 0 | 0 |
| WARE | ADV-ELE-24 | Advance | 82 | 18 | 0 | 0 | 0 | 0 | 0 |
| WARE | ADV-ELE-25 | Advance | 73 | 26 | 1 | 0 | 0 | 0 | 0 |
| WARE | ADV-ELE-26 | Advance | 74 | 25 | 1 | 0 | 0 | 0 | 0 |
| WARE | ADV-ELE-27 | Advance | 75 | 24 | 1 | 0 | 0 | 0 | 0 |
| WARE | ADV-ELE-28 | Advance | 74 | 24 | 0 | 1 | 0 | 1 | 0 |
| WARE | ADV-ELE-29 | Advance | 68 | 32 | 0 | 0 | 0 | 0 | 0 |

| WARE | ADV-ELE-3 | Advance | 68 | 32 | 0 | 0 | 0 | 0 | 0 |
|------|-----------|---------|----|----|---|---|---|---|---|
| WARE | ADV-ELE-30 | Advance | 73 | 24 | 1 | 0 | 0 | 2 | 0 |
| WARE | ADV-ELE-31 | Advance | 73 | 24 | 2 | 0 | 0 | 1 | 0 |
| WARE | ADV-ELE-32 | Advance | 66 | 32 | 1 | 1 | 0 | 0 | 0 |
| WARE | ADV-ELE-33 | Advance | 78 | 20 | 1 | 1 | 0 | 0 | 0 |
| WARE | ADV-ELE-34 | Advance | 76 | 22 | 1 | 0 | 0 | 1 | 0 |
| WARE | ADV-ELE-35 | Advance | 73 | 25 | 1 | 0 | 0 | 1 | 0 |
| WARE | ADV-ELE-36 | Advance | 77 | 23 | 0 | 0 | 0 | 0 | 0 |
| WARE | ADV-ELE-37 | Advance | 68 | 32 | 0 | 0 | 0 | 0 | 0 |
| WARE | ADV-ELE-38 | Advance | 70 | 28 | 1 | 0 | 0 | 1 | 0 |
| WARE | ADV-ELE-39 | Advance | 69 | 31 | 0 | 0 | 0 | 0 | 0 |
| WARE | ADV-ELE-4 | Advance | 54 | 45 | 0 | 0 | 0 | 1 | 0 |
| WARE | ADV-ELE-40 | Advance | 73 | 27 | 0 | 0 | 0 | 0 | 0 |
| WARE | ADV-ELE-41 | Advance | 79 | 19 | 2 | 0 | 0 | 0 | 0 |
| WARE | ADV-ELE-42 | Advance | 67 | 31 | 2 | 0 | 0 | 0 | 0 |
| WARE | ADV-ELE-43 | Advance | 78 | 22 | 0 | 0 | 0 | 0 | 0 |
| WARE | ADV-ELE-44 | Advance | 76 | 23 | 1 | 0 | 0 | 0 | 0 |
| WARE | ADV-ELE-45 | Advance | 84 | 16 | 0 | 0 | 0 | 0 | 0 |
| WARE | ADV-ELE-46 | Advance | 75 | 24 | 0 | 1 | 0 | 0 | 0 |
| WARE | ADV-ELE-47 | Advance | 67 | 30 | 1 | 2 | 0 | 0 | 0 |
| WARE | ADV-ELE-48 | Advance | 70 | 29 | 1 | 0 | 0 | 0 | 0 |
| WARE | ADV-ELE-49 | Advance | 71 | 27 | 2 | 0 | 0 | 0 | 0 |
| WARE | ADV-ELE-5 | Advance | 59 | 41 | 0 | 0 | 0 | 0 | 0 |
| WARE | ADV-ELE-50 | Advance | 66 | 34 | 0 | 0 | 0 | 0 | 0 |
| WARE | ADV-ELE-51 | Advance | 67 | 33 | 0 | 0 | 0 | 0 | 0 |
| WARE | ADV-ELE-52 | Advance | 27 | 11 | 1 | 0 | 0 | 0 | 0 |
| WARE | ADV-ELE-6 | Advance | 64 | 36 | 0 | 0 | 0 | 0 | 0 |
| WARE | ADV-ELE-7 | Advance | 67 | 32 | 1 | 0 | 0 | 0 | 0 |
| WARE | ADV-ELE-8 | Advance | 48 | 49 | 2 | 1 | 0 | 0 | 0 |
| WARE | ADV-ELE-9 | Advance | 56 | 42 | 2 | 0 | 0 | 0 | 0 |
| WARREN | Absentee | Absentee By Mail | 206 | 538 | 1 | 1 | 0 | 3 | 0 |
| WARREN | Early | Advance | 771 | 632 | 9 | 2 | 0 | 4 | 0 |
| WARREN | Warr 1 | Election Day | 167 | 248 | 4 | 1 | 0 | 1 | 0 |
| WARREN | Warr 2 | Election Day | 24 | 48 | 2 | 0 | 0 | 1 | 0 |
| WASHINGTON | ADVANCE/INPERSON BOX 1 BATCH 1 | Advance | 152 | 179 | 1 | 0 | 0 | 0 | 0 |
| WASHINGTON | ADVANCE/INPERSON BOX 1 BATCH 4 | Advance | 152 | 118 | 0 | 0 | 0 | 0 | 0 |
| WASHINGTON | ADVANCE/INPERSON BOX 1 BATCH 5 | Advance | 213 | 152 | 2 | 0 | 0 | 0 | 0 |
| WASHINGTON | ADVANCE/INPERSON BOX 1 BATCH 6 | Advance | 143 | 100 | 0 | 0 | 0 | 0 | 0 |
| WASHINGTON | ADVANCE/INPERSON BOX 1 BATCH 7 | Advance | 169 | 101 | 2 | 0 | 0 | 0 | 0 |
| WASHINGTON | ADVANCE/INPERSON BOX2 BATCH 10 | Advance | 191 | 96 | 3 | 0 | 0 | 1 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| WASHINGTON | ADVANCE/INPERSON BOX2 BATCH 11 | Advance | 93 | 112 | 2 | 0 | 0 | 0 | 0 |
| WASHINGTON | ADVANCE/INPERSON BOX2 BATCH 12 | Advance | 140 | 98 | 0 | 0 | 0 | 0 | 0 |
| WASHINGTON | ADVANCE/INPERSON BOX2 BATCH 13 | Advance | 161 | 88 | 1 | 0 | 0 | 3 | 0 |
| WASHINGTON | ADVANCE/INPERSON BOX2 BATCH 14 | Advance | 130 | 90 | 1 | 0 | 0 | 2 | 0 |
| WASHINGTON | ADVANCE/INPERSON BOX2 BATCH 15 | Advance | 159 | 109 | 5 | 0 | 0 | 0 | 0 |
| WASHINGTON | ADVANCE/INPERSON BOX2 BATCH 16 | Advance | 193 | 171 | 4 | 0 | 0 | 1 | 0 |
| WASHINGTON | ADVANCE/INPERSON BOX2 BATCH 9 | Advance | 108 | 93 | 1 | 0 | 0 | 2 | 0 |
| WASHINGTON | ADVANCE VOTING BY MAIL BOX 1 BATCH 1 | Absentee By Mail | 4 | 18 | 0 | 0 | 0 | 0 | 0 |
| WASHINGTON | ADVANCE VOTING BY MAIL BOX 1 BATCH 10 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 |
| WASHINGTON | ADVANCE VOTING BY MAIL BOX 1 BATCH 11 | Absentee By Mail | 9 | 38 | 0 | 0 | 0 | 1 | 0 |
| WASHINGTON | ADVANCE VOTING BY MAIL BOX 1 BATCH 12 | Absentee By Mail | 16 | 32 | 0 | 0 | 0 | 0 | 0 |
| WASHINGTON | ADVANCE VOTING BY MAIL BOX 1 BATCH 13 | Absentee By Mail | 7 | 40 | 0 | 0 | 0 | 0 | 0 |
| WASHINGTON | ADVANCE VOTING BY MAIL BOX 1 BATCH 14 | Absentee By Mail | 13 | 35 | 0 | 0 | 0 | 1 | 0 |
| WASHINGTON | ADVANCE VOTING BY MAIL BOX 1 BATCH 15 | Absentee By Mail | 6 | 39 | 1 | 0 | 0 | 0 | 0 |
| WASHINGTON | ADVANCE VOTING BY MAIL BOX 1 BATCH 16 | Absentee By Mail | 9 | 15 | 0 | 0 | 0 | 0 | 0 |
| WASHINGTON | ADVANCE VOTING BY MAIL BOX 1 BATCH 17 | Absentee By Mail | 8 | 40 | 0 | 0 | 0 | 0 | 0 |
| WASHINGTON | ADVANCE VOTING BY MAIL BOX 1 BATCH 18 | Absentee By Mail | 12 | 34 | 0 | 0 | 0 | 0 | 0 |
| WASHINGTON | ADVANCE VOTING BY MAIL BOX 1 BATCH 19 | Absentee By Mail | 4 | 20 | 0 | 0 | 0 | 0 | 0 |
| WASHINGTON | ADVANCE VOTING BY MAIL BOX 1 BATCH 2 | Absentee By Mail | 12 | 35 | 1 | 0 | 0 | 0 | 0 |
| WASHINGTON | ADVANCE VOTING BY MAIL BOX 1 BATCH 20 | Absentee By Mail | 8 | 35 | 0 | 0 | 0 | 0 | 0 |
| WASHINGTON | ADVANCE VOTING BY MAIL BOX 1 BATCH 21 | Absentee By Mail | 14 | 33 | 0 | 0 | 0 | 0 | 0 |
| WASHINGTON | ADVANCE VOTING BY MAIL BOX 1 BATCH 22 | Absentee By Mail | 8 | 39 | 0 | 0 | 0 | 0 | 0 |
| WASHINGTON | ADVANCE VOTING BY MAIL BOX 1 BATCH 23 | Absentee By Mail | 21 | 45 | 1 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| WASHINGTON | ADVANCE VOTING BY MAIL BOX 1 BATCH 24 | Absentee By Mail | 10 | 13 | 0 | 0 | 0 | 0 | 0 |
| WASHINGTON | ADVANCE VOTING BY MAIL BOX 1 BATCH 25 | Absentee By Mail | 3 | 20 | 0 | 0 | 0 | 0 | 0 |
| WASHINGTON | ADVANCE VOTING BY MAIL BOX 1 BATCH 26 | Absentee By Mail | 0 | 24 | 0 | 0 | 0 | 0 | 0 |
| WASHINGTON | ADVANCE VOTING BY MAIL BOX 1 BATCH 27 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 0 | 0 |
| WASHINGTON | ADVANCE VOTING BY MAIL BOX 1 BATCH 28 | Absentee By Mail | 7 | 17 | 0 | 0 | 0 | 0 | 0 |
| WASHINGTON | ADVANCE VOTING BY MAIL BOX 1 BATCH 29 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 0 | 0 |
