# EXHIBIT 3

| # | File Type | Doc ID Beg | Group Identifier | Author | Custodian | Privilege Type | Other-Description | Sort Date | File Name | Purpose/Description of Document | Description of Privileged Material | Doc Ext. | Email Subject | Email From | Email To | Email CC | Email Has Attachments | Email BCC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Adobe Portable Document Format | REL0000000004 | REL0000000004 | administrator | Fortalice LLC | Attorney - Client | | 7/8/2019 21:53 | SoSGA-008 - Curling - Engagement of Theresa Payton - updated (01522125xBE13C).pdf | engagement letter of Theresa Payton as expert witness | related to litigation | PDF | | | | | | |
| 2 | Adobe Portable Document Format | REL0000000006 | REL0000000006 | | Fortalice LLC | Attorney - Client | | 12/3/2018 16:56 | SoSGA-006 - SOS GA Task Order_Nov 18_FE.pdf | Task Order detailing Fortalice incident response support | provides details of Fortalice incident response support | PDF | | | | | | |
| 3 | Microsoft Office Word Open XML Format | REL0000000017 | REL0000000017 | Z Davis | Fortalice LLC | Other | state secret | 3/26/2021 10:27 | SOSGA Penetration Test Rules of Engagement 2021.docx | Letter detailing vulnerability testing to be undertaken by Fortalice | withheld on state secret grounds per GA SOS - discusses details of testing on GA SOS's network/computer systems | DOCX | | | | | | |
| 4 | Microsoft Office Word Open XML Format | REL0000000018 | REL0000000018 | Z Davis | Fortalice LLC | Other | state secret | 3/29/2021 13:19 | SOSGA Penetration Test Rules of Engagement 2021- DHH.docx | Letter detailing vulnerability testing to be undertaken by Fortalice, including domains/IP addresses | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | DOCX | | | | | | |
| 5 | Microsoft Office Excel Open XML Format | REL0000000021 | REL0000000021 | | Fortalice LLC | Other | state secret | 5/10/2021 12:19 | Nessus-Internal-1.xlsx | information from Nessus scan | withheld on state secret grounds per GA SOS - contains results of scan of GA SOS's network/computer systems | XLSX | | | | | | |
| 6 | Microsoft Office Excel Open XML Format | REL0000000022 | REL0000000022 | | Fortalice LLC | Other | state secret | 5/10/2021 12:26 | Nessus-Internal-2.xlsx | information from Nessus scan | withheld on state secret grounds per GA SOS - contains results of scan of GA SOS's network/computer systems | XLSX | | | | | | |
| 7 | Microsoft Office Excel Open XML Format | REL0000000023 | REL0000000023 | | Fortalice LLC | Other | state secret | 5/10/2021 12:11 | Nessus-External.xlsx | information from Nessus scan | withheld on state secret grounds per GA SOS - contains results of scan of GA SOS's network/computer systems | XLSX | | | | | | |
| 8 | XML File | REL0000000024 | REL0000000024 | | Fortalice LLC | Other | state secret | 7/12/2021 15:58 | Internal-1.nessus | information from Nessus scan | withheld on state secret grounds per GA SOS - contains results of scan of GA SOS's network/computer systems | XML | | | | | | |
| 9 | XML File | REL0000000025 | REL0000000025 | | Fortalice LLC | Other | state secret | 7/12/2021 15:58 | Internal-2.nessus | information from Nessus scan | withheld on state secret grounds per GA SOS - contains results of scan of GA SOS's network/computer systems | XML | | | | | | |
| 10 | XML File | REL0000000026 | REL0000000026 | | Fortalice LLC | Other | state secret | 7/12/2021 15:58 | External.nessus | information from Nessus scan | withheld on state secret grounds per GA SOS - contains results of scan of GA SOS's network/computer systems | XML | | | | | | |
| 11 | Microsoft Office Word Open XML Format | REL0000000028 | REL0000000028 | Amanda Coolidge | Fortalice LLC | Other | state secret | 6/4/2021 9:43 | Rules_of_Engagement_Red_Team-1DHH.docx | Letter detailing vulnerability testing to be undertaken by Fortalice, including domains/IP addresses | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | DOCX | | | | | | |
| 12 | Microsoft Office PowerPoint Open XML Format | REL0000000033 | REL0000000033 | McLouth, Thomas; Bill Warwick | Fortalice LLC | Other | state secret | 9/24/2018 14:58 | Q3 2018 Infrastructure Review (002).pptx | spreadsheet containing details of GA SOS network systems | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | PPTX | | | | | | |
| 13 | Microsoft Office Excel Open XML Format | REL0000000039 | REL0000000039 | Oliver, James | Fortalice LLC | Other | state secret | 6/8/2018 14:01 | MAC_WkSta_06082018.xlsx | spreadsheet containing details of GA SOS network systems | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | XLSX | | | | | | |
| 14 | Microsoft Office Excel Open XML Format | REL0000000049 | REL0000000049 | Oliver, James | Fortalice LLC | Other | state secret | 8/16/2018 16:24 | ATL_WKSTA_08162018.xlsx | spreadsheet containing details of GA SOS network systems | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | XLSX | | | | | | |
| 15 | Microsoft Office Excel Open XML Format | REL0000000060 | REL0000000060 | Oliver, James | Fortalice LLC | Other | state secret | 7/27/2018 16:28 | MAC_Win_Servers_07272018.xlsx | spreadsheet containing details of GA SOS network systems | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | XLSX | | | | | | |
| 16 | Microsoft Office Excel Open XML Format | REL0000000062 | REL0000000062 | Oliver, James | Fortalice LLC | Other | state secret | 7/6/2018 14:31 | MAC_Win_WkSta_07052018.xlsx | spreadsheet containing details of GA SOS network systems | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | XLSX | | | | | | |
| 17 | Microsoft Office Excel Open XML Format | REL0000000066 | REL0000000066 | Oliver, James | Fortalice LLC | Other | state secret | 7/6/2018 15:05 | ATL_Win_Servers_07052018.xlsx | spreadsheet containing details of GA SOS network systems | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | XLSX | | | | | | |
| 18 | Microsoft Office Excel Open XML Format | REL0000000072 | REL0000000072 | Oliver, James | Fortalice LLC | Other | state secret | 8/24/2018 16:25 | SOS_Scan Results_08242018.xlsx | spreadsheet containing details of GA SOS network systems | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | XLSX | | | | | | |
| 19 | Microsoft Office Excel Open XML Format | REL0000000074 | REL0000000074 | Oliver, James | Fortalice LLC | Other | state secret | 7/27/2018 16:12 | ATL_DMZ_Servers_07272018.xlsx | spreadsheet containing details of GA SOS network systems | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | XLSX | | | | | | |
| 20 | Microsoft Office Excel Open XML Format | REL0000000076 | REL0000000076 | Oliver, James | Fortalice LLC | Other | state secret | 8/16/2018 16:16 | MAC_WkSta_08162018.xlsx | spreadsheet containing details of GA SOS network systems | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | XLSX | | | | | | |
| 21 | Microsoft Office Excel Open XML Format | REL0000000079 | REL0000000079 | Oliver, James | Fortalice LLC | Other | state secret | 7/6/2018 15:10 | ATL_DMZ_Servers_07052018.xlsx | spreadsheet containing details of GA SOS network systems | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | XLSX | | | | | | |
| 22 | Microsoft Office Excel Open XML Format | REL0000000082 | REL0000000082 | Oliver, James | Fortalice LLC | Other | state secret | 7/27/2018 16:20 | ATL_Win_Servers_07272018.xlsx | spreadsheet containing details of GA SOS network systems | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | XLSX | | | | | | |
| 23 | Microsoft Office Excel Open XML Format | REL0000000087 | REL0000000087 | Oliver, James | Fortalice LLC | Other | state secret | 7/27/2018 16:33 | MAC_Win_WkSta_07272018.xlsx | spreadsheet containing details of GA SOS network systems | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | XLSX | | | | | | |
| 24 | Microsoft Office Excel Open XML Format | REL0000000093 | REL0000000093 | Oliver, James | Fortalice LLC | Other | state secret | 7/6/2018 12:03 | MAC_Win_Servers_07052018.xlsx | spreadsheet containing details of GA SOS network systems | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | XLSX | | | | | | |
| 25 | Microsoft Office Excel Open XML Format | REL0000000094 | REL0000000094 | Oliver, James | Fortalice LLC | Other | state secret | 6/8/2018 13:57 | ATL_Win_Servers_06082018.xlsx | spreadsheet containing details of GA SOS network systems | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | XLSX | | | | | | |
| 26 | Microsoft Office Excel Open XML Format | REL0000000097 | REL0000000097 | Oliver, James | Fortalice LLC | Other | state secret | 7/6/2018 15:01 | ATL_Win_Wksta_07052018.xlsx | spreadsheet containing details of GA SOS network systems | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | XLSX | | | | | | |
| 27 | Microsoft Visio 2003-2010 Drawing | REL0000000098 | REL0000000098 | Information Technology | Fortalice LLC | Other | state secret | 2/11/2015 11:24 | GCIC Diagram Network Feb 2015.vsd | spreadsheet containing details of GA SOS network systems | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | VSD | | | | | | |
| 28 | Microsoft Visio 2003-2010 Drawing | REL0000000099 | REL0000000099 | Information Technology | Fortalice LLC | Other | state secret | 7/12/2021 15:58 | Macon Server Racks Jul 2017.vsd | spreadsheet containing details of GA SOS network systems | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | VSD | | | | | | |
| 29 | Microsoft Office Excel Open XML Format | REL0000000111 | REL0000000111 | Oliver, James | Fortalice LLC | Other | state secret | 6/8/2018 13:54 | MAC_Win_Servers_06082018.xlsx | spreadsheet containing details of GA SOS network systems | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | XLSX | | | | | | |

| # | Type | Doc ID | Bates | Author | Entity | Category | Classification | Date | Filename | Description | Withholding Reason | Ext |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | Microsoft Office Excel Open XML Format | REL0000000114 | REL0000000114 | Oliver, James | Fortalice LLC | Other | state secret | 7/27/2018 16:24 | ATL_Win_WkSta_07272018.xlsx | spreadsheet containing details of GA SOS network systems | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | XLSX |
| 31 | Microsoft Office Excel Open XML Format | REL0000000115 | REL0000000115 | Oliver, James | Fortalice LLC | Other | state secret | 6/8/2018 13:49 | ATL_DMZ_Servers_06082018.xlsx | spreadsheet containing details of GA SOS network systems | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | XLSX |
| 32 | Microsoft Office Excel Open XML Format | REL0000000123 | REL0000000123 | Oliver, James | Fortalice LLC | Other | state secret | 6/8/2018 14:04 | ATL_Win_Wks_06082018.xlsx | spreadsheet containing details of GA SOS network systems | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | XLSX |
