# EXHIBIT 1

| Path | Folder | FirstName | LastName | Company | Email | Download | Upload | Delete | ManagePermissions | NotifyUpload | NotifyDownload | View |
|------|--------|-----------|----------|---------|-------|----------|--------|--------|-------------------|--------------|----------------|------|
| /Temp/SSA1722/ | Coffee County Data | A | Administrator | SullivanStrickler, LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/ | Coffee County Data | Conan | H | ASOG | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/ | Coffee County Data | Larisa | Tulchinsky | SullivanStrickler | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/ | Coffee County Data | B | Administrator | SullivanStrickler, LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/ | Coffee County Data | Kevin | Waite | SullivanStrickler | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/ | Coffee County Data | Scott | T | ASOG | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/ | Coffee County Data | Doug | Logan | | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/ | Coffee County Data | C | Administrator | SullivanStrickler LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/ | Coffee County Data | Greg | Freemyer | SullivanStrickler, LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/ | Coffee County Data | Karuna | Naik | SullivanStrickler, LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/ | Coffee County Data | Tamara | Wright | SullivanStrickler | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/ | Coffee County Data | Jim | Penrose | Defending The Republic | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |

08122022-000126

| Path | Folder | First | Last | Company | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| /Temp/SSA1722/Coffee County Data/ | Coffee County Ballot Images | A | Administrator | SullivanStrickler, LLC | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | Coffee County Ballot Images | Conan | H | ASOG | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | Coffee County Ballot Images | Larisa | Tulchinsky | SullivanStrickler | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | Coffee County Ballot Images | B | Administrator | SullivanStrickler. LLC | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | Coffee County Ballot Images | Kevin | Waite | SullivanStrickler | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | Coffee County Ballot Images | Scott | T | ASOG | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | Coffee County Ballot Images | Doug | Logan | SullivanStrickler | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | Coffee County Ballot Images | C | Administrator | SullivanStrickler LLC | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | Coffee County Ballot Images | Greg | Freemyer | SullivanStrickler, LLC | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | Coffee County Ballot Images | Karuna | Naik | SullivanStrickler, LLC | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | Coffee County Ballot Images | Tamara | Wright | SullivanStrickler | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | Coffee County Ballot Images | Jim | Penrose | Defending The Republic | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | Compact-Flash | A | Administrator | SullivanStrickler, LLC | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | Compact-Flash | Conan | H | ASOG | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | Compact-Flash | Larisa | Tulchinsky | SullivanStrickler | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | Compact-Flash | B | Administrator | SullivanStrickler. LLC | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | Compact-Flash | Kevin | Waite | SullivanStrickler | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | Compact-Flash | Scott | T | ASOG | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | Compact-Flash | Doug | Logan | SullivanStrickler | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | Compact-Flash | C | Administrator | SullivanStrickler LLC | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | Compact-Flash | Greg | Freemyer | SullivanStrickler, LLC | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | Compact-Flash | Karuna | Naik | SullivanStrickler, LLC | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |

