# EXHIBIT 2

| Date | ItemName | Activity | User | Email | Company | IPAddress | Location | EventID |
|------|----------|----------|------|-------|---------|-----------|----------|---------|
| 2/26/21 3:21 AM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF12/SSA1722_CF12.E11 | Download | Conan H | | ASOG | | US, Overland Park, Kansas | fiff86ee-071f-f5e1-1b6f-6d0500ffea2f |
| 2/26/21 3:08 AM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF12/SSA1722_CF12.E10 | Download | Conan H | | ASOG | | US, Overland Park, Kansas | fia92d0c-bb08-679c-e94a-921828c19109 |
| 2/26/21 3:04 AM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF12/SSA1722_CF12.E09 | Download | Conan H | | ASOG | | US, Overland Park, Kansas | fic4edd1-9628-4623-b602-2353d1d90bfc |
| 2/26/21 3:02 AM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF12/SSA1722_CF12.E08 | Download | Conan H | | ASOG | | US, Overland Park, Kansas | f9ccc02-597s-cf77-febe-8b361sdf3a03 |
| 2/26/21 3:02 AM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF12/SSA1722_CF12.E07 | Download | Conan H | | ASOG | | US, Overland Park, Kansas | f318fe93-7df9-1fab-2c4c-084fa6afa726 |
| 2/26/21 2:56 AM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF12/SSA1722_CF12.E06 | Download | Conan H | | ASOG | | US, Overland Park, Kansas | fibe9003-bad3-18d6-dcc3-2ba2b946c917 |
| 2/26/21 2:52 AM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF12/SSA1722_CF12.E05 | Download | Conan H | | ASOG | | US, Overland Park, Kansas | fib382ca-ebcd-c363-4298-cad8bb5d4853 |
| 2/26/21 2:50 AM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF12/SSA1722_CF12.E04 | Download | Conan H | | ASOG | | US, Overland Park, Kansas | fieed452-117f-ae5e-8a57-0132874c7f3f |
| 2/26/21 2:46 AM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF12/SSA1722_CF12.E03 | Download | Conan H | | ASOG | | US, Overland Park, Kansas | f26cd3f-8e6d-0164-731e-0d929ef551b0 |
| 2/26/21 2:43 AM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF12/SSA1722_CF12.E02 | Download | Conan H | | ASOG | | US, Overland Park, Kansas | fi77ba3d-ad61-b417-5b7a-f8c7c91a6279 |
| 2/26/21 2:38 AM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF1/SSA1722_CF1.E10 | Download | Conan H | | ASOG | | US, Overland Park, Kansas | fcd2dfd-a50f-7409-9a66-4105185983930 |
| 2/26/21 2:36 AM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF12/SSA1722_CF12.smartctl.out | Download | Conan H | | ASOG | | US, Overland Park, Kansas | fi98520B-7324-153c-6707-c0ccc1bee128 |
| 2/26/21 2:36 AM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF1/SSA1722_CF1.E09 | Download | Conan H | | ASOG | | US, Overland Park, Kansas | fiad5b49-5eee-ca68-1124-885d2862df73 |
| 2/26/21 2:36 AM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF12/SSA1722_CF12.log | Download | Conan H | | ASOG | | US, Overland Park, Kansas | fi48b002-2a56-47f9-df23-aaefa5633807 |
| 2/26/21 2:36 AM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF12/SSA1722_CF12.hdparm.out | Download | Conan H | | ASOG | | US, Overland Park, Kansas | fif84c78-c9c6-e905-0186-fedbbb7af01a |
| 2/26/21 2:36 AM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF12/SSA1722_CF12.errors | Download | Conan H | | ASOG | | US, Overland Park, Kansas | fi7da38c-df11-b3ea-6c9e-ca49b11cdf5b |
| 2/26/21 2:36 AM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF12/SSA1722_CF12.dmidecode | Download | Conan H | | ASOG | | US, Overland Park, Kansas | fib33d78-37f8-1ba1-56d4-e3587bb4401e |
| 2/26/21 2:36 AM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF12/ewfinfo.out | Download | Conan H | | ASOG | | US, Overland Park, Kansas | fibe0033-153b-c42b-9de7-76e6ff2e43a5 |
| 2/26/21 2:36 AM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF12/bad_sectors | Download | Conan H | | ASOG | | US, Overland Park, Kansas | fieSeee4-e656-b754-c6b0-68a74f7da482a |
| 2/26/21 2:35 AM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF1/SSA1722_CF1.E11 | Download | Conan H | | ASOG | | US, Overland Park, Kansas | fi05955-7ca5-87d9-23d7-264af52079c7 |
| 2/26/21 2:31 AM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF1/SSA1722_CF1.E08 | Download | Conan H | | ASOG | | US, Overland Park, Kansas | fiaab702-203e-7532-c38c-c8659a6c6229 |
| 2/26/21 2:22 AM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF1/SSA1722_CF1.E07 | Download | Conan H | | ASOG | | US, Overland Park, Kansas | fi0e42fc-a364-751b-f930-4f30f4ce1942 |
| 2/26/21 2:19 AM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF1/SSA1722_CF1.E06 | Download | Conan H | | ASOG | | US, Overland Park, Kansas | fif8b38b-3697-4d00-1f7c-6ed049fbcfc6 |
| 2/26/21 2:15 AM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF1/SSA1722_CF1.E05 | Download | Conan H | | ASOG | | US, Overland Park, Kansas | fif7ca7d-526c-4594-4d1e-2bb984848016 |
| 2/26/21 2:10 AM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF1/SSA1722_CF1.E04 | Download | Conan H | | ASOG | | US, Overland Park, Kansas | fi269931-d722-dbf2-c044-a7ba4efdb537 |
| 2/26/21 2:08 AM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF1/SSA1722_CF1.E03 | Download | Conan H | | ASOG | | US, Overland Park, Kansas | fi4ff63c-0db2-5834-65fe-c45d7b0f6ca4 |
| 2/26/21 2:04 AM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF1/SSA1722_CF1.E02 | Download | Conan H | | ASOG | | US, Overland Park, Kansas | fi38fddb-d78c-a6de-0ea5-7efdeb0ae5dd |
| 2/26/21 1:57 AM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF1/SSA1722_CF1.E01 | Download | Conan H | | ASOG | | US, Overland Park, Kansas | fid702d8-0f2c-c7a7-c1f6-30825 1afe/14 |
| 2/26/21 1:49 AM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF13/SSA1722_CF13.E10 | Download | Conan H | | ASOG | | US, Overland Park, Kansas | fi9d48b5-dedf-bf6a-8beb-d7cee5e3c360 |
| 2/26/21 1:47 AM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF13/SSA1722_CF13.E09 | Download | Conan H | | ASOG | | US, Overland Park, Kansas | fib2734f-8491-04c5-ead5-558cb9efdae7 |
| 2/26/21 1:47 AM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF1/SSA1722_CF1.smartctl.out | Download | Conan H | | ASOG | | US, Overland Park, Kansas | fif72833-f99f-40s5-c882-68be84b599d5 |
| 2/26/21 1:47 AM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF1/SSA1722_CF1.log | Download | Conan H | | ASOG | | US, Overland Park, Kansas | fi3a789c-8c7c-d752-4613-4b61618e1348 |
| 2/26/21 1:46 AM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF13/SSA1722_CF13.E11 | Download | Conan H | | ASOG | | US, Overland Park, Kansas | fi690090-7973-d55d-5712-66907068c957 |
| 2/26/21 1:46 AM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF1/SSA1722_CF1.hdparm.out | Download | Conan H | | ASOG | | US, Overland Park, Kansas | fi643484-3736-b28a-1ab7-fcf7d2137e9f |
| 2/26/21 1:46 AM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF1/SSA1722_CF1.errors | Download | Conan H | | ASOG | | US, Overland Park, Kansas | fe35f5c-9bb6-ed73-36a1-a2ec20c3aa92 |
| 2/26/21 1:46 AM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF1/SSA1722_CF1.dmidecode | Download | Conan H | | ASOG | | US, Overland Park, Kansas | fi15263e-22ef-0c73-c855-fa095b6ebce |
| 2/26/21 1:46 AM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF1/ewfinfo.out | Download | Conan H | | ASOG | | US, Overland Park, Kansas | fic54e34-07fc-79b2-30b2-b66588feb787 |
| 2/26/21 1:46 AM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF1/bad_sectors | Download | Conan H | | ASOG | | US, Overland Park, Kansas | fi129614-f6d5-7096-211e-15bdc7e19b76 |
| 2/26/21 1:43 AM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF13/SSA1722_CF13.E08 | Download | Conan H | | ASOG | | US, Overland Park, Kansas | fi2cabc8-2276-1aa0-d304-52823023c7aa |
| 2/26/21 1:41 AM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF13/SSA1722_CF13.E07 | Download | Conan H | | ASOG | | US, Overland Park, Kansas | fcf42ed-6bf5-a362-8879-9718e6007308 |
| 2/26/21 1:39 AM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF13/SSA1722_CF13.E06 | Download | Conan H | | ASOG | | US, Overland Park, Kansas | fi3cd17f-e124-23dc-5fb0-20d15a0a5256 |
| 2/26/21 1:33 AM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF13/SSA1722_CF13.E05 | Download | Conan H | | ASOG | | US, Overland Park, Kansas | fi6da552-de49-eaf3-37de-5dacda31810b |
| 2/26/21 1:32 AM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF13/SSA1722_CF13.E04 | Download | Conan H | | ASOG | | US, Overland Park, Kansas | fi85d86f-4625-003s-efd2-4493f66d7b1c |
| 2/26/21 1:28 AM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF13/SSA1722_CF13.E03 | Download | Conan H | | ASOG | | US, Overland Park, Kansas | fi76eab8-1ff1-6773-3244-9e7701b78c51 |
| 2/26/21 1:27 AM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF13/SSA1722_CF13.E02 | Download | Conan H | | ASOG | | US, Overland Park, Kansas | fi09598c-c011-7e93-2ef4-7defdfc840a5 |
| 2/26/21 1:17 AM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF13/SSA1722_CF13.dmidecode | Download | Conan H | | ASOG | | US, Overland Park, Kansas | fidff5f6-89a8-cf42-552f-871732 6b0699 |
| 2/26/21 1:17 AM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF13/ewfinfo.out | Download | Conan H | | ASOG | | US, Overland Park, Kansas | fi3ae123-8952-77b6-2c6b-794e927399e8 |
| 2/26/21 1:17 AM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF13/bad_sectors | Download | Conan H | | ASOG | | US, Overland Park, Kansas | fi7cceaa-6575-2cac-7489-133f6df67be1 |
| 2/26/21 1:17 AM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF13/SSA1722_CF13.errors | Download | Conan H | | ASOG | | US, Overland Park, Kansas | fi486ff7-f134-18ab-b01b-98ad02bed7ee |
| 2/26/21 1:17 AM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF13/SSA1722_CF13.hdparm.out | Download | Conan H | | ASOG | | US, Overland Park, Kansas | fic602b5-598d-cc44-dc28-313ecbbc4470 |
| 2/26/21 1:17 AM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF13/SSA1722_CF13.log | Download | Conan H | | ASOG | | US, Overland Park, Kansas | fi0814b3-ef88-8f89-ded4-883fc8d6a424 |
| 2/26/21 1:17 AM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF13/SSA1722_CF13.smartctl.out | Download | Conan H | | ASOG | | US, Overland Park, Kansas | fi31a669-83be-699c-b079-c53f5a5a7f81 |
| 2/25/21 10:55 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF15 | Download | Conan H | | ASOG | | US, Overland Park, Kansas | fo351a41-1abb-4f25-947e-e2118fe010f8 |
| 2/25/21 10:55 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF8 | Download | Conan H | | ASOG | | US, Overland Park, Kansas | foa80c00-6d07-4306-8c6a-82564b758a23 |
| 2/25/21 10:44 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF5 | Download | Conan H | | ASOG | | US, Overland Park, Kansas | fo7d0243-289a-4224-859b-9d709eedfceb |
| 2/25/21 9:57 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF4 | Download | Conan H | | ASOG | | US, Overland Park, Kansas | fo91ca29-3c27-41d0-8760-6581799aa561 |
| 2/25/21 9:05 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF3 | Download | Conan H | | ASOG | | US, Los Angeles, California | fo478c74-c90d-4764-94b1-95a33d0d799b |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/25/21 6:46 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF18 | Download | Conan H | | ASOG | | BE, -, - | foee1639-2f05-4ac1-92da-40da8864bb4a |
| 2/25/21 6:46 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF16 | Download | Conan H | | ASOG | | BE, -, - | fo4eae54-437c-414f-b55e-534bc68622cf |
| 2/25/21 6:42 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF9 | Download | Conan H | | ASOG | | BE, -, - | fo634913-8f85-48f9-82b3-c2c7aa5affcb |
| 2/25/21 6:17 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF7 | Download | Conan H | | ASOG | | BE, -, - | focaeebd-ad54-4bf5-8ee7-c57f83d65bad |
| 2/25/21 6:02 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF6 | Download | Conan H | | ASOG | | BE, -, - | fo5f7f23-e489-4d58-9664-b327cf0b35bf |
| 2/25/21 5:59 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF2 | Download | Conan H | | ASOG | | BE, -, - | foa96c69-6190-4990-a865-f17cd6314442 |
| 2/25/21 3:35 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF11 | Download | Conan H | | ASOG | | BE, -, - | fo46c265-61fb-4ad4-a14c-c9fa20b8ff77 |
| 2/25/21 3:35 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF10 | Download | Conan H | | ASOG | | BE, -, - | fod46c76-3b91-46f0-a424-eb5a8a387c2f |
| 2/25/21 3:35 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF14 | Download | Conan H | | ASOG | | BE, -, - | fob75436-6659-429d-b64b-4df995db1449 |
| 2/25/21 3:34 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF17 | Download | Conan H | | ASOG | | BE, -, - | fo46301b-345a-4ce4-94a7-720e43ab769e |
| 2/25/21 3:24 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.047 | Download | Conan H | | ASOG | | BE, -, - | fibc981f-69a8-fbaf-d9b9-5b133723dedf |
| 2/25/21 3:16 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.046 | Download | Conan H | | ASOG | | BE, -, - | fi28f334-ba17-0ad8-ba3a-a902ec71b3bd |
| 2/25/21 3:09 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.045 | Download | Conan H | | ASOG | | BE, -, - | fi9657ca-e3e1-28a8-8aac-4c046eb68eba |
| 2/25/21 3:06 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.044 | Download | Conan H | | ASOG | | BE, -, - | fi4a472a-d606-7f33-f8a8-ef5f8075106c |
| 2/25/21 3:04 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.043 | Download | Conan H | | ASOG | | BE, -, - | fi87db3c-91aa-f0c9-9e55-fa69f3d7dbd |
| 2/25/21 3:02 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.042 | Download | Conan H | | ASOG | | BE, -, - | fi187ba1-9a84-b10f-16df-e8d17fbdd6df |
| 2/25/21 3:01 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.041 | Download | Conan H | | ASOG | | BE, -, - | fi09b36f-885s-6242-6d29-d5a43066aa89 |
| 2/25/21 2:51 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.040 | Download | Conan H | | ASOG | | BE, -, - | fif658a1-2016-8a8b-03c4-f8fb7a40bc25 |
| 2/25/21 2:35 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.039 | Download | Conan H | | ASOG | | BE, -, - | ficd2b4e-453c-98c4-00f1-14842c569e85 |
| 2/25/21 2:33 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.047 | Download | Conan H | | ASOG | | BE, -, - | fi29f6fe-e461-701f-f228-9049cc2d4da7 |
| 2/25/21 2:31 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.036 | Download | Conan H | | ASOG | | BE, -, - | fi18dc64-5178-77fa-4a05-a8f6986b234c |
| 2/25/21 2:28 PM | /Temp/SSA1722/Coffee County Data/Thumb Drives | Download | Conan H | | ASOG | | BE, -, - | foa3d407-bacb-46a3-99dd-fddf1a2d6af4 |
| 2/25/21 2:26 PM | /Temp/SSA1722/Coffee County Data/Forensic-Triage-Reports | Download | Conan H | | ASOG | | BE, -, - | fob3c8bd-d8de-47cd-919a-4d6cec5f737c |

