William Edward Digges , III          September 23, 2021
Curling, Donna v. Raffensperger, Brad

Page 68

1        decline, Cary, just so you know.

2                MR. ICHTER:  Oh, just --

3                MS. LAROSS:  Just in case, huh?

4                MR. ICHTER:  Just in case, yeah.

5                MS. LAROSS:  Don't expect to change my

6        mind.  Okay.  All right, everyone, I would just

7        like to take a couple of minutes.  I think --

8        Mr. Digges, I think we're done, but let me just

9        check my notes and make sure we are.  So if we

10       could go off the record just for a couple more

11       minutes.

12               THE WITNESS:  All right.  Thank you.

13               MR. ICHTER:  Okay.

14               (A short break was taken from 12:13 p.m. to

15       12:18 p.m.)

16               (Exhibit No. 6, Bullet point sheet, was

17       marked for identification purposes.)

18  BY MS. LAROSS:

19       Q.   Okay.  Mr. Digges, could you go ahead and

20  refresh your exhibits and take a look, if you would, at

21  Exhibit 6.

22       A.   All right.  Name's spelled right.  Don't mind

23  my scribble.

24       Q.   Sorry.  Say it again.

25       A.   I said don't mind my scribble.

William Edward Digges , III          September 23, 2021
Curling, Donna v. Raffensperger, Brad

Page 69

1      Q.   Okay.  All right.  So you've had a chance to
2  look at what's been marked as Exhibit 6?
3      A.   Yes, I've been looking at it all -- all day
4  so far.
5      Q.   Okay.  So that's the bullet point sheet that
6  you've referred to during --
7      A.   Yeah.
8      Q.   -- your deposition in testifying and as well
9  as a document that you've looked at --
10      A.   Yes.
11      Q.   -- during your deposition; correct?
12      A.   Uh-huh.
13      Q.   You'll have to say yes or no.
14      A.   Yes.  Yes.  I'm sorry.
15      Q.   Thank you.  Thank you.  Okay.  So I know you
16  said "don't mind my scribbles," but let me make sure we
17  know what you mean.  So you marked that BMD equals new.
18  Is that your handwriting there?
19      A.   Yes.
20      Q.   Okay.  And is that something that you -- a
21  note that you made prior to your deposition?
22      A.   Huh?  No.  Prior to this deposition?
23      Q.   I'm sorry.  Yes, before -- did you make that
24  note before --
25      A.   Yes.  Yes.

William Edward Digges , III          September 23, 2021
Curling, Donna v. Raffensperger, Brad

Page 70

1      Q.    -- your deposition?

2      A.    Yeah, I just wasn't sure whether -- there's

3   DRE and BMD, and I just wanted to make sure that I had

4   a little tickler there to remind me which was which.

5   That's all.

6      Q.    Okay.  So then the BMD that you're referring

7   to, that's the ballot marking devices --

8      A.    Yeah.

9      Q.    -- used here in Georgia --

10     A.    Yeah.

11     Q.    -- correct?

12     A.    The machines, yeah.

13     Q.    Okay.  And we've referred to them in your

14  deposition as the new machines in Georgia; is that --

15     A.    Yeah.  And that helped, but I just wanted to,

16  you know, make sure that should the terminology come up

17  that I understood which ones that we were talking

18  about.

19     Q.    Okay.  And then your note where it says

20  privacy, could you read that note to us?

21     A.    Yeah, privacy -- well, the big screens -- and

22  I don't know if we brought this up, but those big

23  screens are not very private, you know, in those public

24  places.  And it's possible for other people to see what

25  you're voting on.  And that was another issue.  I don't

William Edward Digges , III          September 23, 2021
Curling, Donna v. Raffensperger, Brad

Page 71

1    think I brought it up, but I had it there just in case.

2    But I didn't remember it, so writing it down was kind

3    of . . .

4         Q.   Okay.  So that is another -- when you -- I do

5    think that, during your deposition, you talked -- you

6    referred to privacy.

7         A.   Yeah.

8         Q.   But if -- Go ahead and explain to us what, in

9    your mind, the privacy issue is.

10        A.   Well, they are too large, and they can be

11   seen by others.  That's just -- And that's the only

12   issue I have is that someone else can see what I'm

13   voting on.

14        Q.   Okay.  So have -- But you've never actually

15   seen the screens yourself; correct?

16        A.   I've watched the films and the like of them,

17   yes.

18        Q.   Okay.  But you've not stood at the screen

19   yourself --

20        A.   That's correct.

21        Q.   -- physically and no personal experience with

22   the BMDs or the big screens that you refer to; correct?

23        A.   That's correct.

24        Q.   And then there -- your note also says

25   about -- it goes on -- and I'd rather have you read it

William Edward Digges , III          September 23, 2021
Curling, Donna v. Raffensperger, Brad

Page 72

1   than have me get it incorrect.  It says privacy big

2   screens and then what does it say after that?

3          A.    QR codes -- bar codes.  I just wanted to

4   remember the type of bar code it was.

5          Q.    Okay.  Is there --

6          A.    I didn't want to call it what it wasn't.

7          Q.    Okay.  And that's what you've referred to as

8   QR codes in -- during your deposition; correct?

9          A.    Yeah.  The little square jobbers that we're

10  using, yeah.

11         Q.    Okay.  And --

12         A.    I had --

13         Q.    Sorry.  Say that again.

14         A.    I had to look it up.

15         Q.    Okay.  And you looked it up just before your

16  deposition just to get ready; is that right?

17         A.    Yeah.  Well, yeah.  You don't go to a meeting

18  unprepared, you know, and so that's just a habit I

19  have.

20         Q.    Okay.  And on that document, I -- we have

21  placed a sticker WD 0006.  I want to make sure that

22  I've not covered up anything on your original; is that

23  right?

24         A.    You didn't.

25         Q.    Have I covered up anything or no?

William Edward Digges , III          September 23, 2021
Curling, Donna v. Raffensperger, Brad

Page 73

1          A.   No.

2          Q.   Okay.  And then to the left of the exhibit

3    sticker, if you could read what your handwritten note

4    is there.

5          A.   Dr. Halderman.  I just wanted to remember his

6    name in case the -- you know, the situation with him,

7    the testing and all that came up.  And I have a little

8    trouble with names, so I try to . . .

9          Q.   Okay.  So what's your knowledge of what Dr.

10   Halderman has done in this case?

11         A.   Well, I know he got a hold of, I guess, the

12   new machines and he tested them and that he found some

13   issues, and that's about it.

14         Q.   Do you have any understanding of what issues

15   he's found?

16         A.   No.

17         Q.   And so have you ever reviewed any report that

18   he's prepared in this case?

19         A.   No.  Well, previous reports perhaps but not

20   his latest stuff.

21         Q.   Okay.  But previous reports during this

22   litigation or in connection with other --

23         A.   When he testified.

24         Q.   Excuse me?

25         A.   He came in and demonstrated the machines

William Edward Digges , III          September 23, 2021
Curling, Donna v. Raffensperger, Brad

Page 74

1    earlier, the old machines, if you will.  He testified,

2    and, you know, I read some of his stuff then to see

3    what he was about.

4         Q.   Have you read any report by him since the

5    time that he testified?

6         A.   No.

7         Q.   And there's a handwritten note below Dr. --

8    the reference to Dr. Halderman.  What does that say?

9         A.   That's not -- That's not associated with Dr.

10   Halderman.  That was just a reminder for me to ask

11   for -- if you refer to a document, that I should ask

12   you to see it.  And you've done real good there.

13        Q.   Okay.  Good.  Yeah, it's -- again, we want

14   you to have a chance to look at documents and I know

15   that typically --

16        A.   Yeah, I just -- you know, again, there was

17   some uncertainty before this about what would happen

18   seeing as how I've never done it, so.

19             MS. LAROSS:  Well, you're now finished.

20        That's all that -- Those are all the questions I

21        have.  And Mr. Digges, thank you for your time.

22        I appreciate it.

23             THE WITNESS:  You're welcome.  Thank you.

24             MS. LAROSS:  You're welcome.

25             MR. ICHTER:  You're now a veteran of

William Edward Digges , III          September 23, 2021
Curling, Donna v. Raffensperger, Brad

Page 75

1          litigation.

2                    THE WITNESS:   Thanks, guys.

3                    (The deposition in the above-entitled

4          matter was concluded at approximately 12:26

5          p.m.)

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

William Edward Digges , III                    September 23, 2021
Curling, Donna v. Raffensperger, Brad

Page 76

1               C E R T I F I C A T E

2   STATE OF GEORGIA    )

3   COUNTY OF FAYETTE   )

4        I, CHARLENE M. HANSARD, Certified Court

5   Reporter, State of Georgia, do hereby certify that

6   the foregoing pages were reported by me via speech

7   recognition and reduced to print by me personally or

8   under my direct supervision and is a true, complete

9   and correct transcript of the aforesaid proceedings

10  reported by me.

11       I further certify that I am not a relative,

12  employee, attorney or counsel of any of the parties;

13  that I am not a relative or employee of attorney or

14  counsel for any of said parties; nor am I financially

15  interested in the outcome of the action.

16       This certification is expressly withdrawn and

17  denied upon the disassembly or photocopying of the

18  foregoing transcript, unless said disassembly or

19  photocopying is done by the undersigned certified

20  court reporter and original signature and seal is

21  attached thereto. This the 3rd day of October, 2021.

22

23       _____

          CHARLENE M. HANSARD, CCR, CVR-M

24       Certificate No. B-2341

25

William Edward Digges , III          September 23, 2021
Curling, Donna v. Raffensperger, Brad

Page 77

1                D I S C L O S U R E

2          I, Charlene M. Hansard, do hereby disclose

3     pursuant to Article 10.B. of the Rules and

4     Regulations of the Board of Court Reporting of the

5     Judicial Council of Georgia that I was contacted by

6     the party taking the proceedings to provide court

7     reporting services for this proceeding and there is

8     no contract that is prohibited by O.C.G.A. Section

9     15-14-37(a) and (b) or Article 7.C. of the Rules and

10    Regulations of the Board for the taking of this

11    proceeding.

12         There is no contract to provide reporting

13    services between myself or any person with whom I

14    have a principal and agency relationship nor any

15    attorney at law in this action, party to this action,

16    party having a financial interest in this action, or

17    agent for an attorney at law in this action, party to

18    this action, or party having a financial interest in

19    this action.  Any and all financial arrangements

20    beyond my usual and customary rates have been

21    disclosed and offered to all parties.

22         DATED:  September 23, 2021.

23
          *Charlene M. Hansard*

24

      CHARLENE M. HANSARD, CCR-B-2341

25

William Edward Digges , III          September 23, 2021
Curling, Donna v. Raffensperger, Brad

Page 78

1    To:
2          Cary Ichter, Esq.
           Ichter Davis, LLC
3          3340 Peachtree Road, N.E.
           Suite 1530
4          Atlanta, Georgia 30326
           (404) 869-7600
5          cichter@ichterdavis.com
6    Re: Signature of Deponent
7    Date Errata due back at our offices:  30 days
8
     Greetings:
9
     The deponent has reserved the right to read and sign.
10   Please have the deponent review the attached PDF
     transcript, noting any changes or corrections on the
11   attached PDF Errata.  The deponent may fill out the
     Errata electronically or print and fill out manually.
12
     Once the Errata is signed by the deponent and
13   notarized, please mail it to the offices of Veritext
     (below).
14
     When the signed Errata is returned to us, we will
15   seal and forward to the taking attorney to file with
     the original transcript.  We will also send copies of
16   the Errata to all ordering parties.
17   If the signed Errata is not returned within the time
     above, the original transcript may be filed with the
18   court without the signature of the deponent.
19   Please send completed Errata to:
20   Veritext Production Facility
21   20 Mansell Court, Suite 300
22   Roswell, GA 30076
23   (770) 343-9696
24
25

William Edward Digges , III                    September 23, 2021
Curling, Donna v. Raffensperger, Brad

Page 79

```
1    ERRATA
2    I, the undersigned, do hereby certify that I have
     read the transcript of my testimony, and that
3
     ___ There are no changes noted.
4
     ___ The following changes are noted:
5
     Pursuant to Rule 30(7)(e) of the Federal Rules of
6    Civil Procedure and/or OCGA 9-11-30(e), any changes
     in form or substance which you desire to make to your
7    testimony shall be entered upon the deposition with a
     statement of the reasons given for making them.  To
8    assist you in making any such corrections, please use
     the form below.  If additional pages are necessary,
9    please furnish same and attach.
10
     Page _____ Line _____ Change_____
11
     _____
12
     Reason for change _____
13
     Page _____ Line _____ Change_____
14
     _____
15
     Reason for change _____
16
     Page _____ Line _____ Change_____
17
     _____
18
     Reason for change _____
19
     Page _____ Line _____ Change_____
20
     _____
21
     Reason for change _____
22
     Page _____ Line _____ Change_____
23
     _____
24
     Reason for change _____
25
```

William Edward Digges , III          September 23, 2021
Curling, Donna v. Raffensperger, Brad

Page 80

1   Page _____ Line _____ Change_____

2   _____

3   Reason for change _____

4   Page _____ Line _____ Change_____

5   _____

6   Reason for change _____

7   Page _____ Line _____ Change_____

8   _____

9   Reason for change _____

10  Page _____ Line _____ Change_____

11  _____

12  Reason for change _____

13  Page _____ Line _____ Change_____

14  _____

15  Reason for change _____

16  Page _____ Line _____ Change_____

17  _____

18  Reason for change _____

19

    _____

20              WILLIAM EDWARD DIGGES, III

21  Sworn to and subscribed

    before me this ___ day

22  of _____, _____.