| WASHINGTON | ADVANCE VOTING BY MAIL BOX 1 BATCH 3 | Absentee By Mail | 4 | 42 | 0 | 0 | 0 | 0 | 0 |
| WASHINGTON | ADVANCE VOTING BY MAIL BOX 1 BATCH 30 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 0 | 0 |
| WASHINGTON | ADVANCE VOTING BY MAIL BOX 1 BATCH 31 | Absentee By Mail | 5 | 18 | 0 | 0 | 0 | 0 | 0 |
| WASHINGTON | ADVANCE VOTING BY MAIL BOX 1 BATCH 32 | Absentee By Mail | 11 | 13 | 0 | 0 | 0 | 0 | 0 |
| WASHINGTON | ADVANCE VOTING BY MAIL BOX 1 BATCH 33 | Absentee By Mail | 19 | 30 | 0 | 0 | 0 | 0 | 0 |
| WASHINGTON | ADVANCE VOTING BY MAIL BOX 1 BATCH 34 | Absentee By Mail | 2 | 21 | 0 | 0 | 0 | 0 | 0 |
| WASHINGTON | ADVANCE VOTING BY MAIL BOX 1 BATCH 35 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| WASHINGTON | ADVANCE VOTING BY MAIL BOX 1 BATCH 36 | Absentee By Mail | 11 | 12 | 0 | 0 | 0 | 0 | 0 |
| WASHINGTON | ADVANCE VOTING BY MAIL BOX 1 BATCH 37 | Absentee By Mail | 3 | 21 | 0 | 0 | 0 | 0 | 0 |
| WASHINGTON | ADVANCE VOTING BY MAIL BOX 1 BATCH 38 | Absentee By Mail | 18 | 26 | 0 | 0 | 0 | 1 | 0 |
| WASHINGTON | ADVANCE VOTING BY MAIL BOX 1 BATCH 39 | Absentee By Mail | 14 | 32 | 0 | 0 | 0 | 1 | 0 |
| WASHINGTON | ADVANCE VOTING BY MAIL BOX 1 BATCH 4 | Absentee By Mail | 8 | 37 | 0 | 0 | 0 | 0 | 0 |
| WASHINGTON | ADVANCE VOTING BY MAIL BOX 1 BATCH 40 | Absentee By Mail | 9 | 14 | 0 | 0 | 0 | 0 | 0 |
| WASHINGTON | ADVANCE VOTING BY MAIL BOX 1 BATCH 41 | Absentee By Mail | 12 | 12 | 1 | 0 | 0 | 0 | 0 |
| WASHINGTON | ADVANCE VOTING BY MAIL BOX 1 BATCH 42 | Absentee By Mail | 7 | 15 | 0 | 0 | 0 | 0 | 0 |
| WASHINGTON | ADVANCE VOTING BY MAIL BOX 1 BATCH 5 | Absentee By Mail | 27 | 43 | 0 | 0 | 0 | 0 | 0 |
| WASHINGTON | ADVANCE VOTING BY MAIL BOX 1 BATCH 6 | Absentee By Mail | 18 | 52 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| WASHINGTON | ADVANCE VOTING BY MAIL BOX 1 BATCH 7 | Absentee By Mail | 29 | 45 | 0 | 0 | 0 | 0 | 0 |
| WASHINGTON | ADVANCE VOTING BY MAIL BOX 1 BATCH 8 | Absentee By Mail | 9 | 35 | 1 | 0 | 0 | 0 | 0 |
| WASHINGTON | ADVANCE VOTING BY MAIL BOX 1 BATCH 9 | Absentee By Mail | 25 | 18 | 1 | 0 | 0 | 1 | 0 |
| WASHINGTON | ADVANCE VOTING BY MAIL BOX 1 PROVISIONAL BATCH | Provisional | 5 | 5 | 0 | 0 | 0 | 0 | 0 |
| WASHINGTON | ADVANCE VOTING BY MAIL BOX 2 BATCH 43 | Absentee By Mail | 1 | 22 | 1 | 0 | 0 | 0 | 0 |
| WASHINGTON | ADVANCE VOTING BY MAIL BOX 2 BATCH 44 | Absentee By Mail | 11 | 11 | 1 | 0 | 0 | 0 | 0 |
| WASHINGTON | ADVANCE VOTING BY MAIL BOX 2 BATCH 45 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| WASHINGTON | ADVANCE VOTING BY MAIL BOX 2 BATCH 46 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| WASHINGTON | ADVANCE VOTING BY MAIL BOX 2 BATCH 47 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 0 | 0 |
| WASHINGTON | ADVANCE VOTING BY MAIL BOX 2 BATCH 48 | Absentee By Mail | 8 | 13 | 0 | 0 | 0 | 0 | 0 |
| WASHINGTON | ADVANCE VOTING BY MAIL BOX 2  BATCH 49 | Absentee By Mail | 5 | 20 | 0 | 0 | 0 | 0 | 0 |
| WASHINGTON | ADVANCE VOTING BY MAIL BOX 2 BATCH 50 | Absentee By Mail | 6 | 16 | 1 | 0 | 0 | 0 | 0 |
| WASHINGTON | ADVANCE VOTING BY MAIL BOX 2 BATCH 51 | Absentee By Mail | 4 | 20 | 0 | 0 | 0 | 0 | 0 |
| WASHINGTON | ADVANCE VOTING BY MAIL BOX 2 BATCH 52 | Absentee By Mail | 8 | 16 | 0 | 0 | 0 | 0 | 0 |
| WASHINGTON | ADVANCE VOTING BY MAIL BOX 2 BATCH 53 | Absentee By Mail | 9 | 15 | 0 | 0 | 0 | 1 | 0 |
| WASHINGTON | ADVANCE VOTING BY MAIL BOX 2BATCH 54 | Absentee By Mail | 10 | 12 | 0 | 0 | 1 | 0 | 0 |
| WASHINGTON | ADVANCE VOTING BY MAIL BOX 2 BATCH 55 | Absentee By Mail | 0 | 22 | 0 | 0 | 0 | 0 | 0 |
| WASHINGTON | ADVANCE VOTING BY MAIL BOX 2 BATCH 56 | Absentee By Mail | 5 | 18 | 0 | 0 | 0 | 1 | 0 |
| WASHINGTON | ADVANCE VOTING BY MAIL BOX 2 BATCH 57 | Absentee By Mail | 13 | 10 | 1 | 0 | 0 | 1 | 0 |
| WASHINGTON | ADVANCE VOTING BY MAIL BOX 2 BATCH 58 | Absentee By Mail | 8 | 17 | 0 | 0 | 0 | 0 | 0 |
| WASHINGTON | ADVANCE VOTING BY MAIL BOX 2 BATCH 59 | Absentee By Mail | 6 | 17 | 0 | 0 | 0 | 0 | 0 |
| WASHINGTON | ADVANCE VOTING BY MAIL BOX 2 BATCH 60 | Absentee By Mail | 9 | 14 | 1 | 0 | 0 | 0 | 0 |
| WASHINGTON | ADVANCE VOTING BY MAIL BOX 2 BATCH 61 | Absentee By Mail | 4 | 19 | 0 | 0 | 1 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| WASHINGTON | ADVANCE VOTING BY MAIL BOX 2 BATCH 62 | Absentee By Mail | 6 | 16 | 0 | 0 | 0 | 0 | 0 |
| WASHINGTON | ADVANCE VOTING BY MAIL BOX 2 BATCH 63 | Absentee By Mail | 14 | 30 | 1 | 0 | 0 | 0 | 0 |
| WASHINGTON | ADVANCE VOTING BY MAIL BOX 2 BATCH 64 | Absentee By Mail | 15 | 24 | 0 | 0 | 0 | 0 | 0 |
| WASHINGTON | ADVANCE VOTING BY MAIL BOX 2 BATCH 65 | Absentee By Mail | 12 | 11 | 0 | 0 | 0 | 0 | 0 |
| WASHINGTON | ADVANCE VOTING BY MAIL BOX 2 BATCH 66 | Absentee By Mail | 10 | 14 | 1 | 0 | 0 | 0 | 0 |
| WASHINGTON | ADVANCE VOTING BY MAIL BOX 2 BATCH 67 | Absentee By Mail | 9 | 15 | 0 | 0 | 0 | 0 | 0 |
| WASHINGTON | ADVANCE VOTING BY MAIL BOX 2 BATCH 68 | Absentee By Mail | 4 | 21 | 0 | 0 | 0 | 0 | 0 |
| WASHINGTON | ADVANCE VOTING BY MAIL BOX 2 BATCH 69 | Absentee By Mail | 7 | 18 | 0 | 0 | 0 | 0 | 0 |
| WASHINGTON | ADVANCE VOTING BY MAIL BOX 2 BATCH 70 | Absentee By Mail | 6 | 15 | 0 | 0 | 0 | 0 | 3 |
| WASHINGTON | ADVANCE VOTING BY MAIL BOX 2 BATCH 71 | Absentee By Mail | 3 | 22 | 0 | 0 | 0 | 1 | 0 |
| WASHINGTON | ADVANCE VOTING BY MAIL BOX 2 BATCH 72 | Absentee By Mail | 1 | 19 | 0 | 0 | 0 | 3 | 0 |
| WASHINGTON | ADVANCE VOTING BY MAIL BOX 2 BATCH 73 | Absentee By Mail | 8 | 13 | 0 | 0 | 0 | 0 | 0 |
| WASHINGTON | ADVANCE VOTING BY MAIL BOX2  BATCH 74 | Absentee By Mail | 4 | 20 | 0 | 0 | 0 | 1 | 0 |
| WASHINGTON | ADVANCE VOTING BY MAIL BOX 2 BATCH 75 | Absentee By Mail | 13 | 11 | 0 | 0 | 0 | 0 | 0 |
| WASHINGTON | ADVANCE VOTING BY MAIL BOX 2 BATCH 76 | Absentee By Mail | 2 | 17 | 0 | 0 | 0 | 0 | 0 |
| WASHINGTON | ADVANCE VOTING BY MAIL BOX 2 BATCH 77 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 0 | 0 |
| WASHINGTON | ADVANCE VOTING BY MAIL BOX 2 BATCH 78 | Absentee By Mail | 7 | 8 | 0 | 0 | 0 | 0 | 0 |
| WASHINGTON | ADVANCE VOTING BY MAIL BOX 2 BATCH 79 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 |
| WASHINGTON | ADVANCE VOTING BY MAIL BOX 2 BATCH 80 | Absentee By Mail | 3 | 8 | 0 | 0 | 0 | 0 | 0 |