| 33 | Microsoft Office Excel Open XML Format | REL0000000126 | REL0000000126 | Oliver, James | Fortalice LLC | Other | state secret | 8/16/2018 16:05 | ATL_DMZ_Servers_08162018.xlsx | spreadsheet containing details of GA SOS network systems | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | XLSX |
| 34 | Microsoft Office Excel Open XML Format | REL0000000132 | REL0000000132 | Oliver, James | Fortalice LLC | Other | state secret | 8/16/2018 16:09 | MAC_Win_Servers_08162018.xlsx | spreadsheet containing details of GA SOS network systems | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | XLSX |
| 35 | Microsoft Office Visio Open XML Format | REL0000000133 | REL0000000133 | Information Technology | Fortalice LLC | Other | state secret | 11/8/2017 16:52 | Atlanta Server Racks July 2017.vsdx | spreadsheet containing details of GA SOS network systems | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | VSDX |
| 36 | Microsoft Office Excel Open XML Format | REL0000000143 | REL0000000143 | Oliver, James | Fortalice LLC | Other | state secret | 8/24/2018 16:24 | ATL_Win_Servers_08162018.xlsx | spreadsheet containing details of GA SOS network systems | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | XLSX |
| 37 | Microsoft Office Excel Open XML Format | REL0000000147 | REL0000000147 | Warwick, Bill | Fortalice LLC | Other | state secret | 9/19/2018 16:10 | Copy of SOS IPAM.xlsx | spreadsheet containing details of GA SOS network systems | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | XLSX |
| 38 | XHTML Document | REL0000000149 | REL0000000149 | | Fortalice LLC | Other | state secret | 7/12/2021 15:58 | PCC_-_July_205zs0.html | information from Nessus scan | withheld on state secret grounds per GA SOS - contains results of scan of GA SOS's network/computer systems | HTM |
| 39 | Microsoft Office Excel Open XML Format | REL0000000150 | REL0000000150 | | Fortalice LLC | Other | state secret | 4/9/2019 14:45 | 04_09_2019_nessus_scan.xlsx | information from Nessus scan | withheld on state secret grounds per GA SOS - contains results of scan of GA SOS's network/computer systems | XLSX |
| 40 | XHTML Document | REL0000000151 | REL0000000151 | | Fortalice LLC | Other | state secret | 7/12/2021 15:58 | 04_09_2019_scan.html | information from Nessus scan | withheld on state secret grounds per GA SOS - contains results of scan of GA SOS's network/computer systems | HTM |
| 41 | Microsoft Office Excel Open XML Format | REL0000000152 | REL0000000152 | | Fortalice LLC | Other | state secret | 1/24/2019 14:24 | scan_report_2019_01_23.xlsx | information from Nessus scan | withheld on state secret grounds per GA SOS - contains results of scan of GA SOS's network/computer systems | XLSX |
| 42 | Microsoft Office Excel Open XML Format | REL0000000153 | REL0000000153 | | Fortalice LLC | Other | state secret | 3/28/2019 7:55 | 03_27_19_scan.xlsx | information from Nessus scan | withheld on state secret grounds per GA SOS - contains results of scan of GA SOS's network/computer systems | XLSX |
| 43 | XHTML Document | REL0000000154 | REL0000000154 | | Fortalice LLC | Other | state secret | 7/12/2021 15:58 | 7-14_Executive_Weekly_Scan.html | information from Nessus scan | withheld on state secret grounds per GA SOS - contains results of scan of GA SOS's network/computer systems | HTM |
| 44 | Microsoft Excel 97-2003 Worksheet | REL0000000155 | REL0000000155 | Brendan Marshall | Fortalice LLC | Other | state secret | 5/17/2019 9:25 | 05_17_weekly_scan.xls | information from Nessus scan | withheld on state secret grounds per GA SOS - contains results of scan of GA SOS's network/computer systems | XLS |
| 45 | Microsoft Office Excel Open XML Format | REL0000000156 | REL0000000156 | Brendan Marshall | Fortalice LLC | Other | state secret | 7/15/2019 15:34 | 7-14_Weekly_Scan.xlsx | information from Nessus scan | withheld on state secret grounds per GA SOS - contains results of scan of GA SOS's network/computer systems | XLSX |
| 46 | Microsoft Excel 97-2003 Worksheet | REL0000000157 | REL0000000157 | Brendan Marshall | Fortalice LLC | Other | state secret | 4/16/2019 16:42 | 04_16_sos_scan_final_v2.xls | information from Nessus scan | withheld on state secret grounds per GA SOS - contains results of scan of GA SOS's network/computer systems | XLS |
| 47 | XHTML Document | REL0000000158 | REL0000000158 | | Fortalice LLC | Other | state secret | 7/12/2021 15:58 | 04_16_sos_scan.html | information from Nessus scan | withheld on state secret grounds per GA SOS - contains results of scan of GA SOS's network/computer systems | HTM |
| 48 | Microsoft Office Excel Open XML Format | REL0000000159 | REL0000000159 | Ganesh | Fortalice LLC | Other | state secret | 4/16/2019 9:26 | GA Nessus Scan Vulnurabilities.xlsx | information from Nessus scan | withheld on state secret grounds per GA SOS - contains results of scan of GA SOS's network/computer systems | XLSX |
| 49 | Adobe Portable Document Format | REL0000000160 | REL0000000160 | mbeaver | Fortalice LLC | Other | state secret | 2/26/2019 14:56 | HIRT_Engagement_Report_GA_SoS_Final.pdf | Department of Homeland Security Cybersecurity and Infrastructure Security Agency report produced for GA SOS | withheld on state secret grounds per GA SOS - contains results of scan of GA SOS's network/computer systems; TLP: Amber designation | PDF |
| 50 | Text - Western European | REL0000000161 | REL0000000161 | | Fortalice LLC | Other | state secret | 7/12/2021 15:58 | vpnInfo.txt | notes containing login information for GA SOS VPN | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | TXT |
| 51 | Adobe Portable Document Format | REL0000000163 | REL0000000163 | | Fortalice LLC | Other | state secret | 7/12/2021 15:58 | SOS-Next-GenNetworkIPSchema.pdf | document containing details of GA SOS network systems | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | PDF |
| 52 | Microsoft Office Word Open XML Format | REL0000000164 | REL0000000164 | Amanda Coolidge | Fortalice LLC | Other | state secret | 4/30/2020 16:44 | FortaliceSOSGA - Rules of Engagement SIGNED.docx | Letter detailing vulnerability testing to be undertaken by Fortalice, including domains/IP addresses | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | DOCX |
| 53 | Text - Western European | REL0000000165 | REL0000000165 | | Fortalice LLC | Other | state secret | 7/12/2021 15:58 | sosDataCenterHostInfo.txt | document containing details of GA SOS network systems | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | TXT |
| 54 | Adobe Portable Document Format | REL0000000167 | REL0000000167 | | Fortalice LLC | Other | state secret | 2/26/2021 8:24 | SOS Network Design.pdf | document containing details of GA SOS network systems | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | PDF |
| 55 | Microsoft Office Word Open XML Format | REL0000000168 | REL0000000168 | Derek | Fortalice LLC | Other | state secret | 3/12/2021 16:01 | Answers-Leo.docx | document containing notes describing GA SOS system components | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | DOCX |
| 56 | Text - Western European | REL0000000169 | REL0000000169 | | Fortalice LLC | Other | state secret | 7/12/2021 15:58 | zya9200sw03-wan.txt | document containing details of GA SOS network systems | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | TXT |
| 57 | Text - Western European | REL0000000170 | REL0000000170 | | Fortalice LLC | Other | state secret | 7/12/2021 15:58 | zya9200sw04-wan.txt | document containing details of GA SOS network systems | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | TXT |
| 58 | Microsoft Office Excel Open XML Format | REL0000000171 | REL0000000171 | Warwick, Bill | Fortalice LLC | Other | state secret | 4/17/2020 17:42 | SOS IPAM.xlsx | document containing details of GA SOS network systems | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | XLSX |

| # | Type | ID1 | ID2 | Author | Company | Category | Classification | Date | Filename | Description | Withholding Reason | Ext |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59 | Microsoft Office Word Open XML Format | REL0000000172 | REL0000000172 | Amanda Coolidge | Fortalice LLC | Other | state secret | 7/10/2019 13:54 | FortaliceSOSGA - Rules of Engagement - web app assessment - DHH v2.docx | Letter detailing vulnerability testing to be undertaken by Fortalice, including domains/IP addresses | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems, including election system | DOCX |
| 60 | Adobe Portable Document Format | REL0000000174 | REL0000000174 | Oliver, James | Fortalice LLC | Other | state secret | 9/19/2018 16:07 | 2018 - Fortalice-SOSGA - Rules of Engagement - Purple Team.pdf | Letter detailing vulnerability testing to be undertaken by Fortalice, including domains/IP addresses | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | PDF |
| 61 | Text - Unicode | REL0000000175 | REL0000000175 | | Fortalice LLC | Other | state secret | 4/9/2019 9:34 | 20190409093427_users.json | file containing information from Nessus scan | withheld on state secret grounds per GA SOS - contains results of scan of GA SOS's network/computer systems | TXT |
| 62 | Text - Unicode | REL0000000176 | REL0000000176 | | Fortalice LLC | Other | state secret | 4/9/2019 9:34 | 20190409093427_sessions.json | file containing information from Nessus scan | withheld on state secret grounds per GA SOS - contains results of scan of GA SOS's network/computer systems | TXT |
| 63 | Text - Unicode | REL0000000177 | REL0000000177 | | Fortalice LLC | Other | state secret | 4/9/2019 9:34 | 20190409093427_computers.json | file containing information from Nessus scan | withheld on state secret grounds per GA SOS - contains results of scan of GA SOS's network/computer systems | TXT |
| 64 | Text - Unicode | REL0000000178 | REL0000000178 | | Fortalice LLC | Other | state secret | 4/9/2019 9:34 | 20190409093427_groups.json | file containing information from Nessus scan | withheld on state secret grounds per GA SOS - contains results of scan of GA SOS's network/computer systems | TXT |
| 65 | Text - Unicode | REL0000000179 | REL0000000179 | | Fortalice LLC | Other | state secret | 4/9/2019 9:34 | 20190409093427_gpos.json | file containing information from Nessus scan | withheld on state secret grounds per GA SOS - contains results of scan of GA SOS's network/computer systems | TXT |