| Path | Item | First | Last | Organization | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| /Temp/SSA1722/Coffee County Data/ | Compact-Flash | Tamara | Wright | SullivanStrickler | ███ | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | Compact-Flash | Jim | Penrose | Defending The Republic | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | Dominion-Supplied-Laptop | A | Administrator | SullivanStrickler, LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | Dominion-Supplied-Laptop | Conan | H | ASOG | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | Dominion-Supplied-Laptop | Larisa | Tulchinsky | SullivanStrickler | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | Dominion-Supplied-Laptop | B | Administrator | SullivanStrickler. LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | Dominion-Supplied-Laptop | Kevin | Waite | SullivanStrickler | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | Dominion-Supplied-Laptop | Scott | T | ASOG | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | Dominion-Supplied-Laptop | Doug | Logan | | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | Dominion-Supplied-Laptop | C | Administrator | SullivanStrickler LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | Dominion-Supplied-Laptop | Greg | Freemyer | SullivanStrickler, LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | Dominion-Supplied-Laptop | Karuna | Naik | SullivanStrickler, LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | Dominion-Supplied-Laptop | Tamara | Wright | SullivanStrickler | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | Dominion-Supplied-Laptop | Jim | Penrose | Defending The Republic | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | EMS Server | A | Administrator | SullivanStrickler, LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | EMS Server | Conan | H | ASOG | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | EMS Server | Larisa | Tulchinsky | SullivanStrickler | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | EMS Server | B | Administrator | SullivanStrickler. LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | EMS Server | Kevin | Waite | SullivanStrickler | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | EMS Server | Scott | T | ASOG | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | EMS Server | Doug | Logan | | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | EMS Server | C | Administrator | SullivanStrickler LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | EMS Server | Greg | Freemyer | SullivanStrickler, LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | EMS Server | Karuna | Naik | SullivanStrickler, LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | EMS Server | Tamara | Wright | SullivanStrickler | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | EMS Server | Jim | Penrose | Defending The Republic | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | Forensic-Triage-Reports | A | Administrator | SullivanStrickler, LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | Forensic-Triage-Reports | Conan | H | ASOG | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | Forensic-Triage-Reports | Larisa | Tulchinsky | SullivanStrickler | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | Forensic-Triage-Reports | B | Administrator | SullivanStrickler. LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | Forensic-Triage-Reports | Kevin | Waite | SullivanStrickler | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | Forensic-Triage-Reports | Scott | T | ASOG | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | Forensic-Triage-Reports | Doug | Logan | | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | Forensic-Triage-Reports | C | Administrator | SullivanStrickler LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | Forensic-Triage-Reports | Greg | Freemyer | SullivanStrickler, LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | Forensic-Triage-Reports | Karuna | Naik | SullivanStrickler, LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | Forensic-Triage-Reports | Tamara | Wright | SullivanStrickler | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | Forensic-Triage-Reports | Jim | Penrose | Defending The Republic | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | Polling-Pads | A | Administrator | SullivanStrickler, LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | Polling-Pads | Conan | H | ASOG | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | Polling-Pads | Larisa | Tulchinsky | SullivanStrickler | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | Polling-Pads | B | Administrator | SullivanStrickler. LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | Polling-Pads | Kevin | Waite | SullivanStrickler | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | Polling-Pads | Scott | T | ASOG | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | Polling-Pads | Doug | Logan | | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | Polling-Pads | C | Administrator | SullivanStrickler LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | Polling-Pads | Greg | Freemyer | SullivanStrickler, LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | Polling-Pads | Karuna | Naik | SullivanStrickler, LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | Polling-Pads | Tamara | Wright | SullivanStrickler | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | Polling-Pads | Jim | Penrose | Defending The Republic | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | Reports | A | Administrator | SullivanStrickler, LLC | ███ | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |

| Path | Category | First | Last | Org | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| /Temp/SSA1722/Coffee County Data/ | Reports | Conan | H | ASOG | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | Reports | Larisa | Tulchinsky | SullivanStrickler | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | Reports | B | Administrator | SullivanStrickler, LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | Reports | Kevin | Waite | SullivanStrickler | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | Reports | Scott | T | ASOG | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | Reports | Doug | Logan | | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | Reports | C | Administrator | SullivanStrickler LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | Reports | Greg | Freemyer | SullivanStrickler, LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | Reports | Karuna | Naik | SullivanStrickler, LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | Reports | Tamara | Wright | SullivanStrickler | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | Reports | Jim | Penrose | Defending The Republic | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | Tabulation System | A | Administrator | SullivanStrickler, LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | Tabulation System | Conan | H | ASOG | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | Tabulation System | Larisa | Tulchinsky | SullivanStrickler | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | Tabulation System | B | Administrator | SullivanStrickler, LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | Tabulation System | Kevin | Waite | SullivanStrickler | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | Tabulation System | Scott | T | ASOG | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | Tabulation System | Doug | Logan | | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | Tabulation System | C | Administrator | SullivanStrickler LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | Tabulation System | Greg | Freemyer | SullivanStrickler, LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | Tabulation System | Karuna | Naik | SullivanStrickler, LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | Tabulation System | Tamara | Wright | SullivanStrickler | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | Tabulation System | Jim | Penrose | Defending The Republic | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | Thumb Drives | A | Administrator | SullivanStrickler, LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | Thumb Drives | Conan | H | ASOG | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | Thumb Drives | Larisa | Tulchinsky | SullivanStrickler | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | Thumb Drives | B | Administrator | SullivanStrickler, LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | Thumb Drives | Kevin | Waite | SullivanStrickler | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | Thumb Drives | Scott | T | ASOG | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | Thumb Drives | Doug | Logan | | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | Thumb Drives | C | Administrator | SullivanStrickler LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | Thumb Drives | Greg | Freemyer | SullivanStrickler, LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | Thumb Drives | Karuna | Naik | SullivanStrickler, LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | Thumb Drives | Tamara | Wright | SullivanStrickler | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/ | Thumb Drives | Jim | Penrose | Defending The Republic | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF1 | A | Administrator | SullivanStrickler, LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF1 | Conan | H | ASOG | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF1 | Larisa | Tulchinsky | SullivanStrickler | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF1 | B | Administrator | SullivanStrickler, LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF1 | Kevin | Waite | SullivanStrickler | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF1 | Scott | T | ASOG | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF1 | Doug | Logan | | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF1 | C | Administrator | SullivanStrickler LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF1 | Greg | Freemyer | SullivanStrickler, LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF1 | Karuna | Naik | SullivanStrickler, LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF1 | Tamara | Wright | SullivanStrickler | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF1 | Jim | Penrose | Defending The Republic | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF10 | A | Administrator | SullivanStrickler, LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF10 | Conan | H | ASOG | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF10 | Larisa | Tulchinsky | SullivanStrickler | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF10 | B | Administrator | SullivanStrickler, LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |

| Path | ID | First | Last | Company | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF10 | Kevin | Waite | SullivanStrickler | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF10 | Scott | T | ASOG | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF10 | Doug | Logan | | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF10 | C | Administrator | SullivanStrickler LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF10 | Greg | Freemyer | SullivanStrickler, LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF10 | Karuna | Naik | SullivanStrickler, LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF10 | Tamara | Wright | SullivanStrickler | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF10 | Jim | Penrose | Defending The Republic | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF11 | A | Administrator | SullivanStrickler, LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF11 | Conan | H | ASOG | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF11 | Larisa | Tulchinsky | SullivanStrickler | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF11 | B | Administrator | SullivanStrickler. LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF11 | Kevin | Waite | SullivanStrickler | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF11 | Scott | T | ASOG | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF11 | Doug | Logan | | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF11 | C | Administrator | SullivanStrickler LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF11 | Greg | Freemyer | SullivanStrickler, LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF11 | Karuna | Naik | SullivanStrickler, LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF11 | Tamara | Wright | SullivanStrickler | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF11 | Jim | Penrose | Defending The Republic | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF12 | A | Administrator | SullivanStrickler, LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF12 | Conan | H | ASOG | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF12 | Larisa | Tulchinsky | SullivanStrickler | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF12 | B | Administrator | SullivanStrickler. LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF12 | Kevin | Waite | SullivanStrickler | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF12 | Scott | T | ASOG | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF12 | Doug | Logan | | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF12 | C | Administrator | SullivanStrickler LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF12 | Greg | Freemyer | SullivanStrickler, LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF12 | Karuna | Naik | SullivanStrickler, LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF12 | Tamara | Wright | SullivanStrickler | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF12 | Jim | Penrose | Defending The Republic | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF13 | A | Administrator | SullivanStrickler, LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF13 | Conan | H | ASOG | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF13 | Larisa | Tulchinsky | SullivanStrickler | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF13 | B | Administrator | SullivanStrickler. LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF13 | Kevin | Waite | SullivanStrickler | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF13 | Scott | T | ASOG | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF13 | Doug | Logan | | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF13 | C | Administrator | SullivanStrickler LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF13 | Greg | Freemyer | SullivanStrickler, LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF13 | Karuna | Naik | SullivanStrickler, LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF13 | Tamara | Wright | SullivanStrickler | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF13 | Jim | Penrose | Defending The Republic | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF14 | A | Administrator | SullivanStrickler, LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF14 | Conan | H | ASOG | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF14 | Larisa | Tulchinsky | SullivanStrickler | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF14 | B | Administrator | SullivanStrickler. LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF14 | Kevin | Waite | SullivanStrickler | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF14 | Scott | T | ASOG | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF14 | Doug | Logan | | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |

| Path | CF | First | Last | Org | | T1 | T2 | T3 | T4 | F1 | F2 | T5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF14 | C | | Administrator | SullivanStrickler LLC | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF14 | Greg | Freemyer | SullivanStrickler, LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF14 | Karuna | Naik | SullivanStrickler, LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF14 | Tamara | Wright | SullivanStrickler | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF14 | Jim | Penrose | Defending The Republic | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF15 | A | | Administrator | SullivanStrickler, LLC | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF15 | Conan | H | ASOG | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF15 | Larisa | Tulchinsky | SullivanStrickler | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF15 | B | | Administrator | SullivanStrickler. LLC | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF15 | Kevin | Waite | SullivanStrickler | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF15 | Scott | T | ASOG | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF15 | Doug | Logan | | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF15 | C | | Administrator | SullivanStrickler LLC | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF15 | Greg | Freemyer | SullivanStrickler, LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF15 | Karuna | Naik | SullivanStrickler, LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF15 | Tamara | Wright | SullivanStrickler | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF15 | Jim | Penrose | Defending The Republic | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash | CF16 | A | | Administrator | SullivanStrickler, LLC | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash | CF16 | Conan | H | ASOG | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash | CF16 | Larisa | Tulchinsky | SullivanStrickler | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash | CF16 | B | | Administrator | SullivanStrickler. LLC | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash | CF16 | Kevin | Waite | SullivanStrickler | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash | CF16 | Scott | T | ASOG | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash | CF16 | Doug | Logan | | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash | CF16 | C | | Administrator | SullivanStrickler LLC | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash | CF16 | Greg | Freemyer | SullivanStrickler, LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash | CF16 | Karuna | Naik | SullivanStrickler, LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash | CF16 | Tamara | Wright | SullivanStrickler | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash | CF16 | Jim | Penrose | Defending The Republic | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash | CF17 | A | | Administrator | SullivanStrickler, LLC | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash | CF17 | Conan | H | ASOG | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash | CF17 | Larisa | Tulchinsky | SullivanStrickler | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash | CF17 | B | | Administrator | SullivanStrickler. LLC | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash | CF17 | Kevin | Waite | SullivanStrickler | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash | CF17 | Scott | T | ASOG | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash | CF17 | Doug | Logan | | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash | CF17 | C | | Administrator | SullivanStrickler LLC | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash | CF17 | Greg | Freemyer | SullivanStrickler, LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash | CF17 | Karuna | Naik | SullivanStrickler, LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash | CF17 | Tamara | Wright | SullivanStrickler | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash | CF17 | Jim | Penrose | Defending The Republic | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash | CF18 | A | | Administrator | SullivanStrickler, LLC | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash | CF18 | Conan | H | ASOG | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash | CF18 | Larisa | Tulchinsky | SullivanStrickler | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash | CF18 | B | | Administrator | SullivanStrickler. LLC | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash | CF18 | Kevin | Waite | SullivanStrickler | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash | CF18 | Scott | T | ASOG | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash | CF18 | Doug | Logan | | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash | CF18 | C | | Administrator | SullivanStrickler LLC | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash | CF18 | Greg | Freemyer | SullivanStrickler, LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF18 | Karuna | Naik | SullivanStrickler, LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |

| Path | CF | First | Last | Org | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF18 | Tamara | Wright | SullivanStrickler | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF18 | Jim | Penrose | Defending The Republic | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF2 | A | Administrator | SullivanStrickler, LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF2 | Conan | H | ASOG | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF2 | Larisa | Tulchinsky | SullivanStrickler | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF2 | B | Administrator | SullivanStrickler. LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF2 | Kevin | Waite | SullivanStrickler | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF2 | Scott | T | ASOG | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF2 | Doug | Logan | | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF2 | C | Administrator | SullivanStrickler LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF2 | Greg | Freemyer | SullivanStrickler, LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF2 | Karuna | Naik | SullivanStrickler, LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF2 | Tamara | Wright | SullivanStrickler | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF2 | Jim | Penrose | Defending The Republic | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF3 | A | Administrator | SullivanStrickler, LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF3 | Conan | H | ASOG | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF3 | Larisa | Tulchinsky | SullivanStrickler | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF3 | B | Administrator | SullivanStrickler. LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF3 | Kevin | Waite | SullivanStrickler | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF3 | Scott | T | ASOG | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF3 | Doug | Logan | | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF3 | C | Administrator | SullivanStrickler LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF3 | Greg | Freemyer | SullivanStrickler, LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF3 | Karuna | Naik | SullivanStrickler, LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF3 | Tamara | Wright | SullivanStrickler | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF3 | Jim | Penrose | Defending The Republic | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF4 | A | Administrator | SullivanStrickler, LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF4 | Conan | H | ASOG | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF4 | Larisa | Tulchinsky | SullivanStrickler | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF4 | B | Administrator | SullivanStrickler. LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF4 | Kevin | Waite | SullivanStrickler | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF4 | Scott | T | ASOG | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF4 | Doug | Logan | | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF4 | C | Administrator | SullivanStrickler LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF4 | Greg | Freemyer | SullivanStrickler, LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF4 | Karuna | Naik | SullivanStrickler, LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF4 | Tamara | Wright | SullivanStrickler | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF4 | Jim | Penrose | Defending The Republic | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF5 | A | Administrator | SullivanStrickler, LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF5 | Conan | H | ASOG | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF5 | Larisa | Tulchinsky | SullivanStrickler | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF5 | B | Administrator | SullivanStrickler. LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF5 | Kevin | Waite | SullivanStrickler | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF5 | Scott | T | ASOG | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF5 | Doug | Logan | | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF5 | C | Administrator | SullivanStrickler LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF5 | Greg | Freemyer | SullivanStrickler, LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF5 | Karuna | Naik | SullivanStrickler, LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF5 | Tamara | Wright | SullivanStrickler | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF5 | Jim | Penrose | Defending The Republic | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF6 | A | Administrator | SullivanStrickler, LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |

| Path | Code | First | Last | Org | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF6 | Conan | H | ASOG | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF6 | Larisa | Tulchinsky | SullivanStrickler | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF6 | B | Administrator | SullivanStrickler, LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF6 | Kevin | Waite | SullivanStrickler | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF6 | Scott | T | ASOG | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF6 | Doug | Logan | | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF6 | C | Administrator | SullivanStrickler LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF6 | Greg | Freemyer | SullivanStrickler, LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF6 | Karuna | Naik | SullivanStrickler, LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF6 | Tamara | Wright | SullivanStrickler | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF6 | Jim | Penrose | Defending The Republic | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF7 | A | Administrator | SullivanStrickler, LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF7 | Conan | H | ASOG | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF7 | Larisa | Tulchinsky | SullivanStrickler | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF7 | B | Administrator | SullivanStrickler, LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF7 | Kevin | Waite | SullivanStrickler | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF7 | Scott | T | ASOG | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF7 | Doug | Logan | | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF7 | C | Administrator | SullivanStrickler LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF7 | Greg | Freemyer | SullivanStrickler, LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF7 | Karuna | Naik | SullivanStrickler, LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF7 | Tamara | Wright | SullivanStrickler | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF7 | Jim | Penrose | Defending The Republic | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF8 | A | Administrator | SullivanStrickler, LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF8 | Conan | H | ASOG | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF8 | Larisa | Tulchinsky | SullivanStrickler | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF8 | B | Administrator | SullivanStrickler, LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF8 | Kevin | Waite | SullivanStrickler | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF8 | Scott | T | ASOG | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF8 | Doug | Logan | | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF8 | C | Administrator | SullivanStrickler LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF8 | Greg | Freemyer | SullivanStrickler, LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF8 | Karuna | Naik | SullivanStrickler, LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF8 | Tamara | Wright | SullivanStrickler | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF8 | Jim | Penrose | Defending The Republic | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF9 | A | Administrator | SullivanStrickler, LLC | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF9 | Conan | H | ASOG | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF9 | Larisa | Tulchinsky | SullivanStrickler | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF9 | B | Administrator | SullivanStrickler, LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF9 | Kevin | Waite | SullivanStrickler | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF9 | Scott | T | ASOG | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF9 | Doug | Logan | | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF9 | C | Administrator | SullivanStrickler LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF9 | Greg | Freemyer | SullivanStrickler, LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF9 | Karuna | Naik | SullivanStrickler, LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF9 | Tamara | Wright | SullivanStrickler | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Compact-Flash/ | CF9 | Jim | Penrose | Defending The Republic | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/ | DC1 | A | Administrator | SullivanStrickler, LLC | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/ | DC1 | Conan | H | ASOG | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/ | DC1 | Larisa | Tulchinsky | SullivanStrickler | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/ | DC1 | B | Administrator | SullivanStrickler, LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |

| Path | Folder | First | Last | Organization | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/ | DC1 | Kevin | Waite | SullivanStrickler | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/ | DC1 | Scott | T | ASOG | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/ | DC1 | Doug | Logan | | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/ | DC1 | C | Administrator | SullivanStrickler LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/ | DC1 | Greg | Freemyer | SullivanStrickler, LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/ | DC1 | Karuna | Naik | SullivanStrickler, LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/ | DC1 | Tamara | Wright | SullivanStrickler | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/ | DC1 | Jim | Penrose | Defending The Republic | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Court Documents/ | Forensic Images | mein | gasth | | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Court Documents/ | Forensic Images | Matt | DePerno | | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Court Documents/ | Forensic Images | A | Administrator | SullivanStrickler, LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Court Documents/ | Forensic Images | Patrick | Colbeck | | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Court Documents/ | Forensic Images | Larisa | Tulchinsky | SullivanStrickler | | TRUE | TRUE | FALSE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Court Documents/ | Forensic Images | Joe | Ottman | FEC United | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Court Documents/ | Forensic Images | B | Administrator | SullivanStrickler. LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Court Documents/ | Forensic Images | Ben | Cotton | CyFIR | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Court Documents/ | Forensic Images | John | Basham | | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Court Documents/ | Forensic Images | Michal | Pospieszalski | Mehow Consulting, LLC | | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE | FALSE |
| /Temp/SSA1722/Court Documents/ | Forensic Images | Kevin | Waite | SullivanStrickler | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Court Documents/ | Forensic Images | Doug | Logan | | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Court Documents/ | Forensic Images | C | Administrator | SullivanStrickler LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Court Documents/ | Forensic Images | Haider | Kazim | Antrim County | | TRUE | FALSE | FALSE | FALSE | TRUE | FALSE | TRUE |
| /Temp/SSA1722/Court Documents/ | Forensic Images | Greg | Freemyer | SullivanStrickler, LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Court Documents/ | Forensic Images | Karuna | Naik | SullivanStrickler, LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Court Documents/ | Forensic Images | g | rille | | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Court Documents/ | Forensic Images | Tamara | Wright | SullivanStrickler | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Court Documents/ | Forensic Images | Jim | Penrose | Defending The Republic | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Court Documents/ | Forensic Images | 13th | Court | | | TRUE | FALSE | FALSE | FALSE | TRUE | FALSE | TRUE |
| /Temp/SSA1722/Court Documents/Forensic Images/ | CompactFlash | A | Administrator | SullivanStrickler, LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Court Documents/Forensic Images/ | CompactFlash | Patrick | Colbeck | | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Court Documents/Forensic Images/ | CompactFlash | Larisa | Tulchinsky | SullivanStrickler | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Court Documents/Forensic Images/ | CompactFlash | Joe | Ottman | FEC United | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Court Documents/Forensic Images/ | CompactFlash | B | Administrator | SullivanStrickler. LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Court Documents/Forensic Images/ | CompactFlash | Ben | Cotton | CyFIR | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Court Documents/Forensic Images/ | CompactFlash | John | Basham | | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Court Documents/Forensic Images/ | CompactFlash | Michal | Pospieszalski | Mehow Consulting, LLC | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Court Documents/Forensic Images/ | CompactFlash | Kevin | Waite | SullivanStrickler | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Court Documents/Forensic Images/ | CompactFlash | Doug | Logan | | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Court Documents/Forensic Images/ | CompactFlash | C | Administrator | SullivanStrickler LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Court Documents/Forensic Images/ | CompactFlash | Greg | Freemyer | SullivanStrickler, LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Court Documents/Forensic Images/ | CompactFlash | Karuna | Naik | SullivanStrickler, LLC | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Court Documents/Forensic Images/ | CompactFlash | Tamara | Wright | SullivanStrickler | | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Court Documents/Forensic Images/ | CompactFlash | Jim | Penrose | Defending The Republic | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |

08122022-000134

| Path | | First | Last | Company | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| /Temp/SSA1722/Court Documents/Forensic Images/ | ThumbDrives | A | Administrator | SullivanStrickler, LLC | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Court Documents/Forensic Images/ | ThumbDrives | Patrick | Colbeck | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Court Documents/Forensic Images/ | ThumbDrives | Larisa | Tulchinsky | SullivanStrickler | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Court Documents/Forensic Images/ | ThumbDrives | Joe | Ottman | FEC United | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Court Documents/Forensic Images/ | ThumbDrives | B | Administrator | SullivanStrickler. LLC | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Court Documents/Forensic Images/ | ThumbDrives | Ben | Cotton | CyFIR | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Court Documents/Forensic Images/ | ThumbDrives | John | Basham | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Court Documents/Forensic Images/ | ThumbDrives | Kevin | Waite | SullivanStrickler | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Court Documents/Forensic Images/ | ThumbDrives | Doug | Logan | | TRUE | FALSE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Court Documents/Forensic Images/ | ThumbDrives | C | Administrator | SullivanStrickler LLC | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Court Documents/Forensic Images/ | ThumbDrives | Greg | Freemyer | SullivanStrickler, LLC | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Court Documents/Forensic Images/ | ThumbDrives | Karuna | Naik | SullivanStrickler, LLC | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Court Documents/Forensic Images/ | ThumbDrives | Tamara | Wright | SullivanStrickler | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/Court Documents/Forensic Images/ | ThumbDrives | Jim | Penrose | Defending The Republic | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |

08122022-000135

| Path | Category | First | Last | Company | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| /Temp/SSA1722/DJL Upload/ | Coffee - EMS - Fixed | A | Administrator | SullivanStrickler, LLC | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/DJL Upload/ | Coffee - EMS - Fixed | Conan | H | ASOG | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/DJL Upload/ | Coffee - EMS - Fixed | Larisa | Tulchinsky | SullivanStrickler | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/DJL Upload/ | Coffee - EMS - Fixed | B | Administrator | SullivanStrickler. LLC | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/DJL Upload/ | Coffee - EMS - Fixed | Michal | Pospieszalski | Mehow Consulting, LLC | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/DJL Upload/ | Coffee - EMS - Fixed | Kevin | Waite | SullivanStrickler | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/DJL Upload/ | Coffee - EMS - Fixed | Scott | T | ASOG | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/DJL Upload/ | Coffee - EMS - Fixed | Doug | Logan | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/DJL Upload/ | Coffee - EMS - Fixed | C | Administrator | SullivanStrickler LLC | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/DJL Upload/ | Coffee - EMS - Fixed | Greg | Freemyer | SullivanStrickler, LLC | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/DJL Upload/ | Coffee - EMS - Fixed | Karuna | Naik | SullivanStrickler, LLC | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/DJL Upload/ | Coffee - EMS - Fixed | Tamara | Wright | SullivanStrickler | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/DJL Upload/ | Coffee - EMS - Fixed | Jim | Penrose | Defending The Republic | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/DJL Upload/ | Coffee - ICC | A | Administrator | SullivanStrickler, LLC | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/DJL Upload/ | Coffee - ICC | Conan | H | ASOG | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/DJL Upload/ | Coffee - ICC | Larisa | Tulchinsky | SullivanStrickler | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/DJL Upload/ | Coffee - ICC | B | Administrator | SullivanStrickler. LLC | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/DJL Upload/ | Coffee - ICC | Michal | Pospieszalski | Mehow Consulting, LLC | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/DJL Upload/ | Coffee - ICC | Kevin | Waite | SullivanStrickler | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/DJL Upload/ | Coffee - ICC | Scott | T | ASOG | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/DJL Upload/ | Coffee - ICC | Doug | Logan | | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/DJL Upload/ | Coffee - ICC | C | Administrator | SullivanStrickler LLC | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/DJL Upload/ | Coffee - ICC | Greg | Freemyer | SullivanStrickler, LLC | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/DJL Upload/ | Coffee - ICC | Karuna | Naik | SullivanStrickler, LLC | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/DJL Upload/ | Coffee - ICC | Tamara | Wright | SullivanStrickler | TRUE | TRUE | TRUE | TRUE | FALSE | FALSE | TRUE |
| /Temp/SSA1722/DJL Upload/ | Coffee - ICC | Jim | Penrose | Defending The Republic | TRUE | TRUE | FALSE | FALSE | FALSE | FALSE | TRUE |