| Date/Time | Path | Action | User | | Company | Location | Hash |
|---|---|---|---|---|---|---|---|
| 1/24/21 7:50 PM | /Temp/SSA1722/Coffee County Data/Forensic-Triage-Reports/Coffee-County_Tabulator Triage Reports.zip | Upload | Greg Freemyer | | SullivanStrickler, LLC | US, Middletown, New Jersey | fi489dab-eade-0bee-bad7-d87377b0fccc |
| 1/24/21 7:50 PM | /Temp/SSA1722/Coffee County Data/Forensic-Triage-Reports/Coffee-County_Laptop_Triage_Reports.zip | Upload | Greg Freemyer | | SullivanStrickler, LLC | US, Middletown, New Jersey | fib41a0a-e498-5fa9-a683-49b6c383e1bc |
| 1/24/21 7:50 PM | /Temp/SSA1722/Coffee County Data/Forensic-Triage-Reports/Coffee-County-EMS-Triage-Reports.zip | Upload | Greg Freemyer | | SullivanStrickler, LLC | US, Middletown, New Jersey | fi957afb-ae0f-507f-64cc-6cef4d170c62 |
| 1/24/21 7:50 PM | /Temp/SSA1722/Coffee County Data/Forensic-Triage-Reports/Coffee-County_USB_Detective_Reports.zip | Upload | Greg Freemyer | | SullivanStrickler, LLC | US, Middletown, New Jersey | fi9d586f-bce3-d43c-7a9c-57c3f09d2b07 |
| 1/24/21 7:49 PM | /Temp/SSA1722/Coffee County Data/Forensic-Triage-Reports | Create Folder | Greg Freemyer | | SullivanStrickler, LLC | US, Middletown, New Jersey | fob3c8bd-d8de-47cd-919a-4d6cec5f737c |
| 1/19/21 12:03 AM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.048 | Download | Scott T | | ASOG | US, San Francisco, California | fi9f3953-fdab-6707-4298-f2a89d1aa268 |
| 1/19/21 12:02 AM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.047 | Download | Scott T | | ASOG | US, San Francisco, California | fi178168-509a-49a4-71ee-f94247f68eb3 |
| 1/18/21 11:59 PM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.046 | Download | Scott T | | ASOG | US, San Francisco, California | fibdd0b2-3e7b-7635-1a2e-e5665f23585b |
| 1/18/21 11:59 PM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.045 | Download | Scott T | | ASOG | US, San Francisco, California | fie9227a-ca23-6265-7aa8-03e86a7b61a8 |
| 1/18/21 11:56 PM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.044 | Download | Scott T | | ASOG | US, San Francisco, California | fi410130-df0b-d3e0-8b92-c876923749ae |
| 1/18/21 11:56 PM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.049 | Download | Scott T | | ASOG | US, San Francisco, California | fi09ad73-6629-8470-bde8-aebb1a668a61 |
| 1/18/21 11:42 PM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.043 | Download | Scott T | | ASOG | US, San Francisco, California | fia536da-0908-405e-a185-54dc8c2574eb |
| 1/18/21 11:42 PM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.042 | Download | Scott T | | ASOG | US, San Francisco, California | fi814adb-98ca-1a41-b258-3ba7c9ece604 |
| 1/18/21 11:41 PM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.041 | Download | Scott T | | ASOG | US, San Francisco, California | fi04192S-826c-3c08-ebb1-ad484251053d |
| 1/18/21 11:40 PM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.040 | Download | Scott T | | ASOG | US, San Francisco, California | fi59ef53-2e22-8673-8264-1a97f9c47c3e |
| 1/18/21 11:39 PM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.039 | Download | Scott T | | ASOG | US, San Francisco, California | fi39b3ed-4S9d-25c8-62f7d-16e34f696bf2 |
| 1/18/21 11:34 PM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.038 | Download | Scott T | | ASOG | US, San Francisco, California | fi325692-8dd1-4266-bbef-b711bdf4c921 |
| 1/18/21 11:33 PM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.036 | Download | Scott T | | ASOG | US, San Francisco, California | fi27e088-596a-da0b-94a3-32ea63bc49c8 |
| 1/18/21 11:33 PM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.037 | Download | Scott T | | ASOG | US, San Francisco, California | fi4e5ad8-0254-a95a-035d-57004b37243 |
| 1/18/21 11:23 PM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.035 | Download | Scott T | | ASOG | US, San Francisco, California | fi3ed630-2f19-778b-1780-d1e4ee3d5f2e |
| 1/18/21 11:16 PM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.034 | Download | Scott T | | ASOG | US, San Francisco, California | fi57ab02-1647-5da7-b18c-3b9e495c65ea |
| 1/18/21 11:14 PM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.033 | Download | Scott T | | ASOG | US, San Francisco, California | fidb256c-dd31-4b84-9650-ea899c58ce9c |
| 1/18/21 11:14 PM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.032 | Download | Scott T | | ASOG | US, San Francisco, California | fie7c1db-a66f-2503-65b5-61dfe923b50f |
| 1/18/21 11:10 PM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.031 | Download | Scott T | | ASOG | US, San Francisco, California | fi50b688-4a4a-744S-dfb0-533b2ce4a48a |
| 1/18/21 11:09 PM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.030 | Download | Scott T | | ASOG | US, San Francisco, California | fi21b1b3-f62d-ed72-1206-3c227Seb3902 |
| 1/18/21 10:59 PM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.029 | Download | Scott T | | ASOG | US, San Francisco, California | fi091581-f1f5-c42e-4191-97b1ffefd9d0 |
| 1/18/21 10:57 PM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.028 | Download | Scott T | | ASOG | US, San Francisco, California | fi4492b6-a620-e3ad-e858-026324ed8238 |
| 1/18/21 10:55 PM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.027 | Download | Scott T | | ASOG | US, San Francisco, California | fi4d0a73-5199-cdd9-7aea-efa4c1dad52f |
| 1/18/21 10:53 PM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.026 | Download | Scott T | | ASOG | US, San Francisco, California | fif704e3-3db8-49c3-9893-e95fccd41a0e |
| 1/18/21 10:51 PM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.025 | Download | Scott T | | ASOG | US, San Francisco, California | fi9daf2f-bbb6-fa42-649d-79d7400f1e60 |
| 1/18/21 10:48 PM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.024 | Download | Scott T | | ASOG | US, San Francisco, California | fifc899e-4d69-fd49-9017-b3586c4ca685 |
| 1/18/21 10:46 PM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.022 | Download | Scott T | | ASOG | US, San Francisco, California | ficb26a9-11ae-06c3-57ea-2f9e4e0d06f1 |
| 1/18/21 10:45 PM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.023 | Download | Scott T | | ASOG | US, San Francisco, California | fie6d0a8-7cfa-ffa7-3b2e-37aa81267c69 |

| Time | Path | Action | User | | Group | | Location | Hash |
|---|---|---|---|---|---|---|---|---|
| 1/18/21 10:38 PM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.021 | Download | Scott T | | ASOG | | US, San Francisco, California | fic1c3c9-546f-f343-2726-1a103fc203cd |
| 1/18/21 10:32 PM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.020 | Download | Scott T | | ASOG | | US, San Francisco, California | fi59e5a0-1594-cd60-2256-d4fc68bbc3ac |
| 1/18/21 10:31 PM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.019 | Download | Scott T | | ASOG | | US, San Francisco, California | fi7f8635-13f5-090e-181b-e5d3adca580e |
| 1/18/21 10:29 PM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.018 | Download | Scott T | | ASOG | | US, San Francisco, California | fi3d8cb7-fdde-4dee-33e0-b55d89013ac8 |
| 1/18/21 10:25 PM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.017 | Download | Scott T | | ASOG | | US, San Francisco, California | fi3a9727-897b-f2e1-f7e9-d34eef379830 |
| 1/18/21 10:20 PM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.016 | Download | Scott T | | ASOG | | US, San Francisco, California | fi5499e9-1032-eac8-ff0a-65cddad67fa3 |
| 1/18/21 10:18 PM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.015 | Download | Scott T | | ASOG | | US, San Francisco, California | fi0b7s4d-13ab-0890-65c1-aae0b2be6d9c |
| 1/18/21 10:17 PM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.014 | Download | Scott T | | ASOG | | US, San Francisco, California | fi4d3462-6355-887s-81d8-106dfc2997fa |
| 1/18/21 10:13 PM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.013 | Download | Scott T | | ASOG | | US, San Francisco, California | fi65ab1-c032-85c8-604e-bda4f5814bf6 |
| 1/18/21 10:11 PM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.012 | Download | Scott T | | ASOG | | US, San Francisco, California | fic0e386-0f15-8d3b-8b90-1fddd9fs6490 |
| 1/18/21 10:08 PM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.011 | Download | Scott T | | ASOG | | US, San Francisco, California | fi3e4258-3be5-b0d6-cee8-e6ff7bffa2b3 |
| 1/18/21 10:06 PM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.010 | Download | Scott T | | ASOG | | US, San Francisco, California | fi97bef1-3475-8c43-a2d5-fbf30d35/c3s |
| 1/18/21 10:06 PM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.009 | Download | Scott T | | ASOG | | US, San Francisco, California | fi7d62e5-3c99-51dc-6a3f-27e100e3bf9 |
| 1/18/21 10:02 PM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.007 | Download | Scott T | | ASOG | | US, San Francisco, California | fi3329ba-dd39-8721-6a36-f1254ca91128 |
| 1/18/21 10:02 PM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.008 | Download | Scott T | | ASOG | | US, San Francisco, California | fiaa68f4-65f5-23b1-c8a0-b8612s12ef6e |
| 1/18/21 9:55 PM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.006 | Download | Scott T | | ASOG | | US, San Francisco, California | fi3f70e8-907e-83b6-8a86-6ddc02b83969 |
| 1/18/21 9:46 PM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.005 | Download | Scott T | | ASOG | | US, San Francisco, California | fi358f0-ef40-81a8-b3d0-f42a2e4fa96c |
| 1/18/21 9:45 PM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.004 | Download | Scott T | | ASOG | | US, San Francisco, California | fi7Bdd4s-399f-ad57-3463-ba80s9088bf7 |
| 1/18/21 9:44 PM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.003 | Download | Scott T | | ASOG | | US, San Francisco, California | fi0cb8fe-ee25-4630-92e3-860a58d87e5a |
| 1/18/21 9:42 PM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.002 | Download | Scott T | | ASOG | | US, San Francisco, California | fi202caf-b443-131c-04fa-9dc7a2b335a2 |
| 1/18/21 9:35 PM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.001 | Download | Scott T | | ASOG | | US, San Francisco, California | fi4ac5e0-2fff-8336-89b1-4f2bc16c5cf0 |
| 1/16/21 9:40 AM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.034 | Upload | Doug Logan | | | | US, Plantation, Florida | fi57ab02-1647-5da7-b18c-3b9e495c65ea |
| 1/16/21 9:28 AM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.033 | Upload | Doug Logan | | | | US, Plantation, Florida | fidb256c-dd11-4b84-9650-ea899c58ce9c |
| 1/16/21 9:17 AM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.014 | Upload | Doug Logan | | | | US, Plantation, Florida | fi4d3462-6355-887s-81d8-106dfc2997fa |
| 1/16/21 9:06 AM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.007 | Upload | Doug Logan | | | | US, Plantation, Florida | fi3329ba-dd39-8721-6a36-f1254ca91128 |
| 1/16/21 5:19 AM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.032 | Upload | Doug Logan | | | | US, Plantation, Florida | fie7c1db-a66f-2s03-65b5-61dfe923bS0f |
| 1/16/21 5:07 AM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.031 | Upload | Doug Logan | | | | US, Plantation, Florida | fi50b688-4a4a-744s-dfb0-533b2ce4a48a |
| 1/16/21 4:57 AM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.030 | Upload | Doug Logan | | | | US, Plantation, Florida | fi21b1b3-f62d-ed72-1206-3c2275eb3902 |
| 1/16/21 4:43 AM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.029 | Upload | Doug Logan | | | | US, Plantation, Florida | fi091581-f1f5-c42e-4191-97b1ffefd9d0 |
| 1/16/21 4:33 AM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.028 | Upload | Doug Logan | | | | US, Plantation, Florida | fi4492b6-a620-e3ad-e858-026324ed8238 |
| 1/16/21 4:20 AM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.027 | Upload | Doug Logan | | | | US, Plantation, Florida | fi4d0a73-5199-cdd9-7aea-efa4c1dad52f |
| 1/16/21 4:10 AM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.026 | Upload | Doug Logan | | | | US, Plantation, Florida | fif704e3-3db8-49c3-9893-e95fccd41a0e |
| 1/16/21 4:01 AM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.025 | Upload | Doug Logan | | | | US, Plantation, Florida | fi9daf2f-bbb6-fa42-649d-79d7400f1e60 |
| 1/16/21 3:50 AM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.024 | Upload | Doug Logan | | | | US, Plantation, Florida | fifc899e-4d69-fd49-9017-b33d6c4ca68S |
| 1/16/21 3:40 AM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.023 | Upload | Doug Logan | | | | US, Plantation, Florida | fie6d0a8-7cfa-ffa7-3b2e-37aa81267c69 |
| 1/16/21 3:30 AM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.022 | Upload | Doug Logan | | | | US, Plantation, Florida | ficb26a9-11ae-06c3-57ea-2f9e4e0d06f1 |
| 1/16/21 3:18 AM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.021 | Upload | Doug Logan | | | | US, Plantation, Florida | fic1c3c9-546f-f343-2726-1a103fc203cd |
| 1/16/21 3:05 AM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.020 | Upload | Doug Logan | | | | US, Plantation, Florida | fi59e5a0-1594-cd60-2256-d4fc68bbc3ac |
| 1/16/21 2:50 AM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.019 | Upload | Doug Logan | | | | US, Plantation, Florida | fi7f8635-13f5-090e-181b-e5d3adca580e |
| 1/16/21 2:40 AM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.018 | Upload | Doug Logan | | | | US, Plantation, Florida | fi3d8cb7-fdde-4dee-33e0-b55d89013ac8 |
| 1/16/21 2:29 AM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.017 | Upload | Doug Logan | | | | US, Plantation, Florida | fi3a9727-897b-f2e1-f7e9-d34eef379830 |
| 1/16/21 2:15 AM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.016 | Upload | Doug Logan | | | | US, Plantation, Florida | fi5499e9-1032-eac8-ff0a-65cddad67fa3 |
| 1/16/21 2:01 AM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.048 | Upload | Doug Logan | | | | US, Plantation, Florida | fi9f3953-fdab-6707-4298-f2a89d1aa268 |
| 1/16/21 1:45 AM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.047 | Upload | Doug Logan | | | | US, Plantation, Florida | fi78168-509a-49a4-71ee-f94247f68eb3 |
| 1/16/21 1:31 AM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.046 | Upload | Doug Logan | | | | US, Plantation, Florida | fibdd0b2-3e7b-763s-1a2e-e5665f23585b |
| 1/16/21 1:16 AM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.045 | Upload | Doug Logan | | | | US, Plantation, Florida | fie9227a-ca23-6265-7aa8-03e86a7b61a8 |
| 1/16/21 1:02 AM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.044 | Upload | Doug Logan | | | | US, Plantation, Florida | fi410130-df0b-d3e0-8b92-c876923749ae |
| 1/16/21 12:47 AM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.043 | Upload | Doug Logan | | | | US, Plantation, Florida | fia536da-0908-405e-a185-54dc8c25/74eb |
| 1/16/21 12:36 AM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.042 | Upload | Doug Logan | | | | US, Plantation, Florida | fi814adb-98ca-1a41-b2s8-3ba7c9ece604 |
| 1/16/21 12:20 AM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.041 | Upload | Doug Logan | | | | US, Plantation, Florida | fi04192s-826c-3c08-ebb1-ad484251053d |
| 1/16/21 12:02 AM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.040 | Upload | Doug Logan | | | | US, Plantation, Florida | fi59ef53-2e22-8673-8264-1a97f9c47c3e |
| 1/15/21 11:49 PM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.039 | Upload | Doug Logan | | | | US, Plantation, Florida | fi39b3ed-459d-25c8-627d-16e34f696bf2 |
| 1/15/21 11:37 PM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.038 | Upload | Doug Logan | | | | US, Plantation, Florida | fi32s692-8dd1-4266-bbef-b711bdf4c921 |
| 1/15/21 11:26 PM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.037 | Upload | Doug Logan | | | | US, Plantation, Florida | fi4e5ad8-0254-a95a-03d5-57004b37433 |
| 1/15/21 11:13 PM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.036 | Upload | Doug Logan | | | | US, Plantation, Florida | fi27e088-596a-da0b-94a3-32ea63bc49c8 |