23

    _____

24  NOTARY PUBLIC

25  My Commission Expires:_____

## &

**&** 2:8

## 0

**0001** 14:8
**0002** 35:23,23 37:9 39:3
**0003** 40:18 41:4 42:18 44:18 46:2 47:3
**0005** 66:7
**0006** 72:21

## 1

**1** 4:9 14:6,9
**10.b.** 77:3
**100** 45:24
**10:00** 15:6
**10:06** 1:15 5:2,9
**11** 64:11,15
**11/5** 36:18
**11/5/1996** 36:19
**11:28** 53:24 54:1
**11:40** 53:25
**11:46** 54:2
**12:13** 68:14
**12:18** 68:15
**14** 4:9 37:14
**141** 3:6
**15-14-37** 77:9
**1530** 2:14 78:3
**16** 37:13
**1600** 2:19
**17076** 76:22 77:23
**18** 66:10
**19** 62:12
**1977** 23:10
**1995** 17:22
**1996** 15:16,18 37:18
**1:17** 1:6

## 2

**2** 4:10 12:4 34:21 34:23 42:17,23
**20** 4:13 58:22 78:21
**2000s** 43:2
**2001** 42:21
**2002** 42:21
**20037** 2:9
**2010** 23:10
**2014** 37:18
**2016** 37:15,22
**2017** 25:20
**2018** 4:15 12:4 58:24 66:15
**2019** 4:13 12:7 40:22 58:22 60:10 61:14,17
**202** 2:9
**2020** 47:21 48:1,6 48:11 49:7,17 50:4,9,14 51:1,5,9 51:13
**2021** 1:16 5:9 15:5 76:21 77:22
**2100** 2:8
**23** 1:15 5:9 12:7 15:5 77:22
**2341** 1:14 76:24 77:24
**27** 4:15 58:24
**2989** 1:6

## 3

**3** 4:11 40:7,15 48:6
**30** 78:7 79:5
**300** 78:21
**30066** 1:17
**30076** 78:22

**30303** 3:6
**30326** 2:14 78:4
**30339** 2:20
**3340** 2:13 78:3
**34** 4:10
**343-9696** 78:23
**3rd** 76:21

## 4

**4** 4:13 58:21 59:4 59:6,10 60:9 61:13,13,20 63:12 63:14 66:18,24
**40** 4:11
**400** 2:19
**4038** 3:6
**404** 2:15 3:7 78:4
**434-6868** 2:20

## 5

**5** 4:14 58:23 59:4 59:6,10 65:17,19 66:7,24
**58** 4:13,14

## 6

**6** 4:5,16 62:17 68:16,21 69:2
**612-0286** 3:7
**68** 4:16 19:4
**69** 19:4

## 7

**7** 79:5
**7.c.** 77:9
**70s** 24:18
**770** 2:20 78:23

## 8

**8** 63:12,15,24
**80** 17:16
**82** 17:16
**83** 18:6

**84** 18:6
**869-7600** 2:15 78:4

## 9

**9** 61:22,23,25 62:3 63:19,22
**9-11-28** 5:5
**9-11-30** 79:6
**900** 2:8
**926-6976** 2:9

## a

**a.m.** 1:15 5:2,9 15:6 54:1,2
**ability** 7:20
**able** 27:11 28:11 32:16 33:9,15 35:9,11 45:18 52:16,20,22 56:16
**absentee** 37:25 38:3,7 51:21 52:19 53:2 54:24 55:2 62:21 63:3 64:7
**absolutely** 20:24 61:8
**access** 14:19,21 35:11 41:19,22,23 42:6,9,13 43:4,6,9 43:15,16,19,20,22 43:23
**accident** 16:25
**accounting** 17:8 17:11 19:23,25 23:15,16 24:8,8
**accurate** 8:10,22 8:22 37:17 47:12 61:16 66:5,14
**accurately** 7:19
**action** 1:5 76:15 77:15,15,16,17,18

William Edward Digges , III          September 23, 2021
Curling, Donna v. Raffensperger, Brad

[action - burton]                                                              Page 2

77:19
**actual**   33:2,20
**additional**   79:8
**adjust**   7:22
**administered**   5:17
**administration**
   20:12
**advocacy**   25:10
   27:16 67:19
**advocate**   25:14
**affect**   50:21 62:10
   64:2,5
**affirmative**   3:23
**aforesaid**   76:9
**agency**   77:14
**agent**   77:17
**ago**   38:16 42:14,15
   45:24
**agreeable**   6:5 8:18
   8:25 9:15,24
   12:23
**agreement**   7:19
**ah**   47:7
**ahead**   6:18 21:8
   32:7,7 34:16
   43:11 44:1 57:15
   59:2 60:9 66:7
   68:19 71:8
**al**   1:4,7
**algorithm**   49:13
   49:24
**allowable**   5:25
**analysis**   20:1,2
   23:14 32:20 33:1
   33:5,8,12,14
**analysts**   46:6
**anomaly**   49:9,20
**answer**   6:3 7:2 9:9
   9:14,23 22:11
   27:24 38:14

**answering**   8:14
**anticipated**   44:20
   44:22,23 45:1,4
   46:5
**anybody**   7:9 67:22
**anymore**   15:12
   42:11
**apologize**   32:24
   65:25
**appeared**   2:3
**appears**   39:21,25
**apply**   27:9 51:22
   55:3
**appreciate**   74:22
**approximately**
   19:2 75:4
**area**   16:6 19:23
**areas**   27:15 30:13
   30:17,18,19
**arrangements**
   77:19
**arrested**   16:16
**article**   77:3,9
**asked**   9:6,22
**asking**   9:7 29:12
**assigned**   62:14,24
**assigning**   50:19
**assist**   79:8
**associated**   18:12
   20:3 74:9
**atlanta**   1:2 2:14,20
   3:6 16:6,7 78:4
**attach**   79:9
**attached**   4:18,19
   76:21 78:10,11
**attempt**   7:22
**attend**   19:2
**attended**   18:4
   25:21 29:3,4
**attending**   28:25

**attention**   26:21
**attorney**   3:5 12:22
   59:20 60:5 76:12
   76:13 77:15,17
   78:15
**attorneys**   10:8
   13:9,23 45:2 67:9
   67:13,17
**audible**   24:3
**auditable**   38:9
**auto**   16:25
**available**   12:21
**aware**   11:18 12:13
   32:19 62:8 67:15
**awkward**   9:19

**b**

**b**   1:14 42:18 76:24
   77:9,24
**bachelor's**   17:8,10
   19:5
**back**   37:8 39:3
   44:18 46:1 47:3
   51:24 58:8 61:12
   66:10 78:7
**background**   17:4
**ballot**   22:4,9,20
   37:12,24 38:6,6
   51:15,16,22 52:19
   52:19 53:8 54:9
   54:14,25 55:2
   62:21 64:8 70:7
**ballots**   30:4,5,7
   37:19 38:12 51:8
   51:10 52:21 62:21
**bar**   72:3,4
**basic**   56:1
**basically**   13:16
   30:21 45:7
**beginning**   15:6
**behalf**   2:6,11,16
   3:3 30:20

**belief**   65:6
**believe**   14:24
   27:20 43:7 47:19
   47:21,24 48:14,16
   48:19 58:12
**best**   7:20 43:3
**beyond**   77:20
**biden**   49:8,13
**big**   70:21,22 71:22
   72:1
**bills**   27:21
**bit**   6:21,22 7:16
   36:2
**blue**   14:7
**bmd**   69:17 70:3,6
**bmds**   22:5,9,20
   34:7,11 71:22
**board**   77:4,10
**bottom**   14:7 36:4
   36:5,10 37:9
   44:19 46:3
**box**   10:23 52:4
**brad**   1:7 5:21
**breach**   33:16
**break**   3:23 9:18,23
   53:15,16,21 54:1
   68:14
**breaking**   52:8
**brief**   45:6,9
**brought**   70:22
   71:1
**building**   23:15
**bullet**   4:16 12:16
   12:18 55:22,25
   56:4,8,17,20,24
   57:25 58:10 68:16
   69:5
**buried**   64:20,23
**burton**   2:18

William Edward Digges , III          September 23, 2021
Curling, Donna v. Raffensperger, Brad

**[c - conversations]**

**c**

c   2:1 3:1 5:1 44:20
    44:22 46:3 76:1,1
    77:1
call   19:1,14 30:14
    30:15 33:14 43:14
    45:6,9 72:6
camera   59:16,19
candidate   49:19
    49:19,23,23
capable   27:11
capital   42:18
    44:19 46:3
car   53:6
cary   2:12 6:5,8
    53:11 57:4,11
    58:7,14,20 68:1
    78:2
cary's   58:1
case   10:18 11:7,15
    13:17 16:2,24
    17:1 29:11,15,17
    30:10 40:12 41:16
    46:20 55:19,19
    67:10,14,18 68:3,4
    71:1 73:6,10,18
cast   31:16,20
    37:19 38:12 39:14
    51:8 52:18,21
casted   39:19
casting   38:5,6
ccr   76:23 77:24
certainly   13:22
certificate   17:13
    76:24
certificates   19:7,8
certification   76:16
certified   1:14 76:4
    76:19
certify   76:5,11
    79:2

challenges   53:2
challenging   30:13
chance   35:23 69:1
    74:14
change   29:23
    31:10 38:5 68:5
    79:10,12,13,15,16
    79:18,19,21,22,24
    80:1,3,4,6,7,9,10
    80:12,13,15,16,18
changed   31:10,20
    65:20
changes   78:10
    79:3,4,6
charged   16:14
charlene   1:13 5:7
    5:15 6:7 7:25 8:6
    8:17 61:1 76:4,23
    77:2,24
check   68:9
choice   24:25 25:6
    25:9
cichter   2:15 78:5
circle   2:19
civil   1:5 5:25 79:6
claims   29:11,15,17
    29:20 30:9,11,12
    30:14
classes   19:11,12
    19:22,23 20:2,18
    21:10
clear   7:22 8:18
    33:13 34:9 41:23
    54:6
clearly   7:18
clerical   46:6
client   59:21
close   45:24
coalition   3:10 4:11
    25:15,19,22,23
    26:14,17 27:1,7,8

27:14 28:5,24
    40:7,12 41:7
    43:25 44:12 45:11
    56:14
cobb   15:9,10,15
    15:18,25 40:1
    42:22 43:1
code   31:2,4 64:20
    64:23 72:4
codes   51:8,14 72:3
    72:3,8
college   17:5,6
    18:24,25 19:3,21
colleges   18:4
colorado   15:19,20
    17:25 18:20 37:7
column   36:14,15
    36:17 37:12 39:7
    39:10,18
columns   39:6
come   30:24 55:20
    70:16
comes   52:9
coming   7:21 64:20
commencing   1:15
comment   27:18
commentaries
    26:23
comments   39:7,8
commission   80:25
common   52:15
communication
    59:20
community   18:25
    19:3
companies   23:14
complaint   11:9
complaints   11:19
    30:12 55:8,10
complete   3:22
    8:13 9:22 76:8

completed   78:19
complied   5:3
component   48:4,9
    48:21 49:2 50:7
    50:12
computer   20:25
    21:4,18,21
computers   20:21
concern   11:8
concerning   20:19
    21:3,24 22:3,7
    29:8 33:8 46:25
    55:22 60:4
concerns   31:2,3,11
concierge   3:11
    34:25 35:5 61:7
    65:18
concisely   56:16
concluded   75:4
conference   5:14
confidential   45:2
confuse   9:2
conjunction   22:9
connected   32:19
connection   42:2
    46:22 48:10,23
    49:3 50:3 73:22
consistent   39:14
    40:1
contacted   77:5
contain   28:13,21
contained   1:12
    45:3
continued   3:1
continuity   3:23
contract   77:8,12
controlling   65:2,3
controls   31:11
conversations
    10:7

William Edward Digges , III                    September 23, 2021
Curling, Donna v. Raffensperger, Brad

[copies - digges]                                                        Page 4

**copies** 4:20 38:11
53:13 78:15
**copy** 4:19 32:16
35:24 40:16 42:9
47:12 57:9 61:13
61:16 66:14,23
**correct** 7:5 18:20
20:8 22:19 23:7
24:2 25:1 32:11
32:12 33:25 35:16
36:14,14,19 37:25
38:1,3,23,24 43:2
43:11 45:11 47:8
53:9 54:11 56:21
60:12,15,19,23
62:6 63:8,9,22
64:3,8 66:21 67:2
69:11 70:11 71:15
71:20,22,23 72:8
76:9
**corrections** 78:10
79:8
**council** 77:5
**counsel** 5:11 53:12
76:12,14
**count** 9:4 50:25
**counted** 31:17
38:9 39:7,8,14,16
51:4
**counties** 15:25
**county** 3:3,5,5
15:9,10,15,18,25
39:19 40:1 41:12
42:22,22 43:1,1
76:3
**couple** 7:13 19:10
25:16,21 42:15
58:5 68:7,10
**course** 18:8
**court** 1:1,14 5:3,6
5:8,12,18 7:3,18

8:2 16:3 31:25
32:2 35:18 55:13
55:19 61:4 76:4
76:20 77:4,6
78:18,21
**covered** 72:22,25
**crazy** 17:16
**created** 26:22
40:22
**crime** 16:14
**cross** 2:7
**cumming** 62:15
**curling** 1:4 2:6
**currently** 16:3
62:24
**customary** 77:20
**cv** 1:6
**cvr** 76:23
**cybersecurity**
21:12