| WASHINGTON | ADVANCE VOTING BY MAIL BOX 2 BATCH 81 | Absentee By Mail | 1 | 9 | 0 | 0 | 0 | 0 | 0 |
| WASHINGTON | ADVANCE VOTING BY MAIL BOX 2 BATCH 82 | Absentee By Mail | 6 | 20 | 0 | 0 | 0 | 0 | 0 |
| WASHINGTON | ADVANCE VOTING BY MAIL BOX 2 BATCH 83 | Absentee By Mail | 5 | 19 | 1 | 1 | 0 | 1 | 0 |
| WASHINGTON | ADVANCE VOTING BY MAIL BOX 2 BATCH 84 | Absentee By Mail | 0 | 4 | 0 | 0 | 0 | 1 | 0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WASHINGTON | ADVANCE VOTING/INPERSON BOX 1 BATCH 2 | Advance | 131 | 131 | 0 | 0 | 0 | 2 | 0 |
| WASHINGTON | ADVANCE VOTING/INPERSON BOX 1 BATCH 3 | Advance | 165 | 132 | 3 | 0 | 0 | 2 | 0 |
| WASHINGTON | ADVANCE VOTING/INPERSON BOX 1 BATCH 8 | Advance | 160 | 71 | 2 | 0 | 0 | 1 | 0 |
| WASHINGTON | DAVISBORO PRECINCT | Election Day | 144 | 109 | 0 | 0 | 0 | 1 | 0 |
| WASHINGTON | DEEPSTEP PRECINCT | Election Day | 199 | 24 | 3 | 1 | 0 | 2 | 0 |
| WASHINGTON | HARRISON PRECINCT | Election Day | 218 | 85 | 6 | 0 | 0 | 1 | 0 |
| WASHINGTON | OCONEE PRECINCT | Election Day | 128 | 62 | 0 | 0 | 0 | 0 | 0 |
| WASHINGTON | RIDDLEVILLE PRECINCT | Election Day | 141 | 41 | 2 | 0 | 0 | 0 | 0 |
| WASHINGTON | SANDERSVILLE PRECINCT 1 | Election Day | 166 | 181 | 1 | 0 | 0 | 2 | 0 |
| WASHINGTON | SANDERSVILLE PRECINCT 2 | Election Day | 91 | 143 | 1 | 0 | 0 | 1 | 0 |
| WASHINGTON | SANDERSVILLE PRECINCT 3 | Election Day | 55 | 94 | 5 | 0 | 0 | 1 | 0 |
| WASHINGTON | TENNILLE PRECINCT | Election Day | 165 | 247 | 5 | 0 | 0 | 0 | 0 |
| WASHINGTON | WARTHEN PRECINCT | Election Day | 174 | 86 | 1 | 0 | 0 | 2 | 0 |
| WAYNE | ABM 1 | Absentee By Mail | 490 | 354 | 7 | 0 | 0 | 3 | 0 |
| WAYNE | ABM 2 | Absentee By Mail | 655 | 235 | 5 | 3 | 1 | 3 | 2 |
| WAYNE | ABM 3 | Absentee By Mail | 199 | 143 | 4 | 0 | 1 | 3 | 0 |
| WAYNE | AV 1 Batch 1,2,3 | Advance | 1675 | 578 | 19 | 0 | 0 | 2 | 0 |
| WAYNE | AV 2 Batch 1,2 | Advance | 1656 | 323 | 8 | 0 | 0 | 1 | 0 |
| WAYNE | AV 3 Batch 1 | Advance | 418 | 87 | 1 | 0 | 0 | 0 | 0 |
| WAYNE | AV 3 Batch 2 | Advance | 449 | 97 | 9 | 0 | 0 | 0 | 0 |
| WAYNE | AV 4 Batch 1 | Advance | 1250 | 270 | 6 | 0 | 0 | 4 | 0 |
| WAYNE | AV  4 Batch 2 | Advance | 694 | 106 | 10 | 0 | 0 | 0 | 0 |
| WAYNE | Bennett Union | Election Day | 247 | 147 | 9 | 0 | 0 | 1 | 0 |
| WAYNE | Gardi | Election Day | 291 | 19 | 1 | 0 | 0 | 0 | 0 |
| WAYNE | Odum | Election Day | 490 | 24 | 1 | 0 | 0 | 0 | 0 |
| WAYNE | Provisional | Provisional | 7 | 2 | 0 | 0 | 0 | 0 | 0 |
| WAYNE | Rec Center | Election Day | 269 | 99 | 9 | 3 | 0 | 2 | 0 |
| WAYNE | Red Hill | Election Day | 363 | 42 | 9 | 0 | 0 | 0 | 0 |
| WAYNE | Screven | Election Day | 462 | 58 | 3 | 0 | 0 | 0 | 0 |
| WAYNE | Unity | Election Day | 373 | 71 | 3 | 0 | 1 | 0 | 0 |
| WAYNE | UOCAVA | Absentee By Mail | 13 | 6 | 0 | 0 | 0 | 0 | 0 |
| WEBSTER | Batch 1 | Absentee By Mail | 121 | 228 | 2 | 0 | 0 | 2 | 0 |
| WEBSTER | Batch 2 | Advance | 488 | 270 | 1 | 0 | 0 | 5 | 0 |

| WEBSTER | Batch 3 | Election Day | 140 | 141 | 0 | 0 | 0 | 2 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| WHEELER | ABM #1 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 0 | 0 |
| WHEELER | ABM #10 | Absentee By Mail | 10 | 14 | 0 | 0 | 0 | 1 | 0 |
| WHEELER | ABM #11 | Absentee By Mail | 11 | 14 | 0 | 0 | 0 | 0 | 0 |
| WHEELER | ABM #12 | Absentee By Mail | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| WHEELER | ABM #13 | Absentee By Mail | 14 | 11 | 0 | 0 | 0 | 0 | 0 |
| WHEELER | ABM #14 | Absentee By Mail | 9 | 16 | 0 | 0 | 0 | 0 | 0 |
| WHEELER | ABM #15 | Absentee By Mail | 10 | 15 | 0 | 0 | 0 | 0 | 0 |
| WHEELER | ABM #16 | Absentee By Mail | 6 | 2 | 0 | 0 | 0 | 0 | 0 |
| WHEELER | ABM #17 | Absentee By Mail | 7 | 7 | 0 | 0 | 0 | 1 | 0 |
| WHEELER | ABM #18 | Absentee By Mail | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| WHEELER | ABM #19 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| WHEELER | ABM #2 | Absentee By Mail | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| WHEELER | ABM #3 | Absentee By Mail | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| WHEELER | ABM #4 | Absentee By Mail | 15 | 10 | 0 | 0 | 0 | 0 | 0 |
| WHEELER | ABM #5 | Absentee By Mail | 15 | 9 | 0 | 0 | 0 | 0 | 0 |
| WHEELER | ABM #6 | Absentee By Mail | 6 | 19 | 0 | 0 | 0 | 0 | 0 |
| WHEELER | ABM# 7 | Absentee By Mail | 16 | 9 | 0 | 0 | 0 | 0 | 0 |
| WHEELER | ABM #8 | Absentee By Mail | 12 | 13 | 0 | 0 | 0 | 0 | 0 |
| WHEELER | ABM #9 | Absentee By Mail | 11 | 12 | 1 | 0 | 0 | 0 | 0 |
| WHEELER | Advance Voting #1 | Advance | 943 | 297 | 7 | 1 | 0 | 6 | 0 |
| WHEELER | Alamo Precinct #1 | Election Day | 201 | 120 | 3 | 0 | 0 | 3 | 0 |
| WHEELER | Glenwood Precinct #2 | Election Day | 237 | 77 | 2 | 1 | 0 | 0 | 0 |
| WHITE | Blue Creek Container 1, Batch 1 | Election Day | 408 | 35 | 5 | 1 | 0 | 0 | 0 |
| WHITE | Blue Ridge Container 1, Batch 1 | Election Day | 173 | 16 | 3 | 1 | 0 | 0 | 0 |
| WHITE | Container 1 | Advance | 4156 | 634 | 48 | 6 | 2 | 9 | 0 |
| WHITE | Container 1, Batch 1 | Absentee By Mail | 37 | 13 | 0 | 0 | 0 | 0 | 0 |
| WHITE | Container 1, Batch 10 | Absentee By Mail | 26 | 24 | 0 | 0 | 0 | 0 | 0 |
| WHITE | Container 1, Batch 11 | Absentee By Mail | 26 | 24 | 0 | 0 | 0 | 0 | 0 |
| WHITE | Container 1, Batch 12 | Absentee By Mail | 34 | 15 | 0 | 1 | 0 | 0 | 0 |
| WHITE | Container 1, Batch 13 | Absentee By Mail | 25 | 25 | 0 | 0 | 0 | 0 | 0 |
| WHITE | Container 1, Batch 14 | Absentee By Mail | 31 | 18 | 0 | 0 | 1 | 0 | 0 |
| WHITE | Container 1, Batch 15 | Absentee By Mail | 26 | 23 | 0 | 0 | 0 | 1 | 0 |
| WHITE | Container 1, Batch 16 | Absentee By Mail | 36 | 13 | 1 | 0 | 0 | 0 | 0 |
| WHITE | Container 1, Batch 17 | Absentee By Mail | 35 | 14 | 1 | 0 | 0 | 0 | 0 |
| WHITE | Container 1, Batch 18 | Absentee By Mail | 36 | 13 | 0 | 1 | 0 | 0 | 0 |
| WHITE | Container 1, Batch 19 | Absentee By Mail | 34 | 16 | 0 | 0 | 0 | 0 | 0 |
| WHITE | Container 1, Batch 2 | Absentee By Mail | 33 | 15 | 2 | 0 | 0 | 0 | 0 |
| WHITE | Container 1, Batch 20 | Absentee By Mail | 37 | 12 | 1 | 0 | 0 | 0 | 0 |
| WHITE | Container 1, Batch 21 | Absentee By Mail | 32 | 18 | 0 | 0 | 0 | 0 | 0 |