| 66 | Text - Unicode | REL0000000180 | REL0000000180 | | Fortalice LLC | Other | state secret | 4/9/2019 9:34 | 20190409093427_ous.json | file containing information from Nessus scan | withheld on state secret grounds per GA SOS - contains results of scan of GA SOS's network/computer systems | TXT |
| 67 | Text - Unicode | REL0000000181 | REL0000000181 | | Fortalice LLC | Other | state secret | 4/9/2019 9:34 | 20190409093427_domains.json | file containing information from Nessus scan | withheld on state secret grounds per GA SOS - contains results of scan of GA SOS's network/computer systems | TXT |
| 68 | Adobe Portable Document Format | REL0000000182 | REL0000000182 | | Fortalice LLC | Other | state secret | 5/31/2019 12:10 | 2001119910271-06 PAN 3260s-Threat Protect-DNS-GP 1YR 5-31-19.pdf | Presidio quote for network security solutions and support | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | PDF |
| 69 | Adobe Portable Document Format | REL0000000183 | REL0000000183 | bwarwick | Fortalice LLC | Other | state secret | 9/18/2019 22:04 | zya-physical-design-sept18.pdf | document containing details of GA SOS network systems | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | PDF |
| 70 | Microsoft Office Word Open XML Format | REL0000000184 | REL0000000184 | Presidio | Fortalice LLC | Other | state secret | 9/10/2019 16:35 | GA_SoS_AHV_UCS_SER_v2-1.docx | Presidio report containing details of GA SOS data center | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | DOCX |
| 71 | Adobe Portable Document Format | REL0000000185 | REL0000000185 | | Fortalice LLC | Other | state secret | 4/17/2019 10:38 | fullCiscoQuote.pdf | Presidio quote for network security solutions and support | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | PDF |
| 72 | Microsoft Office Word Open XML Format | REL0000000186 | REL0000000186 | Jamie | Fortalice LLC | Other | state secret | 9/10/2019 16:35 | SER-SDWAN-GASOS-v1.docx | Presidio System Engineering Report | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | DOCX |
| 73 | Adobe Portable Document Format | REL0000000187 | REL0000000187 | | Fortalice LLC | Other | state secret | 7/12/2021 15:58 | draftDesignDiagram.pdf | document containing details of GA SOS network systems | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | PDF |
| 74 | Microsoft Office Word Open XML Format | REL0000000189 | REL0000000189 | | Fortalice LLC | Other | state secret | 11/27/2019 13:31 | SOS_GA_voting_process_analysis_DRAFT_v3.docx | Draft of Fortalice report summarizing findings | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems, including election system | DOCX |
| 75 | Adobe Portable Document Format | REL0000000190 | REL0000000190 | | Fortalice LLC | Other | state secret | 8/24/2020 16:25 | SOS_GA_voting_process_analysis_FINAL.pdf | Draft of Fortalice report summarizing findings | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems, including election system | DOCX |
| 76 | Microsoft Office Word Open XML Format | REL0000000191 | REL0000000191 | | Fortalice LLC | | | 2/10/2020 16:39 | SOS_GA_voting_process_analysis_DRAFT_v4.docx | Draft of Fortalice report summarizing findings | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems, including election system | DOCX |
| 77 | Text - Western European | REL0000000199 | REL0000000199 | | Fortalice LLC | Other | state secret | 2/26/2021 12:28 | FortaliceTriage.bat | file used by Fortalice for data triage | withheld on state secret grounds per GA SOS | TXT |
| 78 | Text - Western European | REL0000000263 | REL0000000263 | | Fortalice LLC | Other | state secret | 3/9/2020 21:12 | readme_lgpl.txt | note containing link to source code | withheld on state secret grounds per GA SOS | TXT |
| 79 | Text - Western European | REL0000000264 | REL0000000264 | | Fortalice LLC | Other | state secret | 3/9/2020 21:18 | readme_lgpl.txt | note containing link to source code | withheld on state secret grounds per GA SOS | TXT |
| 80 | Microsoft Office Excel Open XML Format | REL0000000285 | REL0000000285 | Warwick, Bill | Fortalice LLC | Other | state secret | 4/17/2020 17:42 | 2d61c0d3f6bc239ed4c02e7af42d14c1bf41e8c64c53a3803bff48231fe9270d.xlsx | spreadsheet containing details of GA SOS network systems | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | XLSX |
| 81 | Microsoft Office Word Open XML Format | REL0000000288 | REL0000000288 | | Fortalice LLC | Other | state secret | 7/27/2021 20:58 | df7305c1a1d224c1e82aa79d1e06e4ab87682f9ca1f11e3ce927e684672d1841.docx | Theresa Payton notes from meeting with GA SOS counsel | related to litigation | DOCX |
| 82 | Microsoft Office Excel Open XML Format | REL0000000314 | REL0000000314 | Zac Davis | Fortalice LLC | Other | state secret | 11/20/2018 17:42 | 54d28844105742a1f75838140c1de2b99e4d8d1a9325cbe01863c5aa57af67d7.xlsx | spreadsheet containing details of GA SOS network systems | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | XLSX |
| 83 | Microsoft Office Excel Open XML Format | REL0000000320 | REL0000000320 | Warwick, Bill | Fortalice LLC | Other | state secret | 10/1/2018 16:06 | 81fa589f1103a8f9da97121e7a2d0eb3ee56aa4ac53fa410aa9c89b34e691da7.xlsx | spreadsheet containing details of GA SOS network systems | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | XLSX |
| 84 | Microsoft Office Word Open XML Format | REL0000000327 | REL0000000327 | Microsoft Office User | Fortalice LLC | Other | state secret | 11/26/2018 22:49 | b4d73f8e8d7b2f78b3c886ef15b7b702cddc0171aca063d5762ad6c4efebff01.docx | Draft of Fortalice report summarizing findings | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | DOCX |
| 85 | Microsoft Office Word Open XML Format | REL0000000337 | REL0000000337 | | Fortalice LLC | Other | state secret | 11/25/2019 19:22 | 0e5a4fa7ddd80ccf39d3a6260ea2d5197a646060844a03672beacc4fa792d9b1.docx | Draft of Fortalice report summarizing findings | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems, including election system | DOCX |
| 86 | Microsoft Office Word Open XML Format | REL0000000340 | REL0000000340 | | Fortalice LLC | Other | state secret | 11/25/2019 19:22 | 1f9353d77d4e3d165dcf9bc2a67c304c441cefc55fb1d72bafb8ad235b5edae7.docx | Draft of Fortalice report summarizing findings | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems, including election system | DOCX |
| 87 | Microsoft Office Word Open XML Format | REL0000000342 | REL0000000342 | | Fortalice LLC | Other | state secret | 11/26/2019 14:37 | 5298373c582f4517714fdf138dade8dcb49b4a0d9c5f58157c01575d1900090f.docx | Draft of Fortalice report summarizing findings | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems, including election system | DOCX |

| # | Type | ID1 | ID2 | Author | Custodian | Category | Privilege | Date | Filename | Description | Reason Withheld | Ext | Subject | From | To | CC | Other |
|---|------|-----|-----|--------|-----------|----------|-----------|------|----------|-------------|-----------------|-----|---------|------|----|----|-------|
| 88 | Microsoft Office Word Open XML Format | REL0000000344 | REL0000000344 | | Fortalice LLC | Other | | state secret | 11/26/2019 14:37 | 59d759d9e5f218fceeb86ff083fa93d9640656f081bfb5469ce7513edf431edb.docx | Draft of Fortalice report summarizing findings | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems, including election system | DOCX | | | | | |
| 89 | Microsoft Office Word Open XML Format | REL0000000348 | REL0000000348 | | Fortalice LLC | Other | | state secret | 11/25/2019 19:22 | 819633d8e17ddf15d0b1bfdfcdd7fedf9bb94a065c1ceeb4a58951f15fad0dee.docx | Draft of Fortalice report summarizing findings | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems, including election system | DOCX | | | | | |
| 90 | Microsoft Office Word Open XML Format | REL0000000350 | REL0000000350 | | Fortalice LLC | Other | | state secret | 11/25/2019 15:48 | a798e781642a7226bd8a84c6528f88d7c020f0c9291b7b24793013f805948093.docx | Draft of Fortalice report summarizing findings | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems, including election system | DOCX | | | | | |
| 91 | Microsoft Office Word Open XML Format | REL0000000351 | REL0000000351 | | Fortalice LLC | Other | | state secret | 11/25/2019 16:38 | c43b21acdaa0288d9c6c8657f71bd9eb5014060900cd01239505f10815edb26c.docx | Draft of Fortalice report summarizing findings | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems, including election system | DOCX | | | | | |
| 92 | Microsoft Office Word Open XML Format | REL0000000353 | REL0000000353 | | Fortalice LLC | Other | | state secret | 11/27/2019 10:56 | c851acadc5598fdeb2eae3900d4f6db4f270c4e093e26a4f14bd5f9592af4c38.docx | Draft of Fortalice report summarizing findings | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems, including election system | DOCX | | | | | |
| 93 | Microsoft Office Word Open XML Format | REL0000000356 | REL0000000356 | | Fortalice LLC | Other | | state secret | 11/27/2019 13:28 | ce617675288f21710c4a1741eeac454fe59d08df12b112e828f91de78c9b2029.docx | Draft of Fortalice report summarizing findings | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems, including election system | DOCX | | | | | |
| 94 | Microsoft Office Word Open XML Format | REL0000000360 | REL0000000360 | Barker, Sara E. (CTR) | Fortalice LLC | Other | | state secret | 10/5/2018 10:54 | e180750e5c4fb73c69d974271d5f101e2b50362d03530874fb2179692d4f9048.docx | Department of Homeland Security NCATS Election Infrastructure Subsector Assessment Results | withheld on state secret grounds per GA SOS - contains details of vulnerabilities in various election systems; marked TLP:Amber | DOCX | | | | | |
| 95 | Microsoft Office Excel Open XML Format | REL0000000360.0001 | REL0000000360 | Mourtos, Harry | Fortalice LLC | Other | | state secret | 10/5/2018 10:54 | Microsoft_Excel_Worksheet.xlsx | Spreadsheet of average time to mitigate vulnerabilities | withheld on state secret grounds per GA SOS | XLSX | | | | | |
| 96 | Microsoft Office Word Open XML Format | REL0000000361 | REL0000000361 | Amanda Coolidge | Fortalice LLC | Other | | state secret | 9/17/2018 8:17 | e5767d9c0fedf2e713768b624bf299970aa97510e0cb06cc54310ab67b206fc9.docx | Letter detailing vulnerability testing to be undertaken by Fortalice | withheld on state secret grounds per GA SOS - discusses details of testing on GA SOS's network/computer systems | DOCX | | | | | |
| 97 | Microsoft Office Word Open XML Format | REL0000000365 | REL0000000365 | | Fortalice LLC | Other | Attorney-client and state secret | | 11/27/2019 11:03 | f696cd9eef24d4dce3c2498c73181b83e207acb867eb961e26ffb3ddba1aed70.docx | Draft of Fortalice report summarizing findings | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems, including election system | DOCX | | | | | |