| Timestamp | Path | Action | User | | Org | | Location | Hash |
|---|---|---|---|---|---|---|---|---|
| 1/15/21 10:41 PM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.035 | Upload | Doug Logan | | | | US, Plantation, Florida | fi3ed630-2f19-778b-1780-d1e4ee3d5f2e |
| 1/15/21 10:26 PM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.002 | Upload | Doug Logan | | | | US, Plantation, Florida | fi202caf-b443-131c-04fa-9dc7a2b335a2 |
| 1/15/21 10:12 PM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.001 | Upload | Doug Logan | | | | US, Plantation, Florida | fi4ac5e0-2fff-8336-89b1-4f2bc16c5cf0 |
| 1/15/21 9:57 PM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.004 | Upload | Doug Logan | | | | US, Plantation, Florida | fi78dd45-399f-ad57-3463-ba8059088bf7 |
| 1/15/21 9:31 PM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.003 | Upload | Doug Logan | | | | US, Plantation, Florida | fi0cb8fe-ee25-4630-92e3-860a58d87e5a |
| 1/15/21 5:09 PM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.015 | Upload | Doug Logan | | | | US, Ashburn, Virginia | fi0b754d-13ab-0890-65c3-aae0b2be6d9c |
| 1/15/21 3:36 PM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.013 | Upload | Doug Logan | | | | US, Ashburn, Virginia | fi165ab1-c032-85c8-604e-bda4f5814bf6 |
| 1/15/21 3:04 PM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.012 | Upload | Doug Logan | | | | US, Ashburn, Virginia | fic0e386-0f15-8d3b-8b90-1fddd9f56490 |
| 1/15/21 2:38 PM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.011 | Upload | Doug Logan | | | | US, Ashburn, Virginia | fi3e4258-3be5-b0d6-cee8-e6ff7bffa2b3 |
| 1/15/21 2:03 PM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.010 | Upload | Doug Logan | | | | US, Ashburn, Virginia | fi97bef1-1475-8c43-a2d5-fbf30d357c35 |
| 1/15/21 1:27 PM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.009 | Upload | Doug Logan | | | | US, Ashburn, Virginia | fi7d62e5-3c99-51dc-6a3f-27ec101e3bf9 |
| 1/15/21 1:00 PM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.008 | Upload | Doug Logan | | | | US, Ashburn, Virginia | fiaa6f4-65f5-23b1-c8a0-b86125 12ef6e |
| 1/15/21 10:44 AM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.006 | Upload | Doug Logan | | | | US, Plantation, Florida | fi3f70e8-907e-83b6-8a86-6d4b02b83969 |
| 1/15/21 10:32 AM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.005 | Upload | Doug Logan | | | | US, Plantation, Florida | fi3587f0-ef40-81a8-b3d0-f42a2e4fa96c |
| 1/15/21 10:23 AM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.049 | Upload | Doug Logan | | | | US, Plantation, Florida | fi09ad73-6629-8470-bde8-aebb1a668a61 |
| 1/15/21 10:14 AM | /Temp/SSA1722/DJL Upload/Coffee - Fixed | Create Folder | Doug Logan | | | | US, Plantation, Florida | fo1ee0dc-fad4-48b4-a4af-f70bf35fe7sf |
| 1/15/21 10:13 AM | /Temp/SSA1722/DJL Upload/Coffee - EMS | Delete Folder | Doug Logan | | | | US, Plantation, Florida | fo19cef0-bc2a-4356-bda9-282b251fc977 |
| 1/13/21 8:50 PM | /Temp/SSA1722/DJL Upload/Coffee - ICC/CoffeeICC.zip.003 | Download | Conan H | | ASOG | | IT, Milan, Lombardia | fi633a4f-159c-dc69-1e1e-0d4fed92c2bd |
| 1/13/21 8:50 PM | /Temp/SSA1722/DJL Upload/Coffee - ICC/CoffeeICC.zip.004 | Download | Conan H | | ASOG | | IT, Milan, Lombardia | fi95c283-a09d-987a-177d-2a58169e0c25 |
| 1/13/21 8:49 PM | /Temp/SSA1722/DJL Upload/Coffee - ICC/CoffeeICC.zip.001 | Download | Conan H | | ASOG | | IT, Milan, Lombardia | fi4a245c-ae92-4881-b023-c69bdb556a8e |
| 1/13/21 8:49 PM | /Temp/SSA1722/DJL Upload/Coffee - ICC/CoffeeICC.zip.002 | Download | Conan H | | ASOG | | IT, Milan, Lombardia | fi723320-7ef6-7700-cbdb-80808468efb8 |
| 1/13/21 8:48 PM | /Temp/SSA1722/DJL Upload/Coffee - ICC/CoffeeICC.zip.026 | Download | Conan H | | ASOG | | IT, Milan, Lombardia | fi2d739f-9408-c6d7-ba38-a9451e33f2b8 |
| 1/13/21 5:40 PM | /Temp/SSA1722/Coffee County Data/EMS Server | Download | Doug Logan | | | | US, Plantation, Florida | fo26d53b-13c4-4ad9-a23e-7945f7b1aea |
| 1/13/21 12:36 PM | /Temp/SSA1722/DJL Upload/Coffee - ICC/CoffeeICC.zip.004 | Download | Conan H | | ASOG | | US, Plantation, Florida | fi95c283-a09d-987a-177d-2a58169e0c25 |
| 1/13/21 12:33 PM | /Temp/SSA1722/Coffee County Data/Coffee County Ballot Images | Download | Jim Penrose | | Defending The Republic | | '-, -, - | fo9d3079-18eb-43de-bbff-ca55baeaf0f4 |
| 1/13/21 12:11 PM | /Temp/SSA1722/DJL Upload/Coffee - ICC/CoffeeICC.zip.003 | Upload | Doug Logan | | | | US, Plantation, Florida | fi633a4f-159c-dc69-1e1e-0d4fed92c2bd |
| 1/13/21 11:59 AM | /Temp/SSA1722/DJL Upload/Coffee - ICC/CoffeeICC.zip.002 | Upload | Doug Logan | | | | US, Plantation, Florida | fi723320-7ef6-7700-cbdb-80808468efb8 |
| 1/13/21 11:14 AM | /Temp/SSA1722/DJL Upload/Coffee - ICC/CoffeeICC.zip.026 | Upload | Doug Logan | | | | US, Plantation, Florida | fi2d739f-9408-c6d7-ba38-a9451e33f2b8 |
| 1/13/21 11:11 AM | /Temp/SSA1722/DJL Upload/Coffee - ICC/CoffeeICC.zip.001 | Upload | Doug Logan | | | | US, Plantation, Florida | fi4a245c-ae92-4881-b023-c69bdb556a8e |
| 1/13/21 11:02 AM | /Temp/SSA1722/DJL Upload/Coffee - ICC | Create Folder | Doug Logan | | | | US, Plantation, Florida | fo5dd599-ad06-43c5-aaeb-af1be743380b |
| 1/12/21 10:37 PM | /Temp/SSA1722/Coffee County Data/Coffee County Ballot Images/Runoff Ballot Images.zip | Download | Conan H | | ASOG | | US, Glendale, California | fi99ab68-d438-22b0-3081-0f63044c176c |
| 1/12/21 4:16 PM | /Temp/SSA1722/Coffee County Data/Reports/EMS Server Reports.zip.001 | Download | Conan H | | ASOG | | US, Glendale, California | fie9d7ae-68d4-2347-1015-03ab2a7985ac |
| 1/12/21 4:04 PM | /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/SSA1722_DC1.dmidecode | Download | Conan H | | ASOG | | US, Glendale, California | fi4f3ef8-b3b7-255a-1cc0-3c45939ffe92 |
| 1/12/21 4:04 PM | /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/SSA1722_DC1.collection-drive.hdparm.out | Download | Conan H | | ASOG | | US, Glendale, California | fi4c9541-7134-0c00-f5fa-102bec5cb4e6 |
| 1/12/21 4:04 PM | /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/ewfinfo.out | Download | Conan H | | ASOG | | US, Glendale, California | fi7ba2fb-d21b-1a28-5bfd-2f5c436ab9a8 |
| 1/12/21 4:04 PM | /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/bad_sectors | Download | Conan H | | ASOG | | US, Glendale, California | fie19f91-86d3-47f7-b969-312367f4f55d6 |
| 1/12/21 4:03 PM | /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/SSA1722_DC1.errors | Download | Conan H | | ASOG | | US, Glendale, California | fi0c69ac-fb5d-c93a-2cb5-1ac6d29a0580 |
| 1/12/21 4:03 PM | /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/SSA1722_DC1.log | Download | Conan H | | ASOG | | US, Glendale, California | fi05834d-d8ac-bb9f-02e6-a2afcd65bd6b |
| 1/12/21 4:03 PM | /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/SSA1722_DC1.hdparm.out | Download | Conan H | | ASOG | | US, Glendale, California | fidda7e7-cd7c-13fb-5e7s-6d65d0e174e0 |
| 1/12/21 4:03 PM | /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/SSA1722_DC1.smartctl.out | Download | Conan H | | ASOG | | US, Glendale, California | fi27b197-1e18-5f3e-4eda-777202de2ede |
| 1/12/21 4:00 PM | /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/SSA1722_DC1.E21 | Download | Conan H | | ASOG | | US, Glendale, California | fi3a4863-93b1-6efb-8123-186bb522ca4f |
| 1/12/21 3:59 PM | /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/SSA1722_DC1.E22 | Download | Conan H | | ASOG | | US, Glendale, California | fie3b319-2e49-976d-fea6-9e981a4a17f0 |
| 1/12/21 3:57 PM | /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/SSA1722_DC1.E20 | Download | Conan H | | ASOG | | US, Glendale, California | fia0b6e1-df48-ca8b-0584-95f3a1b76cab |
| 1/12/21 3:46 PM | /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/SSA1722_DC1.E16 | Download | Conan H | | ASOG | | US, Glendale, California | fi40b440-855b-5785-8d2b-6f4a0b1235bc |
| 1/12/21 3:46 PM | /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/SSA1722_DC1.E18 | Download | Conan H | | ASOG | | US, Glendale, California | fi3741fd-d230-3dc1-3c2e-2214966b4321 |
| 1/12/21 3:45 PM | /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/SSA1722_DC1.E17 | Download | Conan H | | ASOG | | US, Glendale, California | fi30aac-d50f-e7d6-f2c4-7ecced6e04b6 |
| 1/12/21 3:44 PM | /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/SSA1722_DC1.E19 | Download | Conan H | | ASOG | | US, Glendale, California | fi7cadb5-1342-c56a-a4d9-928484add242 |
| 1/12/21 3:35 PM | /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/SSA1722_DC1.E15 | Download | Conan H | | ASOG | | US, Glendale, California | fi54fee-83e9-5970-8a95-0a6783868d0d |
| 1/12/21 3:33 PM | /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/SSA1722_DC1.E13 | Download | Conan H | | ASOG | | US, Glendale, California | fic70118-6fcc-a367-3475-bafc6d983553 |
| 1/12/21 3:33 PM | /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/SSA1722_DC1.E14 | Download | Conan H | | ASOG | | US, Glendale, California | fidcce37-bb4f-cfce-49b7-8821d39a1478 |
| 1/12/21 3:32 PM | /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/SSA1722_DC1.E12 | Download | Conan H | | ASOG | | US, Glendale, California | fi8a106a-b76b-b22b-aef9-b3a89547d3c1 |
| 1/12/21 3:14 PM | /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/SSA1722_DC1.E10 | Download | Conan H | | ASOG | | US, Glendale, California | fib63aa7-f1fc-fc5d-63f6-88dd9b04dd3f |
| 1/12/21 3:10 PM | /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/SSA1722_DC1.E11 | Download | Conan H | | ASOG | | US, Glendale, California | fiaa89e7-73a4-8875-9979-9a28bbb9ad00 |
| 1/12/21 3:10 PM | /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/SSA1722_DC1.E09 | Download | Conan H | | ASOG | | US, Glendale, California | fi4827a9-e264-dd09-4fcb-49860f6a0728 |
| 1/12/21 3:08 PM | /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/SSA1722_DC1.E08 | Download | Conan H | | ASOG | | US, Glendale, California | fid74dd1-d9c6-ce9f-d18d-382bbb2531e |
| 1/12/21 2:59 PM | /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/SSA1722_DC1.E07 | Download | Conan H | | ASOG | | US, Glendale, California | fi68bd35-f46c-45e6-9bb8-d24a3ead3c75 |
| 1/12/21 2:50 PM | /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/SSA1722_DC1.E06 | Download | Conan H | | ASOG | | US, Glendale, California | fi6f130-8106-5dac-a5f5-3c75d57a52b |
| 1/12/21 2:47 PM | /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/SSA1722_DC1.E05 | Download | Conan H | | ASOG | | US, Glendale, California | fi352c8d-540b-8873-4c8c-26c6e7a94be3 |

| Timestamp | Path | Action | User | | Org | | Location | Hash |
|---|---|---|---|---|---|---|---|---|
| 1/12/21 2:36 PM | /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/SSA1722_DC1.E03 | Download | Conan H | | ASOG | | US, Glendale, California | fifda352-bac8-1ea9-23a4-3ec5d2b93ac7 |
| 1/12/21 2:35 PM | /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/SSA1722_DC1.E04 | Download | Conan H | | ASOG | | US, Glendale, California | fi0a982e-66b8-168a-4393-3558f3fa51d0 |
| 1/12/21 2:35 PM | /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/SSA1722_DC1.E02 | Download | Conan H | | ASOG | | US, Glendale, California | fi96aca9-21-7e-8259-257f-b4bbff38dae3 |
| 1/12/21 2:35 PM | /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/SSA1722_DC1.E01 | Download | Conan H | | ASOG | | US, Glendale, California | fi3f806-227a-6ef9-4c58-8bd60c734f51 |
| 1/12/21 10:09 AM | /Temp/SSA1722/Coffee County Data/Coffee County Ballot Images/Runoff Ballot Images.zip | Upload | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | fi99ab68-d438-22b0-3081-0f63044c176c |
| 1/12/21 10:07 AM | /Temp/SSA1722/Coffee County Data/Coffee County Ballot Images | Create Folder | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | fo9d3079-18eb-43de-bbff-ca5bbaeaf0f4 |
| 1/12/21 10:07 AM | /Temp/SSA1722/Coffee County Data/Reports/EMS Server Reports.zip.001 | Upload | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | fe9d7ae-68d4-2347-1015-03ab2a7985ac |
| 1/12/21 10:03 AM | /Temp/SSA1722/Coffee County Data/Reports | Create Folder | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | fo4f22e-8e9f-429f-a77b-f1ea5abafcbb |
| 1/11/21 8:25 PM | /Temp/SSA1722/Coffee County Data/Tabulation System | Download | Doug Logan | | | | US, Plantation, Florida | fo7514ba-0361-4fd2-b702-37298f042ef4 |
| 1/11/21 12:34 PM | /Temp/SSA1722/Coffee County Data/Thumb Drives/TD01.zip.001 | Upload | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | fi68daa6-e8cc-a08a-67a6-b98e015a4ca2 |
| 1/11/21 12:32 PM | /Temp/SSA1722/Coffee County Data/Thumb Drives/TD04.zip.001 | Upload | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | fie60d88-3de2-eac0-ffe4-8da212f8126f |
| 1/11/21 12:30 PM | /Temp/SSA1722/Coffee County Data/Thumb Drives/TD05.zip.001 | Upload | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | fifa9fbb-7b9b-8861-2e9a-cd2212e863b |
| 1/11/21 12:29 PM | /Temp/SSA1722/Coffee County Data/Thumb Drives/TD06.zip.001 | Upload | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | fid4d99d-8387-de2c-da61-8b5ebf445365 |
| 1/11/21 12:28 PM | /Temp/SSA1722/Coffee County Data/Thumb Drives/TD03.zip.001 | Upload | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | fiff5sd4-6a50-0407-448b-2bfac266fad3 |
| 1/11/21 12:27 PM | /Temp/SSA1722/Coffee County Data/Thumb Drives/TD02.zip.001 | Upload | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | fi74f030-47b0-da6a-17a6-1eed70307039 |
| 1/11/21 12:26 PM | /Temp/SSA1722/Coffee County Data/Thumb Drives/TD07.zip.001 | Upload | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | fi6160d4-9d7c-51d2-f4dc-608f8a69f2bd |
| 1/11/21 12:26 PM | /Temp/SSA1722/Coffee County Data/Thumb Drives | Create Folder | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | foa3d407-bacb-46a3-99dd-fddf1a2d6af4 |
| 1/11/21 9:41 AM | /Temp/SSA1722/DJL Upload/Coffee - EMS/CoffeeEMS.zip.001 | Upload | Doug Logan | | ASOG | | US, Plantation, Florida | fi74be43-904c-c807-8f88-58f2c542e53a |
| 1/11/21 9:37 AM | /Temp/SSA1722/DJL Upload/Coffee - EMS/CoffeeEMS.zip.001 | Upload | Doug Logan | | | | US, Plantation, Florida | fi74be43-904c-c807-8f88-58f2c542e53a |
| 1/11/21 9:28 AM | /Temp/SSA1722/DJL Upload/Coffee - EMS/AntrimEMS.zip.001 | Delete File | Doug Logan | | | | US, Plantation, Florida | fice836d-3848-e650-7287-85f588ca2a3b |
| 1/11/21 9:28 AM | /Temp/SSA1722/DJL Upload/Coffee - EMS/AntrimEMS.zip.034 | Delete File | Doug Logan | | | | US, Plantation, Florida | fi621bc9-6ec8-b38c-0524-57ce2bd2142e |
| 1/11/21 9:26 AM | /Temp/SSA1722/DJL Upload/Coffee - EMS/CoffeeEMS.zip.002 | Download | Scott T | | ASOG | | US, San Francisco, California | fid03a8d-9122-68d0-a9ec-2edd93d7d52b |
| 1/11/21 9:26 AM | /Temp/SSA1722/DJL Upload/Coffee - EMS/CoffeeEMS.zip.004 | Download | Scott T | | ASOG | | US, San Francisco, California | fi1ce853-ab4e-294b-fc69-9cdbd463b1b3 |
| 1/11/21 9:24 AM | /Temp/SSA1722/DJL Upload/Coffee - EMS/CoffeeEMS.zip.003 | Download | Scott T | | ASOG | | US, San Francisco, California | fib04e7s-8536-5349-3f53-cddb447fb173 |
| 1/11/21 9:25 AM | /Temp/SSA1722/DJL Upload/Coffee - EMS/CoffeeEMS.zip.006 | Download | Scott T | | ASOG | | US, San Francisco, California | fi749e05-45be-5bf9-ed88-11375b1e4d42 |
| 1/11/21 9:20 AM | /Temp/SSA1722/DJL Upload/Coffee - EMS/CoffeeEMS.zip.005 | Download | Scott T | | ASOG | | US, San Francisco, California | fi5304d4-9e57-29d0-9292-3b0a8e229b26 |
| 1/11/21 9:20 AM | /Temp/SSA1722/DJL Upload/Coffee - EMS/CoffeeEMS.zip.007 | Download | Scott T | | ASOG | | US, San Francisco, California | fifa3sa6-f79c-211d-5954-f8ddb009bd25 |
| 1/11/21 9:18 AM | /Temp/SSA1722/DJL Upload/Coffee - EMS/CoffeeEMS.zip.008 | Download | Scott T | | ASOG | | US, San Francisco, California | fi7e6d34-dd4b-156d-514a-50d4a410bbeb |
| 1/11/21 9:17 AM | /Temp/SSA1722/DJL Upload/Coffee - EMS/CoffeeEMS.zip.010 | Download | Scott T | | ASOG | | US, San Francisco, California | fi5b3d9b-8d94-669e-83cd-d2ff3f384e10 |
| 1/11/21 9:15 AM | /Temp/SSA1722/DJL Upload/Coffee - EMS/CoffeeEMS.zip.009 | Download | Scott T | | ASOG | | US, San Francisco, California | fif51d62-13fb-23d9-8108-f6e3f61fefd4 |
| 1/11/21 9:13 AM | /Temp/SSA1722/DJL Upload/Coffee - EMS/AntrimEMS.zip.034 | Upload | Doug Logan | | | | US, Plantation, Florida | fi621bc9-6ec8-b38c-0524-57ce2bd2142e |
| 1/11/21 9:12 AM | /Temp/SSA1722/DJL Upload/Coffee - EMS/AntrimEMS.zip.001 | Upload | Doug Logan | | | | US, Plantation, Florida | fice836d-3848-e650-7287-85f588ca2a3b |
| 1/11/21 9:09 AM | /Temp/SSA1722/DJL Upload/Coffee - EMS/CoffeeEMS.zip.011 | Download | Scott T | | ASOG | | US, San Francisco, California | fie7325a-7e42-ad97-cd53-a8ed9412-76c8 |
| 1/11/21 9:09 AM | /Temp/SSA1722/DJL Upload/Coffee - EMS/CoffeeEMS.zip.014 | Download | Scott T | | ASOG | | US, San Francisco, California | fib477bd-d861-76db-a5be-ebd72575f068 |
| 1/11/21 9:00 AM | /Temp/SSA1722/DJL Upload/Coffee - EMS/CoffeeEMS.zip.013 | Download | Scott T | | ASOG | | US, San Francisco, California | fia19b8f-cef7-bb44-4eb0-fefd82e0e3d3 |
| 1/11/21 9:04 AM | /Temp/SSA1722/DJL Upload/Coffee - EMS/CoffeeEMS.zip.017 | Download | Scott T | | ASOG | | US, San Francisco, California | fi1f303c-07c7-e946-c5c9-92d6709e77f5 |
| 1/11/21 9:04 AM | /Temp/SSA1722/DJL Upload/Coffee - EMS/CoffeeEMS.zip.016 | Download | Scott T | | ASOG | | US, San Francisco, California | fi20ec44-4939-0a67-2ac4-38bbb7426168 |
| 1/11/21 9:00 AM | /Temp/SSA1722/DJL Upload/Coffee - EMS/CoffeeEMS.zip.018 | Download | Scott T | | ASOG | | US, San Francisco, California | fi59b62a-7ed0-6f7c-3d5b-483b3971789b |
| 1/11/21 8:59 AM | /Temp/SSA1722/DJL Upload/Coffee - EMS/CoffeeEMS.zip.020 | Download | Scott T | | ASOG | | US, San Francisco, California | fi0894fc-6bbc-a8b4-d31f-40a6c116f1f4 |
| 1/11/21 8:55 AM | Download Blocked due to IP mismatch,/Temp/SSA1722/DJL Upload/Coffee - EMS/CoffeeEMS.zip.018 | DownloadBlocked | Scott T | | | | US, San Francisco, California | fi59b62a-7ed0-6f7c-3d5b-483b3971789b |
| 1/11/21 8:55 AM | Download Blocked due to IP mismatch,/Temp/SSA1722/DJL Upload/Coffee - EMS/CoffeeEMS.zip.018 | DownloadBlocked | Scott T | | | | US, San Francisco, California | fi59b62a-7ed0-6f7c-3d5b-483b3971789b |
| 1/11/21 8:53 AM | Download Blocked due to IP mismatch,/Temp/SSA1722/DJL Upload/Coffee - EMS/CoffeeEMS.zip.018 | DownloadBlocked | Scott T | | | | US, San Francisco, California | fi59b62a-7ed0-6f7c-3d5b-483b3971789b |
| 1/11/21 7:57 AM | /Temp/SSA1722/DJL Upload/Coffee - EMS/CoffeeEMS.zip.019 | Download | Scott T | | ASOG | | US, Torrance, California | fi71f4c4-b0b6-4425-ca5b-3c73a08356b4 |
| 1/11/21 7:57 AM | /Temp/SSA1722/DJL Upload/Coffee - EMS/CoffeeEMS.zip.012 | Download | Scott T | | ASOG | | US, Torrance, California | fibe15cd-daa1-48fb-0e7c-2863246edf81 |
| 1/11/21 7:56 AM | /Temp/SSA1722/DJL Upload/Coffee - EMS/CoffeeEMS.zip.015 | Download | Scott T | | ASOG | | US, Torrance, California | fi96df38-18db-f70c-6bbd-9a64b38c61b4 |
| 1/11/21 7:24 AM | /Temp/SSA1722/DJL Upload/Coffee - EMS/CoffeeEMS.zip.021 | Download | Scott T | | ASOG | | US, Torrance, California | fi0d3b97-6133-660b-5503-2330452f6710 |
| 1/11/21 3:15 AM | /Temp/SSA1722/DJL Upload/Coffee - EMS/CoffeeEMS.zip.020 | Upload | Doug Logan | | | | US, Plantation, Florida | fi0894fc-6bbc-a8b4-d31f-40a6c116f1f4 |
| 1/11/21 3:06 AM | /Temp/SSA1722/DJL Upload/Coffee - EMS/CoffeeEMS.zip.019 | Upload | Doug Logan | | | | US, Plantation, Florida | fi71f4c4-b0b6-4425-ca5b-3c73a08356b4 |
| 1/11/21 2:56 AM | /Temp/SSA1722/DJL Upload/Coffee - EMS/CoffeeEMS.zip.018 | Upload | Doug Logan | | | | US, Plantation, Florida | fi59b62a-7ed0-6f7c-3d5b-483b3971789b |
| 1/11/21 2:47 AM | /Temp/SSA1722/DJL Upload/Coffee - EMS/CoffeeEMS.zip.017 | Upload | Doug Logan | | | | US, Plantation, Florida | fi1f303c-07c7-e946-c5c9-92d6709e77f5 |
| 1/11/21 2:38 AM | /Temp/SSA1722/DJL Upload/Coffee - EMS/CoffeeEMS.zip.016 | Upload | Doug Logan | | | | US, Plantation, Florida | fi20ec44-4939-0a67-2ac4-38bbb7426168 |
| 1/11/21 2:29 AM | /Temp/SSA1722/DJL Upload/Coffee - EMS/CoffeeEMS.zip.015 | Upload | Doug Logan | | | | US, Plantation, Florida | fi96df38-18db-f70c-6bbd-9a64b38c61b4 |
| 1/11/21 2:20 AM | /Temp/SSA1722/DJL Upload/Coffee - EMS/CoffeeEMS.zip.014 | Upload | Doug Logan | | | | US, Plantation, Florida | fib477bd-d861-76db-a5be-ebd72575f068 |
| 1/11/21 2:10 AM | /Temp/SSA1722/DJL Upload/Coffee - EMS/CoffeeEMS.zip.013 | Upload | Doug Logan | | | | US, Plantation, Florida | fia19b8f-cef7-bb44-4eb0-fefd82e0e3d3 |
| 1/11/21 2:01 AM | /Temp/SSA1722/DJL Upload/Coffee - EMS/CoffeeEMS.zip.012 | Upload | Doug Logan | | | | US, Plantation, Florida | fibe15cd-daa1-48fb-0e7c-2863246edf81 |
| 1/11/21 1:52 AM | /Temp/SSA1722/DJL Upload/Coffee - EMS/CoffeeEMS.zip.011 | Upload | Doug Logan | | | | US, Plantation, Florida | fie7325a-7e42-ad97-cd53-a8ed9412-76c8 |
| 1/11/21 1:43 AM | /Temp/SSA1722/DJL Upload/Coffee - EMS/CoffeeEMS.zip.010 | Upload | Doug Logan | | | | US, Plantation, Florida | fi5b3d9b-8d94-669e-83cd-d2ff3f384e10 |
| 1/11/21 1:34 AM | /Temp/SSA1722/DJL Upload/Coffee - EMS/CoffeeEMS.zip.009 | Upload | Doug Logan | | | | US, Plantation, Florida | fif51d62-13fb-23d9-8108-f6e3f61fefd4 |