## d

**d** 2:7 4:2 5:1,5
60:19 77:1
**d.c.** 2:9
**dal** 2:18
**data** 25:24 28:5,6
41:23 42:5 43:6
43:13,15,18,19,22
45:2 46:7 64:16
64:16
**database** 19:22
20:2 28:8,12 41:6
41:7,9,11,12,17,19
41:21,25 43:8,15
43:15,16 47:16
**databases** 19:19
19:25 20:19 41:1
41:14,15,18 42:19
42:21 43:1 45:3
**date** 5:8 11:23
12:2,5 36:15 78:7

**dated** 4:13,15
58:22,23 77:22
**david** 2:7 3:4
**david.lowman** 3:7
**davis** 2:13 78:2
**day** 69:3 76:21
80:21
**days** 42:10 78:7
**dburton** 2:21
**dcross** 2:10
**decision** 52:10
**declarants** 10:22
**declaration** 4:13
4:14 10:25 11:1,4
11:6,9,10,18,21,23
12:6 56:2 58:21
58:23 60:10 61:14
61:17 63:22 66:15
66:24
**declarations** 10:14
10:15,17,21 11:15
11:25 12:17 53:13
57:20 59:7,10
60:4 67:5
**decline** 68:1
**defendant** 5:20,23
**defendant's** 4:7
**defendants** 1:8
2:16 3:3
**degree** 17:8,9,10
17:18,20,21,23
18:17 19:5,6
**degrees** 17:7 19:9
**demonstrated**
73:25
**demonstration**
31:25 32:2
**denied** 76:17
**departure** 24:23
**deponent** 78:6,9
78:10,11,12,18

**deposition** 1:10,13
4:9,19 5:22,22 6:4
7:11,14 8:23,24
10:4,6,9 12:9,11
12:15 13:6,9,12,20
13:24 14:3,9,22,22
16:9 35:18 54:5,9
54:25 55:22 56:4
57:6,8 59:12 60:7
62:6 66:19 67:2
69:8,11,21,22 70:1
70:14 71:5 72:8
72:16 75:3 79:7
**depositions** 59:14
59:16 60:4
**describe** 20:19
21:6 28:6
**described** 28:24
44:5 45:4,10
46:14,16 53:1
**description** 4:8
**design** 49:14,25
**designated** 46:19
**desire** 79:6
**development**
23:14
**device** 22:14 54:10
54:14
**devices** 22:4,9,20
70:7
**diane** 2:17 5:19
11:14
**dickinson** 17:19
**different** 16:6 53:3
53:4
**difficult** 8:24
**dig** 38:20
**digges** 1:11 2:11
4:4,12,13,14 5:19
5:22 6:13,18,20,23
8:5 9:17 10:1,24

William Edward Digges , III       September 23, 2021
Curling, Donna v. Raffensperger, Brad

[digges - exhibits]                                                Page 5

11:24 14:8,19
15:5,8,14 16:6,10
30:1 33:12 35:22
36:7 40:5,8,13,17
41:5 47:4 53:11
53:13,21 54:4
57:20,24 58:22,23
59:2,20 60:3
61:12 67:4 68:8
68:19 74:21 80:20
**diploma** 17:13
**direct** 21:25 22:13
76:8
**director** 3:10
**disassembly** 76:17
76:18
**disclose** 77:2
**disclosed** 77:21
**discombobulated**
33:5
**discovered** 32:21
**discovery** 5:24
32:13
**discuss** 13:11,19
**discussed** 13:18
44:15
**distancing** 5:10
**distinguish** 44:24
**district** 1:1,1 16:4
62:17
**division** 1:2
**dlaross** 2:21
**document** 14:23
36:7,10,11 40:12
40:20,21 59:11
60:4 69:9 72:20
74:11
**documents** 12:9
12:14 55:6,11,12
55:18 56:2 60:6
66:18 74:14

**dominion** 47:1
**donald** 49:8,12
**donna** 1:4
**dr** 46:18,21,24
73:5,9 74:7,8,9
**drawn** 26:25
**dre** 22:13 31:22
70:3
**dres** 21:25 31:15
**drew** 27:7,16
**drive** 52:2
**drop** 52:4
**dual** 18:11
**due** 5:9 78:7
**duly** 6:14
**duma** 2:18
**dumped** 41:23

e

**e** 2:1,1 3:1,1 4:2
5:1,1 10:19 28:1
58:2,11,15 60:16
60:16,19 76:1,1
77:1 79:5,6
**earlier** 8:20 31:13
38:22 48:24 49:4
53:14 54:8,25
55:21 74:1
**early** 43:2
**easier** 58:9
**easily** 31:6
**education** 18:22
20:5,20,25 21:3,11
21:14,17,20,24
22:3,7 27:21
**educational** 17:4
**edward** 1:11 4:4
6:13,20,23 80:20
**either** 20:16 24:19
**election** 20:5,9,11
27:20 36:17,22
37:22 47:20,22,25

48:1,5,6,10,10,15
48:17,22,23 49:3,3
49:7,12,14,17,18
49:20,24,25 50:4,7
50:8,12,25 51:1,4
51:5,9 52:1 65:14
**elections** 22:23
23:2 26:9,12 29:8
34:12 38:18 47:18
50:13 51:13,20
**electronic** 22:1
62:4
**electronically**
78:11
**eligible** 25:2
**elson** 2:7 35:11
**employee** 76:12,13
**employees** 19:20
**employment** 20:3
23:5,17 24:10,16
**enable** 8:17
**enet** 4:10 34:23
**english** 2:18
**enjoy** 52:10
**ensure** 38:8
**entered** 79:7
**entirely** 9:21
**entirety** 42:5
**entitled** 40:12 57:9
75:3
**entity** 67:15
**entry** 36:21 37:21
**equals** 69:17
**equipment** 21:15
**errata** 78:7,11,11
78:12,14,16,17,19
79:1
**especially** 7:16
**esq** 2:7,7,12,17,18
3:4 78:2

**essentially** 28:22
**et** 1:4,7
**events** 25:13,16,22
**everybody's** 52:14
**evidence** 31:15,19
31:22 32:19,25
33:17 34:2,6,10
48:4,8,21 49:1,6
49:11,16,22 50:2,6
50:11,24 51:3,7,14
**exact** 3:22
**exactly** 3:21 42:15
**examination** 4:5
6:16 15:4,4
**examined** 6:14
**excel** 42:5,7 43:24
44:14 45:13
**excuse** 15:14
18:18 19:17 21:7
21:8 22:24 32:23
35:4 54:20 73:24
**executive** 3:10
65:8
**exhibit** 4:8,9,10,11
4:13,14,16 14:6,6
14:9,20,21 15:8,12
34:14,20,21,23
35:19,23 37:8
39:3,21,25 40:4,7
40:11,14,15,18
41:4 42:18 44:18
46:1 47:3,6 57:22
58:21,22 59:3
60:9,22 61:13,13
61:20 63:12,14
65:17,19,20 66:7
66:17,24,24 68:16
68:21 69:2 73:2
**exhibits** 4:7,18
57:21 59:3,4,6,6
59:10 68:20

William Edward Digges , III                September 23, 2021
Curling, Donna v. Raffensperger, Brad

**[expect - good]**                                                        Page 6

expect  68:5
expected  41:6
experience  40:2
  41:6 54:18,21
  55:1 71:21
experienced  46:6
expert  46:19,20
experts  45:2 46:25
expires  80:25
explain  51:18
  64:14 71:8
explained  45:7,7
export  42:7 43:19
exported  43:23
expressly  76:16
extent  29:19

**f**

f  76:1
facility  78:20
failed  50:25
fair  9:10 20:24
  24:13
fairleigh  17:19
  18:6
familiar  41:15
far  14:1 17:4
  28:20 38:15 69:4
fayette  76:3
feature  49:14,25
federal  5:25 16:3
  55:13 79:5
feel  9:14,19
feeling  52:16
festin  2:17
figure  11:20 58:8
file  1:5 29:20 42:6
  78:15
filed  11:15 16:2
  55:8,13,18 78:17
files  43:4,23 45:24

filing  29:16,22
fill  51:23 78:11,11
films  71:16
finance  18:10
  23:13
financial  20:1
  77:16,18,19
financially  76:14
find  34:20
finding  33:19
findings  46:25
fine  9:21 30:18
  40:24 53:22
finish  18:7
finished  74:19
first  6:4,14 7:15
  12:2 15:2 29:15
  36:4,5,10,14,19,22
  37:9 41:4 46:8
five  23:22,23 24:1
  44:9 53:15
fix  60:25 61:2
fixed  50:16 61:2
focused  52:14
foerster  2:8
folder  34:21
following  79:4
follows  6:15
forcing  51:21
foregoing  76:6,18
form  6:2 33:4 79:6
  79:8
formal  20:5 55:11
  55:12
format  28:9,11
  41:19,21 42:7,8
  43:6,19
forward  43:24
  78:15
found  33:24 73:12
  73:15

fraud  50:3
free  9:14,20
front  12:19 14:12
full  6:19 52:17
fully  10:3
fulton  3:3,5
fultoncountyga....
  3:7
functional  43:5
functioning  21:25
  22:4,8
furnish  79:9
further  76:11
future  39:1

**g**

g  5:1 60:19,19
ga  78:22
gems  41:11,12,14
  41:15,17,18,20,22
  41:22 42:19,21
  43:1,6,8,13,14,15
  43:18,18 45:3
  47:16,16
general  11:4 13:17
  21:9 24:8 27:14
  27:14 37:22 49:18
generally  11:5
  13:11 15:17 23:6
  23:11
georgia  1:1,16
  2:14,20 3:6 6:25
  7:5 15:24 20:9,12
  22:17 27:21 28:18
  30:6 31:14,16,20
  31:24 32:10,16
  33:2,10,18,21,24
  34:3,7,11 35:25
  36:2,23 37:2,7
  38:3,23 39:1
  41:17 47:1,19,20
  48:5,9,15,22 49:2

49:17,25 50:3,8,12
  50:24 51:3,20
  52:19 53:8 54:11
  54:25 55:2,4
  65:14 70:9,14
  76:2,5 77:5 78:4
getting  13:18 38:8
  52:11 57:24
gibberish  45:19
give  17:1 19:12
  57:11
given  10:17 11:1
  11:19 29:7 67:4
  79:7
giving  7:10
glad  14:20 35:22
go  6:18 7:13 9:23
  15:1 21:8 32:7,7
  34:16 37:8 38:20
  41:10 43:11 44:1
  53:8 55:20 57:15
  58:7 59:2 60:9
  61:12 62:11,12,23
  63:3 65:17,24
  66:7 68:10,19
  71:8 72:17
goal  52:15
goes  27:22 39:10
  46:7 63:19 71:25
going  6:1,9 14:5
  17:3 23:4 26:2
  28:3 29:10,18
  33:3 34:14 40:4
  54:5 56:25 57:11
  57:21 65:19
good  3:10 5:6 8:4
  14:20 25:15,19
  26:17 28:1,21
  36:2 44:12 45:11
  47:13 52:10,15
  74:12,13

William Edward Digges , III                    September 23, 2021
Curling, Donna v. Raffensperger, Brad

[gotten - kinds]                                                    Page 7

**gotten** 58:14 59:24
**governance** 3:10
  25:16,19 26:18
  44:12 45:11
**government's** 5:10
**grab** 53:12
**graduate** 18:4,13
**great** 15:2 58:17
  58:19 59:9 61:6
**greatly** 31:12
**greetings** 78:8
**group** 25:13 67:19
  67:19
**groups** 25:14
**guess** 9:12 11:7
  14:12 23:14 24:17
  25:11 27:19 36:12
  73:11
**guidelines** 7:14
**guys** 14:15 75:2

**h**

**habit** 72:18
**hacked** 30:22
  31:24 32:3,4,11
  33:18,25 34:7
  48:5,22
**hacking** 21:18
  32:20 33:2,20
**halderman** 46:18
  46:21,24 73:5,10
  74:8,10
**half** 36:4,5,10 37:9
**hall** 42:21 43:1
**hand** 30:5,7 53:8
**hands** 65:10
**handwriting**
  69:18
**handwritten** 73:3
  74:7
**hannah** 2:7 35:9

**hansard** 1:14 5:7
  76:4,23 77:2,24
**happen** 74:17
**happened** 46:10
  48:11,14,23 49:4
**happens** 52:7 66:2
**happy** 52:13
**hardware** 20:21
  21:1
**he'll** 58:12
**head** 8:23 56:10
**headquarters** 52:3
**hear** 7:24,25 8:8
  38:14
**held** 47:20 49:17
  50:4,13
**help** 27:23 56:5
**helped** 70:15
**helson** 2:10
**high** 17:5 18:23
**history** 23:5
**hold** 17:7 19:6
  26:3 59:16,18
  64:19 73:11
**home** 7:7,8,9
**hopefully** 50:16
**huh** 3:23 34:18
  37:23 39:4,20
  43:17 60:14,24
  62:22 68:3 69:12
  69:22
**human** 51:9,15
**hung** 65:23

**i**

**ibm** 19:19 23:7,9
  23:11,15,17,19
  24:16,18,22,24,25
**ichter** 2:12,13 5:16
  6:6,10 10:7 11:14
  12:24 13:3,13
  27:2 29:18 33:3