| WHITE | Container 1, Batch 22 | Absentee By Mail | 33 | 17 | 0 | 0 | 0 | 0 | 0 |
| WHITE | Container 1, Batch 23 | Absentee By Mail | 37 | 11 | 1 | 1 | 0 | 0 | 0 |
| WHITE | Container 1, Batch 24 | Absentee By Mail | 37 | 13 | 0 | 0 | 0 | 0 | 0 |
| WHITE | Container 1, Batch 25 | Absentee By Mail | 26 | 22 | 1 | 0 | 0 | 1 | 0 |
| WHITE | Container 1, Batch 26 | Absentee By Mail | 32 | 18 | 0 | 0 | 0 | 0 | 0 |
| WHITE | Container 1, Batch 27 | Absentee By Mail | 37 | 9 | 4 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| WHITE | Container 1, Batch 28 | Absentee By Mail | 46 | 4 | 0 | 0 | 0 | 0 | 0 |
| WHITE | Container 1, Batch 29 | Absentee By Mail | 39 | 11 | 0 | 0 | 0 | 0 | 0 |
| WHITE | Container 1, Batch 3 | Absentee By Mail | 32 | 18 | 0 | 0 | 0 | 0 | 0 |
| WHITE | Container 1, Batch 30 | Absentee By Mail | 35 | 15 | 0 | 0 | 0 | 0 | 0 |
| WHITE | Container 1, Batch 31 | Absentee By Mail | 34 | 16 | 0 | 0 | 0 | 0 | 0 |
| WHITE | Container 1, Batch 32 | Absentee By Mail | 36 | 14 | 0 | 0 | 0 | 0 | 0 |
| WHITE | Container 1, Batch 33 | Absentee By Mail | 34 | 16 | 0 | 0 | 0 | 0 | 0 |
| WHITE | Container 1, Batch 34 | Absentee By Mail | 30 | 20 | 0 | 0 | 0 | 0 | 0 |
| WHITE | Container 1, Batch 35 | Absentee By Mail | 26 | 23 | 0 | 0 | 0 | 1 | 0 |
| WHITE | Container 1, Batch 36 | Absentee By Mail | 33 | 17 | 0 | 0 | 0 | 0 | 0 |
| WHITE | Container 1, Batch 37 | Absentee By Mail | 35 | 15 | 0 | 0 | 0 | 0 | 0 |
| WHITE | Container 1, Batch 38 | Absentee By Mail | 33 | 16 | 1 | 0 | 0 | 0 | 0 |
| WHITE | Container 1, Batch 39 | Absentee By Mail | 32 | 18 | 0 | 0 | 0 | 0 | 0 |
| WHITE | Container 1, Batch 4 | Absentee By Mail | 37 | 13 | 0 | 0 | 0 | 0 | 0 |
| WHITE | Container 1, Batch 40 | Absentee By Mail | 32 | 16 | 2 | 0 | 0 | 0 | 0 |
| WHITE | Container 1, Batch 41 | Absentee By Mail | 28 | 21 | 0 | 0 | 0 | 1 | 0 |
| WHITE | Container 1, Batch 42 | Absentee By Mail | 40 | 9 | 1 | 0 | 0 | 0 | 0 |
| WHITE | Container 1, Batch 43 | Absentee By Mail | 35 | 13 | 1 | 0 | 0 | 1 | 0 |
| WHITE | Container 1, Batch 44 | Absentee By Mail | 35 | 15 | 0 | 0 | 0 | 0 | 0 |
| WHITE | Container 1, Batch 45 | Absentee By Mail | 38 | 12 | 0 | 0 | 0 | 0 | 0 |
| WHITE | Container 1, Batch 46 | Absentee By Mail | 27 | 20 | 2 | 1 | 0 | 0 | 0 |
| WHITE | Container 1, Batch 47 | Absentee By Mail | 33 | 15 | 1 | 1 | 0 | 0 | 0 |
| WHITE | Container 1, Batch 48 | Absentee By Mail | 31 | 19 | 0 | 0 | 0 | 0 | 0 |
| WHITE | Container 1, Batch 49 | Absentee By Mail | 35 | 14 | 0 | 1 | 0 | 0 | 0 |
| WHITE | Container 1, Batch 5 | Absentee By Mail | 33 | 17 | 0 | 0 | 0 | 0 | 0 |
| WHITE | Container 1, Batch 50 | Absentee By Mail | 42 | 8 | 0 | 0 | 0 | 0 | 0 |
| WHITE | Container 1, Batch 51 | Absentee By Mail | 32 | 17 | 0 | 1 | 0 | 0 | 0 |
| WHITE | Container 1, Batch 52 | Absentee By Mail | 40 | 22 | 0 | 0 | 0 | 1 | 0 |
| WHITE | Container 1, Batch 53 | Absentee By Mail | 37 | 13 | 0 | 0 | 0 | 0 | 0 |
| WHITE | Container 1, Batch 54 | Absentee By Mail | 39 | 11 | 0 | 0 | 0 | 0 | 0 |
| WHITE | Container 1, Batch 55 | Absentee By Mail | 32 | 17 | 0 | 0 | 0 | 1 | 0 |
| WHITE | Container 1, Batch 56 | Absentee By Mail | 33 | 15 | 0 | 2 | 0 | 0 | 0 |
| WHITE | Container 1, Batch 57 | Absentee By Mail | 36 | 12 | 0 | 0 | 0 | 2 | 0 |
| WHITE | Container 1, Batch 58 | Absentee By Mail | 37 | 12 | 1 | 0 | 0 | 0 | 0 |
| WHITE | Container 1, Batch 59 | Absentee By Mail | 32 | 16 | 2 | 1 | 0 | 0 | 0 |
| WHITE | Container 1, Batch 6 | Absentee By Mail | 37 | 13 | 0 | 0 | 0 | 0 | 0 |
| WHITE | Container 1, Batch 60 | Absentee By Mail | 13 | 18 | 0 | 0 | 0 | 0 | 0 |
| WHITE | Container 1, Batch 61 | Other | 4 | 4 | 0 | 0 | 0 | 1 | 0 |
| WHITE | Container 1, Batch 62 | Absentee By Mail | 1 | 2 | 1 | 0 | 0 | 0 | 0 |
| WHITE | Container 1, Batch 63 | Absentee By Mail | 38 | 10 | 0 | 0 | 2 | 0 | 0 |
| WHITE | Container 1, Batch 64 | Absentee By Mail | 40 | 12 | 1 | 0 | 0 | 0 | 0 |
| WHITE | Container 1, Batch 7 | Absentee By Mail | 36 | 13 | 1 | 0 | 0 | 0 | 0 |
| WHITE | Container 1, Batch 8 | Absentee By Mail | 30 | 18 | 2 | 0 | 0 | 0 | 0 |
| WHITE | Container 1, Batch 9 | Absentee By Mail | 31 | 19 | 0 | 0 | 0 | 0 | 0 |
| WHITE | Container 2 | Advance | 2523 | 433 | 28 | 3 | 6 | 1 | 0 |
| WHITE | Helen Container 1, Batch 1 | Election Day | 118 | 25 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| WHITE | Mossy Creek Container 1, Batch 1 | Election Day | 612 | 47 | 13 | 2 | 0 | 3 | 0 |
| WHITE | Mt. Yonah Container 1, Batch 1 | Election Day | 530 | 63 | 16 | 4 | 3 | 2 | 0 |
| WHITE | Nacoochee Container 1, Batch 1 | Election Day | 207 | 62 | 3 | 0 | 0 | 4 | 0 |
| WHITE | Provisional Container 1, Batch 1 | Provisional | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| WHITE | Robertstown Conatiner 1, Batch 1 | Election Day | 104 | 19 | 0 | 0 | 0 | 0 | 0 |
| WHITE | Shoal Creek Container 1, Batch 1 | Election Day | 448 | 29 | 13 | 4 | 1 | 2 | 0 |
| WHITE | Tesnatee Container 1, Batch 1 | Election Day | 196 | 26 | 4 | 1 | 0 | 0 | 0 |
| WHITE | Town Creek Container 1, Batch 1 | Election Day | 298 | 27 | 15 | 1 | 0 | 0 | 0 |
| WHITE | White Creek Container 1, Batch 1 | Election Day | 354 | 23 | 8 | 2 | 0 | 1 | 0 |
| WHITFIELD | 1A | Election Day | 175 | 178 | 9 | 0 | 1 | 0 | 0 |
| WHITFIELD | 2A, | Election Day | 322 | 145 | 10 | 4 | 1 | 0 | 0 |
| WHITFIELD | 3A | Election Day | 233 | 98 | 14 | 2 | 1 | 3 | 0 |
| WHITFIELD | 4A | Election Day | 254 | 158 | 8 | 2 | 0 | 1 | 0 |
| WHITFIELD | 5A | Election Day | 135 | 249 | 5 | 0 | 1 | 1 | 0 |
| WHITFIELD | 6A | Election Day | 104 | 206 | 7 | 0 | 0 | 0 | 0 |
| WHITFIELD | ABM 1, 1 | Absentee By Mail | 31 | 18 | 0 | 0 | 0 | 1 | 0 |
| WHITFIELD | ABM 1, 10 | Absentee By Mail | 27 | 20 | 1 | 1 | 0 | 0 | 0 |
| WHITFIELD | ABM 1, 11 | Absentee By Mail | 19 | 26 | 1 | 0 | 0 | 0 | 0 |
| WHITFIELD | ABM 1, 12 | Absentee By Mail | 30 | 21 | 1 | 0 | 0 | 0 | 0 |
| WHITFIELD | ABM 1, 13 | Absentee By Mail | 25 | 24 | 0 | 0 | 0 | 0 | 0 |
| WHITFIELD | ABM 1, 14 | Absentee By Mail | 24 | 22 | 0 | 1 | 0 | 0 | 0 |
| WHITFIELD | ABM 1, 15 | Absentee By Mail | 30 | 20 | 0 | 0 | 0 | 0 | 0 |