| 98 | Outlook Message File | REL0000000858 | REL0000000858 | Theresa Payton | Fortalice LLC | Other | | state secret | 4/13/2020 11:33 | 0255dc744ef39ebc842a99ad332cf4ef0edab296e834a6aa7c385139431c570c.msg | Email chain containing internal discussion of advice given to GA SOS related to absentee voting | withheld on state secret grounds per GA SOS | MSG | Re: Discussion, absentee voting | Theresa Payton [TP@fortalicesolutions.com] | Brian Graybeal [graybeal@fortalicesolutions.com] | Melissa O'Leary [mo@fortalicesolutions.com];Bridget O'Connor [bridget@fortalicesolutions.com] | No |
| 99 | Outlook Message File | REL0000000879 | REL0000000879 | Mike Holland | Fortalice LLC | Attorney-client and Other | | state secret | 9/17/2019 10:23 | 07d27c1911c753eb74455e95676ce22ff92287c2183fa444bf552df36f308c6a.msg | Email chain regarding work to be conducted by Fortalice | withheld on state secret grounds per GA SOS - discusses details of Fortalice testing on voting machines | MSG | Re: Voting machine project | Mike Holland [mholland@fortalicesolutions.com] | Beaver, Merritt [mbeaver@sos.ga.gov];Rainer, Clark [crainer@sos.ga.gov] | Paul Brandau [pbrandau@fortalicesolutions.com] | No |
| 100 | Portable Network Graphics | REL0000000886 | REL0000000886 | | Fortalice LLC | Other | | state secret | 7/28/2021 14:46 | 0923042bf43f35a41453604fe1cc8e2814a991321943ddb5203af0180ab61159.png | photo depicting portion of penetration testing conducted by Fortalice | withheld on state secret grounds per GA SOS - discusses details of testing on GA SOS's network/computer systems | PNG | | | | | |
| 101 | Text - Western European | REL0000000891 | REL0000000891 | | Fortalice LLC | Attorney-client and Other | | state secret | 7/28/2021 14:46 | 0b5a909b47522d23e236cfd45140212b61a48f01971a3e58721b560cddb75b3b_text.txt | Notes by Paul Brandau from meeting with GA SOS | withheld on state secret grounds per GA SOS - discusses details of Fortalice testing on voting machines | TXT | | | | | |
| 102 | Text - Western European | REL0000000892 | REL0000000892 | | Fortalice LLC | Attorney-client and Other | | state secret | 7/28/2021 14:46 | 0b5a909b47522d23e236cfd45140212b61a48f01971a3e58721b560cddb75b3b.txt | Notes by Paul Brandau from meeting with GA SOS | withheld on state secret grounds per GA SOS - discusses details of Fortalice testing on voting machines | TXT | | | | | |
| 103 | Portable Network Graphics | REL0000000895 | REL0000000895 | | Fortalice LLC | Other | | state secret | 7/28/2021 14:46 | 0b9d7412b81aba912685671ff33c0330c715133d39f380c88584f8dec0bf1912.png | photo depicting portion of penetration testing conducted by Fortalice | withheld on state secret grounds per GA SOS - discusses details of testing on GA SOS's network/computer systems | PNG | | | | | |
| 104 | Text - Western European | REL0000000897 | REL0000000897 | | Fortalice LLC | Other | | state secret | 7/28/2021 14:46 | 0bfadebd77c6b0815de8119b0c3e0ac7db764ee0e9171c181f4c32fad5edb94c.csv | spreadsheet containing result of scan of GA SOS system | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | CSV | | | | | |
| 105 | Microsoft Office Word Open XML Format | REL0000000915 | REL0000000915 | Steven McNabb | Fortalice LLC | Other | | state secret | 8/19/2020 17:05 | 105082eb46120002860bde8fc48e904a8f81ba5181f6cc5b77b4588daf188cbc.docx | Draft of Fortalice report summarizing findings | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | DOCX | | | | | |
| 106 | Portable Network Graphics | REL0000000917 | REL0000000917 | | Fortalice LLC | Other | | state secret | 7/28/2021 14:46 | 10e1d1706950d48c8725c04639bbe3815666a66cd6c5e45ea29ab4957e3fa74b.png | photo depicting portion of penetration testing conducted by Fortalice | withheld on state secret grounds per GA SOS - discusses details of testing on GA SOS's network/computer systems | PNG | | | | | |
| 107 | Portable Network Graphics | REL0000000919 | REL0000000919 | | Fortalice LLC | Other | | state secret | 7/28/2021 14:46 | 11290e7ee56f6027f958ddda5466ea5d39a96b30bfc6acda26c6cd0192689911.png | photo depicting portion of penetration testing conducted by Fortalice | withheld on state secret grounds per GA SOS - discusses details of testing on GA SOS's network/computer systems | PNG | | | | | |
| 108 | Text - Western European | REL0000000921 | REL0000000921 | | Fortalice LLC | Other | | state secret | 7/28/2021 14:46 | 1135aeec57e2d3ad72b16187de94ce54a253a3962d43b4415b3963a3d3184311.csv | spreadsheet containing result of scan of GA SOS system | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | CSV | | | | | |
| 109 | Microsoft Office Word Open XML Format | REL0000000927 | REL0000000927 | Steven McNabb | Fortalice LLC | Other | | state secret | 8/25/2020 17:34 | 118a0c4973f6283e0a9db892018d26e442a91458b5304d1bea6011b4ba2bb3fa.docx | Draft of Fortalice report summarizing findings | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | DOCX | | | | | |
| 110 | Microsoft Office Word Open XML Format | REL0000000953 | REL0000000953 | Steven McNabb | Fortalice LLC | Other | | state secret | 8/19/2020 15:48 | 1950a418d35db56ba0271fc3afea6405e013351390e3e98a5d00978af2a15626.docx | Draft of Fortalice report summarizing findings | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | DOCX | | | | | |
| 111 | Portable Network Graphics | REL0000000958 | REL0000000958 | | Fortalice LLC | Other | | state secret | 7/28/2021 14:47 | 1a5ff7e967e79a13796fd80336ae611cbf3f45c399701820dd0d6228d49f7416.png | photo depicting portion of penetration testing conducted by Fortalice | withheld on state secret grounds per GA SOS - discusses details of testing on GA SOS's network/computer systems | PNG | | | | | |
| 112 | Portable Network Graphics | REL0000000991 | REL0000000991 | | Fortalice LLC | Other | | state secret | 7/28/2021 14:47 | 21ae6f0e9156f6f7345771b6c10c59f28a79f018b64442296c5979dc498dbfdc.png | photo depicting portion of penetration testing conducted by Fortalice | withheld on state secret grounds per GA SOS - discusses details of testing on GA SOS's network/computer systems | PNG | | | | | |
| 113 | Microsoft Office Word Open XML Format | REL0000000999 | REL0000000999 | Steven McNabb | Fortalice LLC | Other | | state secret | 8/25/2020 16:18 | 23140fb2908ba4866b72ee23a3cad6f9ba256d0530a0f6dd2789db54c4fbfb96.docx | Draft of Fortalice report summarizing findings | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | DOCX | | | | | |
| 114 | Microsoft Office Word Open XML Format | REL0000001001.0001 | REL0000001001 | Amanda Coolidge | Fortalice LLC | Other | | state secret | 7/10/2020 13:17 | FortaliceSOSGA - Rules of Engagement - web app assessment.docx | Letter detailing vulnerability testing to be undertaken by Fortalice | withheld on state secret grounds per GA SOS - discusses details of testing on GA SOS's network/computer systems | DOCX | | | | | |

| # | Type | Bates | Bates End | Author | Source | Recipient | Category | Date | Filename | Hash | Description | Withholding Reason | Ext |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 115 | Microsoft Office Word Open XML Format | REL0000001003 | REL0000001003 | Amanda Coolidge | Fortalice LLC | Other | state secret | 7/10/2020 13:16 | c4c7cac1e9680f542fc92ba908837a3037f3464e5150f7e7bba87c6751f08bea.docx | | Letter detailing vulnerability testing to be undertaken by Fortalice, including domains/IP addresses | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems, including election system | DOCX |
| 116 | Portable Network Graphics | REL0000001024 | REL0000001024 | | Fortalice LLC | Other | state secret | 7/28/2021 14:47 | 2922c190da78771d7946c885dd221757a9254a778435b681d9b5b88b2fdb03c1.png | | photo depicting portion of penetration testing conducted by Fortalice | withheld on state secret grounds per GA SOS - discusses details of testing on GA SOS's network/computer systems | PNG |
| 117 | Text - Western European | REL0000001034 | REL0000001034 | | Fortalice LLC | Other | state secret | 7/28/2021 14:47 | 2bba27fa36c5b3429e33583827e4b3cec536ce3a30d07b3a67ccc156ad600328.csv | | spreadsheet containing result of scan of GA SOS system | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | CSV |
| 118 | Portable Network Graphics | REL0000001041 | REL0000001041 | | Fortalice LLC | Other | state secret | 7/28/2021 14:47 | 2d84fd8e15067bd61ac2a0c57d51f4e601fa4675a7006bbdd6b1c7aaac1f4f2b.png | | photo depicting portion of penetration testing conducted by Fortalice | withheld on state secret grounds per GA SOS - discusses details of testing on GA SOS's network/computer systems | PNG |
| 119 | Portable Network Graphics | REL0000001051 | REL0000001051 | | Fortalice LLC | Other | state secret | 7/28/2021 14:47 | 2f4346395c90fef9bb24625bd089e3b1b7f85f3b18aab1f2f97e0fa5a457b68d.png | | photo depicting portion of penetration testing conducted by Fortalice | withheld on state secret grounds per GA SOS - discusses details of testing on GA SOS's network/computer systems | PNG |
| 120 | Portable Network Graphics | REL0000001052 | REL0000001052 | | Fortalice LLC | Other | state secret | 7/28/2021 14:47 | 2f45fd37eac2dbb98fcc2955b7ddd6b5aa0d6b0bf3947f35539b4185a5eb2edd.png | | photo depicting portion of penetration testing conducted by Fortalice | withheld on state secret grounds per GA SOS - discusses details of testing on GA SOS's network/computer systems | PNG |
| 121 | Portable Network Graphics | REL0000001058 | REL0000001058 | | Fortalice LLC | Other | state secret | 7/28/2021 14:47 | 31f7d7f7a819ca4c84d4e8fd1fbe19ad73248ee96a04e0fbf4d94e47ee98b919.png | | photo depicting portion of penetration testing conducted by Fortalice | withheld on state secret grounds per GA SOS - discusses details of testing on GA SOS's network/computer systems | PNG |
| 122 | Portable Network Graphics | REL0000001081 | REL0000001081 | | Fortalice LLC | Other | state secret | 7/28/2021 14:48 | 39e479f5ddaba94fa252ebd25f91ea0a5bae8b285d9fa06384b08db0414992cb.png | | photo depicting portion of penetration testing conducted by Fortalice | withheld on state secret grounds per GA SOS - discusses details of testing on GA SOS's network/computer systems | PNG |
| 123 | Microsoft Office Word Open XML Format | REL0000001097 | REL0000001097 | Steven McNabb | Fortalice LLC | Other | state secret | 8/21/2020 9:58 | 3b04fd143fcec13954ac825d2157797174305f7351e08eaf1a504275de040037.docx | | Draft of Fortalice report summarizing findings | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | DOCX |