| Timestamp / Path | Action | Name | Org | Location | Hash |
|---|---|---|---|---|---|
| 1/11/21 1:25 AM /Temp/SSA1722/DJL Upload/Coffee - EMS/CoffeeEMS.zip.008 | Upload | Doug Logan | | US, Plantation, Florida | fi7e6d34-dd4b-156d-514a-50d4a410bbeb |
| 1/11/21 1:17 AM /Temp/SSA1722/DJL Upload/Coffee - EMS/CoffeeEMS.zip.007 | Upload | Doug Logan | | US, Plantation, Florida | fifa35a6-f79c-211d-5954-f8ddb009bd25 |
| 1/11/21 1:08 AM /Temp/SSA1722/DJL Upload/Coffee - EMS/CoffeeEMS.zip.006 | Upload | Doug Logan | | US, Plantation, Florida | fi749e05-45be-5bf9-ed88-1137Sb1e4d42 |
| 1/11/21 12:59 AM /Temp/SSA1722/DJL Upload/Coffee - EMS/CoffeeEMS.zip.005 | Upload | Doug Logan | | US, Plantation, Florida | fi5304d4-9e57-29d0-9292-3b0a8e229b26 |
| 1/11/21 12:45 AM /Temp/SSA1722/DJL Upload/Coffee - EMS/CoffeeEMS.zip.004 | Upload | Doug Logan | | US, Plantation, Florida | fi1ce853-ab4e-294b-fc69-9cdbd463b1b3 |
| 1/11/21 12:31 AM /Temp/SSA1722/DJL Upload/Coffee - EMS/CoffeeEMS.zip.003 | Upload | Doug Logan | | US, Plantation, Florida | fib04e75-8536-5349-3f53-cddb447db173 |
| 1/11/21 12:18 AM /Temp/SSA1722/DJL Upload/Coffee - EMS/CoffeeEMS.zip.002 | Upload | Doug Logan | | US, Plantation, Florida | fid03a8d-9122-68d0-a9ec-2edd93d7d52b |
| 1/11/21 12:17 AM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF15/SSA1722_CF15.E06 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fi58c81b-b26e-143e-e0a5-534d42489a26 |
| 1/11/21 12:06 AM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF15/SSA1722_CF15.E05 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fi5dfd7d-70a0-9b48-5fbb-c725bc4533ef |
| 1/11/21 12:03 AM /Temp/SSA1722/DJL Upload/Coffee - EMS/CoffeeEMS.zip.021 | Upload | Doug Logan | | US, Plantation, Florida | fi0d3b97-6133-660b-5503-23304S2f6710 |
| 1/10/21 11:55 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF15/SSA1722_CF15.E04 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fi68d1b1-9a82-5565-6bde-0e809e29b897 |
| 1/10/21 11:53 PM /Temp/SSA1722/DJL Upload/Coffee - EMS | Create Folder | Doug Logan | | US, Plantation, Florida | fo19cef0-bc2a-4356-bda9-282b251fc977 |
| 1/10/21 11:44 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF15/SSA1722_CF15.E03 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fi6d71b0-6486-0215-738d-a82207e7fe11 |
| 1/10/21 11:33 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF15/SSA1722_CF15.E02 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fib6b34f-a523-ee29-6c95-beee8355de9 |
| 1/10/21 11:23 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF13/SSA1722_CF13.E10 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fi9d48b5-dedf-bf6a-8beb-d7cee5e3c360 |
| 1/10/21 11:13 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF13/SSA1722_CF13.E09 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fib2734f-8491-04c5-ead5-558cb9efdae7 |
| 1/10/21 11:03 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF13/SSA1722_CF13.E08 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fi2cabc8-2276-1aa0-d304-52823023c7aa |
| 1/10/21 10:51 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF13/SSA1722_CF13.E07 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | ficf42ed-6bf5-a362-8879-9718e600730B |
| 1/10/21 10:41 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF13/SSA1722_CF13.E06 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fi3cd17f-e124-23dc-5fb0-20d15a0a5256 |
| 1/10/21 10:30 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF13/SSA1722_CF13.E05 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fi6da552-de49-eaf3-37de-5dacda31810b |
| 1/10/21 10:19 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF13/SSA1722_CF13.E04 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fi85d86f-4625-0035-efd2-4493f66d7b1c |
| 1/10/21 10:09 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF13/SSA1722_CF13.E03 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fi76eab8-1ff1-6773-3244-9e7701b78c51 |
| 1/10/21 9:58 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF13/SSA1722_CF13.E02 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fi09598c-c011-7e93-2ef4-7defdfc840a5 |
| 1/10/21 9:44 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF12/SSA1722_CF12.E10 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fia92d0c-bb08-679c-e94a-921828c19109 |
| 1/10/21 9:33 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF12/SSA1722_CF12.E09 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fic4edd1-9628-4623-b602-2353d1d90bfc |
| 1/10/21 9:24 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF12/SSA1722_CF12.E08 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fi9ccc02-597S-cf77-febe-8b3615df3a03 |
| 1/10/21 9:13 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF12/SSA1722_CF12.E07 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fi318e93-7df9-1fab-2c4c-084fa6afa726 |
| 1/10/21 9:03 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF12/SSA1722_CF12.E06 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fibe9003-bad3-18d6-dcc3-2ba2b946c917 |
| 1/10/21 8:52 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF12/SSA1722_CF12.E05 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fib382ca-ebcd-c363-4298-cad8bb5d48S3 |
| 1/10/21 8:42 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF12/SSA1722_CF12.E04 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fieed452-117f-ae5e-8a57-0132874c7f3f |
| 1/10/21 8:31 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF12/SSA1722_CF12.E03 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fi26cd3f-8e6d-0164-731e-0d929ef551b0 |
| 1/10/21 8:21 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF12/SSA1722_CF12.E02 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fi77ba3d-ad61-b417-5b7a-f8c7c91a6279 |
| 1/10/21 8:10 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF1/SSA1722_CF1.E10 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | ficd2dfd-a50f-7409-9a66-410518598390 |
| 1/10/21 7:59 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF1/SSA1722_CF1.E09 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fiad5b49-5eee-ca68-1124-885d2862df73 |
| 1/10/21 7:49 PM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.043 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fi87db3c-91aa-f0c9-0e5S-fa69f3d77dbd |
| 1/10/21 7:44 PM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.042 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fi187ba1-9a84-b10f-16df-e8d17fbdd6df |
| 1/10/21 7:39 PM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.041 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fi09b36f-8855-6242-6d29-d5a43066aa89 |
| 1/10/21 7:35 PM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.040 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fif658a1-2016-8a8b-03c4-f8fb7a40bc25 |
| 1/10/21 7:28 PM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.039 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | ficd2b4e-453c-98c4-00f1-14842c569e85 |
| 1/10/21 7:23 PM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.046 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fi28f334-ba17-0ad8-ba3a-a902ec71b3bd |
| 1/10/21 7:14 PM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.045 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fi965ca-e3e1-28a8-8aac-4c046eb68eba |
| 1/10/21 7:13 PM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.044 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fi4a472a-d606-7f33-f8a8-ef5f80751d6c |
| 1/10/21 7:08 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF1/SSA1722_CF1.E08 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fiaab702-203e-7532-c38c-c8659a6c6229 |
| 1/10/21 6:56 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF1/SSA1722_CF1.E07 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fi0e42fc-a364-751b-f930-4f30f4ce1942 |
| 1/10/21 6:46 PM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.047 | Download | Scott T | ASOG | US, San Francisco, California | fi29f6fe-e461-701f-f228-9049cc2d4da7 |
| 1/10/21 6:45 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF1/SSA1722_CF1.E06 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fi8b38b-3697-4d00-1f7c-6ed049fbcfc6 |
| 1/10/21 6:38 PM /Temp/SSA1722/Coffee County Data/Tabulation System/ICP.zip.023 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fiac1ebf-945a-6757-cd78-9e7b94f7235f |
| 1/10/21 6:37 PM /Temp/SSA1722/Coffee County Data/Tabulation System/ICP.zip.023 | Download | Scott T | ASOG | US, San Francisco, California | fiac1ebf-945a-6757-cd78-9e7b94f7235f |
| 1/10/21 6:34 PM /Temp/SSA1722/Coffee County Data/Tabulation System/ICP.zip.022 | Download | Scott T | ASOG | US, San Francisco, California | fia53047-aa32-369S-e428-f1ca3dba3928 |
| 1/10/21 6:34 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF1/SSA1722_CF1.E05 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fif7ca7d-526c-4594-4d1e-2bb984848016 |
| 1/10/21 6:23 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF1/SSA1722_CF1.E04 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fi269931-d722-dbf2-c044-a7ba4efdb537 |
| 1/10/21 6:12 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF1/SSA1722_CF1.E03 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fi4ff63c-0db2-5834-65fe-c45d7b0f6ca4 |
| 1/10/21 5:57 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF1/SSA1722_CF1.E02 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fi38fddb-d78c-a6de-0ea5-7efdeb0ae5dd |
| 1/10/21 5:45 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF1/SSA1722_CF1.E01 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fid702d8-0f2c-c7a7-c1f6-308251afe714 |
| 1/10/21 5:34 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF8/SSA1722_CF8.E01 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fi117449-ce87-3c6b-cc53-7acc0d5019ee |
| 1/10/21 5:30 PM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.047 | Download | Scott T | ASOG | US, San Francisco, California | fibc981f-69a8-fbaf-d9b9-5b133723dedf |
| 1/10/21 5:24 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF4/SSA1722_CF4.E01 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fiacdfa0-acb5-e7f8-bbf8-ce4e0d1cbfda |
| 1/10/21 5:13 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF5/SSA1722_CF5.E01 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fi13b3bf-faaa-43d6-3d43-2bd7f6c43472 |