  53:19 57:12 58:11
  58:16 59:18,25
  67:22 68:2,4,13
  74:25 78:2,2
**ichterdavis.com**
  2:15 78:5
**identification**
  14:10 34:24 40:9
  58:25 68:17
**identify** 66:7
**iii** 1:11 4:4,13,15
  6:13,20,23 15:5
  41:5 58:22,23
  80:20
**illegal** 51:4
**images** 65:14
**impacted** 50:7,13
**impediment** 52:9
**important** 7:17
  8:20 65:25
**improvement**
  19:12
**included** 55:25
**incorrect** 72:1
**indented** 41:4
**indicate** 39:13
**indicated** 33:20
**indicates** 41:5
**individual** 31:3,8
  45:17 64:17
**individual's** 31:1
**industry** 41:21
**information** 12:11
  17:9 18:10 28:2
  28:12 45:16,18,22
  47:16 52:8 64:17
**injured** 51:19
**insecure** 30:22
**inserted** 34:3,10
  48:9 49:2

**insertion** 21:21
**insofar** 28:8
**instance** 32:19
**instances** 63:25
**intensive** 46:6
**interest** 77:16,18
**interested** 76:15
**interrupted** 19:17
**invitation** 66:22
**involved** 10:10,13
  65:13
**issue** 62:13 63:20
  63:21 70:25 71:9
  71:12
**issues** 27:20 28:14
  30:24 51:24 73:13
  73:14
**it'll** 34:14
**i'm** 41:8

**j**

**january** 36:25
  48:14,16
**jersey** 15:23 37:7
**jobbers** 72:9
**joseph** 49:8,13
**judicial** 77:5
**junior** 18:24

**k**

**keep** 10:3
**kennesaw** 23:20
  23:21 24:2,6,10,14
  24:17 25:4 47:14
**key** 33:15
**kind** 9:18 11:5
  20:1 26:4,6 28:2
  28:15,18 42:10
  46:14 50:20 65:10
  71:2
**kinds** 19:8

William Edward Digges , III          September 23, 2021
Curling, Donna v. Raffensperger, Brad

**[knew - marked]**                                                    Page 8

knew   28:20
know   8:5,9 9:4,8,8
  9:9,10,14,15,18,20
  10:13 11:17 12:12
  12:16,24 16:2
  18:25 19:11,12,19
  23:6 24:17 26:1
  26:20 28:8 29:1,1
  31:9 33:22 34:17
  35:2 38:15 40:5
  40:13 41:20 42:14
  44:2,7,14,15 45:13
  45:13,15,20 50:2
  50:18 51:22,24
  52:10,12,14 56:9
  57:22 58:3 62:16
  62:17 63:10 64:24
  65:1,25 67:22
  68:1 69:15,17
  70:16,22,23 72:18
  73:6,11 74:2,14,16
knowledge   9:7
  32:8,9,25 33:18,23
  34:2 39:15 42:19
  62:11 64:5,22
  65:11 67:9,13,17
  67:20 73:9
known   22:5,20
ksu   32:13

**l**

l   2:8 77:1
labor   46:6
lamb   32:13 33:1,8
large   30:25 71:10
laross   2:17 4:5
  5:15,19,20 6:7,11
  6:17 7:25 11:17
  11:22 13:1,14
  14:11 15:11,13
  27:3 29:23,25
  33:7,11 34:25

35:3,8,13,17,21
  40:10 53:11,20,23
  54:3 57:4 58:14
  58:17,19 59:1,22
  60:1,2 61:1,6,9,11
  65:21 67:25 68:3
  68:5,18 74:19,24
late   24:18 25:20
  52:8
latest   73:20
law   20:6,8,9 77:15
  77:17
laws   27:23
lawsuit   16:18
  29:16 30:2,14,20
  43:9 44:6 46:18
  46:22 55:8
lawsuits   16:21
  67:5
lawyer   57:3
lawyers   29:13
laying   56:5
lead   41:7 46:5
leadership   26:4
leave   24:25
leaving   23:19
left   24:22 60:16
  73:2
legal   29:12 50:25
legend   3:20
letter   42:18 44:19
  46:3
licensed   42:9
licenses   19:6
line   46:4,8 79:10
  79:13,16,19,22
  80:1,4,7,10,13,16
list   37:5
listings   36:12
litigation   42:2
  55:14 67:8 73:22

75:1
little   6:21,22 7:16
  9:19 10:23 21:9
  52:2 70:4 72:9
  73:7
live   15:9,17 16:6
lived   15:10,15,24
  37:3
llc   2:13 78:2
llp   2:8,18
lobby   26:23 28:1
located   1:16 6:25
logan   32:13 33:1,8
  33:22
long   15:9,15 23:21
  25:18 45:23 58:18
longer   52:5
look   14:6 15:1
  26:20 36:3 37:9
  37:11,21 39:3,6
  41:3 44:18 47:11
  60:9,17 61:22,24
  63:11 65:24 66:6
  68:20 69:2 72:14
  74:14
looked   66:18 69:9
  72:15
looking   17:13 28:5
  39:6 69:3
looks   35:15 47:13
  66:9
lot   11:11 26:19
  27:22 45:19,19,25
  52:4,8 53:5 55:16
  66:2
loud   7:21
louder   6:22 7:23
loudly   7:17
lowman   3:4

**m**

m   1:14 76:4,23,23
  77:2,24
ma'am   15:21
  60:20 61:7
machine   31:16,20
  31:23 34:4 37:19
  38:6 39:1 64:19
  64:20
machines   21:22
  22:1 30:21 31:14
  31:23 32:3,10
  34:7,11 38:23
  51:19 54:10,19,22
  70:12,14 73:12,25
  74:1
mail   58:2,15 78:13
mailed   58:11
mails   10:19 28:1
making   52:10 79:7
  79:8
malfunction   50:6
  50:11 62:9
malfunctions   62:2
  62:4,8
malware   21:21
  34:3,10 48:8 49:2
manner   65:8
mansell   78:21
manually   78:11
marietta   1:16 6:25
  7:5 52:3
marilyn   3:10
mark   57:21
marked   4:18 14:5
  14:10 30:5,7
  34:21,23 40:8,17
  53:8 58:24 59:3
  66:6,24 68:17
  69:2,17

William Edward Digges , III September 23, 2021
Curling, Donna v. Raffensperger, Brad

**[marketing - okay]**

Page 9

marketing 22:4
marking 22:9,20
  54:9,14 70:7
marks 3:10
master's 17:9,20
  17:21 18:17 19:6
matt 14:13 15:11
  35:1 61:9
matt's 14:14
matter 75:4
matthew 3:11
mean 21:9 28:21
  33:15 43:4 55:11
  63:19 69:17
media 29:7
medication 10:1,2
meeting 10:20
  13:18 72:17
meetings 26:1
  27:22 28:25 29:1
  29:3,4
member 25:15,18
  26:8,11 27:1,8,17
  29:5
members 26:1
  27:19
membership
  25:12
mentioned 6:24
  7:4 8:20 15:9 18:3
  18:23 20:18 23:6
  25:21 27:20 31:13
  38:22 55:21
metadata 64:13,15
  64:16,22 65:13
microphone 7:22
microsoft 41:19
mind 6:7 57:18
  68:6,22,25 69:16
  71:9

mine 11:3
minute 53:15,16
minutes 58:5 68:7
  68:11
mischaracterizes
  29:19
mismatch 51:8,14
missett 2:11
mission 56:15
mofo.com 2:10,10
moment 34:15
  40:23 47:10 53:12
months 23:22,24
  24:2
morning 5:6 6:25
  7:5
morrison 2:8
motions 8:23
move 30:7
moved 30:4 36:24
  36:25 63:2
moving 15:18

**n**

n 2:1 3:1 4:2 5:1
n.e. 2:13 78:3
name 5:7,19 6:19
  11:25 16:5 39:23
  60:11,12,15,18
  73:6
name's 68:22
names 73:8
nature 13:17
necessary 63:10
  79:8
need 7:2 8:10,13
  9:20 15:11 24:4
  47:18 53:12 61:2
  63:10
needed 12:12
needs 27:10 35:8
  35:18

negative 3:24
never 6:7 12:12
  38:22 46:10 52:22
  71:14 74:18
new 15:23 19:1
  34:6,11 37:7,7
  38:23 54:10,15,18
  54:22 63:4 69:17
  70:14 73:12
newer 22:15,19
nine 23:22,25 24:1
nods 8:23
non 45:2
north 16:7
northern 1:1 16:4
nos 59:4
notarized 78:13
notary 80:24
note 69:21,24
  70:19,20 71:24
  73:3 74:7
noted 37:24 79:3,4
notes 68:9
notice 4:9 14:9,22
notifies 15:3
noting 78:10
november 37:18
  37:18,22 47:21
  48:1,6,11 49:7,17
  49:24 50:3,9,14,22
  51:1,5,9,13
number 4:8

**o**

o 5:1 77:1
o.c.g.a. 5:4 77:8
oath 5:17 15:4
  54:6
object 29:18 33:3
objection 5:12,15
  5:16

objections 6:1
obtain 17:10,20
  18:16 57:9
occasion 54:13
  56:3 62:23
occurred 29:19
  40:1 51:13
ocga 79:6
october 4:13 12:4
  12:7 58:22 76:21
offered 77:21
office 3:5 7:7 52:1
  65:12 67:24
officer 26:3
offices 78:7,13
oh 24:1 27:18 37:3
  44:10 60:21 63:13
  65:24 66:3 68:2
okay 6:11 7:9,24
  8:4,7,11,15 10:6
  10:25 11:8,13,13
  11:17 12:1,2,8,18
  12:20 13:2,4
  14:15,16,20 15:2,8
  17:15,17 18:19,22
  19:15 20:23,24
  21:3,11 22:11
  24:1,4,6 25:4,12
  26:16 29:23 30:18
  32:5,23 33:7,17
  34:19,22 35:12,13
  35:19,22 36:3,9,21
  37:1,5,8,11,21
  38:25 40:4,20
  41:1,2,3,13,13,16
  41:21,24 42:9,17
  42:25 43:7,11,15
  43:16 44:8 46:1
  46:11 47:10,14
  53:18,19,23 55:6
  55:17,21 56:12,17

William Edward Digges , III                September 23, 2021
Curling, Donna v. Raffensperger, Brad

58:3,6,7,10,17,17
59:5,9,15,22 60:1
60:3,9,18,21,21,25
61:6,12,19 62:9
63:11,18,21 64:10
64:14 65:21 66:6
66:17,23 67:4,4,8
67:24 68:6,13,19
69:1,5,15,20 70:6
70:13,19 71:4,14
71:18 72:5,7,11,15
72:20 73:2,9,21
74:13
**old** 31:23 32:10
51:19 74:1
**older** 22:15,16
31:14
**once** 12:24 45:12
45:12 78:12
**one's** 40:6
**ones** 22:15,15,16
22:20 54:15 55:15
70:17
**online** 35:12
**open** 29:1
**operate** 54:13
**operation** 21:25
22:4,8 42:21
**opinion** 29:12
**oral** 15:4
**order** 5:10 8:21
**ordering** 78:16
**organization** 26:4
26:8,12 67:15
**original** 4:19
72:22 76:20 78:15
78:17
**originally** 4:18
15:20,22
**outcome** 50:8,13
76:15

**outlets** 29:8

**p**

**p** 2:1,1 3:1,1 5:1
**p.m.** 68:14,15 75:5
**pace** 18:5
**page** 4:3,8 36:4,5
36:10 37:9 39:11
41:4,11,14 42:17
42:23 44:19 46:2
46:4,8 47:5 61:19
61:21 63:15 64:12
79:10,13,16,19,22
80:1,4,7,10,13,16
**pages** 76:6 79:8
**paper** 18:14 19:13
30:4,5,7 38:9 51:8
51:10,15,16 53:8
55:16
**papers** 38:21
**paperwork** 10:10
10:11,13
**paragraph** 15:3
41:5 42:19 61:22
61:24 62:3,5
63:11,15,22,24
64:11,15
**parkwood** 2:19
**part** 11:16 30:13
33:15 43:9 44:6
45:4 55:13
**participate** 27:8
**participated** 25:13
29:21 38:19
**participating** 10:3
30:2
**particular** 26:25
27:7 56:7 64:25
**parties** 2:3 76:12
76:14 77:21 78:16
**party** 16:18,21
30:2 67:20 77:6

77:15,16,17,18
**pay** 67:23
**paying** 26:21
**payment** 67:10,14
67:18
**pdf** 78:10,11
**peachtree** 2:13
78:3
**pending** 16:3
30:10
**people** 28:18
42:10 50:19,20
52:13,13 53:17,17
63:24,25 70:24
**person** 63:7 77:13
**personal** 9:7 32:6
32:8,9 53:7 71:21
**personally** 51:18
62:10 76:7
**ph.d.** 18:14,16,17
**phone** 45:6,9
**phonetic** 3:22
**photocopying**
76:17,19
**physically** 71:21
**piece** 19:13 65:2,3
65:5
**pima** 41:12
**pipe** 8:6
**place** 20:15 62:25
63:4,6
**placed** 72:21
**places** 70:24
**plaintiff** 2:6 15:4
29:20
**plaintiffs** 1:5 2:11
4:11 29:21 40:7
40:13 41:7
**plans** 38:25
**please** 6:19,22
12:3 32:7 36:11