| WHITFIELD | ABM 1, 16 | Absentee By Mail | 25 | 19 | 0 | 0 | 0 | 1 | 0 |
| WHITFIELD | ABM 1, 17 | Absentee By Mail | 33 | 16 | 0 | 0 | 0 | 0 | 0 |
| WHITFIELD | ABM 1, 18 | Absentee By Mail | 23 | 24 | 3 | 0 | 0 | 0 | 0 |
| WHITFIELD | ABM 1, 19 | Absentee By Mail | 26 | 20 | 0 | 0 | 0 | 1 | 0 |
| WHITFIELD | ABM 1, 2 | Absentee By Mail | 30 | 15 | 3 | 1 | 0 | 1 | 0 |
| WHITFIELD | ABM 1, 20 | Absentee By Mail | 21 | 26 | 2 | 1 | 0 | 0 | 0 |
| WHITFIELD | ABM 1, 21 | Absentee By Mail | 22 | 24 | 2 | 0 | 0 | 0 | 0 |
| WHITFIELD | ABM 1, 22 | Absentee By Mail | 32 | 17 | 0 | 1 | 0 | 0 | 0 |
| WHITFIELD | ABM 1, 24 | Absentee By Mail | 29 | 21 | 0 | 0 | 0 | 0 | 0 |
| WHITFIELD | ABM 1, 25 | Absentee By Mail | 23 | 22 | 2 | 1 | 0 | 0 | 0 |
| WHITFIELD | ABM 1, 3 | Absentee By Mail | 32 | 14 | 1 | 0 | 0 | 0 | 0 |
| WHITFIELD | ABM 1, 4 | Absentee By Mail | 23 | 25 | 2 | 0 | 0 | 0 | 0 |
| WHITFIELD | ABM 1, 5 | Absentee By Mail | 31 | 17 | 0 | 0 | 0 | 0 | 0 |
| WHITFIELD | ABM 1, 50 | Absentee By Mail | 34 | 15 | 0 | 1 | 0 | 0 | 0 |
| WHITFIELD | ABM 1, 6 | Absentee By Mail | 27 | 20 | 2 | 0 | 0 | 0 | 0 |
| WHITFIELD | ABM 1, 7 | Absentee By Mail | 29 | 21 | 0 | 0 | 0 | 0 | 0 |
| WHITFIELD | ABM 1, 8 | Absentee By Mail | 37 | 12 | 1 | 0 | 0 | 0 | 0 |
| WHITFIELD | ABM 1, 9 | Absentee By Mail | 26 | 22 | 1 | 0 | 0 | 0 | 0 |
| WHITFIELD | ABM 2, 26 | Absentee By Mail | 30 | 20 | 0 | 0 | 0 | 0 | 0 |
| WHITFIELD | ABM 2, 27 | Absentee By Mail | 27 | 17 | 0 | 0 | 0 | 1 | 0 |
| WHITFIELD | ABM 2, 28 | Absentee By Mail | 25 | 18 | 3 | 0 | 0 | 1 | 0 |
| WHITFIELD | ABM 2, 29 | Absentee By Mail | 34 | 12 | 0 | 0 | 0 | 0 | 0 |
| WHITFIELD | ABM 2, 30 | Absentee By Mail | 18 | 30 | 0 | 0 | 0 | 1 | 0 |
| WHITFIELD | ABM 2, 31 | Absentee By Mail | 25 | 21 | 1 | 0 | 0 | 0 | 0 |

| WHITFIELD | ABM 2, 32 | Absentee By Mail | 30 | 19 | 0 | 0 | 0 | 0 | 0 |
| WHITFIELD | ABM 2, 33 | Absentee By Mail | 26 | 23 | 0 | 0 | 0 | 0 | 0 |
| WHITFIELD | ABM 2, 34 | Absentee By Mail | 37 | 11 | 1 | 0 | 0 | 0 | 0 |
| WHITFIELD | ABM 2, 35 | Absentee By Mail | 36 | 14 | 0 | 0 | 0 | 0 | 0 |
| WHITFIELD | ABM 2, 36 | Absentee By Mail | 29 | 21 | 0 | 0 | 0 | 0 | 0 |
| WHITFIELD | ABM 2, 37 | Absentee By Mail | 20 | 29 | 0 | 0 | 0 | 0 | 0 |
| WHITFIELD | ABM 2, 38 | Absentee By Mail | 21 | 25 | 0 | 1 | 0 | 0 | 0 |
| WHITFIELD | ABM 2, 39 | Absentee By Mail | 16 | 34 | 0 | 0 | 0 | 0 | 0 |
| WHITFIELD | ABM 2, 40 | Absentee By Mail | 37 | 11 | 0 | 0 | 0 | 0 | 0 |
| WHITFIELD | ABM 2, 41 | Absentee By Mail | 28 | 20 | 0 | 0 | 1 | 0 | 0 |
| WHITFIELD | ABM 2, 42 | Absentee By Mail | 24 | 22 | 0 | 0 | 0 | 1 | 0 |
| WHITFIELD | ABM 2, 43 | Absentee By Mail | 23 | 26 | 0 | 0 | 0 | 1 | 0 |
| WHITFIELD | ABM 2, 44 | Absentee By Mail | 27 | 20 | 0 | 0 | 0 | 1 | 0 |
| WHITFIELD | ABM 2, 45 | Absentee By Mail | 10 | 38 | 1 | 0 | 0 | 0 | 0 |
| WHITFIELD | ABM 2, 46 | Absentee By Mail | 30 | 20 | 0 | 0 | 0 | 0 | 0 |
| WHITFIELD | ABM 2, 47 | Absentee By Mail | 24 | 26 | 0 | 0 | 0 | 0 | 0 |
| WHITFIELD | ABM 2, 48 | Absentee By Mail | 27 | 21 | 0 | 1 | 0 | 0 | 0 |
| WHITFIELD | ABM 2, 49 | Absentee By Mail | 21 | 27 | 1 | 1 | 0 | 0 | 0 |
| WHITFIELD | ABM 2, 50 | Absentee By Mail | 29 | 16 | 2 | 0 | 0 | 0 | 0 |
| WHITFIELD | ABM 3, 51 | Absentee By Mail | 25 | 23 | 0 | 0 | 0 | 0 | 0 |
| WHITFIELD | ABM 3, 52 | Absentee By Mail | 28 | 21 | 0 | 0 | 0 | 1 | 0 |
| WHITFIELD | ABM 3, 53 | Absentee By Mail | 33 | 16 | 1 | 0 | 0 | 0 | 0 |
| WHITFIELD | ABM 3, 54 | Absentee By Mail | 26 | 22 | 0 | 0 | 0 | 0 | 0 |
| WHITFIELD | ABM 3, 55 | Absentee By Mail | 22 | 28 | 0 | 0 | 0 | 0 | 0 |
| WHITFIELD | ABM 3, 56 | Absentee By Mail | 30 | 17 | 0 | 0 | 0 | 0 | 0 |
| WHITFIELD | ABM 3, 57 | Absentee By Mail | 25 | 19 | 0 | 0 | 0 | 1 | 0 |
| WHITFIELD | ABM 3, 58 | Absentee By Mail | 24 | 23 | 1 | 1 | 0 | 0 | 0 |
| WHITFIELD | ABM 3, 59 | Absentee By Mail | 30 | 19 | 0 | 0 | 0 | 0 | 0 |
| WHITFIELD | ABM 3, 60 | Absentee By Mail | 23 | 24 | 1 | 1 | 0 | 0 | 0 |
| WHITFIELD | ABM 3, 61 | Absentee By Mail | 33 | 14 | 0 | 0 | 0 | 0 | 0 |
| WHITFIELD | ABM 3, 62 | Absentee By Mail | 26 | 21 | 1 | 0 | 0 | 0 | 0 |
| WHITFIELD | ABM 3, 63 | Absentee By Mail | 31 | 19 | 0 | 0 | 0 | 0 | 0 |
| WHITFIELD | ABM 3, 64 | Absentee By Mail | 31 | 16 | 0 | 1 | 0 | 0 | 0 |
| WHITFIELD | ABM 3, 65 | Absentee By Mail | 38 | 10 | 1 | 0 | 0 | 0 | 0 |
| WHITFIELD | ABM 3, 66 | Absentee By Mail | 19 | 28 | 1 | 0 | 0 | 0 | 0 |
| WHITFIELD | ABM 3, 67 | Absentee By Mail | 27 | 23 | 0 | 0 | 0 | 0 | 0 |
| WHITFIELD | ABM 3, 68 | Absentee By Mail | 24 | 25 | 0 | 0 | 0 | 0 | 0 |
| WHITFIELD | ABM 3, 69 | Absentee By Mail | 34 | 14 | 1 | 0 | 0 | 0 | 0 |
| WHITFIELD | ABM 3, 70 | Absentee By Mail | 38 | 12 | 0 | 0 | 0 | 0 | 0 |
| WHITFIELD | ABM 3, 71 | Absentee By Mail | 34 | 15 | 0 | 0 | 0 | 0 | 0 |
| WHITFIELD | ABM 3, 72 | Absentee By Mail | 28 | 19 | 0 | 0 | 0 | 0 | 0 |
| WHITFIELD | ABM 3, 73 | Absentee By Mail | 26 | 20 | 1 | 0 | 0 | 2 | 0 |
| WHITFIELD | ABM 3, 74 | Absentee By Mail | 25 | 21 | 0 | 0 | 0 | 0 | 0 |
| WHITFIELD | ABM 3, 75 | Absentee By Mail | 27 | 22 | 0 | 1 | 0 | 0 | 0 |
| WHITFIELD | ABM 4, 100 | Absentee By Mail | 22 | 24 | 1 | 0 | 0 | 1 | 0 |
| WHITFIELD | ABM 4, 76 | Absentee By Mail | 30 | 19 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| WHITFIELD | ABM 4, 77 | Absentee By Mail | 32 | 16 | 0 | 0 | 0 | 0 | 0 |
| WHITFIELD | ABM 4, 78 | Absentee By Mail | 25 | 25 | 0 | 0 | 0 | 0 | 0 |
| WHITFIELD | ABM 4, 79 | Absentee By Mail | 28 | 22 | 0 | 0 | 0 | 0 | 0 |
| WHITFIELD | ABM 4, 80 | Absentee By Mail | 31 | 17 | 0 | 0 | 0 | 0 | 0 |
| WHITFIELD | ABM 4, 81 | Absentee By Mail | 30 | 17 | 1 | 0 | 0 | 0 | 0 |
| WHITFIELD | ABM 4, 82 | Absentee By Mail | 32 | 17 | 1 | 0 | 0 | 0 | 0 |
| WHITFIELD | ABM 4, 83 | Absentee By Mail | 16 | 31 | 0 | 1 | 0 | 0 | 0 |
| WHITFIELD | ABM 4, 84 | Absentee By Mail | 30 | 18 | 0 | 0 | 0 | 0 | 0 |
| WHITFIELD | ABM 4, 85 | Absentee By Mail | 29 | 19 | 0 | 0 | 0 | 0 | 0 |
| WHITFIELD | ABM 4, 86 | Absentee By Mail | 32 | 16 | 0 | 1 | 0 | 0 | 0 |
| WHITFIELD | ABM 4, 87 | Absentee By Mail | 27 | 22 | 0 | 1 | 0 | 0 | 0 |
| WHITFIELD | ABM 4, 88 | Absentee By Mail | 29 | 14 | 3 | 0 | 0 | 0 | 0 |