| 124 | Microsoft Office Word Open XML Format | REL0000001099 | REL0000001099 | Steven McNabb | Fortalice LLC | Other | state secret | 8/25/2020 16:05 | 3b0e99cf9dcdaef2c03e92808053f01ef724a11ac201e7437887f0b07e5745a7.docx | | Draft of Fortalice report summarizing findings | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | DOCX |
| 125 | Portable Network Graphics | REL0000001102 | REL0000001102 | | Fortalice LLC | Other | state secret | 7/28/2021 14:48 | 3bfb247a8e8b239aa2639d7dab777a9ecdbe3c23207a7a1483dac58240b5ba11.png | | photo depicting portion of penetration testing conducted by Fortalice | withheld on state secret grounds per GA SOS - discusses details of testing on GA SOS's network/computer systems | PNG |
| 126 | Portable Network Graphics | REL0000001108 | REL0000001108 | | Fortalice LLC | Other | state secret | 7/28/2021 14:48 | 3c5762f3ea3afc096dd446ca431447c0f375643743d7de96baabf9bcb10a254.png | | photo depicting portion of penetration testing conducted by Fortalice | withheld on state secret grounds per GA SOS - discusses details of testing on GA SOS's network/computer systems | PNG |
| 127 | Portable Network Graphics | REL0000001124 | REL0000001124 | | Fortalice LLC | Other | state secrets | 7/28/2021 14:48 | 3ed133ce19020d410e039958290cb9b8af0f7ffe286722fcd778774a2f19bbc8.png | | photo depicting portion of penetration testing conducted by Fortalice | withheld on state secret grounds per GA SOS - discusses details of testing on GA SOS's network/computer systems | PNG |
| 128 | Microsoft Office Word Open XML Format | REL0000001127 | REL0000001127 | Steven McNabb | Fortalice LLC | Other | state secret | 8/19/2020 15:48 | 3ef655dbb220401d49bc0f260514cdee02f54c4dd18edd172901842becf4440f.docx | | Draft of Fortalice report summarizing findings | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | DOCX |
| 129 | Portable Network Graphics | REL0000001129 | REL0000001129 | | Fortalice LLC | Other | state secret | 7/28/2021 14:48 | 3fb665d2266e9d24a27dde35583eff30fadf2c212c5e7ce86f73ec848804df3b.png | | photo depicting portion of penetration testing conducted by Fortalice | withheld on state secret grounds per GA SOS - discusses details of testing on GA SOS's network/computer systems | PNG |
| 130 | XHTML Document | REL0000001176 | REL0000001176 | | Fortalice LLC | Other | state secret | 7/28/2021 14:48 | 4cc92016dc127e3b9d1470d0701718ae4f913d99764d2d0c4fc0bb894786f704.html | | Nessus software vulnerability assessment result | withheld on state secret grounds per GA SOS - contains results of scan of GA SOS's network/computer systems | HTM |
| 131 | Portable Network Graphics | REL0000001177 | REL0000001177 | | Fortalice LLC | Other | state secret | 7/28/2021 14:48 | 4cd1e5ce1f696d168117f7ca9b6ee28ea1db6778799f1ee03335d19e34fc2ef6.png | | photo depicting portion of penetration testing conducted by Fortalice | withheld on state secret grounds per GA SOS - discusses details of testing on GA SOS's network/computer systems | PNG |
| 132 | XHTML Document | REL0000001184 | REL0000001184 | | Fortalice LLC | Other | state secret | 7/28/2021 14:48 | 4dee30f7131f7db56dc3ba46c7d36816054673b4a8b2e24b6bcdae6f4f4a556e.html | | Nessus software vulnerability assessment result | withheld on state secret grounds per GA SOS - contains results of scan of GA SOS's network/computer systems | HTM |
| 133 | Microsoft Office Word Open XML Format | REL0000001199 | REL0000001199 | Steven McNabb | Fortalice LLC | Other | state secret | 8/19/2020 16:56 | 53e43aae069027fb62ca74dfb711daa9d884cfffebb8edeb5e1928dc2fc58783.docx | | Draft of Fortalice report summarizing findings | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | DOCX |
| 134 | Text - Western European | REL0000001208 | REL0000001208 | | Fortalice LLC | Other | state secret | 7/28/2021 14:48 | 54d28844105742a1f75838140c1de2b99e4d8d1a9325cbe01863c5aa57af67d7_text.txt | | document containing details of GA SOS network systems, including domains/IP addresses | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | TXT |
| 135 | Text - Western European | REL0000001217 | REL0000001217 | | Fortalice LLC | Other | state secret | 7/28/2021 14:48 | 568a656e7770c768f969ec54fbea790a1fda7e4735dc983bbb0fdd01fe7bb36.csv | | spreadsheet containing result of scan of GA SOS system | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | CSV |
| 136 | Microsoft Office Excel Open XML Format | REL0000001221 | REL0000001221 | Warwick, Bill | Fortalice LLC | Other | state secret | 9/19/2018 16:10 | 5768ba75fc112d3b1080bd572052fec9f2a439af339ac20ae5234acd992012fb.xlsx | | spreadsheet containing details of GA SOS network systems, including domains/IP addresses | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | XLSX |
| 137 | Microsoft Office Word Open XML Format | REL0000001232 | REL0000001232 | Steven McNabb | Fortalice LLC | Other | state secret | 8/19/2020 16:56 | 5a2d5256512176d3225a2a85c4fdc12d9ebffdb0663cdfd10e7e745aa058eb6e.docx | | Draft of Fortalice report summarizing findings | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | DOCX |
| 138 | Microsoft Office Word Open XML Format | REL0000001234 | REL0000001234 | Steven McNabb | Fortalice LLC | Other | state secret | 8/20/2020 9:24 | 5a5489da8317ba8d4c9e1799ab66eeddf458a53a4abd3ad5bdcfcce7329c62b4.docx | | Draft of Fortalice report summarizing findings | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | DOCX |
| 139 | Text - Western European | REL0000001236 | REL0000001236 | | Fortalice LLC | Other | state secret | 7/28/2021 14:48 | 5bcdb681889340c111c73814a144a884a769ae24bd98ee6e152b5c0a17c491a.csv | | spreadsheet containing result of scan of GA SOS system | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | CSV |
| 140 | Text - Western European | REL0000001238 | REL0000001238 | | Fortalice LLC | Other | state secret | 7/28/2021 14:48 | 5c82468d74834fdfb2115a95b72f7bf76263f0aed3e289fcc5324a14774afbbc.csv | | spreadsheet containing result of scan of GA SOS system | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | CSV |
| 141 | Microsoft Office Excel Open XML Format | REL0000001240 | REL0000001240 | Warwick, Bill | Fortalice LLC | Other | state secret | 4/17/2020 17:42 | 5ca13f37ee4476822f76889ab7cb5350e20f15390c3811f81773841a5c4ab58f.xlsx | | spreadsheet containing details of GA SOS network systems, including domains/IP addresses | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | XLSX |
| 142 | Microsoft Office Word Open XML Format | REL0000001269 | REL0000001269 | Steven McNabb | Fortalice LLC | Other | state secret | 5/28/2020 16:19 | 64a9873b8206994b99fb214f3fc7850d123f2e3cd6f9b7329327b49a84301d5a.docx | | Draft of Fortalice report summarizing findings | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | DOCX |
| 143 | Portable Network Graphics | REL0000001272 | REL0000001272 | | Fortalice LLC | Other | state secret | 7/28/2021 14:49 | 661da3e8f5cda784c0de840ca811922278a4775aa093787e95daa38d6537ec63.png | | photo depicting portion of penetration testing conducted by Fortalice | withheld on state secret grounds per GA SOS - discusses details of testing on GA SOS's network/computer systems | PNG |

| # | Type | Bates Begin | Bates End | Author | Custodian | Recipient | Privilege | Date | Filename Hash | Filename | Description | Privilege Description | Ext | Subject Field | Subject | From | To | CC | Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144 | Microsoft Office Word Open XML Format | REL0000001307 | REL0000001307 | | Fortalice LLC | Other | state secret | 7/28/2021 14:49 | 6d64765631d2b920a6d24c0de045b504bd23f45 a0e5f7680c192245526e2cc1e.docx | document with notes and photos of penetration testing conducted by Fortalice | withheld on state secret grounds per GA SOS - discusses details of testing on GA SOS's network/computer systems | DOCX | | | | | | |
| 145 | Portable Network Graphics | REL0000001311 | REL0000001311 | | Fortalice LLC | Other | state secret | 7/28/2021 14:49 | 6fbbf1d47e5af8cc94bf7d0f02a7852c94fffed724 007f173c20ba08ccfee919.png | photo depicting portion of penetration testing conducted by Fortalice | withheld on state secret grounds per GA SOS - discusses details of testing on GA SOS's network/computer systems | PNG | | | | | | |
| 146 | Portable Network Graphics | REL0000001321 | REL0000001321 | | Fortalice LLC | Other | state secret | 7/28/2021 14:49 | 7105491700f0883f705a448524fd01433819af88 a5831e03327f491bab7678cf.png | photo depicting portion of penetration testing conducted by Fortalice | withheld on state secret grounds per GA SOS - discusses details of testing on GA SOS's network/computer systems | PNG | | | | | | |
| 147 | Portable Network Graphics | REL0000001334 | REL0000001334 | | Fortalice LLC | Other | state secret | 7/28/2021 14:49 | 738fbec3ecf4e48227952a357efcb5485f1b48ac8 1f4985c7dea1868993ac254.png | photo depicting portion of penetration testing conducted by Fortalice | withheld on state secret grounds per GA SOS - discusses details of testing on GA SOS's network/computer systems | PNG | | | | | | |
| 148 | XHTML Document | REL0000001336 | REL0000001336 | | Fortalice LLC | Other | state secret | 7/28/2021 14:49 | 73a8aaa461e84e887d38a6b419d90f9f4d94a640 8a181f6a0603ce3c3d74c1bd.html | document containing results of scan of GA SOS network systems | withheld on state secret grounds per GA SOS - discusses details of testing on GA SOS's network/computer systems | HTM | | | | | | |
| 149 | Adobe Portable Document Format | REL0000001342 | REL0000001342 | | Fortalice LLC | Other | state secret | 6/4/2020 10:34 | 7555658b6f6794fdf875d2279049110fda8a3bd5 a9341f2374c2a454587a158f.pdf | Fortalice report summarizing findings | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | PDF | | | | | | |
| 150 | Adobe Portable Document Format | REL0000001370 | REL0000001370 | Fortalice | Fortalice LLC | Other | state secret | 8/28/2020 10:24 | 7e237f1ad05423311c1edacc2643f705a5365f2cf 57834119a0aa3aed4fac7f0.pdf | Fortalice report summarizing findings | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | PDF | | | | | | |
| 151 | Microsoft Office Word Open XML Format | REL0000001403 | REL0000001403 | Steven McNabb | Fortalice LLC | Other | state secret | 8/18/2020 18:11 | 8649155892d7ab0cbac7d97dad92ca2d4fa83a5a 599ae9a471e867e1b5081ff6.docx | Draft of Fortalice report summarizing findings | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | DOCX | | | | | | |
| 152 | Portable Network Graphics | REL0000001405 | REL0000001405 | | Fortalice LLC | Other | state secret | 7/28/2021 14:50 | 8694934008b6d4d0376b2e0f3c58d549d73543a 0e3445cd30f3ecb0e8404240d.png | photo depicting portion of penetration testing conducted by Fortalice | withheld on state secret grounds per GA SOS - discusses details of testing on GA SOS's network/computer systems | PNG | | | | | | |