| Date/Time | Path | Action | User | | Company | | Location | Hash |
|---|---|---|---|---|---|---|---|---|
| 1/10/21 5:02 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF3/SSA1722_CF3.E01 | Upload | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | fi8d4e3d-f5b5-5409-84b5-5ec9f06e5c40 |
| 1/10/21 4:51 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF13/SSA1722_CF13.E11 | Upload | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | fi690090-7973-d55d-5712-66907068c957 |
| 1/10/21 4:49 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF7/SSA1722_CF7.E11 | Upload | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | fi7fd7b2-def1-c998-2fc5-f90bcee97f27 |
| 1/10/21 4:46 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF18/SSA1722_CF18.E11 | Upload | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | fi799079-5940-85bb-863a-cef9fc3b2ff3 |
| 1/10/21 4:44 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF15/SSA1722_CF15.E11 | Upload | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | fia7d530-5282-35e9-7fab-d618e7d104bb |
| 1/10/21 4:42 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF9/SSA1722_CF9.E11 | Upload | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | fi92e084-1785-527c-b2ab-b467264cb4b9 |
| 1/10/21 4:40 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF36/SSA1722_CF36.E11 | Upload | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | fi734627-7dc5-7bbb-5a9b-5fe76d5c36a0 |
| 1/10/21 4:38 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF3/SSA1722_CF3.E11 | Upload | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | fi16ffd1-d39c-523e-5198-7d3d8e14201a |
| 1/10/21 4:36 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF5/SSA1722_CF5.E11 | Upload | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | fi8f4bfe-0531-f617-b049-947491d603aa |
| 1/10/21 4:34 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF4/SSA1722_CF4.E11 | Upload | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | fi1c9f5a-1cfa-1158-0ff0-15eac7b39999 |
| 1/10/21 4:32 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF8/SSA1722_CF8.E11 | Upload | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | fi7edd50-4e3e-a07e-f29d-d46a16e3b4f5 |
| 1/10/21 4:30 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF11/SSA1722_CF11.E11 | Upload | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | fi05955-7ca5-87d9-23d7-264af5207bc7 |
| 1/10/21 4:28 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF6/SSA1722_CF6.E11 | Upload | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | fi5fe9b2-4f5c-2478-b88e-a3ce28e43c89 |
| 1/10/21 4:25 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF12/SSA1722_CF12.E11 | Upload | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | fiff86ee-071f-f5e1-1b6f-6d0500ffea2f |
| 1/10/21 4:24 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF17-FAILED | Delete Folder | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | foe36899-4dc9-4270-b376-5324bf8f7d87 |
| 1/10/21 4:24 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF14-FAILED | Delete Folder | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | fo7bbde5-748b-4d6e-9569-76259ce24ed9 |
| 1/10/21 4:24 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF11-FAILED | Delete Folder | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | fo74ea9d-acba-4352-bf5f-59e3d83919fa |
| 1/10/21 4:24 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF10-FAILED | Delete Folder | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | fo501a3f-7670-4a84-a8b6-886326440aaa |
| 1/10/21 4:21 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF2/SSA1722_CF2.E11 | Upload | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | fi5a33ac-955d-1947-0fdd-456d24fc4c7e |
| 1/10/21 4:21 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF9/SSA1722_CF9.hdparm.out | Upload | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | fiae5b72-e041-3bad-7285-bf57df87ef7e |
| 1/10/21 4:21 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF16/SSA1722_CF16.hdparm.out | Upload | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | fi7695cb-3af2-0d1d-c41a-e5e4f929cbe1 |
| 1/10/21 4:21 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF13/ewfinfo.out | Upload | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | fi3ae123-8952-77b6-2c6b-794e927399e8 |
| 1/10/21 4:21 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF18/ewfinfo.out | Upload | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | ficd24f0-f29f-691e-c3a4-b037a0ed0684 |
| 1/10/21 4:21 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF2/ewfinfo.out | Upload | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | fi8a4d73-d399-340e-99e5-6e799be755c1 |
| 1/10/21 4:21 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF8/ewfinfo.out | Upload | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | fi27dfad-9fd3-3f78-7c4b-72fee9bcab53 |
| 1/10/21 4:21 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF5/ewfinfo.out | Upload | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | fiaa2189-3a96-8433-92e2-1da7df71b291 |
| 1/10/21 4:21 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF16/ewfinfo.out | Upload | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | fi639762-c056-ac8c-d9e4-8fc857ec9a2c |
| 1/10/21 4:21 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF4/ewfinfo.out | Upload | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | fie2d1a0-f6ba-71f4-9da1-5b47fbfd34d2 |
| 1/10/21 4:21 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF15/ewfinfo.out | Upload | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | fi935742-8b47-9c6a-17fd-63d69ea0be2f |
| 1/10/21 4:21 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF9/ewfinfo.out | Upload | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | fi2e0e65-96dd-2b40-e2s7-ba63d479f329 |
| 1/10/21 4:21 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF3/ewfinfo.out | Upload | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | fi221084-8738-f2e6-d8be-b9248944767 |
| 1/10/21 4:21 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF12/ewfinfo.out | Upload | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | fif587f8-5f13-5a33-2b7a-69b550e31014 |
| 1/10/21 4:21 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF7/ewfinfo.out | Upload | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | fibe0033-15db-c42b-9de7-76e6ff2e43a5 |
| 1/10/21 4:21 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF1/ewfinfo.out | Upload | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | fi78481d-690a-3452-ada5-87e5d3708748 |
| 1/10/21 4:21 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF6/SSA1722_CF6.hdparm.out | Upload | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | fic54e34-07fc-79b2-30b2-b66588feb787 |
| 1/10/21 4:21 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF8/SSA1722_CF8.hdparm.out | Upload | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | ficf5sd5-b9e2-b42a-5c08-276882b90bc7 |
| 1/10/21 4:21 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF7/SSA1722_CF7.hdparm.out | Upload | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | fi0cc415-70f8-e61e-5484-bac1784fb61b |
| 1/10/21 4:21 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF4/SSA1722_CF4.hdparm.out | Upload | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | fi527564-aaca-c8a2-9676-bd5a574f00ce |
| 1/10/21 4:21 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF15/SSA1722_CF15.hdparm.out | Upload | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | fi8f9610-85a8-41e6-6802-58e49e7a1f5d |
| 1/10/21 4:21 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF14-FAILED/SSA1722_CF14.hdparm.out | Upload | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | fi9b21e9-2247-d5df-9c37-8a0c10951043 |
| 1/10/21 4:21 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF11-FAILED/SSA1722_CF11.hdparm.out | Upload | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | fi3ba3db-d34c-16ec-b27f-4fd437d7fc09 |
| 1/10/21 4:21 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF10-FAILED/SSA1722_CF10.hdparm.out | Upload | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | fi3b01fa-e125-52d9-525a-7d45fbf653ec |
| 1/10/21 4:20 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF17/CF17.log | Upload | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | fis745-7f-d815-2e28-0c56-f1b9e6ec7fb5 |
| 1/10/21 4:20 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF14/CF14.log | Upload | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | fi3703bf-c557-e131-94ba-a5d56144ab1e |
| 1/10/21 4:20 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF11/CF11.log | Upload | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | fi733725-23d1-0b94-d1dc-78eeca281da9 |
| 1/10/21 4:20 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF10/CF10.log | Upload | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | fi325b6a-30d9-ee6d-5d03-f71148a64dc8 |
| 1/10/21 4:20 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF5/SSA1722_CF5.hdparm.out | Upload | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | fifa9255-a484-c5ac-d261-1a85c9b14c1e |
| 1/10/21 4:20 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF3/SSA1722_CF3.hdparm.out | Upload | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | fiee276f-f333-4ce1-7eaa-08cb9cb46397 |
| 1/10/21 4:20 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF2/SSA1722_CF2.hdparm.out | Upload | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | fi658f76-7c10-03aa-699b-5980718ccc32 |
| 1/10/21 4:20 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF18/SSA1722_CF18.hdparm.out | Upload | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | fi2b407b-6318-b38d-5f29-c4ffcd076d17 |
| 1/10/21 4:20 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF17-FAILED/SSA1722_CF17.hdparm.out | Upload | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | fi891b6e-2b87-53eb-56fd-416b7bccdd23 |
| 1/10/21 4:20 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF13/SSA1722_CF13.hdparm.out | Upload | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | fi89cd06-0364-0305-8c87-a0f81ceb13e9 |
| 1/10/21 4:20 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF12/SSA1722_CF12.hdparm.out | Upload | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | fic602b5-598d-cc44-dc28-313ecbbc4470 |
| 1/10/21 4:20 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF1/SSA1722_CF1.hdparm.out | Upload | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | fi84c78-c9c6-e905-0186-fedbbb7af01a |
| 1/10/21 4:20 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF9/SSA1722_CF9.smartctl.out | Upload | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | fi643484-3736-b28a-1ab7-fcf7d2137e9f |
| 1/10/21 4:20 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF8/SSA1722_CF8.smartctl.out | Upload | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | fi7838e5-86e1-4f7e-8247-0a9b5516036e |
| 1/10/21 4:20 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF7/SSA1722_CF7.smartctl.out | Upload | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | fi3b1f5e-6017-d776-f206-c8f65d9ee71b |
| 1/10/21 4:20 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF6/SSA1722_CF6.smartctl.out | Upload | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | fie792e0-8d90-5d16-50af-5a0290798707 |

| | | | | | |
|---|---|---|---|---|---|
| 1/10/21 4:20 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF5/SSA1722_CF5.smartctl.out | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fi8d7bcd-65dd-f58e-6ab1-294e321b75d8 |
| 1/10/21 4:20 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF4/SSA1722_CF4.smartctl.out | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fi20c735-c320-2c47-ab6c-97ec5566a72c |
| 1/10/21 4:20 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF3/SSA1722_CF3.smartctl.out | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fife03ea-c0cd-8d13-68b9-e0ce1f323dd6 |
| 1/10/21 4:20 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF2/SSA1722_CF2.smartctl.out | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fi60b7bf-6023-a725-918e-c2cf488194a2 |
| 1/10/21 4:20 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF18/SSA1722_CF18.smartctl.out | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fifa8dd2-b63a-7b3e-a4d1-e3cb18b85744 |
| 1/10/21 4:20 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF17-FAILED/SSA1722_CF17.smartctl.out | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fi2648b0-e691-e4ba-ea66-1a4b30f17aa0 |
| 1/10/21 4:20 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF16/SSA1722_CF16.smartctl.out | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fi4b3e7c-bd8d-799d-c026-e4b6050280 7b |
| 1/10/21 4:20 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF15/SSA1722_CF15.smartctl.out | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fi784791-4561-b2e5-fd04-147dd97124b2 |
| 1/10/21 4:20 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF14-FAILED/SSA1722_CF14.smartctl.out | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fi8348b6-5d5b-2d06-de4e-ef6bc6ad4490 |
| 1/10/21 4:20 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF13/SSA1722_CF13.smartctl.out | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fi31a669-83be-699c-b079-c53f5a5a7f81 |
| 1/10/21 4:20 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF12/SSA1722_CF12.smartctl.out | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fi985208-7324-153c-6707-c0ccc1bee128 |
| 1/10/21 4:20 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF11-FAILED/SSA1722_CF11.smartctl.out | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fi2cc4a9-cdeb-8895-095b-07c36e8f49c8 |
| 1/10/21 4:20 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF10-FAILED/SSA1722_CF10.smartctl.out | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fia46dd5-74d6-224f-53ab-c699b2018928 |
| 1/10/21 4:20 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF1/SSA1722_CF1.smartctl.out | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fif72833-f99f-4055-c882-68be84b599d5 |
| 1/10/21 4:20 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF18/SSA1722_CF18.log | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fie78735-16e6-f2fa-db37-cb0be1884a6c |
| 1/10/21 4:20 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF17-FAILED/SSA1722_CF17.log | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fidf765f-f7ef-6734-12f1-fbc3c87e1d22 |
| 1/10/21 4:20 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF16/SSA1722_CF16.log | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fi1e6ee8-b1f5-4fb8-326a-94604654ebf8 |
| 1/10/21 4:19 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF15/SSA1722_CF15.log | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fi16e521-1814-aac3-0c1c-24 7338c4642f |
| 1/10/21 4:19 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF14-FAILED/SSA1722_CF14.log | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fi50a857-4eb2-7ec4-f3cd-2ed6abd09f1b |
| 1/10/21 4:19 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF13/SSA1722_CF13.log | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fi0814b3-ef88-8f89-ded4-883fc8d6a424 |
| 1/10/21 4:19 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF12/SSA1722_CF12.log | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fi48b002-2a6-47f9-df23-aaefa5633807 |
| 1/10/21 4:19 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF11-FAILED/SSA1722_CF11.log | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fi6b7f3c-eb90-85fc-a91f-81eee5b165b5 |
| 1/10/21 4:19 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF10-FAILED/SSA1722_CF10.log | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fi0459e0-2377-83ce-c8da-a6819e65b0d32 |
| 1/10/21 4:19 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF9/SSA1722_CF9.log | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fiaf8050-9c67-6a7f-c750-d01103f6be22 |
| 1/10/21 4:19 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF8/SSA1722_CF8.log | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fia4ff6a-cc69-a4fa-a7ab-0351c4f5f699 |
| 1/10/21 4:19 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF7/SSA1722_CF7.log | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fi0d2669-5018-601c-888f-19071caaaf9f |
| 1/10/21 4:19 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF6/SSA1722_CF6.log | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fi0c3dee-101a-7341-732b-27681fc07cb5 |
| 1/10/21 4:19 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF5/SSA1722_CF5.log | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fi8b000a-8d2c-ec27-2b99-c321ffac7066 |
| 1/10/21 4:19 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF4/SSA1722_CF4.log | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fif88179-3556-b158-8796-8fe0532a0d79 |
| 1/10/21 4:19 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF3/SSA1722_CF3.log | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fia4cc15-846f-1727-388a-b1f21e02710 7 |
| 1/10/21 4:19 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF1/SSA1722_CF1.log | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fic00484-2686-471e-6ee0-6ed31f9a4ac6 |
| 1/10/21 4:19 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF9/SSA1722_CF9.dmidecode | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fi3a789c-8c7c-d752-4613-4b61618e1348 |
| 1/10/21 4:19 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF8/SSA1722_CF8.dmidecode | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fi48c7cc-b99f-da73-883c-772ced45b1ae |
| 1/10/21 4:19 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF7/SSA1722_CF7.dmidecode | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fi135243-9191-15f8-3ffa-6aaba78dba14 |
| 1/10/21 4:19 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF6/SSA1722_CF6.dmidecode | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fi6e18d3-9340-7234-c38c-b14692a6aec7 |
| 1/10/21 4:19 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF5/SSA1722_CF5.dmidecode | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fi90a14b-6d1d-fcd1-bdf5-7d492c456564c |
| 1/10/21 4:19 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF4/SSA1722_CF4.dmidecode | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fi5e2fbe-6ad4-906c-6713-537c782bd7c3 |
| 1/10/21 4:19 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF3/SSA1722_CF3.dmidecode | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fi820480-ad28-c820-fbc1-161f8ea43970 |
| 1/10/21 4:19 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF2/SSA1722_CF2.dmidecode | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fi26a940-3ac6-a440-4304-dc8184242663 |
| 1/10/21 4:19 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF18/SSA1722_CF18.dmidecode | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fi078c93-051e-08e1-d166-f3004f26ccfb |
| 1/10/21 4:19 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF17-FAILED/SSA1722_CF17.dmidecode | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fi1cb07d-5fea-c0d5-0a1b-c268972dd6c |
| 1/10/21 4:19 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF16/SSA1722_CF16.dmidecode | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fid0731c-31f6-d48d-b83f-4edeb5 703 8be |
| 1/10/21 4:19 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF15/SSA1722_CF15.dmidecode | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fidf5b6e-411d-1409-e873-22a1c6368042 |
| 1/10/21 4:19 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF14-FAILED/SSA1722_CF14.dmidecode | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fid54c65-a9f3-efe9-5578-87ac5fffd42c |
| 1/10/21 4:19 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF13/SSA1722_CF13.dmidecode | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fi3d2038-c4af-3417-89f9-253f9323a6d1 |
| 1/10/21 4:19 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF12/SSA1722_CF12.dmidecode | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fidff5f6-89a8-cf42-552f-8717326bd699 |
| 1/10/21 4:19 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF11-FAILED/SSA1722_CF11.dmidecode | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fib33d78-3f78-1ba1-56d4-e1587bb4401e |
| 1/10/21 4:19 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF10-FAILED/SSA1722_CF10.dmidecode | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fi25270c-6333-a140-5bad-d79d9798f949 |
| 1/10/21 4:19 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF1/SSA1722_CF1.dmidecode | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fiec5f8d-81f9-30e5-031c-5db60f60ab57 |
| 1/10/21 4:18 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF9/SSA1722_CF9.errors | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fi15263e-22ef-0c73-c855-fa9095b6ebce |
| 1/10/21 4:18 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF8/SSA1722_CF8.errors | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fi694bef-865f-ea43-5882-3207 7de5cde4 |
| 1/10/21 4:18 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF7/SSA1722_CF7.errors | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fi4dec4b-386a-9ac8-ff0c-550780894141 |
| 1/10/21 4:18 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF6/SSA1722_CF6.errors | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fi4ce689-6177-dad8-fcef-8bedaa1d7f3c |
| 1/10/21 4:18 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF5/SSA1722_CF5.errors | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fie0e63f-0468-10fa-af78-cf0a0e432 1bb |
| 1/10/21 4:18 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF4/SSA1722_CF4.errors | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fi690ab2-e408-8c39-7189-33bcf30469c7 |
| 1/10/21 4:18 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF3/SSA1722_CF3.errors | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | ficc159f-35de-c34e-c5fc-3b529980 0a4f |
| 1/10/21 4:18 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF2/SSA1722_CF2.errors | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fi7c8b02-96b0-88e7-5a96-6d35e852e296 |
| 1/10/21 4:18 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF18/SSA1722_CF18.errors | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fibd4a3e-c208-8805-9f66-aaefbc496ced |
| 1/10/21 4:18 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF18/SSA1722_CF18.errors | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fi152dc5-218b-daee-4638-cabf1b674006 |

| Timestamp | Path | Action | User | Organization | Location | Hash |
|---|---|---|---|---|---|---|
| 1/10/21 4:18 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF16/SSA1722_CF16.errors | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fie25c32-4c5a-c17c-e849-51db70b93954 |
| 1/10/21 4:18 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF15/SSA1722_CF15.errors | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | f139eb0-4b34-337b-8293-72c38c767b91 |
| 1/10/21 4:18 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF13/SSA1722_CF13.errors | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | f486ff7-f134-18ab-s01b-98ad02bed7ee |
| 1/10/21 4:18 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF1/SSA1722_CF1.errors | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fie35f5c-9bb6-ed73-36a1-a2ec20c3aa92 |
| 1/10/21 4:18 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF9/bad_sectors | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fi846ee3-99d1-465s-7fcf-7200e2c5cf01 |
| 1/10/21 4:18 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF8/bad_sectors | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fcd44e1-43a4-c9c1-398f-a21d3ee7f93e |
| 1/10/21 4:18 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF7/bad_sectors | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fi561550-fa38-da03-8047-6544fe0b5b0 |
| 1/10/21 4:18 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF6/bad_sectors | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fia312ad-7721-2d18-216f-9a74867c8ca2 |
| 1/10/21 4:18 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF5/bad_sectors | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | f10a6c0-c8f3-967d-b1bd-f5125f11288f |
| 1/10/21 4:18 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF4/bad_sectors | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fi7e9740-9ffa-c483-e8S0-54e0f7f51421 |
| 1/10/21 4:18 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF3/bad_sectors | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fie08c7s-284d-8ebd-50af-c56eccd12797 |
| 1/10/21 4:18 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF2/bad_sectors | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | f639b0f-d40f-13c6-cec3-3a8378c4e266 |
| 1/10/21 4:18 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF18/bad_sectors | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fi8886fa-d284-8843-2449-e378c4ecf023 |
| 1/10/21 4:18 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF17-FAILED/ewfinfo.out | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | ficb4545-3c23-ba74-4db2-78972a1483a3 |
| 1/10/21 4:18 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF17-FAILED/bad_sectors | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fi8edc7b-8c22-6578-19f3-481be69879f5 |
| 1/10/21 4:18 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF16/bad_sectors | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | f1dc5df-dee8-39fd-1bfe-018390fac9f0 |
| 1/10/21 4:18 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF15/bad_sectors | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fif865d3-3fc5-a5c6-dbcc-b5e52ee2aaa2 |
| 1/10/21 4:18 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF14-FAILED/ewfinfo.out | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | f5be73e-d6f6-03b5-8802-ff4d9f9307a8 |
| 1/10/21 4:18 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF14-FAILED/bad_sectors | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fi442f84-6dd7-S775-e524-d81f4c06ae71 |
| 1/10/21 4:18 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF13/bad_sectors | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fi7ccea6-657s-2cac-7489-133f6df67be1 |
| 1/10/21 4:17 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF12/bad_sectors | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fieSeee4-e656-b754-c6b0-68a747da482a |
| 1/10/21 4:17 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF11-FAILED/ewfinfo.out | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fi6aedb5-5317-7432-41e0-f01040fb54af |
| 1/10/21 4:17 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF11-FAILED/bad_sectors | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fi3bcfe2-74b4-4a98-95c7-f657eedd0934 |
| 1/10/21 4:17 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF10-FAILED/ewfinfo.out | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fi7affb9-87f0-a785-3590-474e0aae2961 |
| 1/10/21 4:17 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF10-FAILED/bad_sectors | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fib73a56-fe92-70b4-cd2c-db53274a1c46 |
| 1/10/21 4:17 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF1/bad_sectors | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | f129614-f6d5-7096-211e-15bdc7e19b76 |
| 1/10/21 4:17 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF9 | Create Folder | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fo634913-8f85-48f9-82b3-c2c7aa5affcb |
| 1/10/21 4:17 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF8 | Create Folder | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | foa80c00-6d07-4306-8c6a-82564b758a23 |
| 1/10/21 4:17 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF7 | Create Folder | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | focaeebd-ad54-4bf5-8ee7-c57f83d65bad |
| 1/10/21 4:17 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF6 | Create Folder | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fo57f23-e489-4d58-9664-b327cf0b35bf |
| 1/10/21 4:17 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF5 | Create Folder | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fo7d0243-289a-4224-859b-9d709eedfceb |
| 1/10/21 4:17 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF4 | Create Folder | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fo91ca29-3c27-41d0-8760-6581799aa561 |
| 1/10/21 4:17 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF3 | Create Folder | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fo478c74-c90d-4764-94b1-95a33d0d799b |
| 1/10/21 4:17 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF2 | Create Folder | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | foa96c69-6190-4990-a865-f17cd6314442 |
| 1/10/21 4:17 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF18 | Create Folder | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | foee1639-2f05-4ac1-92da-40da8864bb4a |
| 1/10/21 4:17 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF17-FAILED | Create Folder | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | foe36899-4dc9-4270-b376-5324bf8f7d87 |
| 1/10/21 4:17 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF17 | Create Folder | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fo46301b-345a-4ce4-94a7-720e43ab769e |
| 1/10/21 4:17 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF16 | Create Folder | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fo4eae54-437c-414f-b55e-s34bc68622cf |
| 1/10/21 4:17 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF15 | Create Folder | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fo351a41-1abb-4f25-947e-e2118fe010f8 |
| 1/10/21 4:17 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF14-FAILED | Create Folder | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fo7bbde5-748b-4d6e-9569-76259ce24ed9 |
| 1/10/21 4:17 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF14 | Create Folder | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fob75436-6659-429d-b64b-4df995db1449 |
| 1/10/21 4:17 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF13 | Create Folder | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | foba4664-2a3b-469e-b854-d4b469c4e8e7 |
| 1/10/21 4:17 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF12 | Create Folder | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fo08d182-4218-4024-ad24-4fd29b462682 |
| 1/10/21 4:17 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF11-FAILED | Create Folder | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fo74ea9d-acba-4352-bf5f-59e3d83919fa |
| 1/10/21 4:17 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF11 | Create Folder | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fo46c265-61fb-4ad4-a14c-c9fa20b8ff77 |
| 1/10/21 4:17 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF10-FAILED | Create Folder | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fo501a3f-7670-4a84-a8b6-886326440aaa |
| 1/10/21 4:17 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF10 | Create Folder | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fod46c76-3b91-46f0-a424-eb5a8a387c2f |
| 1/10/21 4:17 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash/CF1 | Create Folder | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fo3576bc-7843-4cc0-9873-88c15f7d9c2e |
| 1/10/21 4:17 PM | /Temp/SSA1722/Coffee County Data/Compact-Flash | Create Folder | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fo3eb9af-f5e7-4b64-b82d-d04ebbd8c603 |
| 1/10/21 2:39 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.038 | Download | Conan H | ASOG | US, Overland Park, Kansas | fifcaf8f-s982-a52e-0e72-3374368c7c642 |
| 1/10/21 2:38 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.037 | Download | Conan H | ASOG | US, Overland Park, Kansas | fi52af5d-507e-2cbf-5fdd-e529a70f4fc8 |
| 1/10/21 2:38 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.047 | Download | Conan H | ASOG | US, Overland Park, Kansas | fibc981f-69a8-fbaf-d9b9-5b133723dedf |
| 1/10/21 2:34 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.035 | Download | Conan H | ASOG | US, Overland Park, Kansas | fiba0db8-cd3d-9fbd-33a7-9e8e2879d83c |
| 1/10/21 2:34 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.031 | Download | Conan H | ASOG | US, Overland Park, Kansas | fi7d234e-54c9-c446-d433-c6384bb9b5ac |
| 1/10/21 2:34 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.036 | Download | Conan H | ASOG | US, Overland Park, Kansas | fi18dc64-5178-77fa-4a05-a8f6986b234c |
| 1/10/21 2:33 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.033 | Download | Conan H | ASOG | US, Overland Park, Kansas | fi70ebd4-41df-7aa8-5d13-e8adbbfa4f7a |
| 1/10/21 2:33 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.032 | Download | Conan H | ASOG | US, Overland Park, Kansas | fi158f7e-f0af-1fab-a527-S64a30780bc5 |
| 1/10/21 2:33 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.034 | Download | Conan H | ASOG | US, Overland Park, Kansas | fi6b7fc9-3543-d95a-f365-6a76a59e2600 |