57:15 58:20 66:6
67:23 78:10,13,19
79:8,9
**plus** 45:24
**point** 4:16 8:12
11:20 26:24 45:23
50:16 55:22,25
56:4,8,17,20,24
57:25 58:10 68:16
69:5
**points** 56:1,7,14
**policy** 27:20
**political** 67:20
**poll** 20:16 62:12
**pollbook** 50:15,17
50:21 62:2,4,7,9
**polling** 20:15
62:25 63:6
**polls** 62:13
**portion** 51:10,15
**position** 26:6
**positions** 24:20
**possible** 70:24
**post** 52:1
**precinct** 62:14,16
62:18,20,24 63:5
**precincts** 50:20
**preferable** 61:10
**preference** 30:6
53:7
**preparation** 10:6
12:9,15 13:6,9,20
13:23 14:2 57:7
59:11 60:6 66:19
**prepare** 10:8
46:14 56:24
**prepared** 46:21
55:23 56:21 73:18
**present** 3:9
**presidential** 47:20
47:25 49:7,12

William Edward Digges , III          September 23, 2021
Curling, Donna v. Raffensperger, Brad

**[presidential - report]**                                        Page 11

50:8 51:1,5,9
**press** 28:1
**pretty** 19:19
**prevented** 52:20
**previous** 73:19,21
**primary** 56:13
**principal** 77:14
**print** 76:7 78:11
**prior** 69:21,22
**privacy** 30:24
  70:20,21 71:6,9
  72:1
**private** 70:23
**probably** 19:10
  64:20
**problem** 50:15,17
  50:21 58:6
**procedure** 6:1
  42:7 79:6
**procedures** 20:12
**proceed** 7:15
**proceeding** 77:7
  77:11
**proceedings** 76:9
  77:6
**process** 31:5,8
  53:5
**produced** 4:20
**production** 78:20
**professional** 19:12
**program** 19:20
  41:20
**programming**
  20:21 21:4,10
**prohibited** 77:8
**proper** 60:18
**provide** 57:3,5
  77:6,12
**provided** 59:19
**provisionally**
  63:25

**pryor** 3:6
**public** 70:23 80:24
**publications** 18:12
  22:22 23:1
**publicized** 32:15
**pull** 35:2,6,9,19,23
**pulled** 56:1
**purpose** 9:2 26:17
  27:14 29:16 30:1
  56:13
**purposes** 5:24,24
  14:10 34:24 40:9
  58:25 68:17
**pursuant** 1:11
  77:3 79:5
**put** 14:13 26:24
  52:4

**q**

**qr** 31:2,4 51:8,14
  64:20,23 72:3,8
**question** 6:2 8:13
  9:3,9,22 16:4 27:6
  29:24 33:4 41:9
  47:3 51:12
**questions** 7:3 9:13
  17:3 23:4 27:24
  29:10,12 48:13
  55:23 74:20
**quite** 11:12 22:24

**r**

**r** 2:1,18 3:1,4 5:1
  76:1 77:1
**raffensperger** 1:7
  5:21
**raised** 30:19
**ran** 52:4
**rare** 42:10
**rates** 77:20
**read** 17:16 28:9,11
  31:6,7 42:8 44:3

45:18 70:20 71:25
  73:3 74:2,4 78:9
  79:2
**readable** 44:2
  51:10,15
**reading** 1:12 46:2
**ready** 40:6 72:16
**real** 74:12
**really** 7:17 62:16
  62:18 63:19
**reason** 24:22
  64:25 66:11 79:12
  79:15,18,21,24
  80:3,6,9,12,15,18
**reasons** 79:7
**recall** 38:20 43:3
  45:23
**receive** 17:17,23
**received** 43:13
  60:5 67:9,14,18
**recognition** 76:7
**recognize** 40:20
**recollection** 46:12
**reconvene** 53:24
**record** 5:11 6:19
  8:24 11:16 28:16
  28:22,23 31:1,1,4
  35:15,24 38:9
  68:10
**recording** 22:1,14
**records** 28:17,18
  28:19 32:16 33:9
**redo** 27:6
**reduced** 76:7
**refer** 14:5 34:14
  36:11 42:17 46:1
  56:4,7 61:19
  64:11 67:23 71:22
  74:11
**reference** 42:22
  74:8

**referred** 43:7 45:9
  53:14 57:6 63:24
  64:23 69:6 70:13
  71:6 72:7
**referring** 11:14
  27:13 33:7,13
  41:8 44:21 46:9
  55:12,16 62:1,4,25
  63:21 64:15 70:6
**refers** 42:20
**refresh** 34:16,20
  57:22 59:2 68:20
**refreshes** 65:19
**regis** 17:25 18:2
  18:19
**regular** 37:13,13
  37:19 38:5
**regulations** 77:4
  77:10
**related** 19:23
  20:20,25 21:17,20
  22:23 23:2 26:9
  26:12 28:5,13
  32:18,18,25 33:19
  41:17 67:19
**relation** 48:6
**relationship** 77:14
**relative** 76:11,13
**relatives** 16:5
**releases** 28:2
**remember** 14:24
  40:21 42:15,24,25
  56:6,22 71:2 72:4
  73:5
**remind** 54:6 55:24
  70:4
**reminder** 74:10
**remote** 1:10
**remotely** 2:3 5:13
**report** 4:10 34:23
  73:17 74:4

William Edward Digges , III                September 23, 2021
Curling, Donna v. Raffensperger, Brad

**[reported - social]**                                                   Page 12

**reported**  76:6,10
**reporter**  1:14 5:3
  5:6,8,12,18 7:3,18
  8:2 35:18 61:4
  76:5,20
**reporting**  23:15
  77:4,7,12
**reports**  46:14,21
  73:19,21
**represent**  5:20
**represented**  39:24
**request**  44:12
  45:10
**requirements**  5:4
**reserve**  6:9
**reserved**  1:13 6:3
  78:9
**respect**  21:14 47:1
  47:15 67:8
**respectfully**  67:25
**respond**  8:21
**response**  24:3
**responses**  9:13
**responsible**  31:9
  65:9
**responsiveness**  6:3
**result**  46:15 49:8
  49:13,19,24
**results**  47:19,21
  47:24 48:1,14,16
**resume**  41:1 47:7
  47:8,11,12 54:5
**resumes**  47:12
**retire**  25:3
**retired**  24:13,24
  25:3
**retirement**  25:5
**returned**  78:14,17
**review**  12:14
  40:23 41:7 42:20
  45:2 46:7 78:10

**reviewed**  12:8
  13:5 46:21 55:7
  55:18 59:11 60:6
  73:17
**reviewing**  42:25
**riesdorph**  3:11
**right**  8:1 18:5,21
  26:24 35:13 36:5
  36:16,18,22 37:1
  37:13,14,20 40:11
  40:25 41:1,12,18
  43:14 44:22,24
  53:14,20 54:4
  56:5 62:1 64:13
  65:24,24 66:10,20
  68:6,12,22,22 69:1
  72:16,23 78:9
**rights**  25:13,14
**road**  2:13 78:3
**rockland**  18:25
  19:3
**role**  20:16 44:20
  44:22,25 45:1,5
  46:5 56:14
**roles**  23:13
**room**  7:10
**roswell**  78:22
**rude**  8:9
**rule**  79:5
**rules**  5:25 26:22
  77:3,9 79:5
**run**  48:13,15,15
  48:23 49:3 50:20

**s**

**s**  2:1 3:1 5:1 60:16
  60:19 77:1,1
**saw**  32:2
**saying**  52:23
**says**  14:8 41:15
  47:5 70:19 71:24
  72:1

**scan**  57:19
**scanned**  58:1
**scanners**  22:8
  65:13
**scanning**  64:19
**school**  17:5,5,17
  17:23 18:23
**schools**  18:4
**screen**  14:13,15
  34:16 35:2,6
  71:18
**screens**  30:25
  34:20 70:21,23
  71:15,22 72:2
**scribble**  68:23,25
**scribbles**  69:16
**scroll**  36:3,6 47:4
**seal**  76:20 78:15
**second**  8:12 12:5
  36:17 41:14 44:19
  46:2 61:19,21
  63:15 65:23
**secretary**  5:20,23
  65:7,12
**section**  5:4 39:5
  77:8
**see**  15:1,1,2,6 25:4
  26:2 31:11 36:9
  39:7,11 40:14
  41:8,13 42:22
  44:3,20 46:8 47:5
  55:15 59:3,6,10,17
  60:21 70:24 71:12
  74:2,12
**seeing**  14:24 74:18
**seen**  12:25 14:23
  31:6,7 42:5 57:1
  66:4 71:11,15
**send**  13:3 58:20
  78:15,19

**sense**  30:16 45:20
**sent**  14:25 28:10
  58:7
**separate**  14:15
**september**  1:15
  4:15 5:8 15:5
  58:24 77:22
**series**  29:11
**service**  35:12
**services**  67:10,14
  67:18 77:7,13
**set**  10:19,20 13:18
**seventh**  47:5
**share**  14:6,20,21
  35:6 57:23 59:3
**sheet**  4:16 12:16
  12:18 55:22,25
  56:4,8,18,20,24
  57:25 58:10 68:16
  69:5
**short**  54:1 68:14
**showing**  32:3
  53:23
**sic**  3:21
**side**  14:15
**sign**  78:9
**signature**  6:9 66:9
  66:12 76:20,22
  77:23 78:6,18
**signed**  78:12,14,17
**significant**  19:14
**signing**  1:13
**similar**  25:8
**sir**  32:1 38:14
  52:24 60:13
**situation**  32:12
  73:6
**skills**  27:9
**slower**  6:21
**social**  5:10

William Edward Digges , III                    September 23, 2021
Curling, Donna v. Raffensperger, Brad

**[software - thought]**                                             Page 13

software   49:9,20
solid   19:19
sorry   10:11 15:14
    18:1,17 19:17
    23:23 24:1 38:14
    48:19 61:12 63:14
    65:3 68:24 69:14
    69:23 72:13
sort   7:15
sound   36:21
speak   7:17 23:5
    27:18 29:4
speaking   8:16
    65:8
specific   27:15 55:3
    65:11
specifically   28:7
speculate   9:13
speech   3:23 76:6
spelled   39:23
    65:24 68:22
spelling   3:22
    60:11,12,15,18
spoken   46:24
spreadsheet   19:10
    19:11,22 43:24
    45:16
spreadsheets
    19:18,25 44:15
    45:22 46:13
square   72:9
staff   65:10,12
stamps   51:24
    64:18
standard   41:21,21
started   24:18 63:2
state   2:16 5:21,23
    6:19 19:1 20:13
    23:20,21 24:2,6,10
    24:14,17 25:4,25
    29:1 37:2,3 47:15

56:16 65:7 76:2,5
state's   65:12
statement   4:11
    40:8,13 79:7
statements   29:7
states   1:1 37:6
sticker   14:7 39:21
    60:22 72:21 73:3
stickers   65:20
stipulate   5:11
stipulations   1:12
stood   71:18
stopped   63:6,6
street   2:8 3:6
strike   48:19
structure   23:15
    42:20
structures   23:16
stuck   56:10
study   18:8 19:24
stuff   73:20 74:2
subject   11:10
submitted   62:20
subscribed   80:21
substance   11:5
    79:6
substantial   41:6
suite   2:8,14,19 3:6
    78:3,21
summarize   12:17
supervision   76:8
supposed   28:15
    51:25
sure   8:10 11:12
    13:2 19:13 22:25
    33:5 47:11 51:23
    58:3 61:4 68:9
    69:16 70:2,3,16
    72:21
sw   3:6

swearing   5:13
switched   49:8,12
    49:18,23
sworn   6:14 80:21
system   21:21
    32:21 33:2,16,18
    33:21,24 47:1
    48:5,10,22 49:3,14
    49:20,25 50:7,12
    50:25 51:4 53:8
    65:15
systems   17:9
    18:10 23:13 27:25

**t**

t   76:1,1
tab   43:24
take   7:3,18 9:18
    20:23 34:15 35:19
    40:23 43:20,20,22
    47:10 53:12,15,21
    61:24 66:6 68:7
    68:20
taken   1:11 5:23
    10:1,2 54:1 64:18
    68:14
talk   13:23
talked   7:15 13:8
    54:8,24 71:5
talking   11:21 33:6
    60:22 63:16 70:17
talks   41:11,14
    42:18 44:20 46:4
tasks   24:9
taylor   2:18
taylorenglish.com
    2:21,21
team   43:25 46:5
tech   3:11 34:25
    35:5 61:7 65:2,18
technical   56:15

technology   65:5
tell   32:14 43:12,12
    64:21,25
telling   59:13,15
ten   23:23 53:16
tenure   23:12
terminology   70:16
terms   13:17 17:5
    27:24
tested   73:12
testified   6:15 16:9
    16:12 28:4 62:5
    73:23 74:1,5
testify   9:6
testifying   69:8
testimony   7:4,19
    17:1 32:5 55:17
    59:23 79:2,7
testing   73:7
text   11:9
thank   6:24 12:5,8
    35:22 54:4 61:9
    65:21 68:12 69:15
    69:15 74:21,23
thanks   35:12 75:2
thereto   76:21
thing   20:1 28:2
    42:10 43:5 44:4
    59:13,15
things   11:11 12:16
    19:8 26:19,23
    56:15
think   17:12 26:19
    28:4 30:21,22
    33:15 36:6 44:3
    53:5 55:5 57:1,8
    58:5,8 66:11 68:7
    68:8 71:1,5
thinking   65:9
thought   3:22 24:5
    58:9

William Edward Digges , III                September 23, 2021
Curling, Donna v. Raffensperger, Brad