| WHITFIELD | ABM 4, 89 | Absentee By Mail | 31 | 19 | 0 | 0 | 0 | 0 | 0 |
| WHITFIELD | ABM 4, 90 | Absentee By Mail | 26 | 23 | 0 | 0 | 0 | 0 | 0 |
| WHITFIELD | ABM 4, 91 | Absentee By Mail | 29 | 18 | 0 | 0 | 0 | 0 | 0 |
| WHITFIELD | ABM 4, 92 | Absentee By Mail | 31 | 19 | 0 | 0 | 0 | 0 | 0 |
| WHITFIELD | ABM 4, 93 | Absentee By Mail | 27 | 20 | 1 | 0 | 0 | 0 | 0 |
| WHITFIELD | ABM 4, 94 | Absentee By Mail | 23 | 23 | 1 | 1 | 0 | 0 | 0 |
| WHITFIELD | ABM 4, 95 | Absentee By Mail | 28 | 17 | 0 | 1 | 0 | 0 | 0 |
| WHITFIELD | ABM 4, 96 | Absentee By Mail | 15 | 33 | 0 | 0 | 0 | 0 | 0 |
| WHITFIELD | ABM 4, 97 | Absentee By Mail | 23 | 25 | 0 | 0 | 0 | 0 | 0 |
| WHITFIELD | ABM 4, 98 | Absentee By Mail | 25 | 21 | 2 | 0 | 0 | 0 | 0 |
| WHITFIELD | ABM 4, 99 | Absentee By Mail | 18 | 30 | 0 | 0 | 0 | 0 | 0 |
| WHITFIELD | ABM 5, 101 | Absentee By Mail | 30 | 19 | 1 | 0 | 0 | 0 | 0 |
| WHITFIELD | ABM 5, 102 | Absentee By Mail | 22 | 25 | 0 | 1 | 1 | 1 | 0 |
| WHITFIELD | ABM 5, 103 | Absentee By Mail | 21 | 26 | 3 | 0 | 0 | 0 | 0 |
| WHITFIELD | ABM 5, 104 | Absentee By Mail | 27 | 19 | 0 | 0 | 0 | 1 | 0 |
| WHITFIELD | ABM 5, 105 | Absentee By Mail | 28 | 22 | 0 | 0 | 0 | 0 | 0 |
| WHITFIELD | ABM 5, 106 | Absentee By Mail | 28 | 19 | 2 | 0 | 0 | 1 | 0 |
| WHITFIELD | ABM 5, 107 | Absentee By Mail | 26 | 18 | 3 | 0 | 0 | 2 | 0 |
| WHITFIELD | ABM 5, 108 | Absentee By Mail | 25 | 23 | 1 | 0 | 0 | 0 | 0 |
| WHITFIELD | ABM 5, 109 | Absentee By Mail | 28 | 16 | 4 | 1 | 0 | 0 | 0 |
| WHITFIELD | ABM 5, 110 | Absentee By Mail | 27 | 20 | 0 | 0 | 0 | 0 | 0 |
| WHITFIELD | ABM 5, 111 | Absentee By Mail | 22 | 24 | 3 | 0 | 0 | 0 | 0 |
| WHITFIELD | ABM 5, 112 | Absentee By Mail | 26 | 19 | 2 | 0 | 0 | 0 | 0 |
| WHITFIELD | ABM 5, 113 | Absentee By Mail | 25 | 22 | 1 | 0 | 0 | 0 | 0 |
| WHITFIELD | ABM 5, 114 | Absentee By Mail | 18 | 28 | 2 | 0 | 0 | 1 | 0 |
| WHITFIELD | ABM 5, 115 | Absentee By Mail | 21 | 25 | 2 | 0 | 0 | 1 | 0 |
| WHITFIELD | ABM 5, 116 | Absentee By Mail | 25 | 23 | 0 | 0 | 0 | 0 | 0 |
| WHITFIELD | ABM 5, 117 | Absentee By Mail | 27 | 21 | 1 | 1 | 0 | 0 | 0 |
| WHITFIELD | ABM 5, 118 | Absentee By Mail | 23 | 24 | 2 | 0 | 0 | 1 | 0 |
| WHITFIELD | ABM 5, 119 | Absentee By Mail | 24 | 24 | 0 | 0 | 0 | 0 | 0 |
| WHITFIELD | ABM 5, 120 | Absentee By Mail | 15 | 22 | 1 | 0 | 0 | 0 | 0 |
| WHITFIELD | ABM 5, 121 | Absentee By Mail | 27 | 21 | 0 | 0 | 0 | 1 | 0 |
| WHITFIELD | ABM 5, 122 | Absentee By Mail | 20 | 28 | 2 | 0 | 0 | 0 | 0 |
| WHITFIELD | ABM 5, 123 | Absentee By Mail | 20 | 26 | 2 | 0 | 0 | 0 | 0 |

| WHITFIELD | ABM 5, 124 | Absentee By Mail | 33 | 15 | 0 | 1 | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| WHITFIELD | ABM 5, 125 | Absentee By Mail | 19 | 28 | 0 | 0 | 0 | 2 | 0 |
| WHITFIELD | ABM 6, 126 | Absentee By Mail | 19 | 32 | 0 | 0 | 3 | 0 | 0 |
| WHITFIELD | ABM 6,127 | Absentee By Mail | 27 | 23 | 0 | 0 | 0 | 0 | 0 |
| WHITFIELD | ABM 6,128 | Absentee By Mail | 29 | 21 | 0 | 0 | 0 | 0 | 0 |
| WHITFIELD | ABM 6, 129 | Absentee By Mail | 35 | 13 | 0 | 1 | 0 | 0 | 1 |
| WHITFIELD | ABM 6, 130 | Absentee By Mail | 26 | 21 | 1 | 1 | 0 | 0 | 1 |
| WHITFIELD | ABM 6,131 | Absentee By Mail | 21 | 28 | 0 | 0 | 0 | 1 | 0 |
| WHITFIELD | ABM 6, 133 | Absentee By Mail | 19 | 28 | 0 | 0 | 1 | 1 | 0 |
| WHITFIELD | ABM 6, 134 | Absentee By Mail | 13 | 14 | 1 | 0 | 0 | 0 | 0 |
| WHITFIELD | ABM 6, 135 | Absentee By Mail | 3 | 12 | 0 | 0 | 0 | 0 | 0 |
| WHITFIELD | ABM 6, 136 | Absentee By Mail | 8 | 8 | 1 | 0 | 0 | 0 | 0 |
| WHITFIELD | ABM 6, 137 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| WHITFIELD | ABM 6, UOCAVA | Absentee By Mail | 18 | 22 | 1 | 0 | 0 | 0 | 0 |
| WHITFIELD | AIP1, BOX 1, 1 | Advance | 332 | 145 | 5 | 0 | 0 | 0 | 0 |
| WHITFIELD | AIP1, BOX 1, 10 | Advance | 356 | 115 | 4 | 1 | 0 | 1 | 0 |
| WHITFIELD | AIP1, BOX 1, 2 | Advance | 374 | 115 | 2 | 0 | 0 | 0 | 0 |
| WHITFIELD | AIP1, BOX 1, 3 | Advance | 356 | 121 | 3 | 0 | 0 | 2 | 0 |
| WHITFIELD | AIP1, BOX 1, 4 | Advance | 340 | 129 | 7 | 4 | 1 | 0 | 0 |
| WHITFIELD | AIP1, BOX 1, 5 | Advance | 394 | 94 | 2 | 0 | 0 | 1 | 0 |
| WHITFIELD | AIP1, BOX 1, 6 | Advance | 353 | 123 | 3 | 1 | 1 | 0 | 0 |
| WHITFIELD | AIP1, BOX 1, 7 | Advance | 354 | 119 | 7 | 0 | 0 | 1 | 0 |
| WHITFIELD | AIP1, BOX 1, 8 | Advance | 355 | 126 | 0 | 0 | 0 | 1 | 0 |
| WHITFIELD | AIP1, BOX 1, 9 | Advance | 300 | 173 | 1 | 5 | 0 | 3 | 0 |
| WHITFIELD | AIP1, BOX 2, 1 | Advance | 337 | 150 | 7 | 3 | 0 | 0 | 0 |
| WHITFIELD | AIP1, BOX 2, 2 | Advance | 319 | 155 | 4 | 1 | 0 | 2 | 0 |
| WHITFIELD | AIP1, BOX 2, 3 | Advance | 356 | 122 | 2 | 0 | 0 | 1 | 0 |
| WHITFIELD | AIP1, BOX 2, 4 | Advance | 348 | 128 | 5 | 0 | 0 | 0 | 0 |
| WHITFIELD | AIP1, BOX 2, 5 | Advance | 353 | 116 | 9 | 0 | 0 | 2 | 0 |
| WHITFIELD | AIP1, BOX 2, 6 | Advance | 375 | 104 | 2 | 0 | 0 | 0 | 0 |
| WHITFIELD | AIP1, BOX 2, 7 | Advance | 331 | 135 | 8 | 0 | 0 | 3 | 0 |
| WHITFIELD | AIP1, BOX 2, 8 | Advance | 277 | 195 | 7 | 2 | 1 | 0 | 0 |
| WHITFIELD | AIP1, BOX 2, 9 | Advance | 344 | 135 | 0 | 0 | 1 | 1 | 0 |
| WHITFIELD | AIP2, BOX 1, 1 | Advance | 351 | 122 | 6 | 2 | 0 | 0 | 0 |
| WHITFIELD | AIP2, BOX 1, 10 | Advance | 324 | 154 | 2 | 0 | 0 | 1 | 0 |
| WHITFIELD | AIP2, BOX 1, 2 | Advance | 340 | 134 | 5 | 1 | 0 | 3 | 0 |
| WHITFIELD | AIP2, BOX 1, 3 | Advance | 326 | 148 | 4 | 2 | 1 | 0 | 0 |
| WHITFIELD | AIP2, BOX 1, 4 | Advance | 358 | 116 | 7 | 0 | 0 | 0 | 0 |
| WHITFIELD | AIP2, BOX 1, 5 | Advance | 325 | 152 | 2 | 2 | 0 | 0 | 0 |
| WHITFIELD | AIP2, BOX 1, 6 | Advance | 347 | 127 | 7 | 0 | 0 | 0 | 0 |
| WHITFIELD | AIP2, BOX 1, 7 | Advance | 360 | 115 | 6 | 0 | 0 | 0 | 0 |
| WHITFIELD | AIP2, BOX 1, 8 | Advance | 332 | 140 | 7 | 2 | 0 | 0 | 0 |
| WHITFIELD | AIP2, BOX 1, 9 | Advance | 357 | 117 | 6 | 0 | 0 | 1 | 0 |
| WHITFIELD | AIP2, BOX 2, 11 | Election Day | 345 | 132 | 3 | 0 | 0 | 1 | 0 |
| WHITFIELD | AIP2, BOX 2, 12 | Election Day | 344 | 133 | 1 | 2 | 0 | 1 | 0 |
| WHITFIELD | AIP2, BOX 2, 13 | Election Day | 368 | 106 | 5 | 0 | 0 | 2 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| WHITFIELD | AIP2, BOX 2, 14 | Election Day | 323 | 151 | 5 | 2 | 0 | 0 | 0 |