| 153 | JFIF-EXIF JPEG Bitmap | REL0000001409 | REL0000001409 | | Fortalice LLC | Attorney - Client | | 7/28/2021 14:50 | 86e9fca865275e5b61dad2c267fca5d371f0d9b7 7fab97eba4f42e83125a9c3d.jpeg | photo depicting component of voting equipment | withheld on state secret grounds per GA SOS | JPEG | | | | | | |
| 154 | Portable Network Graphics | REL0000001410 | REL0000001410 | | Fortalice LLC | Other | state secret | 7/28/2021 14:50 | 8719256bb9f44369df07cd26931c1d401848094 95603c354105e328e37367b07.png | photo depicting portion of penetration testing conducted by Fortalice | withheld on state secret grounds per GA SOS - discusses details of testing on GA SOS's network/computer systems | PNG | | | | | | |
| 155 | Portable Network Graphics | REL0000001419 | REL0000001419 | | Fortalice LLC | Other | state secret | 7/28/2021 14:50 | 8a5112d93b3514f5843d672f229a93c25dd9ddef b76344e1246c65bc29f9e11b.png | photo depicting portion of penetration testing conducted by Fortalice | withheld on state secret grounds per GA SOS - discusses details of testing on GA SOS's network/computer systems | PNG | | | | | | |
| 156 | Text - Western European | REL0000001460 | REL0000001460 | | Fortalice LLC | Other | state secret | 7/28/2021 14:50 | 9305cb6ab669bc58ed63feb75fc7b9bc2c602889 1e53cded6e895d3114e4bf4f.csv | spreadsheet containing result of scan of GA SOS system | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | CSV | | | | | | |
| 157 | Portable Network Graphics | REL0000001470 | REL0000001470 | | Fortalice LLC | Other | state secret | 7/28/2021 14:50 | 97416ceff3e9054f19af6dcd0d868c468df0234af 7176d99777cdb7fbdfaf256.PNG | photo depicting portion of penetration testing conducted by Fortalice | withheld on state secret grounds per GA SOS - discusses details of testing on GA SOS's network/computer systems | PNG | | | | | | |
| 158 | Microsoft Office Word Open XML Format | REL0000001471 | REL0000001471 | Steven McNabb | Fortalice LLC | Other | state secret | 8/21/2020 9:58 | 978984c602d908bb602132734630da377f5f32a 05bb08fff87012dee0acfbf7d.docx | Draft of Fortalice report summarizing findings | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | DOCX | | | | | | |
| 159 | Portable Network Graphics | REL0000001475 | REL0000001475 | | Fortalice LLC | Other | state secret | 7/28/2021 14:50 | 9862a5347081bca8923378b358e23845afc5ac09 2acb5127e47a93dbe41d1fb4.png | photo depicting portion of penetration testing conducted by Fortalice | withheld on state secret grounds per GA SOS - discusses details of testing on GA SOS's network/computer systems | PNG | | | | | | |
| 160 | Outlook Message File | REL0000001481 | REL0000001481 | Paul Brandau | Fortalice LLC | Other | state secret | 9/3/2020 16:06 | 9a23132d5a2ea06bc14edd1c6985301ccacf38b3 5a542f2413809a696b1f220c.msg | email chain summarizing projects conducted by Fortalice | withheld on state secret grounds per GA SOS - discusses details of Fortalice testing | MSG | Re: [External]:History | Paul Brandau [pbrandau@fortalicesolutions.com] | Hamilton, Dave [dhamilton@sos.ga.gov] | Melissa O'Leary [mo@fortalicesolutions.com];Bridget O'Connor [bridget@fortalicesolutions.com];Mike Holland [mholland@fortalicesolutions.com];Ada m Brown [abrown@fortalicesolutions.com] | No |
| 161 | Portable Network Graphics | REL0000001484 | REL0000001484 | | Fortalice LLC | Other | state secret | 7/28/2021 14:50 | 9b0c04dc04b4e8f242259a216cf965d3dd0645e2 36fd2ae27790bdc121ef8121.png | photo depicting portion of penetration testing conducted by Fortalice | withheld on state secret grounds per GA SOS - discusses details of testing on GA SOS's network/computer systems | PNG | | | | | | |
| 162 | Portable Network Graphics | REL0000001489 | REL0000001489 | | Fortalice LLC | Other | state secret | 7/28/2021 14:50 | 9c203b75266dbb24103df4fa7de567cb9bb698c 1af88aa8312da5d302e00906d.png | photo depicting portion of penetration testing conducted by Fortalice | withheld on state secret grounds per GA SOS - discusses details of testing on GA SOS's network/computer systems | PNG | | | | | | |
| 163 | Microsoft Office Word Open XML Format | REL0000001497 | REL0000001497 | Steven McNabb | Fortalice LLC | Other | state secret | 8/19/2020 17:05 | 9d7617addd3fa97874e6af46e39032b0f7290f4f4 6a33e9e8306d21a475be3ff.docx | Draft of Fortalice report summarizing findings | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | DOCX | | | | | | |
| 164 | Portable Network Graphics | REL0000001498 | REL0000001498 | | Fortalice LLC | Other | state secret | 7/28/2021 14:50 | 9da8a14f32cc941379859e9335983ad0c7a71502 ebd6a84271d0ef654c784c2d.png | photo depicting portion of penetration testing conducted by Fortalice | withheld on state secret grounds per GA SOS - discusses details of testing on GA SOS's network/computer systems | PNG | | | | | | |
| 165 | Microsoft Office Word Open XML Format | REL0000001508 | REL0000001508 | Steven McNabb | Fortalice LLC | Other | state secret | 8/21/2020 12:15 | a05d476453ab7dc4119017eb22cc94b4f6b69f6f 369efe35a2e290f4e9ee166d.docx | Draft of Fortalice report summarizing findings | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | DOCX | | | | | | |
| 166 | Adobe Portable Document Format | REL0000001518 | REL0000001518 | Fortalice | Fortalice LLC | Other | state secret | 8/28/2020 10:27 | a11be19f9f3458e467306587ac3e008971879860 73b87bd850ecef5a3bc73b82.pdf | Fortalice report summarizing findings | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | PDF | | | | | | |
| 167 | Microsoft Office Word Open XML Format | REL0000001529 | REL0000001529 | Steven McNabb | Fortalice LLC | Other | state secret | 8/18/2020 18:11 | a2cdaf5a0c4c6c413fc718ef0336e98e9861a0dc3 c890038feffe76e79621666.docx | Draft of Fortalice report summarizing findings | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | DOCX | | | | | | |
| 168 | Adobe Portable Document Format | REL0000001536 | REL0000001536 | Fortalice | Fortalice LLC | Other | state secret | 8/28/2020 10:10 | a3f437e103e2e3917a7a7f00e5f0a82ff3e496015 c90916bd9dfed1711172508.pdf | Fortalice report summarizing findings | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | PDF | | | | | | |
| 169 | Portable Network Graphics | REL0000001537 | REL0000001537 | | Fortalice LLC | Other | state secret | 7/28/2021 14:50 | a421bde61ef50c1c1e4bd9541a3e14f9ed812623 2b32422ab51acd872fe190d9.png | photo depicting portion of penetration testing conducted by Fortalice | withheld on state secret grounds per GA SOS - discusses details of testing on GA SOS's network/computer systems | PNG | | | | | | |
| 170 | Portable Network Graphics | REL0000001542 | REL0000001542 | | Fortalice LLC | Other | state secret | 7/28/2021 14:50 | a4c747244f2a03c05a20fcd3ed30125f0b7ac68f7 2ba23f4d818c1b771328dd0.png | photo depicting portion of penetration testing conducted by Fortalice | withheld on state secret grounds per GA SOS - discusses details of testing on GA SOS's network/computer systems | PNG | | | | | | |
| 171 | Outlook Message File | REL0000001545 | REL0000001545 | Theresa Payton | Fortalice LLC | Other | state secret | 4/13/2020 11:33 | a58551acbd7412905f11c9501e5e188a3f136c6d f11e28be028fdf95dd395a4a.msg | Email chain containing internal discussion of advice given to GA SOS related to absentee voting | withheld on state secret grounds per GA SOS | MSG | Re: Discussion, absentee voting | Theresa Payton [TP@fortalicesolutions.com] | Brian Graybeal [retired_graybeal@fortalicesolutions.com] | Melissa O'Leary [mo@fortalicesolutions.com];Bridget O'Connor [bridget@fortalicesolutions.com] | No |

| # | Type | Bates Begin | Bates End | Author | Custodian | Designation | Type2 | Date | Filename | Description | Privilege | Ext | Subject | To | From | CC | Priv |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 172 | Portable Network Graphics | REL0000001554 | REL0000001554 | | Fortalice LLC | Other | state secret | 7/28/2021 14:51 | a8dee291e0ec7b70a8f55b87335a6640a1dd6a9 88cf53eecbecbde125394a5f7.aspx | photo depicting portion of penetration testing conducted by Fortalice | withheld on state secret grounds per GA SOS - discusses details of testing on GA SOS's network/computer systems | PNG | | | | | |
| 173 | Microsoft Office Word Open XML Format | REL0000001564 | REL0000001564 | Steven McNabb | Fortalice LLC | Other | state secret | 8/26/2020 16:48 | ab17935776d143edb8c5f7f4d923b2e420efc6fb 9dccc4628e8b047f90d55516.docx | Draft of Fortalice report summarizing findings | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | DOCX | | | | | |
| 174 | Microsoft Office Word Open XML Format | REL0000001587 | REL0000001587 | Steven McNabb | Fortalice LLC | Other | state secret | 8/25/2020 17:34 | b6012fdccd5c5dade177a42b6b8f03733839780 2f01793817d7aeccf0661d7d.docx | Draft of Fortalice report summarizing findings | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | DOCX | | | | | |
| 175 | Microsoft Office Word Open XML Format | REL0000001615 | REL0000001615 | | Fortalice LLC | Other | state secret | 7/28/2021 14:51 | bb789d2fb718d60c180639fb2252d3974bd4084 3f973f952ddf71021203a3781.docx | Notes from meeting regarding GA SOS cybersecurity | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | DOCX | | | | | |
| 176 | Portable Network Graphics | REL0000001616 | REL0000001616 | | Fortalice LLC | Other | state secret | 7/28/2021 14:51 | bbfd7ab16665e04fffb162b278871d3cafd12b39 8294fc6c6d96810c7348ecca.png | photo depicting portion of penetration testing conducted by Fortalice | withheld on state secret grounds per GA SOS - discusses details of testing on GA SOS's network/computer systems | PNG | | | | | |
| 177 | Portable Network Graphics | REL0000001625 | REL0000001625 | | Fortalice LLC | Other | state secret | 7/28/2021 14:51 | bfe317a0db9517b7a5ed4b5e33603ef56731fa58 c0b80103957797b288a8c263.png | photo depicting portion of penetration testing conducted by Fortalice | withheld on state secret grounds per GA SOS - discusses details of testing on GA SOS's network/computer systems | PNG | | | | | |
| 178 | Microsoft Office Word Open XML Format | REL0000001638 | REL0000001638 | Steven McNabb | Fortalice LLC | Other | state secret | 8/21/2020 12:15 | c385b1cbb919252a04ad302809e4015def6374a 133c047bd8f08efd0329ed6c3.docx | Draft of Fortalice report summarizing findings | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | DOCX | | | | | |
| 179 | Portable Network Graphics | REL0000001644 | REL0000001644 | | Fortalice LLC | Other | state secret | 7/28/2021 14:51 | c4e0606b4d654d582d01e6b248bb11673b1623 c9eaa74eb997fb6b6561a51c1d.png | photo depicting portion of penetration testing conducted by Fortalice | withheld on state secret grounds per GA SOS - discusses details of testing on GA SOS's network/computer systems | PNG | | | | | |