| Timestamp | File Path | Action | User | | Org | | Location | Hash |
|---|---|---|---|---|---|---|---|---|
| 1/10/21 2:26 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.030 | Download | Conan H | | ASOG | | US, Overland Park, Kansas | fidd0ee2-a807-8ba0-1e27-5ee94592be53 |
| 1/10/21 2:26 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.027 | Download | Conan H | | ASOG | | US, Overland Park, Kansas | fi6045ac-3437-a035-4a2e-9eb60bfc39e8 |
| 1/10/21 2:26 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.029 | Download | Conan H | | ASOG | | US, Overland Park, Kansas | fi60c196-adcf-f05f-be52-31c04a11dd4f |
| 1/10/21 2:26 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.026 | Download | Conan H | | ASOG | | US, Overland Park, Kansas | fib11453-a58b-cb35-5bf8-bd9facd5122f |
| 1/10/21 2:26 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.028 | Download | Conan H | | ASOG | | US, Overland Park, Kansas | fi46a8f3-e4fe-a150-f074-5fc12591629f |
| 1/10/21 2:22 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.023 | Download | Conan H | | ASOG | | US, Overland Park, Kansas | fi0a5eb7-c792-c63a-467a-7f3abba5b3f6 |
| 1/10/21 2:22 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.025 | Download | Conan H | | ASOG | | US, Overland Park, Kansas | fi0cfa40-6418-8315-461c-e44bd52b74e2 |
| 1/10/21 2:22 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.022 | Download | Conan H | | ASOG | | US, Overland Park, Kansas | fi39c73f-1e86-b6f4-4b2b-a0b9b432a693 |
| 1/10/21 2:22 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.024 | Download | Conan H | | ASOG | | US, Overland Park, Kansas | fi9ce09d-9e9d-f6e1-fe72-661c6abbcaa3 |
| 1/10/21 2:22 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.021 | Download | Conan H | | ASOG | | US, Overland Park, Kansas | fic92sbf-be27-43df-18f3-f9718e0b6f8 |
| 1/10/21 2:15 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.018 | Download | Conan H | | ASOG | | US, Overland Park, Kansas | fi7cfba1-047a-c351-0690-001bfd5b5771 |
| 1/10/21 2:15 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.019 | Download | Conan H | | ASOG | | US, Overland Park, Kansas | fidc96a2-ce5f-278c-69eb-89ff26e7efba |
| 1/10/21 2:15 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.020 | Download | Conan H | | ASOG | | US, Overland Park, Kansas | fi123a0-30bc-07c1-f252-2e0d863fc088 |
| 1/10/21 2:15 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.016 | Download | Conan H | | ASOG | | US, Overland Park, Kansas | fife685a-2121-1cea-7d78-9cbc5f162817 |
| 1/10/21 2:14 PM | /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/SSA1722_DC1.E05 | Upload | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | fi352c8d-540b-8873-4c8c-26c6e7a94be3 |
| 1/10/21 2:13 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.015 | Download | Conan H | | ASOG | | US, Overland Park, Kansas | ficc78ad-706c-9a26-b947-d5240a5c53af |
| 1/10/21 2:13 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.017 | Download | Conan H | | ASOG | | US, Overland Park, Kansas | fidfb39b-dcc0-637d-2ba8-47510de09c0c |
| 1/10/21 2:06 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.009 | Download | Doug Logan | | | | US, Plantation, Florida | fid726ae-fee4-eff5-21d0-788f0020d622 |
| 1/10/21 2:05 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.027 | Download | Doug Logan | | | | US, Plantation, Florida | fi6045ac-3437-a035-4a2e-9eb60bfc39e8 |
| 1/10/21 2:04 PM | /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/SSA1722_DC1.E16 | Upload | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | fi3741fd-d230-3dc1-3c2e-2214966b4321 |
| 1/10/21 2:02 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.013 | Download | Conan H | | ASOG | | US, Overland Park, Kansas | fi26400e-19c2-b4b9-634d-72f902dac79e |
| 1/10/21 2:02 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.010 | Download | Conan H | | ASOG | | US, Overland Park, Kansas | fi0a05c-3fa7-517b-e926-16b31c328f53 |
| 1/10/21 2:02 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.014 | Download | Conan H | | ASOG | | US, Overland Park, Kansas | fic3a099-9aa1-64ad-3582-ba466b54ca2f |
| 1/10/21 2:02 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.012 | Download | Conan H | | ASOG | | US, Overland Park, Kansas | fi2e44cc-f3e8-6e9d-7e46-8fb88d815fd2 |
| 1/10/21 2:02 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.011 | Download | Conan H | | ASOG | | US, Overland Park, Kansas | fi7c0f26-7370-c251-485a-3243eb161f63 |
| 1/10/21 2:01 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.008 | Download | Doug Logan | | | | US, Plantation, Florida | fifca341-a16d-b9a4-288e-1851166eebed |
| 1/10/21 2:01 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.006 | Download | Doug Logan | | | | US, Plantation, Florida | fifbe38c-3893-113c-cc1e-0e6262930e29 |
| 1/10/21 1:59 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.031 | Download | Doug Logan | | | | US, Plantation, Florida | fi7d214e-54c9-c446-d433-c6384bb9b5ac |
| 1/10/21 1:59 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.005 | Download | Doug Logan | | | | US, Plantation, Florida | fie957a4-8701-03a7-fa55-682d82e50663 |
| 1/10/21 1:58 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.012 | Download | Doug Logan | | | | US, Plantation, Florida | fi2e44cc-f3e8-6e9d-7e46-8fb88d815fd2 |
| 1/10/21 1:56 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.025 | Download | Doug Logan | | | | US, Plantation, Florida | fi0cfa40-6418-8315-461c-e44bd52b74e2 |
| 1/10/21 1:56 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.010 | Download | Doug Logan | | | | US, Plantation, Florida | fi0a05c-3fa7-517b-e926-16b31c328f53 |
| 1/10/21 1:56 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.007 | Download | Doug Logan | | | | US, Plantation, Florida | fi6edbbb-965d-10e3-dfdb-042717ff9c28 |
| 1/10/21 1:54 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.038 | Download | Doug Logan | | | | US, Plantation, Florida | fifcaf8f-5982-a52e-0e72-3374368 7c642 |
| 1/10/21 1:54 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.011 | Download | Doug Logan | | | | US, Plantation, Florida | fi7c0f26-7370-c251-485a-3243eb161f63 |
| 1/10/21 1:54 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.019 | Download | Doug Logan | | | | US, Plantation, Florida | fidc96a2-ce5f-278c-69eb-89ff26e7efba |
| 1/10/21 1:52 PM | /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/SSA1722_DC1.E20 | Upload | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | fi40b440-85bb-5785-8d2b-6f4a0b1235bc |
| 1/10/21 1:51 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.013 | Download | Doug Logan | | | | US, Plantation, Florida | fi26400e-19c2-b4b9-634d-72f902dac79e |
| 1/10/21 1:48 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.008 | Download | Conan H | | ASOG | | US, Overland Park, Kansas | fifca341-a16d-b9a4-288e-1851166eebed |
| 1/10/21 1:48 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.006 | Download | Conan H | | ASOG | | US, Overland Park, Kansas | fifbe38c-3893-113c-cc1e-0e6262930e29 |
| 1/10/21 1:47 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.009 | Download | Conan H | | ASOG | | US, Overland Park, Kansas | fid726ae-fee4-eff5-21d0-788f0020d622 |
| 1/10/21 1:47 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.015 | Download | Conan H | | ASOG | | US, Overland Park, Kansas | ficc78ad-706c-9a26-b947-d5240a5c53af |
| 1/10/21 1:47 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.016 | Download | Conan H | | ASOG | | US, Overland Park, Kansas | fife685a-2121-1cea-7d78-9cbc5f162817 |
| 1/10/21 1:47 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.007 | Download | Conan H | | ASOG | | US, Overland Park, Kansas | fi6edbbb-965d-10e3-dfdb-042717ff9c28 |
| 1/10/21 1:47 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.022 | Download | Doug Logan | | | | US, Plantation, Florida | fi39c73f-1e86-b6f4-4b2b-a0b9b432a693 |
| 1/10/21 1:46 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.005 | Download | Doug Logan | | ASOG | | US, Plantation, Florida | fie957a4-8701-03a7-fa55-682d82e50663 |
| 1/10/21 1:45 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.024 | Download | Doug Logan | | | | US, Plantation, Florida | fi9ce09d-9e9d-f6e1-fe72-661c6abbcaa3 |
| 1/10/21 1:45 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.004 | Download | Doug Logan | | | | US, Plantation, Florida | fib84720-5f69-0506-965d-aa872564cd3d |
| 1/10/21 1:45 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.020 | Download | Doug Logan | | | | US, Plantation, Florida | fi123a0-30bc-07c1-f252-2e0d863fc088 |
| 1/10/21 1:43 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.021 | Download | Doug Logan | | | | US, Plantation, Florida | fic92sbf-be27-43df-18f3-f9718e0b6f8 |
| 1/10/21 1:42 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.017 | Download | Doug Logan | | | | US, Plantation, Florida | fidfb39b-dcc0-637d-2ba8-47510de09c0c |
| 1/10/21 1:42 PM | /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/SSA1722_DC1.E17 | Upload | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | fi7cadb5-1342-c56a-a4d9-928484add242 |
| 1/10/21 1:31 PM | /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/SSA1722_DC1.E14 | Upload | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | fi8a106a-b76b-b22b-aef9-b3a89547d3c1 |
| 1/10/21 1:27 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.003 | Download | Conan H | | ASOG | | US, Glendale, California | fidb57ba-2ff2-a9eb-a67a-f2852b27cf0 |
| 1/10/21 1:27 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.001 | Download | Conan H | | ASOG | | US, Glendale, California | ficdd548-9876-ea4b-0fda-04b8583acefe |
| 1/10/21 1:27 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.004 | Download | Conan H | | ASOG | | US, Glendale, California | fib84720-5f69-0506-965d-aa872564cd3d |
| 1/10/21 1:27 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.002 | Download | Conan H | | ASOG | | US, Glendale, California | fif513fc-48f2-a594-7ce0-fdd916b89d49 |
| 1/10/21 1:26 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.047 | Download | Conan H | | ASOG | | US, Glendale, California | fi29f6fe-e461-701f-f228-9049cc2d4da7 |
| 1/10/21 1:21 PM | /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/SSA1722_DC1.E18 | Upload | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | fif30aac-d50f-e7d6-f2c4-7ecced6e04b6 |