**[thursday - washington]**                                          Page 14

**thursday** 1:15 15:5
**tickler** 70:4
**till** 8:13
**time** 5:9 8:17 9:17 20:24 37:17 38:2 52:13 64:18 74:5 74:21 78:17
**title** 10:24 26:7
**today** 9:2,6 10:2,7 10:9,18 12:10,15 13:6,9,20,24 14:3 14:22 16:19 30:3 44:6 55:9 66:19
**today's** 5:8 10:4
**told** 14:1
**tool** 43:16,23
**top** 60:17
**traffic** 52:5
**trailing** 3:22
**training** 19:7,19 20:9,11,19,20,25 21:2,3,11,14,17,20 21:24 22:2,3,7
**transcribed** 28:10 42:3,4,4
**transcribing** 25:25 28:6,23
**transcript** 3:20 8:10,18,22,22 76:9 76:18 78:10,15,17 79:2
**transcription** 42:12 43:8 46:15
**transition** 31:11
**translated** 31:1 45:12
**translating** 31:4
**trial** 6:4 16:12
**trouble** 52:20 73:8

**true** 22:12 76:8
**trump** 49:8,13
**trust** 52:17
**trustworthy** 30:23
**truthfully** 10:3
**try** 26:23 27:11 73:8
**trying** 8:9 11:20 44:24
**turning** 31:7
**two** 8:16 11:25 19:8 25:17 56:2,2 59:4,9 60:3
**type** 19:12 36:17 37:12,24 72:4
**typically** 74:15

**u**

**u** 77:1
**uh** 3:23,24,24 19:18,18 34:18 37:23 39:4,20 43:17 60:24 62:22 69:12
**unable** 28:9
**uncertainty** 74:17
**underneath** 39:9 39:25
**undersigned** 76:19 79:2
**understand** 9:4 27:22,23 29:14 30:14,19 43:19 62:20
**understanding** 29:14 30:9 45:21 73:14
**understood** 59:22 70:17
**undertake** 18:8
**undertook** 44:25

**unduly** 33:4
**unique** 53:3
**united** 1:1
**university** 17:19 17:25 18:2,5,20 23:20 24:7,11,14 24:17 25:5 47:15
**unknown** 3:22
**unprepared** 72:18
**upload** 34:15 40:4
**uploaded** 34:19 40:11 55:7
**use** 6:4 42:10 51:19,21 56:25 79:8
**usual** 52:6 77:20
**usually** 52:13

**v**

**valid** 47:22 48:2 48:17 65:14
**various** 23:13,14
**verbally** 7:2 8:21 24:4
**verify** 58:12
**verifying** 11:8,19
**veritext** 3:11 35:1 61:2 78:13,20
**veteran** 74:25
**video** 5:13
**videoconference** 1:10 2:4
**view** 26:24 40:17
**visible** 31:9
**vocational** 19:7
**voluminous** 46:7
**vote** 38:8,10,25 49:6,11,16 52:7 63:25 64:7,9,18
**voted** 22:13,19 28:18 31:13 36:13 36:13,22 37:1,4,6

38:2,23 52:12 54:9
**voter** 25:10,14 31:8 50:3 53:4 55:3 67:19
**voters** 45:17 53:6
**votes** 31:15,19 39:14,15,19 49:22 50:25 51:4
**voting** 11:7 20:6 21:14,22,22 22:1 22:23 23:2 25:13 25:14 26:9,12,21 26:22 27:25 28:13 28:13,15,17,17,19 29:8 30:4,25 31:1 31:4,16,20,23,23 32:10,16 33:9 34:3,6,11 35:15,24 37:19 38:6,23 39:1 40:1 50:21 51:19 52:3,11 53:2 54:19,22,24 55:1 63:2,4,7 64:18 70:25 71:13
**vs** 1:6

**w**

**wait** 8:13 51:23
**waiting** 55:6
**wall** 17:14
**want** 11:12 25:20 27:7 29:14 43:14 43:21 54:5 66:5 72:6,21 74:13
**wanted** 7:13 38:8 38:9 40:25 55:23 56:16 70:3,15 72:3 73:5
**wants** 67:23
**washington** 2:9

William Edward Digges , III                    September 23, 2021
Curling, Donna v. Raffensperger, Brad

**[watchdog - zoom]**                                                Page 15

**watchdog**  26:20
**watched**  71:16
**way**  8:16 22:23,25
  52:5,7 53:2,4
  66:10
**wd**  14:8 35:23
  37:8 39:3 40:18
  41:4 44:18 66:7
  72:21
**we've**  7:15 51:24
  52:12 70:13
**weird**  52:2
**welcome**  74:23,24
**went**  10:10,11,15
  18:5,24 25:24,25
**whoever's**  65:2,3
**widely**  32:15
**widespread**  50:2
**wife**  13:10,13,19
  13:22 56:22 64:5
  64:7
**william**  1:10 4:4
  4:12,13,14 5:22
  6:13,20,23 10:24
  14:8 15:5 40:8,13
  41:5 58:21,23
  80:20
**withdrawn**  76:16
**witness**  1:16 4:3
  5:13,16,17 6:8 8:3
  13:15 27:4 35:14
  53:18,22 57:10,13
  58:18 65:22 68:12
  74:23 75:2
**words**  26:17
**work**  18:13 23:9
  23:19,21 24:19
  25:10,23 26:25
  27:2,2,3,5,6,15,16
  27:25 28:4,24
  33:19 41:16,24

43:4,12 44:11
  45:1,10 46:15,19
  47:15 53:16
**worked**  20:15 23:6
**worker**  20:16
**working**  24:13
  47:14 57:24
**worse**  66:4
**writing**  17:16 71:2
**writings**  22:22
  23:1
**written**  23:1
**wrong**  39:23 43:10
  43:11 50:19 60:11
**wrote**  56:10

| **x** |
|---|

**x**  4:2

| **y** |
|---|

**yeah**  8:5 12:20
  13:14 14:14,19
  17:14 24:5 25:15
  25:17,17,24 30:18
  35:16 36:9,12,20
  36:25 37:3,10,16
  37:17 39:12 40:23
  41:2,10 44:10,13
  44:22 45:12,12,15
  46:10 47:9,13
  53:10 56:5,22
  58:3,16 59:7,8
  60:25 61:9,24
  62:12 63:8,14
  66:9 67:1 68:4
  69:7 70:2,8,10,12
  70:15,21 71:7
  72:9,10,17,17
  74:13,16
**year**  36:24,25
  48:16,24 49:4

**years**  23:22,23
  24:1 25:17 38:18
  42:15 44:9 52:18
**yeses**  39:10
**york**  19:1 37:7

| **z** |
|---|

**zoom**  2:3 7:17
  9:19

Federal Rules of Civil Procedure

Rule 30

(e) Review By the Witness; Changes.

(1) Review; Statement of Changes. On request by the deponent or a party before the deposition is completed, the deponent must be allowed 30 days after being notified by the officer that the transcript or recording is available in which:

(A) to review the transcript or recording; and

(B) if there are changes in form or substance, to sign a statement listing the changes and the reasons for making them.

(2) Changes Indicated in the Officer's Certificate. The officer must note in the certificate prescribed by Rule 30(f)(1) whether a review was requested and, if so, must attach any changes the deponent makes during the 30-day period.

DISCLAIMER: THE FOREGOING FEDERAL PROCEDURE RULES ARE PROVIDED FOR INFORMATIONAL PURPOSES ONLY. THE ABOVE RULES ARE CURRENT AS OF APRIL 1, 2019. PLEASE REFER TO THE APPLICABLE FEDERAL RULES OF CIVIL PROCEDURE FOR UP-TO-DATE INFORMATION.

VERITEXT LEGAL SOLUTIONS
COMPANY CERTIFICATE AND DISCLOSURE STATEMENT

Veritext Legal Solutions represents that the
foregoing transcript is a true, correct and complete
transcript of the colloquies, questions and answers
as submitted by the court reporter. Veritext Legal
Solutions further represents that the attached
exhibits, if any, are true, correct and complete
documents as submitted by the court reporter and/or
attorneys in relation to this deposition and that
the documents were processed in accordance with
our litigation support and production standards.

Veritext Legal Solutions is committed to maintaining
the confidentiality of client and witness information,
in accordance with the regulations promulgated under
the Health Insurance Portability and Accountability
Act (HIPAA), as amended with respect to protected
health information and the Gramm-Leach-Bliley Act, as
amended, with respect to Personally Identifiable
Information (PII). Physical transcripts and exhibits
are managed under strict facility and personnel access
controls. Electronic files of documents are stored
in encrypted form and are transmitted in an encrypted
fashion to authenticated parties who are permitted to
access the material. Our data is hosted in a Tier 4
SSAE 16 certified facility.

Veritext Legal Solutions complies with all federal and
State regulations with respect to the provision of
court reporting services, and maintains its neutrality
and independence regardless of relationship or the
financial outcome of any litigation. Veritext requires
adherence to the foregoing professional and ethical
standards from all of its subcontractors in their
independent contractor agreements.

Inquiries about Veritext Legal Solutions'
confidentiality and security policies and practices
should be directed to Veritext's Client Services
Associates indicated on the cover of this document or
at www.veritext.com.

## IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF GEORGIA
## ATLANTA DIVISION

DONNA CURLING, *et al.*

    *Plaintiffs,*

    v.

BRAD RAFFENSPERGER, *et al.,*

    *Defendants.*

CIVIL ACTION

FILE NO. 1:17-cv-2989-AT

### DEFENDANTS' NOTICE TO TAKE THE DEPOSITION OF PLAINTIFF WILLIAM DIGGES, III

PLEASE TAKE NOTICE that, pursuant to Rule 30 of the Federal Rules of Civil Procedure, counsel for Defendants Brad Raffensperger, et al., will take the oral examination under oath of Plaintiff William Digges, III on Thursday, September 23, 2021, beginning at 10:00 a.m. and continuing thereafter until completed via Zoom videoconferencing through Veritext Legal Solutions. Details regarding the videoconferencing with be emailed to those participating once all arrangements are finalized.

The deposition shall be taken before a Notary Public or some other officer authorized by law to administer oaths for use at trial. The deposition will be taken by oral examination with a written and/or sound and visual record made thereof (*e.g.*, videotape, LiveNote, etc.). The deposition will be taken for the purposes of cross-examination, discovery, and for all other



**Exhibit
WD 0001**

William Digges

purposes permitted under the Federal Rules of Civil Procedure or any other

applicable law.

This 3rd day of September, 2021.

**Robbins Ross Alloy Belinfante Littlefield LLC**

Vincent R. Russo
Georgia Bar No.: 242628
vrusso@robbinsfirm.com
Joshua B. Belinfante
Georgia Bar No.: 047399
jbelinfante@robbinsfirm.com
Alexander F. Denton
Georgia Bar No.: 660632
adenton@robbinsfirm.com
Carey Miller
Georgia Bar No.: 976240
cmiller@robbinsfirm.com
500 14th Street, N.W.
Atlanta, GA 30318
Telephone: (678) 701-9381
Facsimile: (404) 856-3250

**TAYLOR ENGLISH DUMA LLP**

*/s/Bryan P. Tyson*
Bryan P. Tyson
Georgia Bar No. 515411
btyson@taylorenglish.com
Jonathan D. Crumly
Georgia Bar No. 199466
jcrumly@taylorenglish.com
R. Dal Burton
Georgia Bar No. 097890
dburton@taylorenglish.com
Diane Festin LaRoss
Georgia Bar No. 430830

2

dlaross@taylorenglish.com
James A. Balli
Georgia Bar No. 035828
jballi@taylorenglish.com
Bryan F. Jacoutot
Georgia Bar No. 668272
bjacoutot@taylorenglish.com
Loree Anne Paradise
lparadise@taylorenglish.com
1600 Parkwood Circle, Suite 200
Atlanta, GA 30339
Telephone: 770.434.6868

*Attorneys for State Defendants*

## CERTIFICATE OF SERVICE

I hereby certify that, on September 3, 2021, I caused to be served the

foregoing **DEFENDANTS' NOTICE TO TAKE THE DEPOSITION OF**

**PLAINTIFF WILLIAM DIGGES, III** by email to the following:

Cary Ichter
Ichter Davis LLC
Suite 1530
3340 Peachtree Road N.E. Atlanta,
Georgia 30326
cichter@ichterdavis.com

Bruce P. Brown
BRUCE P. BROWN LAW LLC 1123
Zonolite Road, Suite 6 Atlanta,
Georgia 30306
bbrown@brucepbrownlaw.com

David D. Cross
Lyle F. Hedgecock
Mary G. Kaiser
Veronica Ascarrunz
Jenna B. Conway
Robert W. Manoso
Morrison & Foerster, LLP 2000
Pennsylvania Avenue, NW
Washington, DC 20006
dcross@mofo.com
lhedgecock@mofo.com
mkaiser@mofo.com
vascarrunz@mofo.com
jconaway@mofo.com
rmanoso@mofo.com

Halsey G. Knapp, Jr.
Adam Martin Sparks
Krevolin & Horst, LLC
One Atlantic Center, Suite 3250
1201 West Peachtree Street, NW
Atlanta, GA 30309
hknapp@khlawfirm.com
sparks@khlawfirm.com

Kaye Burwell
David Lowman
Cheryl Ringer
Fulton County Attorney's Office
141 Pryor Street, Suite 4038
Atlanta, Georgia 30303
kaye.burwell@fultoncountyga.gov
david.lowman@fultoncountyga.gov
cheryl.ringer@fultoncountyga.gov

Robert Alexander McGuire
Robert McGuire Law Firm
113 Cherry Street #86685
Seattle, WA 98104-2206
ram@lawram.com

This 3ʳᵈ day of September, 2021.