| WHITFIELD | AIP2, BOX 2, 15 | Election Day | 338 | 139 | 3 | 1 | 0 | 1 | 0 |
| WHITFIELD | AIP2, BOX 2, 16 | Election Day | 326 | 148 | 7 | 0 | 0 | 0 | 0 |
| WHITFIELD | AIP2, BOX 2, 17 | Election Day | 369 | 108 | 3 | 0 | 0 | 1 | 0 |
| WHITFIELD | AIP2, BOX 2, 18 | Election Day | 351 | 140 | 3 | 0 | 2 | 0 | 0 |
| WHITFIELD | AIP2, BOX 2, 19 | Election Day | 366 | 113 | 2 | 0 | 0 | 0 | 0 |
| WHITFIELD | AN | Election Day | 233 | 166 | 4 | 1 | 2 | 1 | 0 |
| WHITFIELD | CA | Election Day | 483 | 82 | 5 | 0 | 0 | 2 | 0 |
| WHITFIELD | CO | Election Day | 455 | 68 | 8 | 1 | 0 | 1 | 0 |
| WHITFIELD | DG | Election Day | 508 | 198 | 16 | 0 | 1 | 1 | 0 |
| WHITFIELD | ES | Election Day | 233 | 111 | 6 | 1 | 0 | 0 | 0 |
| WHITFIELD | FI | Election Day | 406 | 108 | 10 | 0 | 0 | 0 | 0 |
| WHITFIELD | GL | Election Day | 342 | 199 | 8 | 0 | 0 | 3 | 0 |
| WHITFIELD | LT | Election Day | 282 | 22 | 3 | 1 | 0 | 1 | 0 |
| WHITFIELD | MC | Election Day | 478 | 38 | 11 | 2 | 0 | 1 | 0 |
| WHITFIELD | NI | Election Day | 610 | 82 | 8 | 2 | 0 | 1 | 0 |
| WHITFIELD | PG | Election Day | 599 | 237 | 9 | 3 | 0 | 2 | 0 |
| WHITFIELD | PROVISIONAL 2 | Provisional | 12 | 2 | 0 | 0 | 0 | 0 | 0 |
| WHITFIELD | PROVISIONAL 3 | Provisional | 32 | 14 | 0 | 0 | 0 | 0 | 0 |
| WHITFIELD | PROVISIONAL 4 | Provisional | 1 | 2 | 0 | 0 | 0 | 0 | 0 |
| WHITFIELD | TH | Election Day | 715 | 111 | 14 | 0 | 0 | 1 | 0 |
| WHITFIELD | TI | Election Day | 268 | 32 | 4 | 1 | 0 | 1 | 0 |
| WHITFIELD | TR | Election Day | 339 | 34 | 8 | 0 | 0 | 0 | 0 |
| WHITFIELD | UT | Election Day | 362 | 40 | 6 | 0 | 0 | 2 | 0 |
| WHITFIELD | VA | Election Day | 952 | 181 | 17 | 4 | 5 | 3 | 0 |
| WHITFIELD | WS | Election Day | 485 | 82 | 6 | 0 | 0 | 0 | 0 |
| WILCOX | Abbeville North | Election Day | 40 | 20 | 0 | 0 | 0 | 0 | 0 |
| WILCOX | Abbeville South | Election Day | 117 | 21 | 1 | 0 | 0 | 0 | 0 |
| WILCOX | Absentee 1 | Absentee By Mail | 168 | 111 | 2 | 0 | 0 | 1 | 0 |
| WILCOX | Absentee 2 | Absentee By Mail | 175 | 100 | 0 | 0 | 0 | 1 | 0 |
| WILCOX | Early Vote 1 | Advance | 727 | 176 | 3 | 2 | 0 | 1 | 1 |
| WILCOX | Early Vote 2 | Advance | 590 | 189 | 3 | 0 | 0 | 0 | 0 |
| WILCOX | Pineview | Election Day | 121 | 92 | 2 | 0 | 0 | 0 | 0 |
| WILCOX | Pitts | Election Day | 258 | 24 | 1 | 2 | 0 | 0 | 0 |
| WILCOX | Rochelle North | Election Day | 29 | 98 | 2 | 0 | 0 | 2 | 0 |
| WILCOX | Rochelle South | Election Day | 178 | 30 | 2 | 0 | 0 | 1 | 0 |
| WILKES | 1 ABM  WRITE-IN CORRECTION | Absentee By Mail | 16 | 33 | 0 | 0 | 1 | 0 | 0 |
| WILKES | ABM 1 | Absentee By Mail | 2 | 47 | 0 | 0 | 0 | 0 | 1 |
| WILKES | ABM 10 | Absentee By Mail | 20 | 30 | 0 | 0 | 0 | 0 | 0 |
| WILKES | ABM 11 | Absentee By Mail | 28 | 22 | 0 | 0 | 0 | 0 | 0 |
| WILKES | ABM 12 | Absentee By Mail | 23 | 27 | 0 | 0 | 0 | 0 | 0 |
| WILKES | ABM 13 | Absentee By Mail | 24 | 26 | 0 | 0 | 0 | 0 | 0 |
| WILKES | ABM 14 | Absentee By Mail | 8 | 42 | 0 | 0 | 0 | 0 | 0 |
| WILKES | ABM 15 | Absentee By Mail | 27 | 22 | 1 | 0 | 0 | 0 | 0 |
| WILKES | ABM 16 | Absentee By Mail | 16 | 34 | 0 | 0 | 0 | 0 | 0 |
| WILKES | ABM 17 | Absentee By Mail | 10 | 40 | 0 | 0 | 0 | 0 | 0 |

| County | Precinct | Type | | | | | | | |
|---|---|---|--:|--:|--:|--:|--:|--:|--:|
| WILKES | ABM 18 | Absentee By Mail | 32 | 18 | 0 | 0 | 0 | 0 | 0 |
| WILKES | ABM 19 | Absentee By Mail | 22 | 28 | 0 | 0 | 0 | 0 | 0 |
| WILKES | ABM 2 | Absentee By Mail | 17 | 31 | 1 | 0 | 0 | 0 | 1 |
| WILKES | ABM 20 | Absentee By Mail | 21 | 29 | 0 | 0 | 0 | 0 | 0 |
| WILKES | ABM 22 | Absentee By Mail | 4 | 6 | 0 | 0 | 0 | 0 | 0 |
| WILKES | ABM 23 | Absentee By Mail | 1 | 8 | 1 | 0 | 0 | 0 | 0 |
| WILKES | ABM 24 | Absentee By Mail | 5 | 10 | 0 | 0 | 0 | 0 | 0 |
| WILKES | ABM 25 | Absentee By Mail | 20 | 30 | 0 | 0 | 0 | 0 | 0 |
| WILKES | ABM 26 | Absentee By Mail | 15 | 35 | 0 | 0 | 0 | 0 | 0 |
| WILKES | ABM 27 | Absentee By Mail | 22 | 27 | 1 | 0 | 0 | 0 | 0 |
| WILKES | ABM 28 | Absentee By Mail | 0 | 4 | 1 | 0 | 0 | 0 | 0 |
| WILKES | ABM 3 | Absentee By Mail | 22 | 25 | 2 | 1 | 0 | 0 | 0 |
| WILKES | ABM 4 | Absentee By Mail | 15 | 34 | 0 | 1 | 0 | 0 | 0 |
| WILKES | ABM 5 | Absentee By Mail | 15 | 33 | 1 | 1 | 0 | 0 | 0 |
| WILKES | ABM 6 | Absentee By Mail | 13 | 37 | 0 | 0 | 0 | 0 | 0 |
| WILKES | ABM 7 | Absentee By Mail | 26 | 24 | 0 | 0 | 0 | 0 | 0 |
| WILKES | ABM 8 | Absentee By Mail | 21 | 25 | 3 | 0 | 0 | 1 | 0 |
| WILKES | ABM 9 | Absentee By Mail | 21 | 29 | 0 | 0 | 0 | 0 | 0 |
| WILKES | Courthouse | Election Day | 81 | 38 | 1 | 0 | 0 | 0 | 0 |
| WILKES | EV 1 | Advance | 106 | 39 | 2 | 0 | 0 | 3 | 0 |
| WILKES | EV 10 | Advance | 75 | 74 | 0 | 1 | 0 | 0 | 0 |
| WILKES | EV 11 | Advance | 84 | 63 | 3 | 0 | 0 | 0 | 0 |
| WILKES | EV 12 | Advance | 93 | 56 | 0 | 0 | 0 | 1 | 0 |
| WILKES | EV 13 | Advance | 95 | 54 | 1 | 0 | 0 | 0 | 0 |
| WILKES | EV 14 | Advance | 102 | 45 | 3 | 0 | 0 | 0 | 0 |
| WILKES | EV 15 | Advance | 103 | 46 | 1 | 0 | 0 | 0 | 0 |
| WILKES | EV 16 | Advance | 100 | 49 | 1 | 0 | 0 | 0 | 0 |
| WILKES | EV 17 | Advance | 108 | 40 | 2 | 0 | 0 | 0 | 0 |
| WILKES | EV 18 | Advance | 0 | 27 | 0 | 0 | 0 | 0 | 0 |
| WILKES | EV 2 | Advance | 93 | 57 | 0 | 0 | 0 | 0 | 0 |
| WILKES | EV 3 | Advance | 97 | 51 | 1 | 0 | 0 | 1 | 0 |
| WILKES | EV 4 | Advance | 91 | 57 | 1 | 0 | 0 | 1 | 0 |
| WILKES | EV 5 | Advance | 113 | 35 | 2 | 0 | 0 | 0 | 0 |
| WILKES | EV 6 | Advance | 99 | 49 | 1 | 1 | 0 | 0 | 0 |
| WILKES | EV 7 | Advance | 103 | 44 | 0 | 1 | 0 | 2 | 0 |
| WILKES | EV 8 | Advance | 93 | 55 | 2 | 0 | 0 | 0 | 0 |
| WILKES | EV 9 | Advance | 94 | 56 | 0 | 0 | 0 | 0 | 0 |
| WILKES | Metasville | Election Day | 107 | 27 | 1 | 0 | 0 | 0 | 0 |
| WILKES | Pope Center | Election Day | 40 | 145 | 2 | 0 | 0 | 0 | 0 |
| WILKES | PROVISIONAL | Provisional | 3 | 4 | 0 | 0 | 0 | 0 | 0 |
| WILKES | Rayle City | Election Day | 130 | 38 | 4 | 1 | 0 | 1 | 0 |
| WILKES | Sr. Citizen | Election Day | 58 | 142 | 2 | 1 | 0 | 0 | 0 |
| WILKES | Tignall | Election Day | 165 | 68 | 3 | 1 | 0 | 0 | 0 |
| WILKES | Young Farmers | Election Day | 123 | 46 | 3 | 1 | 0 | 1 | 0 |