| 180 | Portable Network Graphics | REL0000001694 | REL0000001694 | | Fortalice LLC | Other | state secret | 7/28/2021 14:52 | d242175dcd62e37851133546480a6798916ddfb 0af06669b1c5a9fac4fd13e5e.png | photo depicting portion of penetration testing conducted by Fortalice | withheld on state secret grounds per GA SOS - discusses details of testing on GA SOS's network/computer systems | PNG | | | | | |
| 181 | Outlook Message File | REL0000001719 | REL0000001719 | Paul Brandau | Fortalice LLC | Other | state secret | 9/3/2020 16:06 | dad9f5920c1bc6d86b57ae804d5a34bc1811b2ff de5c1fe607464d62ab17268e.msg | email chain summarizing projects conducted by Fortalice | withheld on state secret grounds per GA SOS - discusses details of Fortalice testing | MSG | Re: [External]:History | Paul Brandau [pbrandau@fortalicesolutions.com] | Hamilton, Dave [dhamilton@sos.ga.gov] | Melissa O'Leary [mo@fortalicesolutions.com];Bridget O'Connor [bridget@fortalicesolutions.com];Mike Holland [mholland@fortalicesolutions.com];Ada m Brown [abrown@fortalicesolutions.com] | No |
| 182 | Portable Network Graphics | REL0000001727 | REL0000001727 | | Fortalice LLC | Other | state secret | 7/28/2021 14:52 | ddf480f924180d0d0545040c12d66ec5e3dae7b a47469384274de2768b37a45e.png | photo depicting portion of penetration testing conducted by Fortalice | withheld on state secret grounds per GA SOS - discusses details of testing on GA SOS's network/computer systems | PNG | | | | | |
| 183 | Portable Network Graphics | REL0000001728 | REL0000001728 | | Fortalice LLC | Other | state secret | 7/28/2021 14:52 | de018385f1bd8130ce6d6abf408cc7173b18cd34 a617700a50b272230dc544d4.png | photo depicting portion of penetration testing conducted by Fortalice | withheld on state secret grounds per GA SOS - discusses details of testing on GA SOS's network/computer systems | PNG | | | | | |
| 184 | Portable Network Graphics | REL0000001730 | REL0000001730 | | Fortalice LLC | Other | state secret | 7/28/2021 14:52 | dfaab570506359ad30ea73d361511b85191c470 584d7d24fefb6a325ce7e3a3d.png | photo depicting portion of penetration testing conducted by Fortalice | withheld on state secret grounds per GA SOS - discusses details of testing on GA SOS's network/computer systems | PNG | | | | | |
| 185 | Microsoft Office Word Open XML Format | REL0000001746 | REL0000001746 | Amanda Coolidge | Fortalice LLC | Other | state secret | 6/4/2021 9:43 | e7e8b1d35f295e7db244f48e0c4bacc3df708c27 2c33440090b27dd2932a6556.docx | Letter detailing vulnerability testing to be undertaken by Fortalice, including domains/IP addresses | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | DOCX | | | | | |
| 186 | Portable Network Graphics | REL0000001753 | REL0000001753 | | Fortalice LLC | Other | state secret | 7/28/2021 14:53 | eadefb6cdc62fef7177a02ebfc88dc59f8fc0d5c4c 892a7fa7be97ec4625ccd4.png | photo depicting portion of penetration testing conducted by Fortalice | withheld on state secret grounds per GA SOS - discusses details of testing on GA SOS's network/computer systems | PNG | | | | | |
| 187 | Microsoft Office Word Open XML Format | REL0000001757 | REL0000001757 | Steven McNabb | Fortalice LLC | Other | state secret | 6/4/2020 10:33 | eb6d5d15312f33ea8b4fc0deb152e49593fa0da9 881d9d5927c81a5fa4fbf486.docx | Draft of Fortalice report summarizing findings | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | DOCX | | | | | |
| 188 | Portable Network Graphics | REL0000001783 | REL0000001783 | | Fortalice LLC | Other | state secrets | 7/28/2021 14:53 | eeca98218f6feff58fc6fa83997618b20faadfbb99 e423a51f6e4649c7f4684.png | photo depicting portion of penetration testing conducted by Fortalice | withheld on state secret grounds per GA SOS - discusses details of testing on GA SOS's network/computer systems | PNG | | | | | |
| 189 | Portable Network Graphics | REL0000001794 | REL0000001794 | | Fortalice LLC | Other | state secret | 7/28/2021 14:53 | f149e9555bdd2394d5d17bf5efd050916b81831 829d093c90c7de4192e2dae45.png | photo depicting portion of penetration testing conducted by Fortalice | withheld on state secret grounds per GA SOS - discusses details of testing on GA SOS's network/computer systems | PNG | | | | | |
| 190 | Microsoft Office Excel Open XML Format | REL0000001815 | REL0000001815 | Warwick, Bill | Fortalice LLC | Other | state secret | 9/27/2018 10:06 | f602576a138c521aa2bcb5967b2a8802e930402 aafffe20ff6a937d6745b743e.xlsx | spreadsheet containing details of GA SOS network systems, including domains/IP addresses | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | XLSX | | | | | |
| 191 | Adobe Portable Document Format | REL0000001826 | REL0000001826 | | Fortalice LLC | Other | state secret | 6/3/2020 9:35 | f841a5c3a0020adaa54e52c5ad6b35fb1771b1c1 80e0949dcec74b87ef67aa9a.pdf | Fortalice report summarizing findings | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | PDF | | | | | |
| 192 | JFIF JPEG Bitmap | REL0000001848 | REL0000001848 | | Fortalice LLC | Other | state secret | 7/28/2021 14:53 | fc74117c7eb262bb30037e0277a4ce711c7d687 de542c1f29939ed3b1f8ac49c.jpg | document containing details of GA SOS network systems | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | JPG | | | | | |
| 193 | Microsoft Office Word Open XML Format | REL0000001861 | REL0000001861 | Z Davis | Fortalice LLC | Other | state secret | 3/29/2021 13:19 | 01f784030f9f9b35971d356a41d298dda901b5c3 209b1538dd97f6f6e8da2439.docx | Letter detailing vulnerability testing to be undertaken by Fortalice, including domains/IP addresses | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | DOCX | | | | | |
| 194 | Microsoft Office Word Open XML Format | REL0000001862.0001 | REL0000001862 | Amanda Coolidge | Fortalice LLC | Other | state secret | 7/10/2020 13:58 | FortaliceSOSGA - Rules of Engagement - web app assessment - DHH v2[4].docx | Letter detailing vulnerability testing to be undertaken by Fortalice, including domains/IP addresses | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | DOCX | | | | | |
| 195 | Microsoft Office Word Open XML Format | REL0000001863 | REL0000001863 | Amanda Coolidge | Fortalice LLC | Other | state secret | 7/10/2020 13:54 | d0e4ac74629a4fc7b9c1b363cadb3106c4d4c5d7 1fa1a359b520189268257825.docx | Letter detailing vulnerability testing to be undertaken by Fortalice, including domains/IP addresses | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | DOCX | | | | | |
| 196 | XML File | REL0000001864 | REL0000001864 | | Fortalice LLC | Other | state secret | 7/28/2021 18:23 | 08c0f48a57f06b5cdc68663953fe8931df5c9b4b4 7f07fe15b86f861977b1853.aspx | file containing code from GA SOS server | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | XML | | | | | |
| 197 | Microsoft Office Word Open XML Format | REL0000001869.0001 | REL0000001869 | Amanda Coolidge | Fortalice LLC | Other | state secret | 4/29/2020 8:43 | FortaliceSOSGA - Rules of Engagement.docx | Letter detailing vulnerability testing to be undertaken by Fortalice | withheld on state secret grounds per GA SOS - discusses details of testing on GA SOS's network/computer systems | DOCX | | | | | |
| 198 | Microsoft Office Word Open XML Format | REL0000001870 | REL0000001870 | Amanda Coolidge | Fortalice LLC | Other | state secret | 4/29/2020 8:40 | 401d3163d8300b2e58430f8be315761e11147f1 e06843992b725d0b55c07443d.docx | Letter detailing vulnerability testing to be undertaken by Fortalice | withheld on state secret grounds per GA SOS - discusses details of testing on GA SOS's network/computer systems | DOCX | | | | | |
| 199 | XML File | REL0000001871 | REL0000001871 | | Fortalice LLC | Other | state secret | 7/28/2021 18:23 | 5d9ce5c7990f264993f6777c62dc46d503a44cf1b f5ec97c497f5cae3e5cffe6.aspx | file containing code from GA SOS server | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | XML | | | | | |

| # | Type | Bates | Bates End | Custodian | Entity | Privilege | Designation | Date | Hash/Filename | Description | Privilege Basis | Ext | Subject | From | To | CC | BCC | Attach |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200 | Microsoft Office Word Open XML Format | REL0000001873 | REL0000001873 | Amanda Coolidge | Fortalice LLC | Other | state secret | 8/4/2020 10:52 | 70a17354fb272834e35ee3ddd198830cb73b91b e05cbcc2ab925c315d2ecaf75.docx | Letter detailing vulnerability testing to be undertaken by Fortalice, including domains/IP addresses | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | DOCX | | | | | | |
| 201 | XML File | REL0000001874 | REL0000001874 | | Fortalice LLC | Other | state secret | 7/28/2021 18:23 | 93bd340a7f1e45bfa86ce410b4b8e61513655de d29c422493314b3cf907c8af0.aspx | file containing code from GA SOS server | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | XML | | | | | | |
| 202 | XML File | REL0000001877 | REL0000001877 | | Fortalice LLC | Other | state secret | 7/28/2021 18:23 | c4fb4c4b600d07250abe9361260a009bc3803b5 6a8bf5a2e3ec10dcd07d1d2d1.aspx | file containing code from GA SOS server | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | XML | | | | | | |
| 203 | Microsoft Office Word Open XML Format | REL0000001881 | REL0000001881 | Z Davis | Fortalice LLC | Other | state secret | 3/26/2021 10:27 | f91f3cd6baf8e64e057330bbadbc9dd65c85f4aa8 e32ad5a5c2857eb7501a224.docx | Letter detailing vulnerability testing to be undertaken by Fortalice | withheld on state secret grounds per GA SOS - discusses details of testing on GA SOS's network/computer systems | DOCX | | | | | | |
| 204 | XHTML Document | REL0000001935 | REL0000001935 | | Fortalice LLC | Other | state secret | 8/2/2021 14:48 | 0e6337dc2bf5079a84481bde7f7955aff953a024 a0fc32c445ba88ac6c3b393.jsp | file containing code from GA SOS server | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | HTM | | | | | | |
| 205 | Text - Western European | REL0000001948 | REL0000001948 | | Fortalice LLC | Other | state secret | 8/2/2021 14:48 | 1733f791ef5ebd836510e62d747d0865131e0f43 1e1942f5cef193edf1f91476.csv | spreadsheet containing result of scan of GA SOS system | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | CSV | | | | | | |
| 206 | Microsoft Office Excel Open XML Format | REL0000002026 | REL0000002026 | Microsoft Office User | Fortalice LLC | Other | state secret | 6/10/2020 12:21 | 34da0fc41cd41fdda65cdf07f10b4b33cd75566de 7c611356d244635f224dcbf.xlsx | spreadsheet containing details of GA SOS network systems, including domains/IP addresses | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | XLSX | | | | | | |