| Timestamp | Path | Action | User | | Company | | Location | Hash |
|---|---|---|---|---|---|---|---|---|
| 1/10/21 1:10 PM | /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/SSA1722_DC1.E15 | Upload | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | fic70118-6fcc-a367-3475-bafc6d983553 |
| 1/10/21 1:00 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.017 | Download | Doug Logan | | | | US, Plantation, Florida | fidfb39b-dcc0-637d-2ba8-47510de09c0c |
| 1/10/21 12:59 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.026 | Download | Doug Logan | | | | US, Plantation, Florida | fib11453-a58b-cb3-5bf8-bd9facd5122f |
| 1/10/21 12:59 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.023 | Download | Doug Logan | | | | US, Plantation, Florida | fi0a5eb7-c792-c63a-467a-7f3ab5af53f6 |
| 1/10/21 12:59 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.018 | Download | Doug Logan | | | | US, Plantation, Florida | fi7cfba1-047a-c351-0690-001bfd5b5771 |
| 1/10/21 12:56 PM | /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/SSA1722_DC1.E12 | Upload | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | fib63aa7-f1fc-fc5d-63f6-88dd9b04dd3f |
| 1/10/21 12:48 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.003 | Download | Doug Logan | | | | US, Plantation, Florida | fidb57b1-2ff2-a9eb-a67a-f2852b27fcf0 |
| 1/10/21 12:48 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.002 | Download | Doug Logan | | | | US, Plantation, Florida | fif513fc-4872-a594-7ce0-fdd916b89d49 |
| 1/10/21 12:47 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.001 | Download | Doug Logan | | | | US, Plantation, Florida | ficdd548-9876-ea4b-0fda-04b8583acefe |
| 1/10/21 12:46 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.029 | Download | Doug Logan | | | | US, Plantation, Florida | fi60c196-adcf-f05f-be52-31c04a11dd4f |
| 1/10/21 12:46 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.034 | Download | Doug Logan | | | | US, Plantation, Florida | fi6b7fc9-3543-d95a-f365-6a76a69e2600 |
| 1/10/21 12:46 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.036 | Download | Doug Logan | | | | US, Plantation, Florida | fi18dc64-5178-77fa-4a05-a8f6986b234c |
| 1/10/21 12:43 PM | /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/SSA1722_DC1.E07 | Upload | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | fi6f130-8106-5dac-a5f5-3c755d57a52b |
| 1/10/21 12:42 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.014 | Download | Doug Logan | | | | US, Plantation, Florida | fic3a099-9aa1-64ad-3582-ba466b54ca2f |
| 1/10/21 12:39 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.030 | Download | Doug Logan | | | | US, Plantation, Florida | fid00ee2-a807-8ba0-1e27-5ee94592be53 |
| 1/10/21 12:36 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.033 | Download | Doug Logan | | | | US, Plantation, Florida | fi70ebd4-41df-7aa8-5d13-e8adbbfa4f7a |
| 1/10/21 12:36 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.028 | Download | Doug Logan | | | | US, Plantation, Florida | fi46a8f3-e4fe-a150-f074-5fc12591629f |
| 1/10/21 12:32 PM | /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/SSA1722_DC1.E19 | Upload | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | fi154fee-83e9-5970-8a95-0a6783868d0d |
| 1/10/21 12:25 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.035 | Download | Doug Logan | | | | US, Plantation, Florida | fiba0db8-cd1d-9fbd-33a7-9e8e287fd83c |
| 1/10/21 12:21 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.037 | Download | Doug Logan | | | | US, Plantation, Florida | fi52af5d-507e-2cbf-5fdd-e529a70f4fc8 |
| 1/10/21 12:21 PM | /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/SSA1722_DC1.E06 | Upload | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | fibc2abb-267a-7cb5-5f5f-ceec8638a1e8 |
| 1/10/21 12:17 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.032 | Download | Doug Logan | | | | US, Plantation, Florida | fi158f7e-f0af-1fab-a527-564a30780bc5 |
| 1/10/21 12:10 PM | /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/SSA1722_DC1.E13 | Upload | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | fidcce37-bb4f-cfce-49b7-8821d39a1478 |
| 1/10/21 12:00 PM | /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/SSA1722_DC1.E09 | Upload | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | fid74dd1-d9c6-ce9f-d18d-382bbb25341e |
| 1/10/21 11:50 AM | /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/SSA1722_DC1.E08 | Upload | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | fi68bd35-f46c-45e6-9bb8-d24a3ead3c75 |
| 1/10/21 11:41 AM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.047 | Download | Doug Logan | | | | US, Plantation, Florida | fibc981f-69a8-fbaf-d9b9-5b133723dedf |
| 1/10/21 11:39 AM | /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/SSA1722_DC1.E01 | Upload | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | fif3f806-227a-6ef9-4c58-8bd60c734f51 |
| 1/10/21 11:27 AM | /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/SSA1722_DC1.E10 | Upload | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | fiaa89e7-73a4-8875-9979-9a28bbb9ad00 |
| 1/10/21 11:17 AM | /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/SSA1722_DC1.E04 | Upload | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | fi0a982e-66b8-168a-4393-3558f3fa51d0 |
| 1/10/21 11:07 AM | /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/SSA1722_DC1.E03 | Upload | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | fifda352-bac8-1ea9-23a4-3ec5d2b93ac7 |
| 1/10/21 10:53 AM | /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/SSA1722_DC1.E02 | Upload | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | fi96aca9-217e-8259-257f-b4bbff38dae3 |
| 1/10/21 10:46 AM | /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/SSA1722_DC1.E11 | Upload | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | fi482 7a9-e264-dd09-4fcb-49860f6a0728 |
| 1/10/21 10:36 AM | /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/SSA1722_DC1.E21 | Upload | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | fi3a4863-93b1-6efb-8123-186bb522ca4f |
| 1/10/21 10:26 AM | /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/SSA1722_DC1.E22 | Upload | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | fie3b319-2e49-9764-fea6-9a981a4a17f0 |
| 1/10/21 10:15 AM | /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/SSA1722_DC1.E23 | Upload | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | fia0b6e1-df48-ca8b-9584-95f3a1b76cab |
| 1/10/21 10:07 AM | /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/SSA1722_DC1.dmidecode | Upload | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | fi4f3ef8-b3b7-255a-1cc0-3c45939ffe92 |
| 1/10/21 10:07 AM | /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/SSA1722_DC1.smartctl.out | Upload | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | fi27b197-1e38-5f3e-4eda-777202de2ede |
| 1/10/21 10:07 AM | /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/SSA1722_DC1.hdparm.out | Upload | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | fidda7e7-cd7c-13fb-5e75-6d65d0e174e0 |
| 1/10/21 10:07 AM | /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/SSA1722_DC1.collection-drive.hdparm.out | Upload | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | fi4c9541-7134-0c00-f5fa-102bec5cb4e6 |
| 1/10/21 10:07 AM | /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/ewfinfo.out | Upload | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | fi7ba2fb-d21b-1a28-5bfd-2f5c436ab9a8 |
| 1/10/21 10:07 AM | /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/SSA1722_DC1.log | Upload | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | fi05834d-d8ac-bb9f-02e6-a2afcd65bd6b |
| 1/10/21 10:07 AM | /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/SSA1722_DC1.errors | Upload | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | fi0c69ac-fb5d-c93a-2cb5-1ac6d29ad580 |
| 1/10/21 10:07 AM | /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/bad_sectors | Upload | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | fie19f93-86d3-47f7-b969-31236794f556 |
| 1/10/21 10:07 AM | /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1 | Create Folder | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | fo06d56b-7b1b-4a87-84d2-53d4e0ed38e6 |
| 1/10/21 10:07 AM | /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop | Create Folder | A Administrator | | SullivanStrickler, LLC | | US, Middletown, New Jersey | fo53f5d1-85b9-431e-ab79-434bf15783cd |
| 1/10/21 3:23 AM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.043 | Download | Conan H | | ASOG | | GB, London, England | fi58bded-54d2-232b-2356-f7d9d31b9d37 |
| 1/10/21 3:22 AM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.045 | Download | Conan H | | ASOG | | GB, London, England | fiae9fd5-8e8d-4850-4e76-13ae1dc96f3a |
| 1/10/21 3:22 AM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.046 | Download | Conan H | | ASOG | | GB, London, England | fiec2a49-45cc-31ca-a979-50cf7f84811c |
| 1/10/21 3:21 AM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.044 | Download | Conan H | | ASOG | | GB, London, England | fid67abc-30f6-556d-a327-1659f1bebfd1 |
| 1/10/21 3:21 AM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.042 | Download | Conan H | | ASOG | | GB, London, England | fi79acca-cc4b-c93c-687f-faf2c16896ca |
| 1/10/21 3:12 AM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.039 | Download | Conan H | | ASOG | | GB, London, England | fi3ce35c-50cb-7779-aa79-092c8494e9cb |
| 1/10/21 3:12 AM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.041 | Download | Conan H | | ASOG | | GB, London, England | fic36bd3-4db7-ac74-4377-291f452a769 |
| 1/10/21 3:12 AM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.038 | Download | Conan H | | ASOG | | GB, London, England | fia1abfb-8f38-4088-f665-77cbeba0538c |
| 1/10/21 3:11 AM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.040 | Download | Conan H | | ASOG | | GB, London, England | fi6c1e47-477b-7291-20ad-4ac2fef65d26 |
| 1/10/21 3:03 AM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.037 | Download | Conan H | | ASOG | | GB, London, England | fiefdc28-aa63-ff73-5ec9-d8d6882933fa |
| 1/10/21 2:59 AM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.031 | Download | Conan H | | ASOG | | GB, London, England | fif54c7e-3683-5c38-f083-9aef42bf1a03 |
| 1/10/21 2:59 AM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.034 | Download | Conan H | | ASOG | | GB, London, England | ficdda68-bebf-106a-05cb-cd880901ffea |
| 1/10/21 2:58 AM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.033 | Download | Conan H | | ASOG | | GB, London, England | fi9e8473-230c-62d7-0969-a6e2874f2664 |
| 1/10/21 2:58 AM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.032 | Download | Conan H | | ASOG | | GB, London, England | fic19453-aa8c-3207-bba5-3ed32190affd |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/10/21 2:58 AM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.035 | Download | Conan H | | ASOG | | GB, London, England | fi4b9b66-7293-d226-0af9-9454b2df5159 |
| 1/10/21 2:52 AM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.027 | Download | Conan H | | ASOG | | GB, London, England | fif98b79-01f5-3b67-ab68-797097bb7eb9 |
| 1/10/21 2:51 AM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.028 | Download | Conan H | | ASOG | | GB, London, England | fi21ef90-756a-bdd0-89f8-5c704ab9f617 |
| 1/10/21 2:51 AM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.030 | Download | Conan H | | ASOG | | GB, London, England | fid43074-f807-b983-8e2d-c9328e3aaacf |
| 1/10/21 2:51 AM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.026 | Download | Conan H | | ASOG | | GB, London, England | fiab654c-0784-b2de-376d-fc36c6c08ae3 |
| 1/10/21 2:51 AM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.029 | Download | Conan H | | ASOG | | GB, London, England | ficf4884-a073-afe3-63bf-8fdda0f35c76a |
| 1/10/21 2:43 AM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.022 | Download | Conan H | | ASOG | | GB, London, England | fiad4bc9-2c17-99d7-4e9d-1e969b7c8f86 |
| 1/10/21 2:43 AM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.024 | Download | Conan H | | ASOG | | GB, London, England | fi6f3c95-ad7d-5f23-3c9b-074686a97521 |
| 1/10/21 2:43 AM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.021 | Download | Conan H | | ASOG | | GB, London, England | fibd243b-f585-c24a-5a3d-6d25ded74481 |
| 1/10/21 2:43 AM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.025 | Download | Conan H | | ASOG | | GB, London, England | fib55904-772c-0bd9-b053-f96a89e06a17 |
| 1/10/21 2:42 AM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.023 | Download | Conan H | | ASOG | | GB, London, England | fi03745b-6a59-c69d-d831-39a767a3052a |
| 1/10/21 2:34 AM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.019 | Download | Conan H | | ASOG | | GB, London, England | ficea7c3-d640-9199-1468-515ce6bdc63f |
| 1/10/21 2:34 AM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.018 | Download | Conan H | | ASOG | | GB, London, England | fib0d187-8d3a-a05d-2709-e4c76fda11b1 |
| 1/10/21 2:33 AM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.020 | Download | Conan H | | ASOG | | GB, London, England | fi51ab83-de43-3fab-1071-3d6f9e65d37b |
| 1/10/21 2:33 AM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.016 | Download | Conan H | | ASOG | | GB, London, England | fi2df99b-2ede-4579-22c5-f9422e1e64b2 |
| 1/10/21 2:33 AM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.017 | Download | Conan H | | ASOG | | GB, London, England | fi0e9dcc-3b17-bb0c-7f79-17d0fd393800 |
| 1/10/21 2:23 AM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.015 | Download | Conan H | | ASOG | | GB, London, England | fi2b2a18-c1bc-e556-6f5b-0c6664f13439 |
| 1/10/21 2:22 AM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.014 | Download | Conan H | | ASOG | | GB, London, England | fia2f120-ed84-67f5-e64b-d62a4b047a8e |
| 1/10/21 2:18 AM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.046 | Download | Doug Logan | | | | US, Plantation, Florida | fiec2a49-45cc-31ca-a979-50cf7f84811c |
| 1/10/21 2:18 AM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.042 | Download | Doug Logan | | | | US, Plantation, Florida | fi79acca-cc4b-c93c-687f-faf2c16896ca |
| 1/10/21 2:18 AM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.044 | Download | Doug Logan | | | | US, Plantation, Florida | fid67abc-30f6-55d6d-a327-1659f1bebfd1 |
| 1/10/21 2:17 AM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.045 | Download | Doug Logan | | | | US, Plantation, Florida | fiae9fd5-8e8d-4850-4e76-13ae1dc96f3a |
| 1/10/21 2:16 AM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.011 | Download | Conan H | | ASOG | | GB, London, England | fi8b2e6b-375a-4b56-d855-81bdf96f1aeb |
| 1/10/21 2:16 AM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.010 | Download | Conan H | | ASOG | | GB, London, England | fi7ea893-def5-c259-c6c5-5b3605267sf1 |
| 1/10/21 2:16 AM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.009 | Download | Conan H | | ASOG | | GB, London, England | fi36a689-488f-0e84-373d-e87bb2741654 |
| 1/10/21 2:14 AM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.013 | Download | Conan H | | ASOG | | GB, London, England | fi37124c-293e-b304-2d6e-2777c0ddc889 |
| 1/10/21 2:14 AM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.012 | Download | Conan H | | ASOG | | GB, London, England | fi469721-0da9-cba4-062b-410670d53421 |
| 1/10/21 2:07 AM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.047 | Download | Doug Logan | | | | US, Plantation, Florida | fi29f6fe-e461-701f-f228-9049cc2d4da7 |
| 1/10/21 2:06 AM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.040 | Download | Doug Logan | | | | US, Plantation, Florida | fi6c1e47-477b-7291-20ad-4ac2fef65d26 |
| 1/10/21 2:05 AM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.005 | Download | Conan H | | ASOG | | GB, London, England | fi2f8aae-1f63-2be7-cdae-00d273fd8da91 |
| 1/10/21 2:05 AM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.008 | Download | Conan H | | ASOG | | GB, London, England | fi247fc5-aac6-eadc-dcb6-249a6bbbf6b5 |
| 1/10/21 2:04 AM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.006 | Download | Conan H | | ASOG | | GB, London, England | fif123a5-c9b1-ccc2-0d38-dd645bdac19e |
| 1/10/21 2:03 AM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.007 | Download | Conan H | | ASOG | | GB, London, England | fia9df38-ed5f-9d1d-92c8-dfe788f7b55ac |
| 1/10/21 2:00 AM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.043 | Download | Doug Logan | | | | US, Plantation, Florida | fi58bded-54d2-232b-2356-f7d9d31b9d37 |
| 1/10/21 1:54 AM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.001 | Download | Conan H | | ASOG | | GB, London, England | fi3ed057-f1a3-84de-064f-785433974888 |
| 1/10/21 1:53 AM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.002 | Download | Conan H | | ASOG | | GB, London, England | fi3c6f33-adc7-8fb1-a7a3-b8aca5162c80 |
| 1/10/21 1:53 AM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.004 | Download | Conan H | | ASOG | | GB, London, England | fi9ddcf8-87f2-d27e-875a-e65ad741c3b4 |
| 1/10/21 1:53 AM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.003 | Download | Conan H | | ASOG | | GB, London, England | fif9242f-493c-7c10-a175-78bca587856f |
| 1/10/21 1:47 AM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.041 | Download | Doug Logan | | | | US, Plantation, Florida | fic36bd3-4db7-ac74-4377-2914f452a769 |
| 1/10/21 1:45 AM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.039 | Download | Doug Logan | | | | US, Plantation, Florida | fi3ce35c-50cb-7779-aa79-092c8494e9cb |
| 1/10/21 1:36 AM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.039 | Download | Doug Logan | | | | US, Plantation, Florida | fi3ce35c-50cb-7779-aa79-092c8494e9cb |
| 1/10/21 1:35 AM | /Temp/SSA1722/Coffee County Data/Tabulation System | Download | Conan H | | | | -, -, - | fo7514ba-0361-4fd2-b702-37298f042ef4 |
| 1/10/21 1:26 AM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.003 | Download | Doug Logan | | | | US, Plantation, Florida | fif9242f-493c-7c10-a175-78bca587856f |
| 1/10/21 1:26 AM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.008 | Download | Doug Logan | | | | US, Plantation, Florida | fi247fc5-aac6-eadc-dcb6-249a6bbbf6b5 |
| 1/10/21 1:21 AM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.002 | Download | Doug Logan | | | | US, Plantation, Florida | fi3c6f31-adc7-8fb1-a7a3-b8aca5162c80 |
| 1/10/21 1:19 AM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.006 | Download | Doug Logan | | | | US, Plantation, Florida | fif123a5-c9b1-ccc2-0d38-dd645bdac19e |
| 1/10/21 1:19 AM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.010 | Download | Doug Logan | | | | US, Plantation, Florida | fi7ea893-def5-c259-c6c5-5b3605267sf1 |
| 1/10/21 1:19 AM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.013 | Download | Doug Logan | | | | US, Plantation, Florida | fi37124c-293e-b304-2d6e-2777c0ddc889 |
| 1/10/21 1:18 AM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.005 | Download | Doug Logan | | | | US, Plantation, Florida | fi2f8aae-1f63-2be7-cdae-00d273fd8da91 |
| 1/10/21 1:16 AM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.009 | Download | Doug Logan | | | | US, Plantation, Florida | fi36a689-488f-0e84-373d-e87bb2741654 |
| 1/10/21 1:16 AM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.014 | Download | Doug Logan | | | | US, Plantation, Florida | fia2f120-ed84-67f5-e64b-d62a4b047a8e |
| 1/10/21 1:16 AM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.011 | Download | Doug Logan | | | | US, Plantation, Florida | fi8b2e6b-375a-4b56-d855-81bdf96f1aeb |
| 1/10/21 1:15 AM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.012 | Download | Doug Logan | | | | US, Plantation, Florida | fi469721-0da9-cba4-062b-410670d53421 |
| 1/10/21 1:08 AM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.019 | Download | Doug Logan | | | | US, Plantation, Florida | ficea7c3-d640-9199-1468-515ce6bdc63f |
| 1/10/21 1:07 AM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.021 | Download | Doug Logan | | | | US, Plantation, Florida | fibd243b-f585-c24a-5a3d-6d25ded74481 |
| 1/10/21 1:05 AM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.001 | Download | Doug Logan | | | | US, Plantation, Florida | fi3ed057-f1a3-84de-064f-785433974888 |
| 1/10/21 1:05 AM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.007 | Download | Doug Logan | | | | US, Plantation, Florida | fia9df38-ed5f-9d1d-92c8-dfe788f7b55ac |
| 1/10/21 12:39 AM | /Temp/SSA1722/Coffee County Data/Polling-Pads | Download | Conan H | | ASOG | | -, -, - | fo308707-3c7e-4224-b60e-e8b241ea8dSS |
| 1/10/21 12:38 AM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.004 | Download | Doug Logan | | | | US, Plantation, Florida | fi9ddcf8-87f2-d27e-875a-e65ad741c3b4 |