/s/ Bryan P. Tyson
Bryan P. Tyson
Georgia Bar No. 515411
btyson@taylorenglish.com



Inquiry > Voter Registration

**Inquiry - View Voter Registration**

### Voter Information

| | |
|---|---|
| Voter Name: | WILLIAM EDWARD DIGGES III |
| Date of Birth: | 1950 |
| Race: | WHITE NOT OF HISPANIC ORIGIN |
| Gender: | MALE |
| Voter Registration #: | 03514314 |
| Registration Date: | 01/23/1996 |
| Current Status: | ACTIVE |
| Status Reason: | |
| Voter Phone: | |
| E-mail: | |
| DL #/State ID: | |
| Site ID / Location: | 01 - DDS |
| SSN (Full OR Last 4 Digits): | |
| ID Required: | NO |
| US Citizen: | YES |
| Challenged Elector: | NO |

### Residence Address

| | |
|---|---|
| Street No.: | |
| Street Name: | |
| Suffix: | |
| Apt/Unit: | |
| Address Line 2: | |
| Municipality: | |
| Postal City: | MARIETTA |
| County: | COBB |
| Zip Code: | 30066 - 3479 |
| State: | GA |
| Added Date: | 02/16/1996 |
| Change/Audit Date: | 01/06/2021 |
| Date of Last Contact: | 01/05/2021 |
| Date of Last Status Change: | 03/02/2006 |
| Poll Worker Interest: | |

### Voting Districts

| | |
|---|---|
| Congressional | 006 |
| Senate | 032 |
| House | 044 |
| Judicial | COBB |

### County Districts

| | |
|---|---|
| Commission | 3 |
| School | 4 |

### Municipal Districts

| | |
|---|---|
| County Precinct: | BW01 |
| Municipal Precinct: | - |
| Voting Area/Combo #: | 00605 |
| County Polling Place: | NORTHEAST COBB COMMUNITY CENTER-BW01 3100 JAYCEE DR MARIETTA, GA 30066 - 0000 |
| Municipal Polling Place: | |

VoteSafe:   Display Actual Address      Display Signature

**Exhibit WD 0002** William Digges

### Mailing Address

| | |
|---|---|
| Street No.: | |
| Suffix: | |
| Street Name / PO Box: | |
| Address Line 2: | |
| Apt/Unit: | |
| Mailing City: | |
| Mailing State: | |
| Zip Code: | |

| User Name | Date/Time | Memo |
|---|---|---|
| | Previous | |

| Voter Name | Registration Date | Voter Registration # | Voter Address |
|---|---|---|---|
| WILLIAM EDWARD DIGGES III | 01/23/1996 | 03514314 | MARIETTA 30066 - 3479 |

**Previous Address:**

| Street No | Street Name | Apt/Unit | Suffix | Address Line 2 | City | State | Zip Code |
|---|---|---|---|---|---|---|---|
| | | | | | MARIETTA | GA | 30062 - 3265 |

Previous

| Voter Name | Registration Date | Voter Registration # | Voter Address |
|---|---|---|---|
| WILLIAM EDWARD DIGGES III | 01/23/1996 | 03514314 | MARIETTA 30066 - 3479 |

| Date | Election Type | Ballot Category | Ballot Type | Challenged | Challenged Reason | Challenged Status | Party | Counted | Comments | County Vote Cast In |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/05/1996 | GENERAL | STATE WIDE | Regular | | | | | Yes | | COBB |
| 11/03/1998 | GENERAL | STATE WIDE | Regular | | | | | Yes | | COBB |
| 11/07/2000 | GENERAL | STATE WIDE | Regular | | | | | Yes | | COBB |
| 11/05/2002 | GENERAL | STATE WIDE | Regular | | | | | Yes | | COBB |
| 11/02/2004 | GENERAL | STATE WIDE | Regular | | | | | Yes | | COBB |
| 11/07/2006 | GENERAL | STATE WIDE | Regular | | | | | Yes | | COBB |
| 11/04/2008 | GENERAL | STATE WIDE | Regular | | | | | Yes | | COBB |
| 12/02/2008 | GENERAL ELECTION RUNOFF | STATE WIDE | Regular | | | | | Yes | | COBB |
| 11/02/2010 | GENERAL | STATE WIDE | Regular | | | | | Yes | | COBB |
| 07/31/2012 | SPECIAL ELECTION | STATE WIDE | Regular | | | | N | Yes | | COBB |
| 11/06/2012 | GENERAL | STATE WIDE | Regular | | | | | Yes | | COBB |
| 11/04/2014 | GENERAL | STATE WIDE | Regular | | | | | Yes | | COBB |
| 11/08/2016 | GENERAL | STATE WIDE | Absentee | | | | | Yes | | COBB |
| 04/18/2017 | SPECIAL ELECTION | STATE WIDE | Absentee | | | | | Yes | | COBB |
| 05/16/2017 | SPECIAL ELECTION RUNOFF | STATE WIDE | Absentee | | | | | Yes | | COBB |
| 06/20/2017 | SPECIAL ELECTION RUNOFF | STATE WIDE | Absentee | | | | | Yes | | COBB |
| 05/22/2018 | GENERAL PRIMARY | STATE WIDE | Absentee | | | | DEMOCRAT | Yes | | COBB |
| 07/24/2018 | GENERAL PRIMARY RUNOFF | STATE WIDE | Absentee | | | | DEMOCRAT | Yes | | COBB |
| 11/06/2018 | GENERAL | STATE WIDE | Absentee | | | | | Yes | | COBB |
| 12/04/2018 | GENERAL ELECTION RUNOFF | STATE WIDE | Absentee | | | | | Yes | | COBB |
| 03/24/2020 | PPP | STATE WIDE | Absentee | | | | DEMOCRAT | Yes | | COBB |
| 06/09/2020 | GENERAL PRIMARY | STATE WIDE | Absentee | | | | DEMOCRAT | Yes | | COBB |
| 08/11/2020 | GENERAL PRIMARY RUNOFF | STATE WIDE | Absentee | | | | DEMOCRAT | Yes | | COBB |



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/03/2020 | GENERAL | STATE WIDE | Absentee | | | Yes | COBB |
| 01/05/2021 | GENERAL ELECTION RUNOFF | STATE WIDE | Absentee | | | Yes | COBB |

Previous

| | Voter Name | Registration Date | Voter Registration # | Voter Address | |
|---|---|---|---|---|---|
| | WILLIAM EDWARD DIGGES III | 01/23/1996 | 03514314 | MARIETTA  30066 - 3479 | |

| Change/Audit Date - Time | Action | Type of Change | Date of Last Contact | Change Reason | County | Changed User ID | Site ID/Location |
|---|---|---|---|---|---|---|---|
| 01/06/2021 4:49 AM | NO CHANGE | Other | 01/05/2021 | DDS AUTOMATIC UPDATE | | SYSTEM | 01 - DDS |
| 12/17/2020 8:01 AM | CHANGE | Other | 12/17/2020 | ABSENTEE BALLOT | COBB | 033KDEAKINS | |
| 12/03/2020 8:01 AM | CHANGE | Other | 12/03/2020 | ABSENTEE BALLOT | COBB | 033TPERRY | |
| 12/03/2020 8:00 AM | CHANGE | Other | 12/03/2020 | ABSENTEE BALLOT | COBB | 033TPERRY | |
| 10/02/2020 4:01 PM | CHANGE | Other | 10/02/2020 | ABSENTEE BALLOT | COBB | 033CSANDERS | |
| 07/23/2020 1:02 PM | CHANGE | Other | 07/23/2020 | ABSENTEE BALLOT | COBB | 033NWHITNEY | |
| 05/14/2020 3:05 PM | CHANGE | Other | 05/14/2020 | ABSENTEE BALLOT | COBB | 033UFOURF | |
| 03/26/2020 10:02 AM | CHANGE | Other | 03/26/2020 | ABSENTEE BALLOT | COBB | 033MCAMP | |
| 02/28/2020 11:57 AM | CHANGE | Other | 02/28/2020 | ABSENTEE BALLOT | COBB | 033PDOUGHTEN | |
| 02/17/2020 1:49 PM | CHANGE | Other | 02/17/2020 | ABSENTEE BALLOT | COBB | 033MCAMP | |
| 02/17/2020 12:41 PM | CHANGE | Other | 02/17/2020 | ABSENTEE BALLOT | COBB | 033EANDREWS | |
| 11/29/2018 2:24 PM | CHANGE | Other | 11/29/2018 | ABSENTEE BALLOT | COBB | 033PDOUGHTEN | |
| 11/14/2018 3:18 PM | CHANGE | Other | 11/14/2018 | ABSENTEE BALLOT | COBB | 033PYOUNG | |
| 10/17/2018 3:12 PM | CHANGE | Other | 10/17/2018 | ABSENTEE BALLOT | COBB | 033JHARP | |
| 09/18/2018 12:03 PM | CHANGE | Other | 09/18/2018 | ABSENTEE BALLOT | COBB | 033EANDREWS | |
| 06/27/2018 2:05 PM | CHANGE | Other | 06/27/2018 | ABSENTEE BALLOT | COBB | 033SCAROLINA | |
| 06/11/2018 8:03 AM | CHANGE | Other | 06/11/2018 | ABSENTEE BALLOT | COBB | 033PCHURCHILL | |
| 05/21/2018 2:03 PM | CHANGE | Other | 05/21/2018 | ABSENTEE BALLOT | COBB | 033JMAYES | |
| 05/10/2018 2:49 PM | CHANGE | Other | 05/10/2018 | ABSENTEE BALLOT | COBB | 033JDOBBS | |
| 05/10/2018 10:22 AM | CHANGE | Other | 05/10/2018 | ABSENTEE BALLOT | COBB | 033EANDREWS | |
| 05/15/2017 9:38 AM | CHANGE | Other | 05/15/2017 | ABSENTEE BALLOT | | 033MFIELDS | |
| 05/12/2017 11:29 AM | CHANGE | Other | 05/12/2017 | ABSENTEE BALLOT | COBB | 033PDOUGHTEN | |
| 05/03/2017 7:53 AM | CHANGE | Other | 05/03/2017 | ABSENTEE BALLOT | COBB | 033EANDREWS | |
| 05/02/2017 10:26 AM | CHANGE | Other | 05/02/2017 | ABSENTEE BALLOT | COBB | 033DROSS | |
| 04/08/2017 1:47 PM | CHANGE | Other | 04/08/2017 | ABSENTEE BALLOT | COBB | 033CROGERS | |
| 10/31/2016 7:05 PM | CHANGE | Other | 10/31/2016 | ABSENTEE BALLOT | | 033MREEL | |
| 11/20/2014 9:13 PM | CHANGE | Other | 11/04/2014 | Express Poll In | | SJACKSON | |
| 11/06/2012 12:00 AM | NEW VOTER | | 11/06/2012 | CON | | ENETCONV | 01 - DDS |

Previous

| | Voter Name | Registration Date | Voter Registration # | Voter Address | |
|---|---|---|---|---|---|
| | WILLIAM EDWARD DIGGES III | 01/23/1996 | 03514314 | MARIETTA  30066 - 3479 | |

| Notice Type | Date Sent | Response Date | Comments | Letter |
|---|---|---|---|---|
| REGISTRATION | 01/06/2021 | | REGISTRATION | 📄 |

Previous

| | Voter Name | Registration Date | Voter Registration # | Voter Address | |
|---|---|---|---|---|---|
| | WILLIAM EDWARD DIGGES III | 01/23/1996 | 03514314 | MARIETTA  30066 - 3479 | |

| Date of Cancellation | Status | Reject/Cancelled Reason | Comments |
|---|---|---|---|
| | | | |

Previous

# IN THE UNITED STATES DISTRICT COURT
# FOR THE NORTHERN DISTRICT OF GEORGIA
# ATLANTA DIVISION

| | | |
|---|---|---|
| DONNA CURLING, ET AL., | ) | |
| | ) | |
| **Plaintiffs,** | ) | |
| | ) | **CIVIL ACTION** |
| vs. | ) | |
| | ) | **FILE NO. 1:17-cv-2989-AT** |
| BRAD RAFFENSPERGER, | ) | |
| ET AL., | ) | |
| | ) | |
| **Defendants.** | ) | |

## COALITION PLAINTIFFS' STATEMENT
## <u>ON WILLIAM DIGGES</u>

The Coalition Plaintiffs submit this Statement in response to this Court's

direction in its July 2, 2019 Order:

> As the Coalition Plaintiffs have indicated that Plaintiff William
> Digges III, who has substantial database experience, was expected to
> lead the Coalition Plaintiffs' review of the database, the Court
> DIRECTS the Coalition Plainitffs to identify and explain in detail the
> nature of Mr. Digges expertise, employment, and his expected role in
> the review.

(Doc. 446 at 3).



**Exhibit
WD 0003**

William Digges

### A. Mr. Digges Database Experience and Expertise

Mr. Digges retired from IBM in 2010 after 32 years and has 25 years experience working with databases, including Microsoft Access, DB/2 and SQL. Mr. Digges has a Master of Science in Computer Information System, Regis University, and a Bachelor of Science from Fairleigh Dickenson University. His range of responsibilities for IBM, and other employment information, is described in his resume, attached hereto as Exhibit A.

### B. Mr. Digges' Knowledge of GEMS databases

Mr. Digges also is familiar with GEMS databases. Mr. Digges has reviewed the structure and operation of the 2001 and 2002 GEMS databases from Hall County and Cobb County, Georgia. These databases are in the public domain.[1] He has also reviewed GEMS databases in the public domain including large post-election databases from Pima County, Arizona, and Marin County, California, which have the same file layout as the referenced Georgia's Hall County and Cobb County databases.