| WILKINSON | 1 | Advance | 8 | 29 | 0 | 0 | 0 | 0 | 0 |
| WILKINSON | 2 | Advance | 7 | 32 | 0 | 0 | 0 | 1 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| WILKINSON | 3 | Advance | 11 | 29 | 0 | 0 | 0 | 0 | 0 |
| WILKINSON | 4 | Advance | 13 | 26 | 0 | 0 | 1 | 0 | 0 |
| WILKINSON | 5 | Advance | 10 | 30 | 0 | 0 | 0 | 0 | 0 |
| WILKINSON | 6 | Advance | 17 | 8 | 0 | 0 | 0 | 0 | 0 |
| WILKINSON | 7 | Advance | 18 | 22 | 0 | 0 | 0 | 0 | 0 |
| WILKINSON | 8 | Advance | 22 | 18 | 0 | 0 | 0 | 0 | 0 |
| WILKINSON | 9 | Advance | 24 | 16 | 0 | 0 | 0 | 0 | 0 |
| WILKINSON | 1 | Absentee By Mail | 11 | 29 | 0 | 0 | 0 | 0 | 0 |
| WILKINSON | 10 | Advance | 17 | 23 | 0 | 0 | 0 | 0 | 0 |
| WILKINSON | 11 | Advance | 15 | 21 | 0 | 0 | 0 | 1 | 0 |
| WILKINSON | 12 | Advance | 24 | 16 | 0 | 0 | 0 | 0 | 0 |
| WILKINSON | 13 | Advance | 23 | 17 | 0 | 0 | 0 | 0 | 0 |
| WILKINSON | 14 | Advance | 24 | 15 | 0 | 1 | 0 | 0 | 0 |
| WILKINSON | 15 | Advance | 24 | 16 | 0 | 0 | 0 | 0 | 0 |
| WILKINSON | 16 | Advance | 20 | 20 | 0 | 0 | 0 | 0 | 0 |
| WILKINSON | 17 | Advance | 22 | 18 | 0 | 0 | 0 | 0 | 0 |
| WILKINSON | 18 | Advance | 23 | 15 | 1 | 0 | 0 | 1 | 0 |
| WILKINSON | 19 | Advance | 19 | 21 | 0 | 0 | 0 | 0 | 0 |
| WILKINSON | 20 | Advance | 26 | 14 | 0 | 0 | 0 | 0 | 0 |
| WILKINSON | 21 | Advance | 20 | 18 | 2 | 0 | 0 | 0 | 0 |
| WILKINSON | 22 | Advance | 24 | 16 | 0 | 0 | 0 | 0 | 0 |
| WILKINSON | 23 | Advance | 25 | 15 | 0 | 0 | 0 | 0 | 0 |
| WILKINSON | 24 | Advance | 21 | 16 | 1 | 2 | 0 | 0 | 0 |
| WILKINSON | 25 | Advance | 23 | 16 | 1 | 0 | 0 | 0 | 0 |
| WILKINSON | 26 | Advance | 21 | 18 | 0 | 0 | 0 | 0 | 0 |
| WILKINSON | 27 | Advance | 26 | 15 | 0 | 0 | 0 | 0 | 0 |
| WILKINSON | 28 | Advance | 23 | 17 | 0 | 0 | 0 | 0 | 0 |
| WILKINSON | 29 | Advance | 24 | 22 | 0 | 0 | 0 | 0 | 0 |
| WILKINSON | 30 | Advance | 25 | 14 | 1 | 0 | 0 | 0 | 0 |
| WILKINSON | 31 | Advance | 29 | 11 | 0 | 0 | 0 | 0 | 0 |
| WILKINSON | 32 | Advance | 25 | 15 | 0 | 0 | 0 | 0 | 0 |
| WILKINSON | 33 | Advance | 27 | 13 | 0 | 0 | 0 | 0 | 0 |
| WILKINSON | 34 | Advance | 26 | 14 | 0 | 0 | 0 | 0 | 0 |
| WILKINSON | 35 | Advance | 21 | 19 | 0 | 0 | 0 | 0 | 0 |
| WILKINSON | 36 | Advance | 26 | 16 | 0 | 0 | 0 | 0 | 0 |
| WILKINSON | 37 | Advance | 25 | 15 | 0 | 0 | 0 | 0 | 0 |
| WILKINSON | 38 | Advance | 21 | 19 | 0 | 0 | 0 | 0 | 0 |
| WILKINSON | 1 | Provisional | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| WILKINSON | 10 | Absentee By Mail | 11 | 29 | 0 | 0 | 0 | 0 | 0 |
| WILKINSON | 100 | Other | 91 | 9 | 2 | 0 | 0 | 0 | 0 |
| WILKINSON | 11 | Absentee By Mail | 24 | 14 | 1 | 0 | 0 | 0 | 0 |
| WILKINSON | 12 | Absentee By Mail | 6 | 41 | 0 | 0 | 0 | 0 | 0 |
| WILKINSON | 13 | Absentee By Mail | 0 | 24 | 0 | 0 | 0 | 1 | 0 |
| WILKINSON | 14 | Absentee By Mail | 12 | 28 | 0 | 0 | 0 | 0 | 0 |
| WILKINSON | 15 | Absentee By Mail | 19 | 21 | 0 | 0 | 0 | 0 | 0 |
| WILKINSON | 16 | Absentee By Mail | 13 | 26 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| WILKINSON | | 17 | Absentee By Mail | 12 | 26 | 1 | 0 | 0 | 0 | 0 |
| WILKINSON | | 18 | Absentee By Mail | 6 | 33 | 0 | 0 | 0 | 0 | 0 |
| WILKINSON | | 19 | Absentee By Mail | 10 | 30 | 0 | 0 | 0 | 0 | 0 |
| WILKINSON | | 2 | Absentee By Mail | 6 | 33 | 0 | 0 | 0 | 1 | 0 |
| WILKINSON | | 20 | Absentee By Mail | 20 | 20 | 0 | 0 | 0 | 0 | 0 |
| WILKINSON | | 21 | Absentee By Mail | 4 | 11 | 1 | 0 | 0 | 0 | 0 |
| WILKINSON | | 22 | Absentee By Mail | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| WILKINSON | | 23 | Absentee By Mail | 18 | 24 | 0 | 0 | 0 | 0 | 0 |
| WILKINSON | | 24 | Absentee By Mail | 4 | 9 | 0 | 0 | 0 | 0 | 0 |
| WILKINSON | | 25 | Absentee By Mail | 0 | 5 | 0 | 0 | 0 | 0 | 0 |
| WILKINSON | | 3 | Absentee By Mail | 24 | 16 | 0 | 0 | 0 | 0 | 0 |
| WILKINSON | | 39 | Advance | 2 | 29 | 0 | 0 | 0 | 0 | 0 |
| WILKINSON | | 4 | Absentee By Mail | 3 | 35 | 0 | 0 | 0 | 0 | 0 |
| WILKINSON | | 40 | Advance | 4 | 26 | 0 | 0 | 0 | 0 | 0 |
| WILKINSON | | 5 | Absentee By Mail | 20 | 21 | 0 | 0 | 0 | 0 | 0 |
| WILKINSON | | 6 | Absentee By Mail | 14 | 26 | 0 | 0 | 0 | 0 | 0 |
| WILKINSON | | 7 | Absentee By Mail | 6 | 33 | 0 | 1 | 0 | 0 | 0 |
| WILKINSON | | 8 | Absentee By Mail | 3 | 36 | 0 | 0 | 0 | 0 | 0 |
| WILKINSON | | 9 | Absentee By Mail | 13 | 30 | 1 | 0 | 0 | 0 | 0 |
| WILKINSON | Bloodworth | | Election Day | 157 | 8 | 0 | 0 | 0 | 0 | 0 |
| WILKINSON | Griffin | | Election Day | 80 | 13 | 1 | 0 | 0 | 1 | 0 |
| WILKINSON | High Hill | | Election Day | 73 | 10 | 0 | 0 | 0 | 0 | 0 |
| WILKINSON | ICP 2 | | Advance | 304 | 189 | 4 | 0 | 0 | 1 | 0 |
| WILKINSON | Irwinton | | Election Day | 76 | 42 | 1 | 1 | 0 | 0 | 0 |
| WILKINSON | Ivey | | Election Day | 250 | 27 | 5 | 0 | 0 | 1 | 0 |
| WILKINSON | Lord | | Election Day | 149 | 71 | 4 | 0 | 0 | 1 | 0 |
| WILKINSON | Midway | | Election Day | 28 | 95 | 0 | 0 | 0 | 2 | 0 |
| WILKINSON | Ramah | | Election Day | 240 | 202 | 2 | 2 | 0 | 1 | 0 |
| WILKINSON | Turkey Creek | | Election Day | 152 | 46 | 2 | 0 | 0 | 2 | 0 |
| WORTH | Absentee | | Absentee By Mail | 766 | 821 | 10 | 0 | 0 | 4 | 2 |
| WORTH | Early Voting | | Advance | 3285 | 995 | 28 | 0 | 0 | 5 | 5 |
| WORTH | Precinct 1 | | Election Day | 118 | 240 | 3 | 1 | 0 | 3 | 0 |
| WORTH | Precinct 10 | | Election Day | 199 | 8 | 1 | 0 | 0 | 0 | 0 |
| WORTH | Precinct 11 | | Election Day | 192 | 6 | 0 | 0 | 0 | 0 | 0 |
| WORTH | Precinct 12 | | Election Day | 299 | 41 | 4 | 0 | 0 | 1 | 0 |
| WORTH | Precinct 14 | | Election Day | 178 | 11 | 0 | 0 | 0 | 0 | 0 |
| WORTH | Precinct 15 | | Election Day | 267 | 26 | 6 | 0 | 0 | 0 | 0 |
| WORTH | Precinct 16 | | Election Day | 48 | 21 | 0 | 0 | 0 | 1 | 0 |
| WORTH | Precinct 2 | | Election Day | 173 | 38 | 2 | 0 | 0 | 1 | 0 |
| WORTH | Precinct 3 | | Election Day | 228 | 35 | 0 | 0 | 0 | 0 | 0 |
| WORTH | Precinct 4 | | Election Day | 219 | 34 | 0 | 0 | 0 | 0 | 0 |
| WORTH | Precinct 5 | | Election Day | 185 | 8 | 1 | 0 | 0 | 0 | 0 |
| WORTH | Precinct 6 | | Election Day | 281 | 41 | 4 | 0 | 0 | 0 | 0 |
| WORTH | Precinct 7 | | Election Day | 157 | 6 | 0 | 0 | 0 | 1 | 0 |
| WORTH | Precinct 9 | | Election Day | 234 | 67 | 1 | 0 | 0 | 4 | 0 |