| 207 | Text - Western European | REL0000002117 | REL0000002117 | | Fortalice LLC | Other | state secret | 8/2/2021 14:49 | 4fb858b7568f52a381fdc887e9dceb7c39599592 55332491d5fca111feb74934.csv | spreadsheet containing result of scan of GA SOS system | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | CSV | | | | | | |
| 208 | Outlook Message File | REL0000002268 | REL0000002268 | Mike Holland | Fortalice LLC | Other | state secret | 7/16/2019 16:27 | 7d7063652ac26187bbafe9c9f22d6729c25441e cafc1920458006e47cfd1ea9.msg | email chain related to advice given regarding prior discovery | related to litigation | MSG | Fwd: FW: Activity in Case 1:17-cv-02989-AT Curling et al v. Raffensperger et al Order | Mike Holland [mholland@fortalicesolutions.com] | Melissa O'Leary [mo@fortalicesolutions.com] | | | Yes |
| 209 | Adobe Portable Document Format | REL0000002268.0001 | REL0000002268 | | Fortalice LLC | Attorney-client | | 7/16/2019 16:27 | Doc. 463 Order re GEMS Inspection.pdf | attachment to email chain related to prior discovery | related to litigation | PDF | | | | | | |
| 210 | Adobe Portable Document Format | REL0000002268.0002 | REL0000002268 | | Fortalice LLC | Attorney-client | | 7/16/2019 16:27 | Doc. 490 Order re Malware Inspection.pdf | attachment to email chain related to prior discovery | related to litigation | PDF | | | | | | |
| 211 | Text - Western European | REL0000002320 | REL0000002320 | | Fortalice LLC | Other | state secret | 8/2/2021 14:51 | 899591279a00f91c3189112ade8fcdb89782e435 cb1c285d5c438ec4c807f425.csv | spreadsheet containing result of scan of GA SOS system | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | CSV | | | | | | |
| 212 | Text - Western European | REL0000002340 | REL0000002340 | | Fortalice LLC | Other | state secret | 8/2/2021 14:51 | 9198aa4524b7009bcf5dc615f9ec411d19f5373ff a999f2d2409ab5fb461a440.csv | spreadsheet containing result of scan of GA SOS system | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | CSV | | | | | | |
| 213 | Text - Western European | REL0000002354 | REL0000002354 | | Fortalice LLC | Other | state secret | 8/2/2021 14:51 | 9cb5ef3b768d031d3a573419f57b28b7eab3fcbc 360b491e4446d9b3180efefb.csv | spreadsheet containing result of scan of GA SOS system | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | CSV | | | | | | |
| 214 | Text - Western European | REL0000002383 | REL0000002383 | | Fortalice LLC | Other | state secret | 8/2/2021 14:51 | a64a777000e64e38358400c9c473da51432b821 4a7658f35a5ee6d6ce459b629.csv | spreadsheet containing result of scan of GA SOS system | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | CSV | | | | | | |
| 215 | Microsoft Office Excel Open XML Format | REL0000002440 | REL0000002440 | Microsoft Office User | Fortalice LLC | Other | state secret | 6/10/2020 11:08 | babc74bf626237b1558d7a6ee6d74a219ed3062 5caffa8c034225e7d02055fb7.xlsx | spreadsheet containing details of GA SOS network systems, including domains/IP addresses | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | XLSX | | | | | | |
| 216 | Microsoft Office Excel Open XML Format | REL0000002551 | REL0000002551 | Microsoft Office User | Fortalice LLC | Other | state secret | 6/16/2020 9:08 | d8e62831d916a0c3a07121ede9e94c7cc7cead8 a04e7c487e337276eb25c2640.xlsx | spreadsheet containing details of GA SOS network systems, including domains/IP addresses | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | XLSX | | | | | | |
| 217 | Portable Network Graphics | REL0000002593 | REL0000002593 | | Fortalice LLC | Other | state secret | 8/2/2021 14:53 | 62321ce60a610f234ea53eab4b0be96f704df913 5db5737544082fab23018d0 | photo depicting portion of penetration testing conducted by Fortalice | withheld on state secret grounds per GA SOS - discusses details of testing on GA SOS's network/computer systems | PNG | | | | | | |
| 218 | Microsoft Office Word Open XML Format | REL0000003227 | REL0000003227 | John Linkous | Fortalice LLC | Attorney - Client | | 6/19/2019 17:00 | 47d8b2883610c3846cbe4c343929aa188af58e11 db643a4ae6a5c318d9dcd2f9.docx | New Intake Form related to work conducted by Theresa Payton for GA SOS | related to litigation | DOCX | | | | | | |
| 219 | Outlook Message File | REL0000003721 | REL0000003721 | Chris Furtick | Fortalice LLC | Attorney - Client | | 10/30/2020 16:59 | 8d654e900d44f47b69eaa937cbdaebb4fedad6b 12d2c96c95b71d5109a72afec.msg | Teams message regarding device analysis conducted by Fortalice | withheld on state secret grounds per GA SOS - discusses details of Fortalice testing | MSG | | Chris Furtick [cfurtick@fortalicesolutions.com] | Bridget O'Connor [bridget@fortalicesolutions.com] | | | No |
| 220 | Outlook Message File | REL0000003777 | REL0000003777 | Adam Brown | Fortalice LLC | Other | state secret | 5/13/2020 15:14 | 94999cd17a63bd3bfaafddad72264d7bbfe967d1 4f43f2a073386281acdad99d.msg | email chain discussing penetration testing conducted by Fortalice | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | MSG | Re: SOSGA VPN/internal testing approoach | Adam Brown [abrown@fortalicesolutions.com] | Warwick, Bill [bwarwick@sos.ga.gov] | Mike Holland [mholland@fortalicesolutions.com];Roy Iversen [RIversen@fortalicesolutions.com] | | No |
| 221 | Outlook Message File | REL0000003937 | REL0000003937 | Adam Brown | Fortalice LLC | Other | state secret | 5/12/2020 13:34 | a95dd11dfc6cb753d37cca6b5d260c8e0cf9bd4f 318abc187110af4cf6904883.msg | email chain discussing penetration testing conducted by Fortalice | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | MSG | Re: SOSGA VPN/internal testing approoach | Adam Brown [abrown@fortalicesolutions.com] | Warwick, Bill [bwarwick@sos.ga.gov] | Paul Brandau [pbrandau@fortalicesolutions.com];Mike Holland [mholland@fortalicesolutions.com];Roy Iversen [RIversen@fortalicesolutions.com] | | No |
| 222 | Outlook Message File | REL0000003952 | REL0000003952 | Leo Loobeek | Fortalice LLC | Other | state secret | 3/18/2021 10:31 | ab3141808801e6bb413cab8861152a63d2f3e98 8510060487aafdf5d7f4b1c9e.msg | Teams message containing details of Fortalice analysis of GA SOS systems | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | MSG | | Leo Loobeek [lloobeek@fortalicesolutions.com] | C-Secretary of State Georgia [C-SecretaryofStateGeorgia@fortalicesolutions.com] | | | No |
| 223 | Outlook Message File | REL0000003955 | REL0000003955 | Adam Brown | Fortalice LLC | Other | state secret | 5/12/2020 13:21 | ab8e2af83a53bf99bac10afec4d1ed6a391562be 4adbfbb57101d1662a1ae195.msg | email chain discussing penetration testing conducted by Fortalice | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | MSG | Re: SOSGA VPN/internal testing approoach | Adam Brown [abrown@fortalicesolutions.com] | Warwick, Bill [bwarwick@sos.ga.gov] | Paul Brandau [pbrandau@fortalicesolutions.com];Mike Holland [mholland@fortalicesolutions.com];Roy Iversen [RIversen@fortalicesolutions.com] | | No |
| 224 | Outlook Message File | REL0000004169 | REL0000004169 | Leo Loobeek | Fortalice LLC | Other | state secret | 3/18/2021 10:31 | c9c409713c9ea0cdc79604ae8dbcb7b804c0105e 85237a48274167847c2a2f70.msg | Teams message containing details of Fortalice analysis of GA SOS systems | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | MSG | | Leo Loobeek [lloobeek@fortalicesolutions.com] | C-Secretary of State Georgia [C-SecretaryofStateGeorgia@fortalicesolutions.com] | | | No |
| 225 | Outlook Message File | REL0000004179 | REL0000004179 | Mike Holland | Fortalice LLC | Attorney-client and Other | state secret | 9/18/2019 12:28 | cbf69a323d5c41805197a996feed50424b574fde 4edb0210b22cc539f9073392.msg | email chain discussing testing of election equipment conducted by Fortalice | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems, including election system | MSG | Re: Voting machine project | Mike Holland [mholland@fortalicesolutions.com] | Rainer, Clark [crainer@sos.ga.gov] | Beaver, Merritt [mbeaver@sos.ga.gov];Robertson, Kevin [krobertson@sos.ga.gov];Barnes, Michael [mbarnes@sos.ga.gov];Paul Brandau [pbrandau@fortalicesolutions.com];Sterling, Gabriel [gsterling@sos.ga.gov] | | No |
| 226 | Outlook Message File | REL0000004239 | REL0000004239 | Leo Loobeek | Fortalice LLC | Other | state secret | 3/18/2021 10:31 | d5d9bce5c8cce497af7d21657e7129b75f54c177 b5f4731fb5b53dc5d477fa9d.msg | Teams message containing link to GA SOS network diagrams | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | MSG | | Leo Loobeek [lloobeek@fortalicesolutions.com] | C-Secretary of State Georgia [C-SecretaryofStateGeorgia@fortalicesolutions.com] | | | No |

| # | Type | Bates Begin | Bates End | Custodian | Source | Privilege | Reason | Date | Hash | Filename | Description | Basis | Format | Subject | Email From | Email To | Email CC | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 227 | Adobe Portable Document Format | REL0000004322 | REL0000004322 | | Fortalice LLC | Other | state secret | 7/9/2020 10:16 | dfbc9b6f0940ea16948c49a22aca7c94b736b23e 65775307423c57b513b94180.pdf | Fortalice report summarizing findings | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems | PDF | | | | | |
| 228 | Portable Network Graphics | REL0000004404.0001 | REL0000004404 | | Fortalice LLC | Other | state secret | 8/14/2020 15:00 | 0-eus-d2- e64410d58e01257230cbb6d09a703910 | photo depicting portion of penetration testing conducted by Fortalice | withheld on state secret grounds per GA SOS - discusses details of testing on GA SOS's network/computer systems | PNG | | | | | |
| 229 | Portable Network Graphics | REL0000004405 | REL0000004405 | | Fortalice LLC | Other | state secret | 8/2/2021 15:31 | bded42bc377dcc8f8c64f4ebb64a3fcb1244f9898 174c54c9b5f79100335750b | photo depicting portion of penetration testing conducted by Fortalice | withheld on state secret grounds per GA SOS - discusses details of testing on GA SOS's network/computer systems | PNG | | | | | |
| 230 | Outlook Message File | REL0000004537 | REL0000004537 | Mike Holland | Fortalice LLC | Attorney-client and Other | state secret | 9/12/2019 16:24 | fedc0b290d17c5082d69fe165675ed3d489b24b e49a36c60cfe2a35eea874b53.msg | email discussing testing of election equipment conducted by Fortalice | withheld on state secret grounds per GA SOS - discusses details of GA SOS's network/computer systems, including election system | MSG | Voting machine project | Mike Holland [mholland@fortalicesolutions.com] | Beaver, Merritt [mbeaver@sos.ga.gov];Rainer, Clark [crainer@sos.ga.gov] | Paul Brandau [pbrandau@fortalicesolutions.com] | No |