| Timestamp | Path | Action | User | | Location | Hash |
|---|---|---|---|---|---|---|
| 1/10/21 12:25 AM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.015 | Download | Doug Logan | | US, Plantation, Florida | f12b2a18-c1bc-e556-6f5b-0c6664f13439 |
| 1/10/21 12:23 AM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.016 | Download | Doug Logan | | US, Plantation, Florida | fi2df99b-2ede-4579-22c5-f9422e1e64b2 |
| 1/10/21 12:23 AM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.017 | Download | Doug Logan | | US, Plantation, Florida | fi0e9dcc-3b17-bb0c-7f79-1fd0fd393800 |
| 1/10/21 12:18 AM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.020 | Download | Doug Logan | | US, Plantation, Florida | fi51ab83-de43-3fab-1071-3d6f9e65d37b |
| 1/10/21 12:15 AM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.023 | Download | Doug Logan | | US, Plantation, Florida | fi03745b-6a59-c69d-d831-39a767a3052a |
| 1/10/21 12:15 AM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.024 | Download | Doug Logan | | US, Plantation, Florida | fi6f3c95-ad7d-5f23-3c9b-07468fa97521 |
| 1/10/21 12:06 AM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.022 | Download | Doug Logan | | US, Plantation, Florida | fiad4bc9-2c17-99d7-4e9d-1e969b7c8f86 |
| 1/10/21 12:05 AM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.018 | Download | Doug Logan | | US, Plantation, Florida | fib0d187-8d3a-a05d-2709-e4c766fa11b1 |
| 1/10/21 12:00 AM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.026 | Download | Doug Logan | | US, Plantation, Florida | fiab654c-0784-b2de-376d-fc36c6c08ae3 |
| 1/9/21 11:57 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.027 | Download | Doug Logan | | US, Plantation, Florida | fif98b79-01f5-3b67-ab68-797097bb7eb9 |
| 1/9/21 11:52 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.025 | Download | Doug Logan | | US, Plantation, Florida | fib55904-772c-0bd9-b053-f96a89e06a17 |
| 1/9/21 11:38 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.028 | Download | Doug Logan | | US, Plantation, Florida | fi21ef90-756a-bdd0-89f8-5c704ab9f61f |
| 1/9/21 11:38 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.031 | Download | Doug Logan | | US, Plantation, Florida | fif54c7e-3683-5c38-f083-9aef42bf1a03 |
| 1/9/21 11:35 PM | /Temp/SSA1722/Coffee County Data/Tabulation System/ICP.zip.023 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fiac1ebf-945a-6757-cd78-9e7b94f7235f |
| 1/9/21 11:30 PM | /Temp/SSA1722/Coffee County Data/Tabulation System/ICP.zip.022 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fia53047-aa32-3695-e428-f1ca3dba3928 |
| 1/9/21 11:27 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.008 | Download | Scott T | ASOG | IT, Florence, Toscana | fi247fc5-aac6-eadc-dcb6-249a6bbbf6b5 |
| 1/9/21 11:26 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.006 | Download | Scott T | ASOG | IT, Florence, Toscana | fif123a5-c9b1-ccc2-0d38-dd645bda6ac19e |
| 1/9/21 11:26 PM | /Temp/SSA1722/Coffee County Data/Tabulation System/ICP.zip.021 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fi6e267f-dc8c-1bab-16b0-5419685f4174 |
| 1/9/21 11:25 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.007 | Download | Scott T | ASOG | IT, Florence, Toscana | fia9df38-ed5f-9d1d-92c8-dfe7887b55ac |
| 1/9/21 11:25 PM | /Temp/SSA1722/Coffee County Data/EMS Server | Upload | Scott T | ASOG | IT, Florence, Toscana | fo26d53b-13c4-4ad9-a23e-79455f7b1aea |
| 1/9/21 11:24 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.004 | Download | Scott T | ASOG | IT, Florence, Toscana | fi9ddcf8-87f2-d27e-87sa-e65ad741c3b4 |
| 1/9/21 11:24 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.005 | Download | Scott T | ASOG | IT, Florence, Toscana | fi278aae-1f63-2be7-cdae-00d2738d8a91 |
| 1/9/21 11:20 PM | /Temp/SSA1722/Coffee County Data/Tabulation System/ICP.zip.020 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fi64e7c5-38b2-d5f3-3044-e3727323dfac |
| 1/9/21 11:15 PM | /Temp/SSA1722/Coffee County Data/Tabulation System/ICP.zip.019 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fif95b5d-8024-f018-4ad6-b79467726cca |
| 1/9/21 11:14 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.003 | Download | Scott T | ASOG | IT, Florence, Toscana | fi3ed05-7f1a3-84de-064f-785433971888 |
| 1/9/21 11:10 PM | /Temp/SSA1722/Coffee County Data/Tabulation System/ICP.zip.018 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fif53329-88f0-1b72-313c-ee4b17a7cbe6 |
| 1/9/21 11:05 PM | /Temp/SSA1722/Coffee County Data/Tabulation System/ICP.zip.017 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fi50635e-aaf1-d20f-1a8e-87cad4dca0de |
| 1/9/21 11:00 PM | /Temp/SSA1722/Coffee County Data/Tabulation System/ICP.zip.016 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fids2290-1746-de06-1c7b-c3ff095b4ee3 |
| 1/9/21 10:55 PM | /Temp/SSA1722/Coffee County Data/Tabulation System/ICP.zip.015 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fibf1c55-9730-1cbb-a2cd-f5df84d89007 |
| 1/9/21 10:51 PM | /Temp/SSA1722/Coffee County Data/Tabulation System/ICP.zip.014 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fi1609e5-31b3-f5fa-f425-f7se24f32ae0 |
| 1/9/21 10:46 PM | /Temp/SSA1722/Coffee County Data/Tabulation System/ICP.zip.013 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fi857176-57f8-0c5b-73e0-c1f4bb75cc38 |
| 1/9/21 10:40 PM | /Temp/SSA1722/Coffee County Data/Tabulation System/ICP.zip.012 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | ficed10e-b805-0696-a019-a7ea0300dd75 |
| 1/9/21 10:37 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.030 | Download | Doug Logan | | US, Plantation, Florida | fid43074-f807-b983-8e2d-c9328e3aaacf |
| 1/9/21 10:35 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.029 | Download | Doug Logan | | US, Plantation, Florida | ficf4884-a073-afe3-63bf-8fdda0f3576a |
| 1/9/21 10:31 PM | /Temp/SSA1722/Coffee County Data/Tabulation System/ICP.zip.011 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fi11d212-4689-6d32-6d98-91abeb8dc796 |
| 1/9/21 10:29 PM | /Temp/SSA1722/Coffee County Data/Tabulation System/ICP.zip.010 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fi6f6eff-d232-52ed-3d6b-b45e05c75f1ed |
| 1/9/21 10:24 PM | /Temp/SSA1722/Coffee County Data/Tabulation System/ICP.zip.009 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fi71a078-aea9-0fc1-d5ca-982b76877bdc |
| 1/9/21 10:19 PM | /Temp/SSA1722/Coffee County Data/Tabulation System/ICP.zip.008 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fi2dbb27-76cb-61ae-a038-b5d3b6598ad9 |
| 1/9/21 10:14 PM | /Temp/SSA1722/Coffee County Data/Tabulation System/ICP.zip.007 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fi00f499-019c-705b-4e5d-45adc601fe8d |
| 1/9/21 10:13 PM | /Temp/SSA1722/Coffee County Data/Polling-Pads | Download | Scott T | ASOG | US, San Francisco, California | fo308707-3c7e-4224-b60e-e8b241ea8d55 |
| 1/9/21 10:08 PM | /Temp/SSA1722/Coffee County Data/Tabulation System/ICP.zip.006 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fi6b33c8-aa4d-8d09-18f2-40555682465a |
| 1/9/21 10:07 PM | /Temp/SSA1722/Coffee County Data/Tabulation System/ICP.zip.032 | Upload | Doug Logan | | US, Plantation, Florida | fic19453-aa8c-3207-bba5-3ed32393affd |
| 1/9/21 10:03 PM | /Temp/SSA1722/Coffee County Data/Tabulation System/ICP.zip.005 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fiff3da9-8c59-2455-92f2-86a98a4a2937 |
| 1/9/21 10:03 PM | /Temp/SSA1722/Coffee County Data/Tabulation System/ICP.zip.033 | Download | Doug Logan | | US, Plantation, Florida | fi9e8473-230c-62d7-0969-a6e287f42664 |
| 1/9/21 10:03 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.034 | Download | Doug Logan | | US, Plantation, Florida | ficdda68-bebf-106a-05cb-cd880901ffea |
| 1/9/21 9:58 PM | /Temp/SSA1722/Coffee County Data/Tabulation System/ICP.zip.004 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fi1102bd-b4ee-3786-d044-aeba5181cfa7 |
| 1/9/21 9:53 PM | /Temp/SSA1722/Coffee County Data/Tabulation System/ICP.zip.003 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fid0f938-20f7-7c44-dcb9-311142cc0572 |
| 1/9/21 9:53 PM | /Temp/SSA1722/Coffee County Data/Tabulation System/ICP.zip.035 | Download | Doug Logan | | US, Plantation, Florida | fi4b9b66-7293-d226-0af9-945f4b2df5159 |
| 1/9/21 9:50 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.037 | Download | Doug Logan | | US, Plantation, Florida | fiefdc28-aa63-ff73-5ec9-d8d6882935fa |
| 1/9/21 9:50 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.038 | Download | Doug Logan | | US, Plantation, Florida | fia1abfb-8f38-4088-f665-77cbeba0538c |
| 1/9/21 9:48 PM | /Temp/SSA1722/Coffee County Data/Tabulation System/ICP.zip.002 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fi181da8-f7f1-a31f-8b1d-fea247b81fa2 |
| 1/9/21 9:43 PM | /Temp/SSA1722/Coffee County Data/Tabulation System/ICP.zip.001 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fi84dec1-5dc6-caf7-44b0-a5c6f8c3af54 |
| 1/9/21 9:37 PM | /Temp/SSA1722/Coffee County Data/Polling-Pads/Coffee County Polling Pads.zip.001 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fid6827d-c680-4b0f-402d-70ccaf967020 |
| 1/9/21 9:36 PM | /Temp/SSA1722/Coffee County Data/Polling-Pads | Create Folder | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fo308707-3c7e-4224-b60e-e8b243ea8d55 |
| 1/9/21 9:36 PM | /Temp/SSA1722/Coffee County Data/Tabulation System/ICP.zip.024 | Upload | Doug Logan | | US, Plantation, Florida | fia268a5-bcb1-076c-9bbc-068724033e025 |
| 1/9/21 9:33 PM | /Temp/SSA1722/Coffee County Data/Tabulation System | Create Folder | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fo7514ba-0361-4fd2-b702-37298f042ef4 |
| 1/9/21 9:19 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.038 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fifcaf8f-5982-a52e-0e72-33743687c642 |
| 1/9/21 9:14 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.037 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fi52af5d-507e-2cbf-5fdd-e529a70f4fc8 |
| 1/9/21 9:09 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.036 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fi18dc64-5178-77fa-4a05-a8f6986b234c |

| | | | | | |
|---|---|---|---|---|---|
| 1/9/21 9:03 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.035 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | f1ba0db8-cd1d-9fbd-33a7-9e8e289d83dc |
| 1/9/21 8:58 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.034 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | f16b7fc9-3543-d95a-f365-6a76a59e2600 |
| 1/9/21 8:53 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.033 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | f170ebd4-41df-7aa8-5d13-e8adbbfa4f7a |
| 1/9/21 8:48 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.032 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | f158f7e-f0af-1fab-a527-564a30780bc5 |
| 1/9/21 8:42 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.031 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | f17d214e-54c9-c446-d433-c6384bb9b5ac |
| 1/9/21 8:38 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.030 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fcdd0ee2-a807-8ba0-1e27-5ee94592be53 |
| 1/9/21 8:32 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.029 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | f60c396-adcf-f05f-be52-31c04a11dd4f |
| 1/9/21 8:27 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.028 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | f46a8f3-e4fe-a150-f074-5fc12591629f |
| 1/9/21 8:22 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.027 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | f6045ac-3437-a035-4a2e-9eb60bfc39e8 |
| 1/9/21 8:17 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.026 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fb11453-a58b-cb35-5bf8-bd9facd5322f |
| 1/9/21 8:12 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.025 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | f0cfa40-6418-8155-461c-e44bd52b74e2 |
| 1/9/21 8:01 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.024 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | f9ce09d-9e9d-f6e1-fe72-661c6abbcaa3 |
| 1/9/21 7:56 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.023 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | f0a5eb7-c792-c63a-467a-7f3ab5af53f6 |
| 1/9/21 7:51 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.022 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | f39c73f-1e86-b6f4-4b2b-a0b9b432a693 |
| 1/9/21 7:46 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.021 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fc92 5bf-be27-43df-18f3-f9718e0b6f8 |
| 1/9/21 7:41 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.020 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | f1123a0-30bc-07c1-f252-2e0d863fc088 |
| 1/9/21 7:36 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.019 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fdc96a2-ce5f-278c-69eb-89ff26e7efba |
| 1/9/21 7:31 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.018 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | f1cfba1-047a-c351-0690-001bfd5b5771 |
| 1/9/21 7:25 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.017 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fdfb39b-dcc0-637d-2ba8-47510de09c0c |
| 1/9/21 7:20 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.016 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | ffe685a-2121-1cea-7d78-9cbc5f162817 |
| 1/9/21 7:14 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.015 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fcc78ad-706c-9a26-b947-d5240a5c53af |
| 1/9/21 7:09 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.014 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fc3a099-9aa1-64ad-3582-ba466b54ca2f |
| 1/9/21 7:04 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.013 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | f26400e-19c2-b4b9-634d-72f902dac79e |
| 1/9/21 6:58 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.012 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | f2e44cc-f3e8-6e9d-7e46-8fb88d815fd2 |
| 1/9/21 6:53 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.011 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | f7c0f26-737 0-c251-485a-3243eb161f63 |
| 1/9/21 6:48 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.010 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | f0a05c-3fa7-517b-e926-16b31c328f53 |
| 1/9/21 6:40 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.009 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fd726ae-fee4-eff5-21d0-788f0020d622 |
| 1/9/21 6:35 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.008 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | f1fca341-a16d-b9a4-288e-1851166eebed |
| 1/9/21 6:29 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.007 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | f6edbbb-965d-10e3-dfdb-042717 7f9c28 |
| 1/9/21 6:24 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.006 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | ffbe38c-3893-113c-cc1e-0e62 62930e29 |
| 1/9/21 6:18 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.005 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fe957a4-8701-03a7-fa55-682d82e50663 |
| 1/9/21 6:13 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.004 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fb847 20-5f69-0506-965d-aa872564cd3d |
| 1/9/21 6:08 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.003 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fdb57b1-2ff2-a9eb-a67a-f2852b27 7cf0 |
| 1/9/21 6:02 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.002 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | ff513fc-4872-a594-7ce0-fdd916b89d49 |
| 1/9/21 5:55 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.001 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fcdd548-9876-ea4b-0fda-04b8583acefe |
| 1/9/21 5:48 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.046 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fec2a49-45cc-31ca-a979-50cf7f84811c |
| 1/9/21 5:45 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.045 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fiae9fd5-8e8d-4850-4e76-13ae1dc96f3a |
| 1/9/21 5:40 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.044 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fd67abc-30f6-556d-a327-1659f1bebfd1 |
| 1/9/21 5:35 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.043 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fi58bded-54d2-232b-2356-f7d9d31b9d37 |
| 1/9/21 5:29 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.042 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fi79acca-cc4b-c93c-687f-faf2c16896ca |
| 1/9/21 5:24 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.041 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fic36bd3-4db7-ac74-4377-291 4f452a769 |
| 1/9/21 5:18 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.040 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fi6c1e47-47b-7291-20ad-4ac2fef65d26 |
| 1/9/21 5:13 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.039 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fi3ce35c-50cb-7779-aa79-092c84f4e9cb |
| 1/9/21 5:06 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.038 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fia1abfb-8f38-4088-f665-77cbeba0538c |
| 1/9/21 5:02 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.037 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fiefdc28-aa63-ff73-5ec9-d86882935fa |
| 1/9/21 4:56 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.035 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | f4b9b66-7293-d226-0af9-9454b2df5159 |
| 1/9/21 4:51 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.034 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | ficdda68-bebf-106a-05cb-cd880901ffea |
| 1/9/21 4:45 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.033 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | f9e8473-230c-62d7-0969-a6e287 4f2664 |
| 1/9/21 4:40 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.032 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fc19453-aa8c-3207-bba5-3ed32190affd |
| 1/9/21 4:34 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.031 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | ff54c7e-3683-5c38-f083-9aef42bf1a03 |
| 1/9/21 4:29 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.030 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fid43074-f807-b983-8e2d-c9328e3aaacf |
| 1/9/21 4:22 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.029 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | ficf4884-a073-afe3-63bf-8fdda0f35 76a |
| 1/9/21 4:16 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.028 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fi21ef90-756a-bdd0-89 78-5c704ab9f617 |
| 1/9/21 4:10 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.027 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | ff98b79-01f5-3b67-ab68-7f7097bb7eb9 |
| 1/9/21 4:05 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.026 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fab654c-0784-b2de-376d-fc36c6c08ae3 |
| 1/9/21 4:00 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.025 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fb55904-772c-0bd9-b053-f96a89e06a17 |
| 1/9/21 3:55 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.024 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fi6f3c95-ad7d-5f23-3c9b-07468 6a97521 |
| 1/9/21 3:50 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.023 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fi03745b-6a59-c69d-d831-39a767a3052a |
| 1/9/21 3:44 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.022 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fiad4bc9-2c17-99d7-4e9d-1e969b7c8f86 |



| Date/Time | Path | Action | User | | Organization | Location | Hash |
|---|---|---|---|---|---|---|---|
| 1/9/21 3:39 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.021 | Upload | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | fibd2435-f585-c24a-5a3d-6d25ded74481 |
| 1/9/21 3:33 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.020 | Upload | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | fi51ab83-de43-3fab-1071-3d6f9e65d37b |
| 1/9/21 3:27 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.019 | Upload | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | ficea7c3-d640-9399-1468-515ce6bdc33f |
| 1/9/21 3:21 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.018 | Upload | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | fib0d187-8d3a-a05d-2709-e4c766fa11b1 |
| 1/9/21 3:16 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.017 | Upload | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | fi0e9dcc-3b17-bb0c-7f79-17d0fd393800 |
| 1/9/21 3:09 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.016 | Upload | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | fi2df99b-2ede-4579-22c5-f9422e1e64b2 |
| 1/9/21 3:02 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.015 | Upload | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | fi2b2a18-c1bc-e556-6f5b-0c6664f13439 |
| 1/9/21 2:57 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.014 | Upload | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | fia2f120-ed84-67f5-e64b-d62a4b047a8e |
| 1/9/21 2:50 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.013 | Upload | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | fi37124c-293e-b304-2d6e-2777c0ddc889 |
| 1/9/21 2:43 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.012 | Upload | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | fi469721-0da9-cba4-062b-410670d53421 |
| 1/9/21 2:37 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.011 | Upload | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | fi8b2e6b-375a-4b56-d855-81bdf96f1aeb |
| 1/9/21 2:32 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.010 | Upload | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | fi7ea893-def5-c259-c6c5-5b3605267sf1 |
| 1/9/21 2:26 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.009 | Upload | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | fi36a689-488f-0e84-373d-e87bb2741654 |
| 1/9/21 2:20 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.008 | Upload | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | fi247fc5-aac6-eadc-dcb6-249a6bbbf6b5 |
| 1/9/21 2:13 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.007 | Upload | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | fia9df38-edsf-9d1d-92c8-dfe788 7b5Sac |
| 1/9/21 2:06 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.006 | Upload | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | fif123a5-c9b1-ccc2-0d38-dd645bdac19e |
| 1/9/21 1:58 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.005 | Upload | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | fi278aae-1f63-2be7-cdae-00d2738d8a91 |
| 1/9/21 1:52 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.004 | Upload | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | fi9ddcf8-87f2-d27e-875a-e65ad741c3b4 |
| 1/9/21 1:47 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.003 | Upload | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | fif242f-493c-7c10-a175-78bca587856f |
| 1/9/21 1:42 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.002 | Upload | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | fi3c6f31-adc7-8fb1-a7a3-b8aca5162c80 |
| 1/9/21 1:37 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.001 | Upload | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | fi3ed057-f1a3-84de-064f-7854339 7d888 |
| 1/9/21 1:31 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.047 | Upload | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | fi29f6fe-e461-701f-f228-9049cc2d4da7 |
| 1/9/21 1:26 PM | /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.047 | Upload | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | fibc981f-69a8-fbaf-d9b9-5b133723dedf |
| 1/9/21 1:21 PM | /Temp/SSA1722/Coffee County Data/EMS Server | Create Folder | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | fo26d53b-13c4-4ad9-a23e-7945sf7b1aea |
| 1/9/21 1:21 PM | /Temp/SSA1722/Coffee County Data | Create Folder | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | foaa6e50-d6c7-468c-bc73-fbc948dd289f |



08122022-000153



08122022-000154



08122022-000155



08122022-000156



08122022-000157



08122022-000158





08122022-000160



08122022-000161