### C. Mr. Digges' Anticipated Role

Mr. Digges will work with attorneys and experts in their review of non-confidential data contained in the GEMS databases and will lead the team of less-

---

[1] http://blackboxvoting.org/docs/diebold/marks-gems-files.zip

experienced analysts in their labor-intensive clerical review of the voluminous data in the databases frequently comparing that data to citizen-collected polling place documents.

The timing of Mr. Digges' involvement will depend in part upon the relief granted by this Court. Plaintiffs originally proposed that the GEMS database be produced without any confidentiality restrictions since the data is not confidential and the structure of the database is no different than the structure of other jurisdictions' databases which are already in the public record. (Doc. 441). If the Court orders the GEMS databases to be produced without restriction, Mr. Digges work will begin immediately upon receipt of the databases.

In Plaintiffs' modified proposal, set forth in its July 3, 2019 filing (Doc. 451), the GEMS databases would first be reviewed only by Plaintiffs' attorneys and experts. If the attorneys and experts identify non-confidential information that can be extracted from the databases for review by other non-lawyer, non-expert members of Plaintiffs' teams, they will identify that information to Defendants, who will have 24 hours to raise an objection. If no objection is raised, or if the objection is rejected by the Court, the Plaintiffs' attorneys or expert will provide the non-confidential information to the members of Plaintiffs' teams which, for the Coalition Plaintiffs, will be led by Mr. Digges.

Respectfully submitted this 5ST day of July, 2019.

/s/ Bruce P. Brown                          /s/ Robert A. McGuire, III
Bruce P. Brown                              Robert A. McGuire, III
Georgia Bar No. 064460                      Admitted Pro Hac Vice
BRUCE P. BROWN LAW LLC                        (ECF No. 125)
1123 Zonolite Rd. NE                        ROBERT MCGUIRE LAW FIRM
Suite 6                                     113 Cherry St. #86685
Atlanta, Georgia 30306                      Seattle, Washington 98104-2205
(404) 881-0700                              (253) 267-8530


*Counsel for Coalition for Good Governance*

/s/ Cary Ichter
Cary Ichter
Georgia Bar No. 382515
ICHTER DAVIS LLC
3340 Peachtree Road NE
Suite 1530
Atlanta, Georgia 30326
(404) 869-7600

*Counsel for William Digges III, Laura Digges, Ricardo Davis and Megan Missett*

4

## **CERTIFICATE OF COMPLIANCE**

Pursuant to LR 7.1(D), I hereby certify that the foregoing document has been prepared in accordance with the font type and margin requirements of LR 5.1, using font type of Times New Roman and a point size of 14.

*/s/ Bruce P. Brown*
Bruce P. Brown

## **CERTIFICATE OF SERVICE**

This is to certify that I have this day caused the foregoing to be served upon all other parties in this action by via electronic delivery using the PACER-ECF system.

This 5th day of July, 2019.

*/s/ Bruce P. Brown*
Bruce P. Brown

E

X

H

I

B

I

T


A

# William E. Digges

**3478 Chastain Glen Ln NE**
**Marietta, GA  30066**

*Cell:  678-429-3729*
*wdigges@gmail.com*

## SUMMARY

Financial professional with knowledge of a broad range of corporate financial operations and processes. Experienced in corporate headquarters, plant hardware or software manufacturing, and marketing environments. Business oriented expertise with financial databases and IT for analysis, process improvement, development and reporting purposes.

## PROFESSIONAL EXPERIENCE

**Kennesaw State University,** Kennesaw, GA

**Professional Accountant IV  - (08/13 – 05/19)** – Responsible for total unit consolidated reporting and revenue, expense, financial planning and analysis for Card Services, Copy Print, ASaP Admin,Parking Services, and Student Health Services units.

**Professional Accountant IV  - (01/10 – 08/13)** – Responsible for revenue, expense, financial planning and analysis for all food (9) venues on campus. Includes monthly close, actual to plan analysis statements and forecasting.

**IBM Corporation**, Atlanta, GA

**Senior Information Analyst – (2007 – 2010)**
Designed, prepared and analyzed sales leads and forecast reports for Eastern USA and Canadian regional marketing executives.
- Designed, reconciled, analyzed and distributed weekly sales forecast metrics in Excel spreadsheets to marketing, sales executives to measure sales progress.
- Used large data warehouse to provide custom opportunity analysis reports for sales executives, which assisted in improving sales metrics.
- Created custom reports for operations executives that resolved systemic record errors.

**Senior Business Analyst, IT – (2006 – 2007)**
Teamed with IT to develop and implement standard financial metrics reports for commission based sales representatives in a worldwide marketing environment.
Created detailed metrics reports to measure all worldwide commissioned individuals against sales quotas.
Presented with the IBM Bravo Award for achievement.

- Led sales reporting standardization initiative, which consolidated commissions reporting, eliminating previous inconsistent reporting system.
- Initiated a project to improve IP data communications with a Latin American support unit that improved productivity.

**Senior Business Analyst – (1996 – 2007)**
Prepared and analyzed marketing revenue and gross profit report for executives using Excel in a data warehouse environment. Answered numerous inquiries from management and prepared reports as requested. Created and ran standard procedures for weekly and monthly reporting (100+ reports to 70+ Managers). Polled data warehouses for sales revenue information and consolidated the results for executive reporting.

Granted, IBM Leadership Award for overall performance.
- Mentored three employees and others in System and Database reporting techniques as required.
- Team Lead for nationwide field sales commissions reporting projects which streamlined the reporting process.
- Team Member on project for internal eBusiness initiative using a WEB based intranet portal for revenue and gross profit reporting to Sales Teams.
- Participated in a data mart server project, which provided processing efficiencies for geographic views of sales revenue using a database.

**Senior Accountant – (1993 – 1996)**
Developed and maintained billing system for a Software & Publications unit. Created activity based cost center process for a Software & Publications unit. Distributed and controlled cost center records via inter-company network to the ledger consolidation system. A finance representative on software billing and distribution system development team, ensuring that system requirements for costing and billing were met. Duties included preparing algorithms, testing, designing SQL tables and setting up a test environment for network transactions.

## OTHER IBM EXPERIENCE – (1977-1993)

**Cost Accounting**

Controlled and calculated cost center Software unified billing rates for distribution to other inter-company units via network. Maintained and improved software cost and delivery, billing system.

**Staff Financial Planning – Plant Administration/Operations**
Created and measured plant facility organizations to budget for plant operations units.

**Systems Analyst – Property Control**
Responsible for the design, installation and maintenance of a networked asset control system which replaced a paper based system improving asset tracking.
Maintained manufacturing plant system tables for plant operating expense.

**International Accounting**
Finance team member executing the transfer and remote operation of a World Trade ledger operation from NY to CO. Designed and implemented the networked transfer of $1 billion in goods and services ledger from International unit to USA domestic ledgers for efficient consolidation of worldwide accounts.

**Ledger and Balance Sheet Accounting**
Processed, reconciled and distributed plant ledger and balance sheet information for $300 million manufacturing operation via an inter-company network.

**Division HQ Accounting**
Measured, analyzed and consolidated product development expense to budget for five plant sites to headquarters unit.

**Accounting, General & Administrative Expense**
Balanced and controlled manufacturing expense accounts for consolidation to headquarters unit.

## EDUCATION
**MS**, Computer Information Systems, Regis University, Denver, CO, 1995
Finance & Information Systems (36 Graduate credits), Pace University, White Plains, NY, 1984
**BS**, Accounting, Fairleigh Dickenson University, Teaneck, NJ, 1982

## TECHNICAL SKILLS
Windows 7-10, Excel, Microsoft Word, PowerPoint, Microsoft Office, Access,DB/2, QMF, SQL, BRIO, Hyperion Explorer, PeopleSoft, SAS, and advanced PC user.

# IN THE UNITED STATES DISTRICT COURT FOR
## THE NORTHERN DISTRICT OF GEORGIA
## ATLANTA DIVISION

DONNA CURLING, et al.      )

Plaintiff,           )

                      )    CIVIL ACTION FILE NO.: 1:17-cv-

vs.               )    2989-AT

BRIAN P. KEMP, et al.    )

Defendant.         )

                      )

## DECLARATION OF WILLIAM DIGGES III

**WILLIAM DIGGES III** hereby declares as follows:

1. I have personal knowledge of all facts stated in this declaration, and if called

    to testify, I could and would testify competently thereto.

2. I am a Georgia voter, registered to vote at my residence ███████████████

    ████████████████████████

3. I am a member of the Coalition for Good Governance.

4. I will be voting in the upcoming March 24, 2020, primary election; any other

    elections that might be scheduled for the first quarter of 2020, such as to fill

    vacancies, and plan to vote in all future elections for which I am eligible to

    vote. I vote in every election, of which I am aware that I can participate.



**Exhibit
WD 0004**
William Digges

1

5. I plan to vote by absentee mail ballot in the upcoming elections because hand marked paper ballots will not be issued at the polling places in Cobb County on Election Day.

6. My definite preference is to vote on Election Day at my local precinct with my community and participate in the community experience, also with the benefit of the latest information on matters on the ballot.

7. I wish to cast a secure ballot that reflects my intent, but this is impossible to do by voting on the Ballot Marking Devices Cobb County plans to use in their polling places. This is because the BMDs would print my vote as an encoded barcode, which I cannot read and cannot verify before casting my vote.

8. Additionally, I am aware of the systemic problems of the electronic pollbooks during the November 2018 elections and prior elections. And I am aware that those systemic problems caused people to be sent to the wrong polling place, or be denied a ballot, or be forced to vote provisionally.

9. To ensure that I can verify my vote before casting it, and to avoid the risk of being turned away from my polling station due to electronic pollbook malfunctions, I am making the unfortunate choice to vote several days prior to Election Day by mail ballot, and unhappily giving up the benefits of voting in the polling place with my friends and neighbors.

10. I understand that I must mail or deliver my mail ballot several days before Election Day in order to confirm that it is delivered and approved in time for me to cure possible delivery failure or any technical deficiencies in the signature match or oath information details. Although this is a serious disadvantage in casting my ballot before Election Day, I will reluctantly accept this voting disadvantage for the benefit of casting a paper ballot that can be recounted and audited.

11. It is my understanding that the Dominion ImageCast ballot scanners record timestamps and other metadata with the scanned ballot images in a way that could be later used to identify my ballot and who I voted for. I greatly value my private vote, especially where my vote might be different from friends or peers. I also do not want hackers, political campaigns, or elected officials having access to the electronic record of my ballot, which they can connect back to me. If I voted in person, I would have to cast my ballot using one of these scanners, and would thus put the secrecy of my ballot at risk.

12. I also understand that when I vote by mail, my ballot is bulk- scanned with many others, and so any timestamps the scanners create could not be used to connect my ballot back to me. My decision to vote by mail is thus also

forced on me because I believe it is the only way to protect my right to a secret ballot.

I declare under penalty of perjury in accordance with 28 U.S.C. § 1746, that the foregoing is true and correct.

Executed on this date, October 20, 2019

William Digges III

_____
William Digges III

## IN THE UNITED STATES DISTRICT COURT FOR
## THE NORTHERN DISTRICT OF GEORGIA
## ATLANTA DIVISION

|  |  |
|---|---|
| DONNA CURLING, et al. | ) |
| Plaintiff, | ) |
| vs. | ) CIVIL ACTION FILE NO.: 1:17-cv-2989-AT |
| BRIAN P. KEMP, et al. | ) |
| Defendant. | ) |

## DECLARATION OF WILLIAM DIGGES III

**WILLIAM DIGGES III** hereby declares as follows:

1. I am a Georgia voter, registered to vote at my residence 3478 Chastain Glen Lane NE, Georgia 30066.

2. I will be voting in the November 6, 2018 election and plan to vote in all future elections for which I am eligible to vote. I vote in every election of which I am aware that I can participate.

3. I plan to vote by absentee mail ballot in the November 6, 2018 because paper ballots will not be issued at the polling places in Cobb County on Election Day.

4. My definite preference is to vote on Election Day at my local precinct with my community and participate in the community experience, also with the benefit of the latest information on matters on the ballot.

Exhibit
WD 0005
William Digges

5. I wish to cast a secure ballot that I reflects my intent, but this is impossible to do by voting on the DREs provided by Cobb County in the polling places. Therefore, I am making the unfortunate choice to vote several days prior to Election Day by mail ballot, and unhappily giving up the benefits of voting in the polling place.

6. I understand that I must mail or deliver my mail ballot several days before Election Day in order to confirm that it is delivered and approved in time for me to cure possible delivery failure or any technical deficiencies in signature match or oath information details.

7. Although this is a serious disadvantage in casting my ballot before Election Day, I will reluctantly accept this voting disadvantage for the benefit of casting a paper ballot that can be recounted and audited.

I declare under penalty of perjury, in accordance with 28 U.S.C. § 1746, that the foregoing is true and correct.

Executed on this date, September 27, 2018

William Digges III

1. CGG speaks for members on policy issues such as the recent appearance before the State Election Board on rulemaking related to SB202; CGG speaks for me on election bills in the General Assembly and I use their expertise analyzing the bills for me.

2. Educates members and the public regarding the impact of laws on election integrity and voting;

3. Responds to inquiries regarding the mechanics and logistics of elections;

4. Has involved members in assisting with high-touch aspects of litigation support;

5. Has involved members in lobbying for election law reform;

6. Creates and disseminates press release on public interest topics related to election integrity and reform.

BMD = New

- MACHINES ARE INSECURE
- SUBJECT TO BEING HACKED
- NOT TRUSTWORTHY

Privacy
Big Screens
Bar
QR Codes

Dr Haldeman

Show me Docs when rel to

Exhibit
WD 0006
William Digges