# EXHIBIT 179

| Date | ItemName | Activity | User | Email | Company | IPAddress | Location | EventID |
|---|---|---|---|---|---|---|---|---|
| 2/26/21 3:21 AM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF12/5SA1722_CF12.E11 | Download | Conan H | | A5OG | | US, Overland Park, Kansas | fiff86ee-071f-f5e1-1b6f-6d0500ffea2f |
| 2/26/21 3:08 AM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF12/5SA1722_CF12.E10 | Download | Conan H | | A5OG | | US, Overland Park, Kansas | fa92d0c-bb08-670c-e94a-921f82bc19109 |
| 2/26/21 3:04 AM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF12/5SA1722_CF12.E09 | Download | Conan H | | A5OG | | US, Overland Park, Kansas | fc44dd1-9628-4623-b602-2353d1d90bfc |
| 2/26/21 3:02 AM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF12/5SA1722_CF12.E08 | Download | Conan H | | A5OG | | US, Overland Park, Kansas | 69ccc02-5975-cf77-febe-8b3615df3a03 |
| 2/26/21 2:58 AM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF12/5SA1722_CF12.E07 | Download | Conan H | | A5OG | | US, Overland Park, Kansas | b318e93-7df9-1fab-2c4c-084fa6afa726 |
| 2/26/21 2:56 AM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF12/5SA1722_CF12.E06 | Download | Conan H | | A5OG | | US, Overland Park, Kansas | fbe9003-bad3-18d6-dce3-2ba2b946c913 |
| 2/26/21 2:52 AM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF12/5SA1722_CF12.E0b | Download | Conan H | | A5OG | | US, Overland Park, Kansas | fd382ca-ebcd-c363-4298-cad8bbbd44b3 |
| 2/26/21 2:50 AM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF12/5SA1722_CF12.E04 | Download | Conan H | | A5OG | | US, Overland Park, Kansas | fbed452-117f-ae5e-8a57-01328 74c7faf |
| 2/26/21 2:46 AM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF12/5SA1722_CF12.E03 | Download | Conan H | | A5OG | | US, Overland Park, Kansas | 826cd3f-8e6d-0164-731e-0d929ef5s1b0 |
| 2/26/21 2:43 AM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF12/5SA1722_CF12.E02 | Download | Conan H | | A5OG | | US, Overland Park, Kansas | f279a3d-ad61-b417-5b7a-f8c7c91a6279 |
| 2/26/21 2:38 AM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF1/5SA1722_CF1.E10 | Download | Conan H | | A5OG | | US, Overland Park, Kansas | fcd2dfd-a50f-7409-9a66-4105185983390 |
| 2/26/21 2:38 AM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF12/5SA1722_CF12.smartctl.out | Download | Conan H | | A5OG | | US, Overland Park, Kansas | ff8f520b-7324-153c-6707-c0cc1bee128 |
| 2/26/21 2:36 AM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF1/5SA1722_CF1.E09 | Download | Conan H | | A5OG | | US, Overland Park, Kansas | fad5b49-1eee-ca68-1124-885d2862df73 |
| 2/26/21 2:36 AM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF12/5SA1722_CF12.log | Download | Conan H | | A5OG | | US, Overland Park, Kansas | 548b002-2a56-47f9-df23-aaefa6633807 |
| 2/26/21 2:36 AM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF12/5SA1722_CF12.hdparm.out | Download | Conan H | | A5OG | | US, Overland Park, Kansas | fd64c78-c9c6-e905-018f-fed8bb7af01a |
| 2/26/21 2:36 AM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF12/5SA1722_CF12.errors | Download | Conan H | | A5OG | | US, Overland Park, Kansas | f/da38c-df11-b1ea-6c9e-ca49b11cdf5b |
| 2/26/21 2:36 AM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF12/5SA1722_CF12.dmidecode | Download | Conan H | | A5OG | | US, Overland Park, Kansas | fbb3d78-3f78-1ba1-56d4-e15d7bb4401e |
| 2/26/21 2:36 AM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF12/ewfinfo.out | Download | Conan H | | A5OG | | US, Overland Park, Kansas | fbe0033-153b-c42b-9de7-76e6ff2e43a5 |
| 2/26/21 2:35 AM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF12/bad_sectors | Download | Conan H | | A5OG | | US, Overland Park, Kansas | fa5eee4-e656-b7a4-c6b0-66a747da482a |
| 2/26/21 2:35 AM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF1/5SA1722_CF1.E11 | Download | Conan H | | A5OG | | US, Overland Park, Kansas | f05955-7ca5-87d9-23d7-264af52079c7 |
| 2/26/21 2:31 AM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF1/5SA1722_CF1.E08 | Download | Conan H | | A5OG | | US, Overland Park, Kansas | faab702-203e-7532-c38c-cf6599a6e629 |
| 2/26/21 2:22 AM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF1/5SA1722_CF1.E07 | Download | Conan H | | A5OG | | US, Overland Park, Kansas | f0e42fc-a364-7b1b-f930-4f30f4ce3942 |
| 2/26/21 2:19 AM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF1/5SA1722_CF1.E06 | Download | Conan H | | A5OG | | US, Overland Park, Kansas | ff8b38b-3697-4d00-1f7c-6ed049fbc1c6 |
| 2/26/21 2:15 AM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF1/5SA1722_CF1.E05 | Download | Conan H | | A5OG | | US, Overland Park, Kansas | f7ca7d-526c-4504-4d1e-2bbf8448408b |
| 2/26/21 2:10 AM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF1/5SA1722_CF1.E04 | Download | Conan H | | A5OG | | US, Overland Park, Kansas | f269931-d722-dbf2-c044-a7ba4efdb537 |
| 2/26/21 2:08 AM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF1/5SA1722_CF1.E03 | Download | Conan H | | A5OG | | US, Overland Park, Kansas | f4ff63c-0db2-5834-65fe-c45d7b0f6ca4 |
| 2/26/21 2:04 AM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF1/5SA1722_CF1.E02 | Download | Conan H | | A5OG | | US, Overland Park, Kansas | f38fddb-d78c-a6de-0ea5-7efdeb0ae5dd |
| 2/26/21 1:57 AM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF1/5SA1722_CF1.E01 | Download | Conan H | | A5OG | | US, Overland Park, Kansas | fd702d8-0f2c-c7a7-c3f6-308251afe714 |
| 2/26/21 1:49 AM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF1/5SA1722_CF13.E10 | Download | Conan H | | A5OG | | US, Overland Park, Kansas | f9d48b5-ded7-b96a-83eb-d7cee5e3c360 |
| 2/26/21 1:47 AM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF13/5SA1722_CF13.E09 | Download | Conan H | | A5OG | | US, Overland Park, Kansas | fb2734f-8491-04c5-ead5-558cb9efdae7 |
| 2/26/21 1:47 AM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF1/5SA1722_CF1.smartctl.out | Download | Conan H | | A5OG | | US, Overland Park, Kansas | fif72833-f99f-405c-c882-68be84b599d5 |
| 2/26/21 1:47 AM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF1/5SA1722_CF1.log | Download | Conan H | | A5OG | | US, Overland Park, Kansas | f3a789c-8c7c-d752-4633-0b6163be1348 |
| 2/26/21 1:47 AM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF13/5SA1722_CF13.E05 | Download | Conan H | | A5OG | | US, Overland Park, Kansas | fd00090-7973-d55d-5712-66907068c957 |
| 2/26/21 1:46 AM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF1/5SA1722_CF1.hdparm.out | Download | Conan H | | A5OG | | US, Overland Park, Kansas | fd43484-3716-b28a-1ab7-fcf7d2137e9f |
| 2/26/21 1:46 AM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF1/5SA1722_CF1.errors | Download | Conan H | | A5OG | | US, Overland Park, Kansas | fe35f5c-9bb6-ed73-36a1-a2ec20c3aa92 |
| 2/26/21 1:46 AM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF13/5SA1722_CF13.dmidecode | Download | Conan H | | A5OG | | US, Overland Park, Kansas | f15263e-22ef-0c73-c855-fa9095b6ebce |
| 2/26/21 1:46 AM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF1/ewfinfo.out | Download | Conan H | | A5OG | | US, Overland Park, Kansas | fc54e14-07fc-79b2-3092-b60588feb787 |
| 2/26/21 1:46 AM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF1/bad_sectors | Download | Conan H | | A5OG | | US, Overland Park, Kansas | f129614-f6d5-7096-211e-15bdc7e19b76 |
| 2/26/21 1:43 AM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF13/5SA1722_CF13.E08 | Download | Conan H | | A5OG | | US, Overland Park, Kansas | f2cabc8-227b-1aa0-d106-5282302 3c7aa |
| 2/26/21 1:41 AM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF13/5SA1722_CF13.E07 | Download | Conan H | | A5OG | | US, Overland Park, Kansas | fcf42e4-6bfb-a362-b879-9718e600730f |
| 2/26/21 1:39 AM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF13/5SA1722_CF13.E06 | Download | Conan H | | A5OG | | US, Overland Park, Kansas | f3cd17f-e124-23dc-5fb0-20d15a0a5256 |
| 2/26/21 1:38 AM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF13/5SA1722_CF13.E05 | Download | Conan H | | A5OG | | US, Overland Park, Kansas | f6da552-de49-eaf3-37de-5dacda31810b |
| 2/26/21 1:32 AM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF13/5SA1722_CF13.E04 | Download | Conan H | | A5OG | | US, Overland Park, Kansas | f90d8bf-4625-0035-ef82-4493f66d7b1c |
| 2/26/21 1:28 AM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF13/5SA1722_CF13.E03 | Download | Conan H | | A5OG | | US, Overland Park, Kansas | f76ea0b-3f5f-f773-3244-9e1701b78c51 |
| 2/26/21 1:17 AM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF13/5SA1722_CF13.E02 | Download | Conan H | | A5OG | | US, Overland Park, Kansas | f09598c-c011-7e93-2ef4-7defdfc840a5 |
| 2/26/21 10:53 PM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF13/5SA1722_CF13.dmidecode | Download | Conan H | | A5OG | | US, Overland Park, Kansas | fdf5f6-695a8-cf42-552f-871732 6b0699 |
| 2/26/21 1:17 AM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF13/ewfinfo.out | Download | Conan H | | A5OG | | US, Overland Park, Kansas | f3ae123-8952-77b6-2c6b-794e9 27399ef8 |
| 2/26/21 1:17 AM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF13/bad_sectors | Download | Conan H | | A5OG | | US, Overland Park, Kansas | f7cceab-65c7c-2cac-7489-1336cf67be1 |
| 2/26/21 1:17 AM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF13/5SA1722_CF13.errors | Download | Conan H | | A5OG | | US, Overland Park, Kansas | f486f7-f134-18a0-501b-98ad02bed7ee |
| 2/26/21 1:17 AM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF13/5SA1722_CF13.hdparm.out | Download | Conan H | | A5OG | | US, Overland Park, Kansas | fc602b5-598d-cc44-dc28-313ecbbc4470 |
| 2/26/21 1:15 AM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF13/5SA1722_CF13.log | Download | Conan H | | A5OG | | US, Overland Park, Kansas | f0814b3-ef88-8f89-ded4-883fc8d6a424 |
| 2/26/21 1:12 AM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF13/5SA1722_CF13.smartctl.out | Download | Conan H | | A5OG | | US, Overland Park, Kansas | f31a6b9-83be-499c-6079-c53f5a6af81 |
| 2/26/21 1:07 AM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF15 | Download | Conan H | | A5OG | | US, Overland Park, Kansas | f6351a41-1abb-4f25-947e-e2118fe010f8 |
| 2/25/21 10:53 PM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF8 | Download | Conan H | | A5OG | | US, Overland Park, Kansas | fea80c00-6d27-4206-8c6a-825d4b758a23 |
| 2/25/21 10:44 PM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF5 | Download | Conan H | | A5OG | | US, Overland Park, Kansas | fb7d0243-289a-4224-8b5b-9d70feedfceb |
| 2/25/21 9:57 PM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF4 | Download | Conan H | | A5OG | | US, Overland Park, Kansas | fb91ca28-3c17-41d0-8760-65817f99aa561 |
| 2/25/21 9:05 PM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF3 | Download | Conan H | | A5OG | | US, Los Angeles, California | fe478c74-c90d-4764-94b1-95a33d0d799b |

08122022-000137

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/25/21 6:46 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF18 | Download | Conan H | | ASOG | BE, -, - | foee1639-2f0s-4ac1-92da-40da8864bb4a |
| 2/25/21 6:46 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF16 | Download | Conan H | | ASOG | BE, -, - | fo4eae54-437c-414f-b55e-534bc68622cf |
| 2/25/21 6:42 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF9 | Download | Conan H | | ASOG | BE, -, - | fo634913-8f85-48f9-82b3-c2c7aa5affcb |
| 2/25/21 6:17 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF7 | Download | Conan H | | ASOG | BE, -, - | focaeebd-ad54-4bf5-8ee7-c57f83d65bad |
| 2/25/21 6:02 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF6 | Download | Conan H | | ASOG | BE, -, - | fo5f7f23-e489-4d58-9664-b327cf0b33bf |
| 2/25/21 5:59 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF2 | Download | Conan H | | ASOG | BE, -, - | foa96c69-6190-4990-a865-f17cd6314442 |
| 2/25/21 3:35 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF11 | Download | Conan H | | ASOG | BE, -, - | fo46c265-61fb-4ad4-a34c-c9fa20b8ff77 |
| 2/25/21 3:35 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF10 | Download | Conan H | | ASOG | BE, -, - | fod46c76-3b91-46f0-a424-eb5a8a387c2f |
| 2/25/21 3:35 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF14 | Download | Conan H | | ASOG | BE, -, - | fob75436-6659-429d-b64b-4df995db1449 |
| 2/25/21 3:34 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF17 | Download | Conan H | | ASOG | BE, -, - | fo46301b-345a-4ce4-94a7-720e43ab769e |
| 2/25/21 3:24 PM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.047 | Download | Conan H | | ASOG | BE, -, - | fibc981f-69a8-fbaf-d9b9-5b133272bdedf |
| 2/25/21 3:16 PM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.046 | Download | Conan H | | ASOG | BE, -, - | f28f334-ba17-0ad8-ba3a-a902ec71b3bd |
| 2/25/21 3:09 PM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.045 | Download | Conan H | | ASOG | BE, -, - | f9657ca-e3e1-28a8-8aac-4c046eb68eba |
| 2/25/21 3:06 PM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.044 | Download | Conan H | | ASOG | BE, -, - | f4a472a-d606-7f33-f8a8-ef5f8075106c |
| 2/25/21 3:04 PM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.043 | Download | Conan H | | ASOG | BE, -, - | f87db3c-91aa-f0c9-9e55-fa69f3d77dbd |
| 2/25/21 3:02 PM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.042 | Download | Conan H | | ASOG | BE, -, - | f387ba1-9a84-b30f-16df-e8d17fbdd6df |
| 2/25/21 3:01 PM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.041 | Download | Conan H | | ASOG | BE, -, - | f09b36f-885b-6242-6d29-d5a43066aa89 |
| 2/25/21 2:51 PM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.040 | Download | Conan H | | ASOG | BE, -, - | fif658a1-2016-8a8b-03c4-f8fb7a40bc25 |
| 2/25/21 2:35 PM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.039 | Download | Conan H | | ASOG | BE, -, - | ficd2b4e-453c-98c4-00f1-14842c5d9e85 |
| 2/25/21 2:33 PM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.047 | Download | Conan H | | ASOG | BE, -, - | fi29f6fe-e461-701f-f228-9049cc2d4da7 |
| 2/25/21 2:31 PM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.036 | Download | Conan H | | ASOG | BE, -, - | f18dc64-5178-77fa-4a05-a8f6986b234c |
| 2/25/21 2:28 PM /Temp/SSA1722/Coffee County Data/Thumb Drives | Download | Conan H | | ASOG | BE, -, - | foa3d407-bacb-46a3-99dd-fddf1a2d6af4 |
| 2/25/21 2:26 PM /Temp/SSA1722/Coffee County Data/Forensic-Triage-Reports | Download | Conan H | | ASOG | BE, -, - | fob3c8bd-d8de-47cd-919a-4d6cec5f737c |

| Date/Time | Path | Action | User | | Organization | Location | Hash |
|---|---|---|---|---|---|---|---|
| 1/24/21 7:50 PM | /Temp/SSA1722/Coffee County Data/Forensic-Triage-Reports/Coffee-County_Tabulator_Triage_Reports.zip | Upload | Greg Freemyer | | SullivanStrickler, LLC | US, Middletown, New Jersey | 6489dab-eade-0bee-bad7-d87377b0fccc |
| 1/24/21 7:50 PM | /Temp/SSA1722/Coffee County Data/Forensic-Triage-Reports/Coffee-County_Laptop_Triage_Reports.zip | Upload | Greg Freemyer | | SullivanStrickler, LLC | US, Middletown, New Jersey | fb41a0a-e498-5fa9-a483-49b6c383e1bc |
| 1/24/21 7:50 PM | /Temp/SSA1722/Coffee County Data/Forensic-Triage-Reports/Coffee-County-EMS-Triage-Reports.zip | Upload | Greg Freemyer | | SullivanStrickler, LLC | US, Middletown, New Jersey | f957afb-ae0f-507f-64cc-6cef4d170c62 |
| 1/24/21 7:49 PM | /Temp/SSA1722/Coffee County Data/Forensic-Triage-Reports/Coffee-County_USB_Detective_Reports.zip | Upload | Greg Freemyer | | SullivanStrickler, LLC | US, Middletown, New Jersey | 69d586f-bce3-d43c-7a9c-b7c3f09d2b07 |
| 1/24/21 7:49 PM | /Temp/SSA1722/Coffee County Data/Forensic-Triage-Reports | Create Folder | Greg Freemyer | | SullivanStrickler, LLC | US, Middletown, New Jersey | fob3c8bd-d8de-47cd-919a-4d6cecsf737c |
| 1/19/21 12:03 AM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.048 | Download | Scott T | | ASOG | US, San Francisco, California | f9f3953-fdab-6707-4298-f2a89d1aa268 |
| 1/19/21 12:02 AM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.047 | Download | Scott T | | ASOG | US, San Francisco, California | f17ff168-509a-49a4-71ee-f94247f68eb3 |
| 1/18/21 11:59 PM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.046 | Download | Scott T | | ASOG | US, San Francisco, California | fbdd0b2-3e7b-7635-1a2e-e5665721585b |
| 1/18/21 11:59 PM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.045 | Download | Scott T | | ASOG | US, San Francisco, California | fe9227a-ca23-6265-7aa8-03e86a7b61a8 |
| 1/18/21 11:56 PM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.044 | Download | Scott T | | ASOG | US, San Francisco, California | f430130-df0b-d3e0-8b92-c876923149ae |
| 1/18/21 11:56 PM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.049 | Download | Scott T | | ASOG | US, San Francisco, California | f09ad73-6629-8470-bde8-aebb1a668a61 |
| 1/18/21 11:53 PM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.043 | Download | Scott T | | ASOG | US, San Francisco, California | fa536da-0908-405e-a185-546c8c2574eb |
| 1/18/21 11:42 PM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.042 | Download | Scott T | | ASOG | US, San Francisco, California | f814adb-98ca-1a41-b258-3ba7c9ece604 |
| 1/18/21 11:42 PM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.041 | Download | Scott T | | ASOG | US, San Francisco, California | f041925-826c-3c08-ebb1-ad48425105dd |
| 1/18/21 11:40 PM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.040 | Download | Scott T | | ASOG | US, San Francisco, California | f59efb3-2e22-8673-8264-1a97f0c47c3e |
| 1/18/21 11:39 PM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.039 | Download | Scott T | | ASOG | US, San Francisco, California | f39b3ed-45b6-25cd-627d-16e34f696bf2 |
| 1/18/21 11:34 PM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.038 | Download | Scott T | | ASOG | US, San Francisco, California | f325692-8dd1-4266-bbef-b711bdf4c921 |
| 1/18/21 11:33 PM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.036 | Download | Scott T | | ASOG | US, San Francisco, California | f27e088-596a-da0b-94a3-32ea63bc49c8 |
| 1/18/21 11:33 PM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.037 | Download | Scott T | | ASOG | US, San Francisco, California | f4e5ad8-02a4-a95a-035d-b7004b372433 |
| 1/18/21 11:23 PM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.035 | Download | Scott T | | ASOG | US, San Francisco, California | f3ed630-2f19-778b-1780-d1e4ee3d5f2e |
| 1/18/21 11:16 PM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.034 | Download | Scott T | | ASOG | US, San Francisco, California | f57ab02-1647-5da7-b18c-3b9e495c65ea |
| 1/18/21 11:14 PM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.033 | Download | Scott T | | ASOG | US, San Francisco, California | fidb256c-dd11-4b84-9650-ea899c58ce9c |
| 1/18/21 11:14 PM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.032 | Download | Scott T | | ASOG | US, San Francisco, California | f9e7c1db-a66f-2503-65b5-61dfe923b50f |
| 1/18/21 11:10 PM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.031 | Download | Scott T | | ASOG | US, San Francisco, California | f50b668-4a4a-7445-df60-531b2ce4a48a |
| 1/18/21 11:09 PM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.030 | Download | Scott T | | ASOG | US, San Francisco, California | f21b1b3-f62d-ed72-1206-3c2275eb3902 |
| 1/18/21 10:59 PM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.029 | Download | Scott T | | ASOG | US, San Francisco, California | f091581-f1f5-c42e-4191-97b1ffefd9d0 |
| 1/18/21 10:57 PM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.028 | Download | Scott T | | ASOG | US, San Francisco, California | f449266-a620-e3ad-e858-026324ed823b |
| 1/18/21 10:55 PM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.027 | Download | Scott T | | ASOG | US, San Francisco, California | f4d0a73-5199-cdd9-7aea-efa4c1dad52f |
| 1/18/21 10:53 PM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.026 | Download | Scott T | | ASOG | US, San Francisco, California | ff704e3-3db8-49c3-9893-e95fccd41a0e |
| 1/18/21 10:49 PM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.025 | Download | Scott T | | ASOG | US, San Francisco, California | f9daf2f-bbb6-fa42-649d-79d7400f1e60 |
| 1/18/21 10:48 PM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.024 | Download | Scott T | | ASOG | US, San Francisco, California | fdc899e-4d69-fd49-9017-b3586c4ca685 |
| 1/18/21 10:46 PM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.022 | Download | Scott T | | ASOG | US, San Francisco, California | fcb26a9-11ae-06c3-57ea-2f9e4e0d06f1 |
| 1/18/21 10:45 PM | /Temp/SSA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.023 | Download | Scott T | | ASOG | US, San Francisco, California | fie6d0a8-7cfa-ffa7-3b2e-37aa81267c69 |

Case 1:17-cv-02989-AT   Document 1518-2   Filed 10/19/22   Page 5 of 26

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/18/21 10:38 PM  /Temp/55A1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.021 | Download | Scott T | | A5OG | US, San Francisco, California | fc1c3c9-546f-f343-2726-1a103fc203cd |
| 1/18/21 10:32 PM  /Temp/55A1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.020 | Download | Scott T | | A5OG | US, San Francisco, California | fb9e5a0-1b94-cd60-2256-d4fc68bbc3ac |
| 1/18/21 10:31 PM  /Temp/55A1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.019 | Download | Scott T | | A5OG | US, San Francisco, California | f7f8635-13f5-090e-181b-e5d3adca580e |
| 1/18/21 10:29 PM  /Temp/55A1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.018 | Download | Scott T | | A5OG | US, San Francisco, California | f3d8cb7-fdde-4dee-33e0-b65d89013ac8 |
| 1/18/21 10:25 PM  /Temp/55A1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.017 | Download | Scott T | | A5OG | US, San Francisco, California | f3a9727-897b-f2e1-f7e9-d34eef379830 |
| 1/18/21 10:20 PM  /Temp/55A1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.016 | Download | Scott T | | A5OG | US, San Francisco, California | f5499e9-1032-eac8-ff0a-65cddad67fa3 |
| 1/18/21 10:16 PM  /Temp/55A1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.015 | Download | Scott T | | A5OG | US, San Francisco, California | f0b754d-13ab-0890-65c1-aae0b2be6d9c |
| 1/18/21 10:17 PM  /Temp/55A1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.014 | Download | Scott T | | A5OG | US, San Francisco, California | f4d3462-635b-88f5-91d8-106dfc2997fa |
| 1/18/21 10:13 PM  /Temp/55A1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.013 | Download | Scott T | | A5OG | US, San Francisco, California | f16bab1-c032-85c8-604e-bda4f5816bf6 |
| 1/18/21 10:11 PM  /Temp/55A1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.012 | Download | Scott T | | A5OG | US, San Francisco, California | fc0e386-0f15-8d3b-8b90-1fddd9f56490 |
| 1/18/21 10:08 PM  /Temp/55A1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.011 | Download | Scott T | | A5OG | US, San Francisco, California | f3e425d-3be5-b006-cee8-e6ff7bffa2b3 |
| 1/18/21 10:06 PM  /Temp/55A1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.010 | Download | Scott T | | A5OG | US, San Francisco, California | f97bef1-147b-8c43-a2d5-fbf30d3b7c35 |
| 1/18/21 10:06 PM  /Temp/55A1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.009 | Download | Scott T | | A5OG | US, San Francisco, California | f7d62e5-3c99-51dc-6a3f-27ec101e3bf9 |
| 1/18/21 10:02 PM  /Temp/55A1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.007 | Download | Scott T | | A5OG | US, San Francisco, California | f3329ba-dd39-8721-6a36-f1254ca9112d |
| 1/18/21 10:02 PM  /Temp/55A1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.008 | Download | Scott T | | A5OG | US, San Francisco, California | faa68f4-65f5-23b1-daa0-b8612512ef6e |
| 1/18/21 9:55 PM  /Temp/55A1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.006 | Download | Scott T | | A5OG | US, San Francisco, California | f3f70e8-907e-83b6-8a86-6ddcd2b8396d |
| 1/18/21 9:46 PM  /Temp/55A1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.005 | Download | Scott T | | A5OG | US, San Francisco, California | f3b8770-ef40-81a8-b3d0-f42a2e4fa96c |
| 1/18/21 9:45 PM  /Temp/55A1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.004 | Download | Scott T | | A5OG | US, San Francisco, California | f78d34b-399f-ad57-3468-ba80b9088bf7 |
| 1/18/21 9:44 PM  /Temp/55A1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.003 | Download | Scott T | | A5OG | US, San Francisco, California | f0cb8fe-ee25-4630-92e3-860a58d87e5a |
| 1/18/21 9:42 PM  /Temp/55A1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.002 | Download | Scott T | | A5OG | US, San Francisco, California | f202caf-b443-131c-04fa-9dc7a2b335a2 |
| 1/18/21 9:35 PM  /Temp/55A1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.001 | Download | Scott T | | A5OG | US, San Francisco, California | f4ac5e0-2fff-8336-89b1-4f2bc16c5cf0 |
| | | | | | | |
| 1/16/21 9:40 AM  /Temp/55A1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.034 | Upload | Doug Logan | | | US, Plantation, Florida | f57ab02-1647-5da7-b1fc-3b9e4f9c65ea |
| 1/16/21 9:18 AM  /Temp/55A1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.033 | Upload | Doug Logan | | | US, Plantation, Florida | fdb256c-dd11-4b84-9650-ea899c58ce9c |
| 1/16/21 9:17 AM  /Temp/55A1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.014 | Upload | Doug Logan | | | US, Plantation, Florida | f4d3462-635b-88f5-91d8-106dfc2997fa |
| 1/16/21 9:06 AM  /Temp/55A1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.007 | Upload | Doug Logan | | | US, Plantation, Florida | f3329ba-dd39-8721-6a36-f1254ca9112d |
| 1/16/21 5:19 AM  /Temp/55A1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.032 | Upload | Doug Logan | | | US, Plantation, Florida | fe7c1db-a66f-2503-65b5-61dfe923b50f |
| 1/16/21 5:07 AM  /Temp/55A1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.031 | Upload | Doug Logan | | | US, Plantation, Florida | f50b68b-4a4a-744b-dfb0-533b2ce4a48a |
| 1/16/21 4:57 AM  /Temp/55A1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.030 | Upload | Doug Logan | | | US, Plantation, Florida | f23b1b8-f62d-ed72-1206-3c227beb3902 |
| 1/16/21 4:43 AM  /Temp/55A1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.029 | Upload | Doug Logan | | | US, Plantation, Florida | f09158f-f1f5-c42e-4191-97b1ffefd9d0 |
| 1/16/21 4:33 AM  /Temp/55A1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.028 | Upload | Doug Logan | | | US, Plantation, Florida | f44f2b6-a620-e3ad-e85f-026324ed8238 |
| 1/16/21 4:20 AM  /Temp/55A1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.027 | Upload | Doug Logan | | | US, Plantation, Florida | f4d0a73-5199-cdd9-7aea-efa4c2dad52f |
| 1/16/21 4:10 AM  /Temp/55A1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.026 | Upload | Doug Logan | | | US, Plantation, Florida | f7f04e3-5db8-4fc3-9893-e95ccd41a0e |
| 1/16/21 4:01 AM  /Temp/55A1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.025 | Upload | Doug Logan | | | US, Plantation, Florida | f9daf2f-bbb6-fa42-649d-79d7400f1e60 |
| 1/16/21 3:50 AM  /Temp/55A1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.024 | Upload | Doug Logan | | | US, Plantation, Florida | f1c899e-4d69-fd49-9017-b3586c4ce685 |
| 1/16/21 3:40 AM  /Temp/55A1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.023 | Upload | Doug Logan | | | US, Plantation, Florida | fefc0a6-7c1a-ffa7-3b2e-17aa81267c69 |
| | | | | | | |
| 1/16/21 3:30 AM  /Temp/55A1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.022 | Upload | Doug Logan | | | US, Plantation, Florida | fcb26a9-11ae-06c3-57ea-2f9e4e0d06f1 |
| 1/16/21 3:18 AM  /Temp/55A1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.021 | Upload | Doug Logan | | | US, Plantation, Florida | fc1c3c9-546f-f343-2726-1a103fc203cd |
| 1/16/21 3:05 AM  /Temp/55A1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.020 | Upload | Doug Logan | | | US, Plantation, Florida | fb9e5a0-1b94-cd60-2256-d4fc68bbc3ac |
| 1/16/21 2:50 AM  /Temp/55A1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.019 | Upload | Doug Logan | | | US, Plantation, Florida | f7f8635-13f5-090e-181b-e5d3adca580e |
| 1/15/21 2:40 AM  /Temp/55A1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.018 | Upload | Doug Logan | | | US, Plantation, Florida | f3d8cb7-fdde-4dee-33e0-b65d89013ac8 |
| 1/16/21 2:29 AM  /Temp/55A1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.017 | Upload | Doug Logan | | | US, Plantation, Florida | f3a9727-897b-f2e1-f7e9-d34eef379830 |
| 1/16/21 2:15 AM  /Temp/55A1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.016 | Upload | Doug Logan | | | US, Plantation, Florida | f5499e9-1032-eac8-ff0a-65cddad67fa3 |
| 1/16/21 2:01 AM  /Temp/55A1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.048 | Upload | Doug Logan | | | US, Plantation, Florida | f3f3f953-fdab-6707-4298-f2a89d1aa268 |
| 1/16/21 1:45 AM  /Temp/55A1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.047 | Upload | Doug Logan | | | US, Plantation, Florida | f17f168-509a-49a4-71ee-f94247f68eb1 |
| 1/16/21 1:31 AM  /Temp/55A1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.046 | Upload | Doug Logan | | | US, Plantation, Florida | f0dd0b2-3e7b-7635-3a2e-e5665f235b50 |
| 1/16/21 1:16 AM  /Temp/55A1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.045 | Upload | Doug Logan | | | US, Plantation, Florida | fe9227a-ca23-626b-7aa8-08e86a7b61a8 |
| 1/16/21 1:02 AM  /Temp/55A1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.044 | Upload | Doug Logan | | | US, Plantation, Florida | f41030-df0b-d3e0-8b92-c876923249ae |
| 1/16/21 12:47 AM  /Temp/55A1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.043 | Upload | Doug Logan | | | US, Plantation, Florida | fa536da-0908-405e-a185-54dc8c2574eb |
| 1/16/21 12:36 AM  /Temp/55A1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.042 | Upload | Doug Logan | | | US, Plantation, Florida | f834a6b-58ca-1a43-b25f-3ba7c9ece604 |
| 1/16/21 12:20 AM  /Temp/55A1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.041 | Upload | Doug Logan | | | US, Plantation, Florida | f041f92s-826c-3c08-ebb1-ad4842510sbd |
| 1/16/21 12:02 AM  /Temp/55A1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.040 | Upload | Doug Logan | | | US, Plantation, Florida | f59efb3-2e22-8673-8264-1a977fc47c3e |
| 1/15/21 11:49 PM  /Temp/55A1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.039 | Upload | Doug Logan | | | US, Plantation, Florida | f39b3ed-459d-25c8-627d-16e34f696bf2 |
| 1/15/21 11:37 PM  /Temp/55A1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.038 | Upload | Doug Logan | | | US, Plantation, Florida | f325692-8dd1-4266-bbef-b711bd74c921 |
| 1/15/21 11:26 PM  /Temp/55A1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.037 | Upload | Doug Logan | | | US, Plantation, Florida | f4e5ad8-025d-a95a-035d-570040372433 |
| 1/15/21 11:13 PM  /Temp/55A1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.036 | Upload | Doug Logan | | | US, Plantation, Florida | f27e0f8-596a-da0b-94a3-32ea63bc49c8 |

08122022-000140

Case 1:17-cv-02989-AT   Document 1518-2   Filed 10/19/22   Page 6 of 26

| File | Action | Name | | | Location | Hash |
|---|---|---|---|---|---|---|
| 1/15/21 10:41 PM /Temp/5SA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.035 | Upload | Doug Logan | | | US, Plantation, Florida | 53ed630-2f19-778b-1780-d1e4ee3d5f2e |
| 1/15/21 10:26 PM /Temp/5SA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.002 | Upload | Doug Logan | | | US, Plantation, Florida | 9202caf-b44E-131c-04fa-9dc7a2b335a2 |
| 1/15/21 10:12 PM /Temp/5SA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.001 | Upload | Doug Logan | | | US, Plantation, Florida | f4ac5e0-2fff-8336-89b1-4f2bc16c5cf0 |
| 1/15/21 9:57 PM /Temp/5SA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.004 | Upload | Doug Logan | | | US, Plantation, Florida | f78dd45-399f-ad57-3463-ba80590f88bf7 |
| 1/15/21 9:31 PM /Temp/5SA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.003 | Upload | Doug Logan | | | US, Plantation, Florida | f0cb8fe-ee25-4630-92e3-860a58d87e5a |
| 1/15/21 5:09 PM /Temp/5SA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.015 | Upload | Doug Logan | | | US, Ashburn, Virginia | f0b7s4d-13ab-0890-65c1-aae0b2be6d9c |
| 1/15/21 3:36 PM /Temp/5SA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.013 | Upload | Doug Logan | | | US, Ashburn, Virginia | 5365a01-c032-85c8-604e-bda4f5814bf6 |
| 1/15/21 3:04 PM /Temp/5SA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.012 | Upload | Doug Logan | | | US, Ashburn, Virginia | 5c0e386-0f1b-8d3b-8b00-1f66d9f58490 |
| 1/15/21 2:38 PM /Temp/5SA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.011 | Upload | Doug Logan | | | US, Ashburn, Virginia | 93e41s9-8be5-b0d6-cee6-e6ff5bf5a2b3 |
| 1/15/21 2:03 PM /Temp/5SA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.010 | Upload | Doug Logan | | | US, Ashburn, Virginia | f97bef1-1475-8c43-a2d5-fbf30d357c35 |
| 1/15/21 1:27 PM /Temp/5SA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.009 | Upload | Doug Logan | | | US, Plantation, Florida | 57d62e5-3c99-51dc-6a3f-27ec101e3bf9 |
| 1/15/21 1:00 PM /Temp/5SA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.008 | Upload | Doug Logan | | | US, Ashburn, Virginia | faad3f4-65f5-23b3-c8a0-b86131512ef6e |
| 1/15/21 10:44 AM /Temp/5SA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.006 | Upload | Doug Logan | | | US, Plantation, Florida | f3f70e8-507e-8356-8a86-6ddc02b83969 |
| 1/15/21 10:32 AM /Temp/5SA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.005 | Upload | Doug Logan | | | US, Plantation, Florida | f358f70-ef40-81a8-b3a0-f42a2e4fa96c |
| 1/15/21 10:23 AM /Temp/5SA1722/DJL Upload/Coffee - EMS - Fixed/hold.zip.049 | Upload | Doug Logan | | | US, Plantation, Florida | 609ad7J-6629-8470-bae8-aebb3a668a63 |
| 1/15/21 10:14 AM /Temp/5SA1722/DJL Upload/Coffee - EMS - Fixed | Create Folder | Doug Logan | | | US, Plantation, Florida | fo1ee0dc-fad4-48b4-a4af-f70bf35fe73f |
| 1/15/21 10:13 AM /Temp/5SA1722/DJL Upload/Coffee - EMS | Delete Folder | Doug Logan | | | US, Plantation, Florida | fo19sef0-bc2a-4356-bda9-282b251fc977 |
| 1/13/21 8:50 PM /Temp/5SA1722/DJL Upload/Coffee - ICC/CoffeeICC.zip.003 | Download | Conan H | A5OG | | IT, Milan, Lombardia | f633a4f-1s9c-dc69-1e1e-0d4fed92c2bd |
| 1/13/21 8:50 PM /Temp/5SA1722/DJL Upload/Coffee - ICC/CoffeeICC.zip.004 | Download | Conan H | A5OG | | IT, Milan, Lombardia | f95c283-a09d-98f7a-177d-2a58169e0c25 |
| 1/13/21 8:49 PM /Temp/5SA1722/DJL Upload/Coffee - ICC/CoffeeICC.zip.001 | Download | Conan H | A5OG | | IT, Milan, Lombardia | f4a245c-ae92-4881-b023-c69bdb5b6a8e |
| 1/13/21 8:49 PM /Temp/5SA1722/DJL Upload/Coffee - ICC/CoffeeICC.zip.002 | Download | Conan H | A5OG | | IT, Milan, Lombardia | f723320-7ef6-7700-cbdb-80808468efb8 |
| 1/13/21 8:48 PM /Temp/5SA1722/DJL Upload/Coffee - ICC/CoffeeICC.zip.026 | Download | Conan H | A5OG | | IT, Milan, Lombardia | f2d739f-9408-c6d7-ba38-a945:1e33f2b8 |
| 1/13/21 5:40 PM /Temp/5SA1722/Coffee County Data/EMS Server | Download | Doug Logan | | | US, Plantation, Florida | b26d51b-13c4-4ad9-a23e-7f4b5f7b1aea |
| 1/13/21 12:36 PM /Temp/5SA1722/DJL Upload/Coffee - ICC/CoffeeICC.zip.004 | Upload | Doug Logan | | | US, Plantation, Florida | f95c283-a09d-987a-177d-2a58169e0c25 |
| 1/13/21 12:33 PM /Temp/5SA1722/Coffee County Data/Coffee County Ballot Images | Download | Jim Penrose | Defending The Republic | | — | fe9d30f9-18eb-43de-b6ff-ca5sbaeaf0f4 |
| 1/13/21 12:11 PM /Temp/5SA1722/DJL Upload/Coffee - ICC/CoffeeICC.zip.003 | Upload | Doug Logan | | | US, Plantation, Florida | f633a4f-1s9c-dc69-1e1e-0d4fed92c2bd |
| 1/13/21 11:59 AM /Temp/5SA1722/DJL Upload/Coffee - ICC/CoffeeICC.zip.002 | Upload | Doug Logan | | | US, Plantation, Florida | f723320-7ef6-7700-cbdb-80808468efb8 |
| 1/13/21 11:14 AM /Temp/5SA1722/DJL Upload/Coffee - ICC/CoffeeICC.zip.026 | Upload | Doug Logan | | | US, Plantation, Florida | f2d739f-9408-c6d7-ba38-a945:1e33f2b8 |
| 1/13/21 11:11 AM /Temp/5SA1722/DJL Upload/Coffee - ICC/CoffeeICC.zip.001 | Upload | Doug Logan | | | US, Plantation, Florida | f4a245c-ae92-4881-b023-c69bdb5b6a8e |
| 1/13/21 11:02 AM /Temp/5SA1722/DJL Upload/Coffee - ICC | Create Folder | Doug Logan | | | US, Plantation, Florida | fe5ad5f9-ad06-43c5-aaeb-af15e7433d0b |
| 1/12/21 10:37 PM /Temp/5SA1722/Coffee County Data/Coffee County Ballot Images/Runoff Ballot Images.zip | Download | Conan H | A5OG | | US, Glendale, California | fd9abb8-d43B-22b0-3081-0f63044c1f6c |
| 1/12/21 4:16 PM /Temp/5SA1722/Coffee County Data/Reports/EMS Server Reports.zip.001 | Download | Conan H | A5OG | | flef07ae-68d4-2347-1015-03ab2a7983ac | flefd7ae-68d4-2347-1015-03ab2a7983ac |
| 1/12/21 4:04 PM /Temp/5SA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/5SA1722_DC1.dmidecode | Download | Conan H | A5OG | | US, Glendale, California | f4f3ef8-b3b7-7b5a-1cc0-3c4593f9ffe92 |
| 1/12/21 4:04 PM /Temp/5SA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/5SA1722_DC1.collection-drive.hdparm.out | Download | Conan H | A5OG | | US, Glendale, California | f4c9541-7134-0c00-f5fa-102bec5cb4e6 |
| 1/12/21 4:04 PM /Temp/5SA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/ewfinfo.out | Download | Conan H | A5OG | | US, Glendale, California | f3ba2fb-d21b-1a28-5bfd-2f5c436ab9a8 |
| 1/12/21 4:04 PM /Temp/5SA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/bad_sectors | Download | Conan H | A5OG | | US, Glendale, California | fe19f51-86d3-47f7-b9d9-31236794556 |
| 1/12/21 4:03 PM /Temp/5SA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/5SA1722_DC1.errors | Download | Conan H | A5OG | | US, Glendale, California | f0c69ac-fb5d-c93e-2cb5-1ac6d29ad580 |
| 1/12/21 4:03 PM /Temp/5SA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/5SA1722_DC1.log | Download | Conan H | A5OG | | US, Glendale, California | f05834d-d8ac-bb5f-d2e6-a2afcd65bd6b |
| 1/12/21 4:03 PM /Temp/5SA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/5SA1722_DC1.hdparm.out | Download | Conan H | A5OG | | US, Glendale, California | fdda7e7-cd7c-13fb-1e75-6d65d0e374e0 |
| 1/12/21 4:00 PM /Temp/5SA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/5SA1722_DC1.smartctl.out | Download | Conan H | A5OG | | US, Glendale, California | f27b197-1e1f-5f3e-4eda-777202de2ede |
| 1/12/21 4:00 PM /Temp/5SA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/5SA1722_DC1.E21 | Download | Conan H | A5OG | | US, Glendale, California | f3a4683-933d-8efb-8123-188bb532ca4f |
| 1/12/21 3:59 PM /Temp/5SA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/5SA1722_DC1.E22 | Download | Conan H | A5OG | | US, Glendale, California | fe3b339-2e49-9764-fea6-4e981a4a17f0 |
| 1/12/21 3:57 PM /Temp/5SA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/5SA1722_DC1.E23 | Download | Conan H | A5OG | | US, Glendale, California | f0a0b6e1-df48-ca8b-9584-95f3a1b76cab |
| 1/12/21 3:46 PM /Temp/5SA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/5SA1722_DC1.E20 | Download | Conan H | A5OG | | US, Glendale, California | f40b440-85bb-578b-8d2b-6f4a0b1235bc |
| 1/12/21 3:46 PM /Temp/5SA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/5SA1722_DC1.E18 | Download | Conan H | A5OG | | US, Glendale, California | f3741fd-d230-3dc1-3c2e-22349660432a |
| 1/12/21 3:46 PM /Temp/5SA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/5SA1722_DC1.E18 | Download | Conan H | A5OG | | US, Glendale, California | f830aac-d0cf-e7d6-f2c4-7ecce86e04b6 |
| 1/12/21 3:45 PM /Temp/5SA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/5SA1722_DC1.E17 | Download | Conan H | A5OG | | US, Glendale, California | f/cadb5-1342-c5b3-a4d9-928484add242 |
| 1/12/21 3:44 PM /Temp/5SA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/5SA1722_DC1.E19 | Download | Conan H | A5OG | | US, Glendale, California | f1b4fee-83e9-5970-8a95-0a67838868d0d |
| 1/12/21 3:35 PM /Temp/5SA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/5SA1722_DC1.E15 | Download | Conan H | A5OG | | US, Glendale, California | fc70118-6fcc-a367-1475-ba5fcbfd835s3 |
| 1/12/21 3:33 PM /Temp/5SA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/5SA1722_DC1.E13 | Download | Conan H | A5OG | | US, Glendale, California | f6cce37-bb4f-cfce-49b7-881bd39a1478 |
| 1/12/21 3:33 PM /Temp/5SA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/5SA1722_DC1.E14 | Download | Conan H | A5OG | | US, Glendale, California | f8al06a-b76b-b22b-aef9-b3a8954d3c1 |
| 1/12/21 3:32 PM /Temp/5SA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/5SA1722_DC1.E12 | Download | Conan H | A5OG | | US, Glendale, California | f663as7-f1fc-fc5d-63f6-88dd9b04dd3f |
| 1/12/21 3:14 PM /Temp/5SA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/5SA1722_DC1.E10 | Download | Conan H | A5OG | | US, Glendale, California | faa89e7-f3a4-8875-9979-9a28bbb9a000 |
| 1/12/21 3:10 PM /Temp/5SA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/5SA1722_DC1.E11 | Download | Conan H | A5OG | | US, Glendale, California | f48f21e9-e264-dd09-4fcb-4986096a0728 |
| 1/12/21 3:10 PM /Temp/5SA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/5SA1722_DC1.E09 | Download | Conan H | A5OG | | US, Glendale, California | fld74dd1-d9d6-ce9f-d18d-382bbb253f1e |
| 1/12/21 3:08 PM /Temp/5SA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/5SA1722_DC1.E08 | Download | Conan H | A5OG | | US, Glendale, California | f68bb33-f46c-45e6-f8bd-d24a3ead3c75 |
| 1/12/21 2:59 PM /Temp/5SA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/5SA1722_DC1.E07 | Download | Conan H | A5OG | | US, Glendale, California | ff6f130-81b9-5dac-a5fs-3c75bdb7ab2b |
| 1/12/21 2:50 PM /Temp/5SA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/5SA1722_DC1.E06 | Download | Conan H | A5OG | | US, Glendale, California | f0c2abb-267e-7cb5-5f5f-ceecf638a1e8 |
| 1/12/21 2:47 PM /Temp/5SA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/5SA1722_DC1.E05 | Download | Conan H | A5OG | | US, Glendale, California | f352c8d-640b-8873-4c8c-26c6e7a04be3 |

| Date / Path | Action | User | Org | Location | Hash |
|---|---|---|---|---|---|
| 1/12/23 2:36 PM /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/SSA1722_DC1.E01 | Download | Conan H | ASOG | US, Glendale, California | 44da3c2-bac8-1ea9-23a4-3ec5d2b99ac7 |
| 1/12/23 2:36 PM /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/SSA1722_DC1.E01 | Download | Conan H | ASOG | US, Glendale, California | 60a982e-661d8-168a-43f3-355f1f3a51d0 |
| 1/12/23 2:35 PM /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/SSA1722_DC1.E02 | Download | Conan H | ASOG | US, Glendale, California | f96aca9-217e-82b9-25ff-b4bbff38dae3 |
| 1/12/23 2:35 PM /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/SSA1722_DC1.E01 | Download | Conan H | ASOG | US, Glendale, California | f3f805-217a-6ef9-4c58-8be60c734f51 |
| 1/12/23 10:09 AM /Temp/SSA1722/Coffee County Data/Coffee County Ballot Images/Runoff Ballot images.zip | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | f09ab68-d438-22b0-3081-0f63044c176c |
| 1/12/23 10:07 AM /Temp/SSA1722/Coffee County Data/Coffee County Ballot Images | Create Folder | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | 6r9d30f9-18eb-43de-bbff-ca55baeaf0f4 |
| 1/12/23 10:07 AM /Temp/SSA1722/Coffee County Data/Reports/EMS Server Reports.zip.001 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fe9d7ae-68d6-2347-1015-03ab2a7f85fc |
| 1/12/23 10:03 AM /Temp/SSA1722/Coffee County Data/Reports | Create Folder | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | 6n4d122e-8e9f-42ff-a77b-f1ea5adafcbb |
| 1/11/23 8:25 PM /Temp/SSA1722/Coffee County Data/Tabulation System | Download | Doug Logan | | US, Plantation, Florida | 6a7548aa-0861-4fd2-b702-37298f042ef4 |
| 1/11/23 12:34 PM /Temp/SSA1722/Coffee County Data/Thumb Drives/TD01.zip.001 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | f668da6-e8cc-a08a-67a6-b98e015a4ca2 |
| 1/11/23 12:32 PM /Temp/SSA1722/Coffee County Data/Thumb Drives/TD04.zip.001 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | 6e60d88-bbe2-eac0-ffe4-8da212f812df |
| 1/11/23 12:30 PM /Temp/SSA1722/Coffee County Data/Thumb Drives/TD05.zip.001 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | 5fa95bb-7p9b-8861-2e9a-cd2212e865bb |
| 1/11/23 12:29 PM /Temp/SSA1722/Coffee County Data/Thumb Drives/TD06.zip.001 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fd4d99d-8387-de2c-da61-8b5ebf445365 |
| 1/11/23 12:28 PM /Temp/SSA1722/Coffee County Data/Thumb Drives/TD03.zip.001 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fb51d4-6a50-0407-448b-2bfac266fad3 |
| 1/11/23 12:27 PM /Temp/SSA1722/Coffee County Data/Thumb Drives/TD02.zip.001 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | f74f530-47b0-da6e-17a6-1aed70307039 |
| 1/11/23 12:26 PM /Temp/SSA1722/Coffee County Data/Thumb Drives/TD07.zip.001 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | f6160d4-9d7c-51d2-f4dc-608f8a69f2bd |
| 1/11/23 12:20 PM /Temp/SSA1722/Coffee County Data/Thumb Drives | Create Folder | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | 6oa3d407-bacb-46a3-99dd-fddf1a2d6af4 |
| 1/11/23 9:41 AM /Temp/SSA1722/DIL Upload/Coffee - EMS/CoffeeEMS.zip.001 | Download | Scott I | ASOG | US, San Francisco, California | f74be43-904c-c807-8f88-58f2c542e53a |
| 1/11/23 9:37 AM /Temp/SSA1722/DIL Upload/Coffee - EMS/CoffeeEMS.zip.001 | Upload | Doug Logan | | US, Plantation, Florida | f74be43-904c-c807-8f88-58f2c542e53a |
| 1/11/23 9:28 AM /Temp/SSA1722/DIL Upload/Coffee - EMS/AntriniEMS.zip.034 | Delete File | Doug Logan | | US, Plantation, Florida | 6ce836d-3848-e650-7287-85f588ca2a3b |
| 1/11/23 9:28 AM /Temp/SSA1722/DIL Upload/Coffee - EMS/AntriniEMS.zip.034 | Delete File | Doug Logan | | US, Plantation, Florida | f621bcb-6ec8-b38c-0524-57ce2bd2142e |
| 1/11/23 9:26 AM /Temp/SSA1722/DIL Upload/Coffee - EMS/CoffeeEMS.zip.002 | Download | Scott I | ASOG | US, San Francisco, California | 6d03a8d-9122-68d0-a6ec-2edd93d7d52b |
| 1/11/23 9:26 AM /Temp/SSA1722/DIL Upload/Coffee - EMS/CoffeeEMS.zip.004 | Download | Scott I | ASOG | US, San Francisco, California | f1ce853-ab4e-294b-fc69-9cdbd463b153 |
| 1/11/23 9:26 AM /Temp/SSA1722/DIL Upload/Coffee - EMS/CoffeeEMS.zip.003 | Download | Scott I | ASOG | US, San Francisco, California | f6d4e7b-8536-b349-3f51-cddb9478b173 |
| 1/11/23 9:25 AM /Temp/SSA1722/DIL Upload/Coffee - EMS/CoffeeEMS.zip.006 | Download | Scott I | ASOG | US, San Francisco, California | f749e05-45be-5bf9-ed88-11325b1e4d42 |
| 1/11/23 9:20 AM /Temp/SSA1722/DIL Upload/Coffee - EMS/CoffeeEMS.zip.005 | Download | Scott I | ASOG | US, San Francisco, California | f53d4d4-9e57-29d5-9292-3b0a6e22f626 |
| 1/11/23 9:20 AM /Temp/SSA1722/DIL Upload/Coffee - EMS/CoffeeEMS.zip.007 | Download | Scott I | ASOG | US, San Francisco, California | f6a35a6-f79c-213d-5954-f9ddb009bd25 |
| 1/11/23 9:18 AM /Temp/SSA1722/DIL Upload/Coffee - EMS/CoffeeEMS.zip.008 | Download | Scott I | ASOG | US, San Francisco, California | f7e6d34-dd4b-15d6-514a-50d4a410bbeb |
| 1/11/23 9:17 AM /Temp/SSA1722/DIL Upload/Coffee - EMS/CoffeeEMS.zip.010 | Download | Scott I | ASOG | US, San Francisco, California | f5b3d95-8d94-669e-83cd-d2f3f3f4e10 |
| 1/11/23 9:15 AM /Temp/SSA1722/DIL Upload/Coffee - EMS/CoffeeEMS.zip.009 | Download | Scott I | ASOG | US, San Francisco, California | f51dd2-13fb-23df-810f-f6e3f61fefd4 |
| 1/11/23 9:13 AM /Temp/SSA1722/DIL Upload/Coffee - EMS/AntriniEMS.zip.034 | Upload | Doug Logan | | US, Plantation, Florida | f621bc9-6ec8-b38c-0524-57ce2bd2142e |
| 1/11/23 9:12 AM /Temp/SSA1722/DIL Upload/Coffee - EMS/AntriniEMS.zip.001 | Upload | Doug Logan | | US, Plantation, Florida | 6ce836d-3848-e650-7287-85f588ca2a3b |
| 1/11/23 9:09 AM /Temp/SSA1722/DIL Upload/Coffee - EMS/CoffeeEMS.zip.011 | Download | Scott I | ASOG | US, San Francisco, California | fe7325a-7e42-ad97-cdb3-a8ed94127608 |
| 1/11/23 9:09 AM /Temp/SSA1722/DIL Upload/Coffee - EMS/CoffeeEMS.zip.014 | Download | Scott I | ASOG | US, San Francisco, California | f0477bd-d6b3-76db-a6be-ebd725f50681 |
| 1/11/23 9:00 AM /Temp/SSA1722/DIL Upload/Coffee - EMS/CoffeeEMS.zip.013 | Download | Scott I | ASOG | US, San Francisco, California | fa39bff-cef7-bb44-4eb0-fefd82e0e3d3 |
| 1/11/23 9:05 AM /Temp/SSA1722/DIL Upload/Coffee - EMS/CoffeeEMS.zip.017 | Download | Scott I | ASOG | US, San Francisco, California | f1f303c-07c7-e946-c5c9-92d6709e77f5 |
| 1/11/23 9:04 AM /Temp/SSA1722/DIL Upload/Coffee - EMS/CoffeeEMS.zip.016 | Download | Scott I | ASOG | US, San Francisco, California | f20ec44-4919-0a67-2ac4-38bbb0742636 |
| 1/11/23 9:00 AM /Temp/SSA1722/DIL Upload/Coffee - EMS/CoffeeEMS.zip.018 | Download | Scott I | ASOG | US, San Francisco, California | f59b62a-7ed0-6f7c-3d5b-483b3971789b |
| 1/11/23 6:59 AM /Temp/SSA1722/DIL Upload/Coffee - EMS/CoffeeEMS.zip.020 | Download | Scott I | ASOG | US, San Francisco, California | f086f4fc-bbbc-a0b4-d31f-40a6c11bf1f4 |
| 1/11/23 8:55 AM Download blocked due to IP mismatch /Temp/SSA1722/DIL Upload/Coffee - EMS/CoffeeEMS.zip.018 | Download blocked | Scott I | ASOG | US, San Francisco, California | f59b62a-7ed0-6f7c-3d5b-483b3971789b |
| 1/11/23 8:55 AM Download blocked due to IP mismatch /Temp/SSA1722/DIL Upload/Coffee - EMS/CoffeeEMS.zip.018 | Download blocked | Scott I | ASOG | US, San Francisco, California | f59b62a-7ed0-6f7c-3d5b-483b3971789b |
| 1/11/23 8:54 AM Download blocked due to IP mismatch /Temp/SSA1722/DIL Upload/Coffee - EMS/CoffeeEMS.zip.018 | Download blocked | Scott I | ASOG | US, San Francisco, California | f59b62a-7ed0-6f7c-3d5b-483b3971789b |
| 1/11/23 8:55 AM Download blocked due to IP mismatch /Temp/SSA1722/DIL Upload/Coffee - EMS/CoffeeEMS.zip.018 | Download blocked | Scott I | ASOG | US, San Francisco, California | f59b62a-7ed0-6f7c-3d5b-483b3971789b |
| 1/11/23 7:57 AM /Temp/SSA1722/DIL Upload/Coffee - EMS/CoffeeEMS.zip.019 | Download | Scott I | ASOG | US, Torrance, California | f71f4c4-b0b6-4425-ca5b-3c73a08356b4 |
| 1/11/23 7:57 AM /Temp/SSA1722/DIL Upload/Coffee - EMS/CoffeeEMS.zip.015 | Download | Scott I | ASOG | US, Torrance, California | fbe35c8-da81-48fb-0e7c-2863246ed0f1 |
| 1/11/23 7:56 AM /Temp/SSA1722/DIL Upload/Coffee - EMS/CoffeeEMS.zip.015 | Download | Scott I | ASOG | US, Torrance, California | f96d758-18db-f70c-6bbd-9a64b38c61b4 |
| 1/11/23 7:24 AM /Temp/SSA1722/DIL Upload/Coffee - EMS/CoffeeEMS.zip.021 | Download | Scott I | ASOG | US, Torrance, California | 60d3b97-6133-660b-55d3-233045276710 |
| 1/11/23 3:15 AM /Temp/SSA1722/DIL Upload/Coffee - EMS/CoffeeEMS.zip.020 | Upload | Doug Logan | | US, Plantation, Florida | f0894fc-6bbc-a0b4-d31f-40a6c11bf1f4 |
| 1/11/23 3:06 AM /Temp/SSA1722/DIL Upload/Coffee - EMS/CoffeeEMS.zip.019 | Upload | Doug Logan | | US, Plantation, Florida | f71f4c4-b0b6-4425-ca5b-3c73a08356b4 |
| 1/11/23 2:56 AM /Temp/SSA1722/DIL Upload/Coffee - EMS/CoffeeEMS.zip.018 | Upload | Doug Logan | | US, Plantation, Florida | f59b62a-7ed0-6f7c-3d5b-483b3971789b |
| 1/11/23 2:47 AM /Temp/SSA1722/DIL Upload/Coffee - EMS/CoffeeEMS.zip.017 | Upload | Doug Logan | | US, Plantation, Florida | f1f303c-07c7-e946-c5c9-92d6709e77f5 |
| 1/11/23 2:38 AM /Temp/SSA1722/DIL Upload/Coffee - EMS/CoffeeEMS.zip.016 | Upload | Doug Logan | | US, Plantation, Florida | f20ec44-4919-0a67-2ac4-38bbb0742636 |
| 1/11/23 2:29 AM /Temp/SSA1722/DIL Upload/Coffee - EMS/CoffeeEMS.zip.015 | Upload | Doug Logan | | US, Plantation, Florida | f96df38-18db-f70c-6bbd-9a64b38c61b4 |
| 1/11/23 2:20 AM /Temp/SSA1722/DIL Upload/Coffee - EMS/CoffeeEMS.zip.014 | Upload | Doug Logan | | US, Plantation, Florida | fbe19bf-cef7-bb44-4eb0-fefd82e0e3d3 |
| 1/11/23 2:10 AM /Temp/SSA1722/DIL Upload/Coffee - EMS/CoffeeEMS.zip.013 | Upload | Doug Logan | | US, Plantation, Florida | fbe35c8-da81-48fb-0e7c-2863246ed0f1 |
| 1/11/23 2:01 AM /Temp/SSA1722/DIL Upload/Coffee - EMS/CoffeeEMS.zip.012 | Upload | Doug Logan | | US, Plantation, Florida | fe7325a-7e42-ad97-cdb3-a8ed94127608 |
| 1/11/23 1:43 AM /Temp/SSA1722/DIL Upload/Coffee - EMS/CoffeeEMS.zip.010 | Upload | Doug Logan | | US, Plantation, Florida | f5b3d95-8d94-669e-83cd-d2f3f3f4e10 |
| 1/11/23 1:34 AM /Temp/SSA1722/DIL Upload/Coffee - EMS/CoffeeEMS.zip.009 | Upload | Doug Logan | | US, Plantation, Florida | f51d62-13fb-23d9-810f-f6e3f61fefd4 |

| Path | Action | User | Company | Location | Hash |
|---|---|---|---|---|---|
| 1/11/21 1:25 AM /Temp/SSA1722/DIL Upload/Coffee - EMS/CoffeeEMS.zip.008 | Upload | Doug Logan | | US, Plantation, Florida | 97e6d34-dd4b-156d-514a-50d4a410bbeb |
| 1/11/21 1:17 AM /Temp/SSA1722/DIL Upload/Coffee - EMS/CoffeeEMS.zip.007 | Upload | Doug Logan | | US, Plantation, Florida | bfa35a6-f79c-211d-5954-ffddb009bd25 |
| 1/11/21 1:08 AM /Temp/SSA1722/DIL Upload/Coffee - EMS/CoffeeEMS.zip.006 | Upload | Doug Logan | | US, Plantation, Florida | f749e05-45be-5bf9-ed88-513f5b1e4d42 |
| 1/11/21 12:50 AM /Temp/SSA1722/DIL Upload/Coffee - EMS/CoffeeEMS.zip.005 | Upload | Doug Logan | | US, Plantation, Florida | f530464-9e57-20d0-9292-3b0a8e229b26 |
| 1/11/21 12:45 AM /Temp/SSA1722/DIL Upload/Coffee - EMS/CoffeeEMS.zip.004 | Upload | Doug Logan | | US, Plantation, Florida | f3ce853-ab4e-294b-fe69-9cdbd463b153 |
| 1/11/21 12:31 AM /Temp/SSA1722/DIL Upload/Coffee - EMS/CoffeeEMS.zip.003 | Upload | Doug Logan | | US, Plantation, Florida | f0d4e7b-8536-5349-3f53-cddb447bb173 |
| 1/11/21 12:16 AM /Temp/SSA1722/DIL Upload/Coffee - EMS/CoffeeEMS.zip.002 | Upload | Doug Logan | | US, Plantation, Florida | fd03a6d-9122-6880-a9ec-2edd93d7d52b |
| 1/11/21 12:17 AM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF15/SSA1722_CF15.E06 | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | b58c81b-7a9e-141e-e9a5-534d424f9a26 |
| 1/11/21 12:06 AM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF15/SSA1722_CF15.E05 | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | 93dfd7d-70a0-9b48-5fbb-c725bc4533ef |
| 1/11/21 12:03 AM /Temp/SSA1722/DIL Upload/Coffee - EMS/CoffeeEMS.zip.021 | Upload | Doug Logan | | US, Plantation, Florida | f0d3b97-6133-660b-5503-2330452f6710 |
| 1/10/21 11:55 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF15/SSA1722_CF15.E04 | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | b88d1b1-9a82-5565-6bde-0e809e20b897 |
| 1/10/21 11:53 PM /Temp/SSA1722/DIL Upload/Coffee - EMS | Create Folder | Doug Logan | | US, Plantation, Florida | b19cef0-bc2a-435d-bda9-282b251fc977 |
| 1/10/21 11:44 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF15/SSA1722_CF15.E03 | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f6d71b0-6486-0235-738d-a82207e7fe11 |
| 1/10/21 11:33 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF15/SSA1722_CF15.E02 | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f96b34f-a523-ee29-6c95-beed8355de9 |
| 1/10/21 11:23 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF13/SSA1722_CF13.E10 | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | 93d40bb-deef-bf6a-8beb-d7cee5e3c360 |
| 1/10/21 11:13 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF13/SSA1722_CF13.E09 | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | fb2734f-84f1-04c5-ead5-558cb9efdae7 |
| 1/10/21 11:03 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF13/SSA1722_CF13.E08 | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f2cabc0-2276-1aa0-d304-52823023c7aa |
| 1/10/21 10:51 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF13/SSA1722_CF13.E07 | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | fcf42ed-6bf5-a362-88f9-971b6e007308 |
| 1/10/21 10:41 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF13/SSA1722_CF13.E06 | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f3cd17f-e124-23dc-53b0-20d1a0a525d6 |
| 1/10/21 10:30 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF13/SSA1722_CF13.E05 | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f6da552-de49-eaf3-37de-5dacda318310b |
| 1/10/21 10:19 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF13/SSA1722_CF13.E04 | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f85d86f-4625-0035-efd2-4493f66d7b1c |
| 1/10/21 10:09 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF13/SSA1722_CF13.E03 | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f76eab8-1ff1-6773-3244-9e7701b78c51 |
| 1/10/21 9:58 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF13/SSA1722_CF13.E02 | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f09b98c-c013-7e93-2ef4-7def4fc840a6 |
| 1/10/21 9:44 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF12/SSA1722_CF12.E10 | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | fa92d0c-bb08-679c-ef44a-921828c19109 |
| 1/10/21 9:33 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF12/SSA1722_CF12.E09 | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | fa4ed01-9628-4623-b602-235bd1d90bfc |
| 1/10/21 9:24 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF12/SSA1722_CF12.E08 | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f9ccc02-5975-cf77-febe-8b3615d3a03 |
| 1/10/21 9:13 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF12/SSA1722_CF12.E07 | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f318b93-7df9-3fab-2c4c-08fa6afa726 |
| 1/10/21 9:03 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF12/SSA1722_CF12.E06 | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | fbe9003-bad3-18d6-dcc3-2ba2b946c917 |
| 1/10/21 8:52 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF12/SSA1722_CF12.E05 | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | fb382ca-ebcd-c360-4298-ced8bb5d4853 |
| 1/10/21 8:42 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF12/SSA1722_CF12.E04 | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f6eed452-11ff-ee5e-8a57-01328274c7f3f |
| 1/10/21 8:31 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF12/SSA1722_CF12.E03 | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f26cd3f-8e6d-0164-731e-0d929ef551b0 |
| 1/10/21 8:21 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF12/SSA1722_CF12.E02 | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | 97/ba3d-ad63-b417-5b7a-f8c7c91a6279 |
| 1/10/21 8:10 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF1/SSA1722_CF1.E10 | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | fcd32fd-ab0f-7409-9a66-4105185983f90 |
| 1/10/21 7:59 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF1/SSA1722_CF1.E09 | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | fad5b49-5eee-ca68-1174-885d2862df73 |
| 1/10/21 7:49 PM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.043 | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f87d0b3c-91aa-f0c9-6e55-fa69f3d77dbd |
| 1/10/21 7:44 PM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.042 | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f387ba1-9a84-b10f-16df-e8d17fbdd6df |
| 1/10/21 7:39 PM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.041 | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f0f938f-885b-6242-6d29-d5a43066aa89 |
| 1/10/21 7:35 PM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.040 | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | ff6583a3-2016-8a8b-03c4-f8fb74d0bc25 |
| 1/10/21 7:28 PM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.039 | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | fcd2b4e-453c-98c4-00f1-14842c569e85 |
| 1/10/21 7:23 PM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.046 | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f28f334-ba17-0ad8-ba3a-a902ec71b1bd |
| 1/10/21 7:17 PM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.045 | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f965-7ca-e3e1-28a8-4eac-4c046eb68eba |
| 1/10/21 7:13 PM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.044 | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | fAa472a-d606-7f33-f8a8-ef5f8075106c |
| 1/10/21 7:08 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF1/SSA1722_CF1.E08 | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | faab702-203e-7532-c38c-d865ba6c6229 |
| 1/10/21 6:56 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF1/SSA1722_CF1.E07 | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f0e425c-a564-753b-f930-4f304ce1f942 |
| 1/10/21 6:46 PM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.047 | Download | Scott I | ASOG | US, San Francisco, California | ff29fd7e-e461-70f-f228-90d9cc2d4da7 |
| 1/10/21 6:45 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF1/SSA1722_CF1.E06 | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | fdfb38b-3697-4d00-3f7c-6ed049fbcfc6 |
| 1/10/21 6:38 PM /Temp/SSA1722/Coffee County Data/Tabulation System/ICP.zip.026 | Download | Scott I | ASOG | US, San Francisco, California | facdebf-945a-675-7-cd78-9e7b947f235f |
| 1/10/21 6:37 PM /Temp/SSA1722/Coffee County Data/Tabulation System/ICP.zip.023 | Download | Scott I | ASOG | US, San Francisco, California | facdebf-945a-675-7-cd78-9e7b947f235f |
| 1/10/21 6:34 PM /Temp/SSA1722/Coffee County Data/Tabulation System/ICP.zip.022 | Download | Scott I | ASOG | US, San Francisco, California | fa5b3047-aa32-3df5-e428-f1ca3dba3928 |
| 1/10/21 6:34 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF1/SSA1722_CF1.E05 | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | fff7ca7d-526c-4594-4d1e-2bb9848480f16 |
| 1/10/21 6:23 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF1/SSA1722_CF1.E04 | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f26993d-d722-dbf2-c044-a7ba4efdb537 |
| 1/10/21 6:12 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF1/SSA1722_CF1.E03 | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f4ff63c-065c-5834-65fe-c45d7b0f6ca4 |
| 1/10/21 5:57 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF1/SSA1722_CF1.E02 | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f35bdad-d78c-a6de-0eab-7efdeb0aeb6d |
| 1/10/21 5:45 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF1/SSA1722_CF1.E01 | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | fd702d8-0f2c-c7a7-c3f6-30825 1afe714 |
| 1/10/21 5:34 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF8/SSA1722_CF8.E01 | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f317449-ce87-3c6b-cc53-7acd50d39ee |
| 1/10/21 5:30 PM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.047 | Download | Scott I | ASOG | US, San Francisco, California | fbc981f-69a8-fbaf-d9b0-5b183723dedf |
| 1/10/21 5:24 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF4/SSA1722_CF4.E01 | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | facdfa3-acbb-e7f8-bb9d-cee4d41cbfda |
| 1/10/21 5:13 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF5/SSA1722_CF5.E01 | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f13b3bf-faaa-43d6-3d43-2bd7f6c43472 |

Case 1:17-cv-02989-AT   Document 1518-2   Filed 10/19/22   Page 9 of 26

| Date | Action | User | | Company | Location | Hash |
|---|---|---|---|---|---|---|
| 1/10/21 5:02 PM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF3/5SA1722_CF3.E01 | Upload | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | 98d4e8d-fbb5-5409-84b5-5ec9f06e5c40 |
| 1/10/21 4:51 PM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF13/5SA1722_CF13.E11 | Upload | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | b6f00090-f973-d55d-5-f12-66907068c95/ |
| 1/10/21 4:49 PM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF7/5SA1722_CF7.E11 | Upload | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | f7fd7b2-def1-c998-2fc5-f90bcee97f27 |
| 1/10/21 4:46 PM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF18/5SA1722_CF18.E11 | Upload | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | f79907b-5940-85bb-863a-cef5fc3b2ff3 |
| 1/10/21 4:44 PM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF5/5SA1722_CF5.E11 | Upload | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | fa7d530-52d2-35e9-7fab-d618e7d104bb |
| 1/10/21 4:42 PM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF9/5SA1722_CF9.E11 | Upload | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | f92e084-1785-527c-b2ab-b467264fb459 |
| 1/10/21 4:40 PM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF16/5SA1722_CF16.E11 | Upload | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | f73462f-7dc5-7bbb-5a9b-5fe76d5c36a0 |
| 1/10/21 4:38 PM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF13/5SA1722_CF3.E11 | Upload | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | f16ffd1-c89c-523e-539f-7d3dfe14203a |
| 1/10/21 4:36 PM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF6/5SA1722_CF6.E11 | Upload | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | 98f4b6e-0b11-fk17-b049-947491d603aa |
| 1/10/21 4:34 PM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF4/5SA1722_CF4.E11 | Upload | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | f1c9f5a-1cfa-1158-0ff0-1beac7b39999 |
| 1/10/21 4:32 PM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF8/5SA1722_CF8.E11 | Upload | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | f7edd50-8e3e-a07e-f290-d46a16e354f5 |
| 1/10/21 4:30 PM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF1/5SA1722_CF1.E11 | Upload | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | f00695-7ca5-87d9-23d7-264af5207f7c/ |
| 1/10/21 4:28 PM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF6/5SA1722_CF6.E11 | Upload | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | f5fe9b2-4f5c-2478-b88e-a3ce28e41c89 |
| 1/10/21 4:25 PM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF12/5SA1722_CF12.E11 | Upload | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | f8f86ee-071f-f5e1-1b6f-6d0500ffea2f |
| 1/10/21 4:24 PM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF17-FAILED | Delete Folder | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | fee36d99-6dc9-4270-b376-5324bf8f768f |
| 1/10/21 4:24 PM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF14-FAILED | Delete Folder | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | fo7bbde9-748b-4d6e-8569-7635ace24ed9/ |
| 1/10/21 4:24 PM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF11-FAILED | Delete Folder | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | fo74ea9d-acba-4352-bf5f-59e3d83919fa |
| 1/10/21 4:24 PM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF30-FAILED | Delete Folder | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | fo503a1f-7670-4a84-a8b6-886326440aaa |
| 1/10/21 4:23 PM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF2/5SA1722_CF2.E11 | Upload | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | f5a33ac-955d-1947-0fdd-456d24fc4c7e |
| 1/10/21 4:23 PM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF9/5SA1722_CF9.hdparm.out | Upload | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | f5a65b72-a041-3bad-7285-bf57df87ef7e |
| 1/10/21 4:23 PM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF16/5SA1722_CF16.hdparm.out | Upload | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | f765cb-3af2-0d1d-c41a-e5e4f929cbe1 |
| 1/10/21 4:23 PM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF13/ewfinfo.out | Upload | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | f3ae12-f8952-77b6-2c6b-794e92739feb |
| 1/10/21 4:23 PM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF18/ewfinfo.out | Upload | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | fcd24f0-f29f-693e-c3a4-b037a0ed0684 |
| 1/10/21 4:23 PM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF6/ewfinfo.out | Upload | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | f8a4d7a-d3f9-340e-99a5-6e79f5be755c3 |
| 1/10/21 4:22 PM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF8/ewfinfo.out | Upload | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | f27dfad-9fd3-3f78-7c4b-72fee9bcab53 |
| 1/10/21 4:22 PM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF15/ewfinfo.out | Upload | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | faa21d9-3a96-8433-92e2-bda7df71b291 |
| 1/10/21 4:22 PM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF5/ewfinfo.out | Upload | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | f6397d2-c056-ac8c-d9e4-83c85/ec5a2c |
| 1/10/21 4:22 PM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF16/ewfinfo.out | Upload | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | fe2d1a0-f6ba-71f4-9da1-5b47f6fd34d2 |
| 1/10/21 4:22 PM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF4/ewfinfo.out | Upload | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | f935742-8b47-9c6a-17fd-63d69ea0be2f |
| 1/10/21 4:21 PM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF13/ewfinfo.out | Upload | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | f2e0e6b-96dd-2b40-e2b7-ba634d79f329 |
| 1/10/21 4:21 PM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF9/ewfinfo.out | Upload | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | f221084-8738-f2e6-d8be-bf24f9447677 |
| 1/10/21 4:21 PM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF12/ewfinfo.out | Upload | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | f5f87fb-5f13-5a33-2b7a-69b550e31014 |
| 1/10/21 4:21 PM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF7/ewfinfo.out | Upload | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | f8e00d3-15d9-c42b-9de7-76e6ff2e43a5 |
| 1/10/21 4:21 PM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF1/ewfinfo.out | Upload | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | f784d3d-690a-3452-a6a5-87e5d370874B |
| 1/10/21 4:21 PM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF6/5SA1722_CF6.hdparm.out | Upload | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | fc54e34-07fc-7fb2-30a2-b66588feb767 |
| 1/10/21 4:21 PM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF14/5SA1722_CF4.hdparm.out | Upload | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | fcf5d65-b9e2-b42a-5c08-27688b90bc7 |
| 1/10/21 4:21 PM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF7/5SA1722_CF7.hdparm.out | Upload | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | f0cc415-70f8-e61e-5484-bac1784fb615 |
| 1/10/21 4:20 PM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF4/5SA1722_CF4.hdparm.out | Upload | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | f527364-aaca-c8a2-9676-bd5a57450ce |
| 1/10/21 4:20 PM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF1/5SA1722_CF1.hdparm.out | Upload | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | f896610-8ba8-41e6-6802-5be49e7a1f5d |
| 1/10/21 4:20 PM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF15/5SA1722_CF1b.hdparm.out | Upload | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | f6b21e9-f247-c5df-9c37-8a0c10951043 |
| 1/10/21 4:20 PM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF14-FAILED/5SA1722_CF14.hdparm.out | Upload | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | f4baddb-d34c-16ec-b27f-4fd4370f7c09 |
| 1/10/21 4:20 PM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF13-FAILED/5SA1722_CF13.hdparm.out | Upload | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | f3b01fa-e125-52d9-52b3-7d45fbf65c3ec |
| 1/10/21 4:20 PM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF30-FAILED/5SA1722_CF30.hdparm.out | Upload | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | f57457fd815-2e2f-0c56-f1b9e6ec7fb5 |
| 1/10/21 4:20 PM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF17/CF17.log | Upload | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | f3703bf-c557-e131-94ba-a5d5d6144ab1c |
| 1/10/21 4:20 PM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF14/CF14.log | Upload | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | f733723-23d1-0b94-d1dc-78eeca281da9 |
| 1/10/21 4:20 PM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF11/CF11.log | Upload | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | f3254ea-30d9-ee6d-5d33-f7114846dd8 |
| 1/10/21 4:20 PM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF10/CF10.log | Upload | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | fa9255-a484-c5ac-d261-1a85c9b14c1e |
| 1/10/21 4:20 PM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF5/5SA1722_CF5.hdparm.out | Upload | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | fee2769-f313-4ce1-7eaa-08cb9cb46397 |
| 1/10/21 4:20 PM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF2/5SA1722_CF2.hdparm.out | Upload | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | f658f76-7c30-03aa-699b-5080718cc32 |
| 1/10/21 4:20 PM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF18/5SA1722_CF18.hdparm.out | Upload | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | f2b4a7b-63f8-b38b-b5f9-c4fcd074d17 |
| 1/10/21 4:20 PM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF17-FAILED/5SA1722_CF17.hdparm.out | Upload | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | f891b6e-2b87-53eb-56fd-416b7bccdd23 |
| 1/10/21 4:20 PM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF13/5SA1722_CF13.hdparm.out | Upload | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | f89cd06-0364-0305-8c87-a0f81ceb33e9 |
| 1/10/21 4:20 PM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF2/5SA1722_CF2.hdparm.out | Upload | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | fc602eb-58fd-cc44-dc28-913ecbbc4470 |
| 1/10/21 4:20 PM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF3/5SA1722_CF3.hdparm.out | Upload | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | f4f4c78-d5cd-e90b-0386-fedbbb7af01a |
| 1/10/21 4:20 PM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF1/5SA1722_CF1.hdparm.out | Upload | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | f643484-3736-b28a-1ab7-fcf7d2137e9f |
| 1/10/21 4:20 PM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF9.smartctl.out | Upload | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | f7838a5-8be1-4f7e-8247-0af0bb516036e |
| 1/10/21 4:20 PM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF8.smartctl.out | Upload | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | f3b3f5e-401f-d77b-f206-c8f65d9ee71b |
| 1/10/21 4:20 PM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF7/5SA1722_CF7.smartctl.out | Upload | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | f16e948-128f-310b-9d71-02955ff4896f |
| 1/10/21 4:20 PM | /Temp/5SA1722/Coffee County Data/Compact-Flash/CF6/5SA1722_CF6.smartctl.out | Upload | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | fe792e03-8d90-5d16-50af-5a029079870? |

| File | Action | User | Company | Location | Hash |
|------|--------|------|---------|----------|------|
| 1/10/21 4:20 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF5/SSA1722_CF5.smartctl.out | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | 58d7bcd45dd-f58e-6ab1-294e321b75d8 |
| 1/10/21 4:20 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF4/SSA1722_CF4.smartctl.out | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | 920c735-c320-2c47-ab6c-97ec5566a73c |
| 1/10/21 4:20 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF3/SSA1722_CF3.smartctl.out | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f4e03ea-c0cd-8d13-68b9-e0ce1f323dd6 |
| 1/10/21 4:20 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF2/SSA1722_CF2.smartctl.out | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f60b7bf-6023-a72b-918e-c2cf48819aa2 |
| 1/10/21 4:20 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF18/SSA1722_CF18.smartctl.out | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f4a8dd2-b63a-7b3e-a4d1-e3cb18b45744 |
| 1/10/21 4:20 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF17-FAILED/SSA1722_CF17.smartctl.out | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f2648b0-e691-e4ba-ea66-1a4b30 | f7aa9 |
| 1/10/21 4:20 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF16/SSA1722_CF16.smartctl.out | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f4b3e7c-bd8d-799d-c026-e4bd0502807b |
| 1/10/21 4:20 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF15/SSA1722_CF15.smartctl.out | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f784791-4561-b2e5-fd04-147dd9732462 |
| 1/10/21 4:20 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF14-FAILED/SSA1722_CF14.smartctl.out | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f834896-3d5b-2d06-de4e-ef6bc6ad449d |
| 1/10/21 4:20 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF13/SSA1722_CF13.smartctl.out | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f31a669-83be-699c-b079-c3df5a6a7fb1 |
| 1/10/21 4:20 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF12/SSA1722_CF12.smartctl.out | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f985208-731e-153c-e707-c0cc1bee12f |
| 1/10/21 4:20 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF11-FAILED/SSA1722_CF11.smartctl.out | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f2cc4a9-cdeb-8895-0955-07c36e8f49c8 |
| 1/10/21 4:20 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF10-FAILED/SSA1722_CF10.smartctl.out | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | fa46dd5-74d6-224f-53ab-c695b2018928 |
| 1/10/21 4:20 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF1/SSA1722_CF1.smartctl.out | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f72833-f99f-405b-c862-68ba84b699d5 |
| 1/10/21 4:20 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF18/SSA1722_CF18.log | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | 6e78735-16e6-f2fa-db37-cb0be1884a6c |
| 1/10/21 4:20 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF17-FAILED/SSA1722_CF17.log | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | 9df765f-f7ef-6734-17f1-fbc3c87e1d22 |
| 1/10/21 4:20 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF16/SSA1722_CF16.log | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | 41e6ee8-b1f5-4fb8-326a-9460465442f8 |
| 1/10/21 4:19 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF15/SSA1722_CF15.log | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | 93be521-1814-aac3-0c1c-247338c4642f |
| 1/10/21 4:19 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF14-FAILED/SSA1722_CF14.log | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f50a8b7-4eb2-7ec4-f3cd-2ed6abd09f1b |
| 1/10/21 4:19 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF13/SSA1722_CF13.log | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f0814b3-ef88-4f89-ded4-883fc8d6a424 |
| 1/10/21 4:19 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF12/SSA1722_CF12.log | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f48b002-2a56-47f9-df23-aaefa563807 |
| 1/10/21 4:19 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF11-FAILED/SSA1722_CF11.log | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f6b7f3c-eb90-85fc-a91f-81eee5b165b5 |
| 1/10/21 4:19 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF10-FAILED/SSA1722_CF10.log | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f045fed-2317-81ce-c8da-a6819e650d32 |
| 1/10/21 4:19 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF9/SSA1722_CF9.log | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | faf80b3-9c67-6a7f-c7a0-d311036be22 |
| 1/10/21 4:19 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF8/SSA1722_CF8.log | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | fa4f66a-cc69-a4fa-a7ab-035c34d5f699 |
| 1/10/21 4:19 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF7/SSA1722_CF7.log | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f0d2d6f-5038-601c-f88f-1907 | 1caaa f9f |
| 1/10/21 4:19 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF6/SSA1722_CF6.log | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f0c3dee-101a-7343-732b-2768 | fc07cb5 |
| 1/10/21 4:19 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF5/SSA1722_CF5.log | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f8b000a-8d2c-ec27-2b99-c321ffac7066 |
| 1/10/21 4:19 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF4/SSA1722_CF4.log | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f838379-3556-b158-8796-8fe0532a0d75 |
| 1/10/21 4:19 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF3/SSA1722_CF3.log | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | fa4cc15-846f-1727-388a-b1f21e02f307 |
| 1/10/21 4:19 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF2/SSA1722_CF2.log | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | fac00484-2686-471e-6ee04ed31f9a4ac6 |
| 1/10/21 4:19 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF1/SSA1722_CF1.log | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f3a789c-8c7c-d7a2-4613-4bd1618e1348 |
| 1/10/21 4:19 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF9/SSA1722_CF9.dmidecode | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f48c7cc-b99f-da73-883c-772ced45b1ae |
| 1/10/21 4:19 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF8/SSA1722_CF8.dmidecode | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f135243-9191-15f8-3ffa-4aaba78dba14 |
| 1/10/21 4:19 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF7/SSA1722_CF7.dmidecode | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f6e18d3-9340-72b4-c38c-b14692a6aec7 |
| 1/10/21 4:19 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF6/SSA1722_CF6.dmidecode | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f90a14b-6d1d-fcd1-bdf5-7d492c45656c |
| 1/10/21 4:19 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF5/SSA1722_CF5.dmidecode | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f5e2fbe-6ad4-906c-6713-537c782bd7c3 |
| 1/10/21 4:19 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF4/SSA1722_CF4.dmidecode | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f820480-ad28-c820-fbc1-161f6ea43f70 |
| 1/10/21 4:19 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF3/SSA1722_CF3.dmidecode | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f26a960-3ac6-a440-4304-dc818424266 | 3 |
| 1/10/21 4:19 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF2/SSA1722_CF2.dmidecode | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f07fc93-051e-08ed-d366-f3004f26ccfb |
| 1/10/21 4:19 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF18/SSA1722_CF18.dmidecode | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f31b07d-5fea-c0d5-0a1b-c2f8f972dd6c |
| 1/10/21 4:19 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF17-FAILED/SSA1722_CF17.dmidecode | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | fd073c-31f0-d4bd-b81f-4edeb57038be |
| 1/10/21 4:19 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF16/SSA1722_CF16.dmidecode | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | fd f5b6e-411d-1409-e873-22a1c6368042 |
| 1/10/21 4:19 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF15/SSA1722_CF15.dmidecode | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | fd54c65-a9f3-efe9-5578-87ac5ffd442c |
| 1/10/21 4:19 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF14-FAILED/SSA1722_CF14.dmidecode | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f3d2038-c4af-341f-8f99-25bf9323a6d1 |
| 1/10/21 4:19 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF13/SSA1722_CF13.dmidecode | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | fdff5f6-89a6-cfd2-5527-871732dbd699 |
| 1/10/21 4:19 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF12/SSA1722_CF12.dmidecode | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | fbb3dd78-3f78-1ba1-56d4-e158f7bb4401e |
| 1/10/21 4:19 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF11-FAILED/SSA1722_CF11.dmidecode | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f25z70c-6833-a140-5bad-d79d979ff949 |
| 1/10/21 4:19 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF10-FAILED/SSA1722_CF10.dmidecode | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f4c5f8d-81f9-30e5-031c-bdb60f60ab57 |
| 1/10/21 4:19 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF1/SSA1722_CF1.dmidecode | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f13263e-22ef-0c73-c855-fd00f566ebce |
| 1/10/21 4:18 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF9/SSA1722_CF9.errors | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f694bef-f865f-ea43-5882-3207fde5cde4 |
| 1/10/21 4:18 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF8/SSA1722_CF8.errors | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f4dec4b-386a-9ac8-ff0c-5507d0894141 |
| 1/10/21 4:18 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF7/SSA1722_CF7.errors | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f4ce689-617f-dad8-fcef-8beda1d7f3c |
| 1/10/21 4:18 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF6/SSA1722_CF6.errors | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | fa0e6bf-04d8-309a-af78-cf0a0e4321bb |
| 1/10/21 4:18 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF5/SSA1722_CF5.errors | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f690ab2-e408-8c39-7189-33bcf30469c7 |
| 1/10/21 4:18 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF4/SSA1722_CF4.errors | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | fcc319f-85de-c34e-c5fc-3b5299800a4f |
| 1/10/21 4:18 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF3/SSA1722_CF3.errors | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f7c8b02-09b0-08e7-bc06-6d35e852e296 |
| 1/10/21 4:18 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF2/SSA1722_CF2.errors | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f0d4a1e-c208-8805-9f66-aaefbc496ced |
| 1/10/21 4:18 PM /Temp/SSA1722/Coffee County Data/Compact-Flash/CF18/SSA1722_CF18.errors | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f152d5c5-218b-daee-4638-cabf1b674006 |

| | | | | | |
|---|---|---|---|---|---|
| 1/10/21 4:18 PM /Temp/55A1722/Coffee County Data/Compact-Flash/CF16/55A1722_CF16.errors | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | 5e25c32-4c5a-c17c-e849-51db70b9395f |
| 1/10/21 4:18 PM /Temp/55A1722/Coffee County Data/Compact-Flash/CF15/55A1722_CF15.errors | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | b1f0eb0-4634-3375-b293-72c38c767b91 |
| 1/10/21 4:18 PM /Temp/55A1722/Coffee County Data/Compact-Flash/CF13/55A1722_CF13.errors | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f48eff7-f134-18ab-501b-98ad02bed7ee |
| 1/10/21 4:18 PM /Temp/55A1722/Coffee County Data/Compact-Flash/CF12/55A1722_CF12.errors | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f7da38c-d713-b3ea-6c9e-ca49b31cdf5b |
| 1/10/21 4:18 PM /Temp/55A1722/Coffee County Data/Compact-Flash/CF1/55A1722_CF1.errors | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | fe33f5c-9b96-ed73-36a1-a2ec20c3aa92 |
| 1/10/21 4:18 PM /Temp/55A1722/Coffee County Data/Compact-Flash/CF9/bad_sectors | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f846ee3-99d1-4655-7fcf-7200e2c50f01 |
| 1/10/21 4:18 PM /Temp/55A1722/Coffee County Data/Compact-Flash/CF8/bad_sectors | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | fcd44e1-43a4-c9c1-398f-a21d3ee7f93e |
| 1/10/21 4:18 PM /Temp/55A1722/Coffee County Data/Compact-Flash/CF7/bad_sectors | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f561550-fa38-da03-8047-654458e0bb0 |
| 1/10/21 4:18 PM /Temp/55A1722/Coffee County Data/Compact-Flash/CF6/bad_sectors | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | fa312ad-7723-2d18-216f-9a74867c8ca2 |
| 1/10/21 4:18 PM /Temp/55A1722/Coffee County Data/Compact-Flash/CF5/bad_sectors | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f10a6c0-c8f3-96fd-b1bd-f5125f11288f |
| 1/10/21 4:18 PM /Temp/55A1722/Coffee County Data/Compact-Flash/CF4/bad_sectors | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f7e9740-9ffa-c683-e859-54e0f7f51421 |
| 1/10/21 4:18 PM /Temp/55A1722/Coffee County Data/Compact-Flash/CF3/bad_sectors | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | fa08c75-284d-8ebd-50af-c54eccd327b7 |
| 1/10/21 4:18 PM /Temp/55A1722/Coffee County Data/Compact-Flash/CF2/bad_sectors | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f639b0fd40f-13c6-cec3-3a837f8c4e266 |
| 1/10/21 4:18 PM /Temp/55A1722/Coffee County Data/Compact-Flash/CF18/bad_sectors | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f8886fa-d284-8843-2449-e378c4ecf023 |
| 1/10/21 4:18 PM /Temp/55A1722/Coffee County Data/Compact-Flash/CF17-FAILED/ewfinfo.out | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | fcb4545-3c23-ba74-6db2-78972a1483a3 |
| 1/10/21 4:18 PM /Temp/55A1722/Coffee County Data/Compact-Flash/CF17-FAILED/bad_sectors | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f8edc7b-8c22-657b-10f3-481be69879f5 |
| 1/10/21 4:18 PM /Temp/55A1722/Coffee County Data/Compact-Flash/CF16/bad_sectors | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f1dc5df-dee8-30fd-1bfe-018390fac9f0 |
| 1/10/21 4:18 PM /Temp/55A1722/Coffee County Data/Compact-Flash/CF15/bad_sectors | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f6f65ed3-3fcs-a5c6-dbcc-b5e52ee2aaa2 |
| 1/10/21 4:18 PM /Temp/55A1722/Coffee County Data/Compact-Flash/CF14-FAILED/ewfinfo.out | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f5be73e-d6f6-0305-8802-ff4d9f9307a8 |
| 1/10/21 4:18 PM /Temp/55A1722/Coffee County Data/Compact-Flash/CF14-FAILED/bad_sectors | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f442f84-6dd7-5775-e524-c81f4c06ae71 |
| 1/10/21 4:18 PM /Temp/55A1722/Coffee County Data/Compact-Flash/CF13/bad_sectors | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f7ccea6-6575-2cac-7489-133f6df67be1 |
| 1/10/21 4:17 PM /Temp/55A1722/Coffee County Data/Compact-Flash/CF12/bad_sectors | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | fe5eee4-e656-b754-c6b0-68a747da482d |
| 1/10/21 4:17 PM /Temp/55A1722/Coffee County Data/Compact-Flash/CF11-FAILED/ewfinfo.out | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f4aedb5-5317-7d32-41e0-f0104bfb54af |
| 1/10/21 4:17 PM /Temp/55A1722/Coffee County Data/Compact-Flash/CF11-FAILED/bad_sectors | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f3bc6b2-7464-4a98-95c7-f657eedd093d |
| 1/10/21 4:17 PM /Temp/55A1722/Coffee County Data/Compact-Flash/CF10-FAILED/ewfinfo.out | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f7aff5f9-87f0-a785-3590-474e0aae2961 |
| 1/10/21 4:17 PM /Temp/55A1722/Coffee County Data/Compact-Flash/CF10-FAILED/bad_sectors | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f8c7a56-fe92-70b4-cd2c-db53274a1c44 |
| 1/10/21 4:17 PM /Temp/55A1722/Coffee County Data/Compact-Flash/CF1/bad_sectors | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f329614-f6d5-7096-211e-15bdc7e19b76 |
| 1/10/21 4:17 PM /Temp/55A1722/Coffee County Data/Compact-Flash/CF9 | Create Folder | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f0634913-8f85-48f9-82b3-c2c7a5aaffcb |
| 1/10/21 4:17 PM /Temp/55A1722/Coffee County Data/Compact-Flash/CF8 | Create Folder | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f6a80c00-6d07-4306-8c6a-82564b758a23 |
| 1/10/21 4:17 PM /Temp/55A1722/Coffee County Data/Compact-Flash/CF7 | Create Folder | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | foca4ebd-ad54-4bf5-8ee7-c57f83065bad |
| 1/10/21 4:17 PM /Temp/55A1722/Coffee County Data/Compact-Flash/CF6 | Create Folder | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | fb577f23-e489-4d58-9664-b327cf0b35bf |
| 1/10/21 4:17 PM /Temp/55A1722/Coffee County Data/Compact-Flash/CF5 | Create Folder | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | fa7d0243-289a-4224-85fb-9d709eedfceb |
| 1/10/21 4:17 PM /Temp/55A1722/Coffee County Data/Compact-Flash/CF4 | Create Folder | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | fe91ca7f9-3c27-41d0-8760-65817f9aa561 |
| 1/10/21 4:17 PM /Temp/55A1722/Coffee County Data/Compact-Flash/CF3 | Create Folder | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | fc67f674-c90d-4764-943d-95a33d067995 |
| 1/10/21 4:17 PM /Temp/55A1722/Coffee County Data/Compact-Flash/CF2 | Create Folder | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | fce6f6c6-4190-4990-a865-f17cd6314442 |
| 1/10/21 4:17 PM /Temp/55A1722/Coffee County Data/Compact-Flash/CF18 | Create Folder | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f0ee1639-2f05-4ac1-92da-40da8864bb4a |
| 1/10/21 4:17 PM /Temp/55A1722/Coffee County Data/Compact-Flash/CF17-FAILED | Create Folder | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f0e16899-4dc9-4270-b376-5324bf8f7d87 |
| 1/10/21 4:17 PM /Temp/55A1722/Coffee County Data/Compact-Flash/CF17 | Create Folder | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | fc6f301b-345a-4ce4-f94a7-720e43ab769e |
| 1/10/21 4:17 PM /Temp/55A1722/Coffee County Data/Compact-Flash/CF16 | Create Folder | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | fo4eae5a-437c-414f-b65e-534bc68622cf |
| 1/10/21 4:17 PM /Temp/55A1722/Coffee County Data/Compact-Flash/CF15 | Create Folder | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f6351a41-1abb-4f2b-947e-e2118fe020f8 |
| 1/10/21 4:17 PM /Temp/55A1722/Coffee County Data/Compact-Flash/CF14-FAILED | Create Folder | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | fa7b6db5-748b-4d6e-95d9-76259ce24ed9 |
| 1/10/21 4:17 PM /Temp/55A1722/Coffee County Data/Compact-Flash/CF14 | Create Folder | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | fab75436-6659-429d-b64b-4df995db1449 |
| 1/10/21 4:17 PM /Temp/55A1722/Coffee County Data/Compact-Flash/CF13 | Create Folder | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | foba4664-2a3b-469e-b854-d4b469c4e6e7 |
| 1/10/21 4:17 PM /Temp/55A1722/Coffee County Data/Compact-Flash/CF12 | Create Folder | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | fo08d182-4218-4024-ad24-4fd29b462681 |
| 1/10/21 4:17 PM /Temp/55A1722/Coffee County Data/Compact-Flash/CF11-FAILED | Create Folder | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | fp74ea9d-acba-4352-bf5f-59ea98391f9a |
| 1/10/21 4:17 PM /Temp/55A1722/Coffee County Data/Compact-Flash/CF11 | Create Folder | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | fp46c265-61fb-4ad4-a14c-cffa20b8f77f |
| 1/10/21 4:17 PM /Temp/55A1722/Coffee County Data/Compact-Flash/CF10-FAILED | Create Folder | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | fo501a3f-7670-4a8f-a8b6-886326440aaa |
| 1/10/21 4:17 PM /Temp/55A1722/Coffee County Data/Compact-Flash/CF10 | Create Folder | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | fod46c76-3b91-46f0-a424-eb5a8a387c2f |
| 1/10/21 4:17 PM /Temp/55A1722/Coffee County Data/Compact-Flash/CF1 | Create Folder | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | fa357dc-7643-4cc0-9873-88c35f7d9c2e |
| 1/10/21 4:17 PM /Temp/55A1722/Coffee County Data/Compact-Flash | Create Folder | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | fo3eb9af-fbe7-4b64-b82d-d04ebbd9cd03 |
| 1/10/21 2:39 PM /Temp/55A1722/Coffee County Data/EMS Server/EMS-Disk2.zip.038 | Download | Conan H | A5OG | US, Overland Park, Kansas | f8caf8f-5982-a52e-0e72-33/4368/c642 |
| 1/10/21 2:38 PM /Temp/55A1722/Coffee County Data/EMS Server/EMS-Disk2.zip.037 | Download | Conan H | A5OG | US, Overland Park, Kansas | f652af5d-507e-2cbf-5fdd-e529a70f4fc8 |
| 1/10/21 2:38 PM /Temp/55A1722/Coffee County Data/EMS Server/EMS-Disk2.zip.047 | Download | Conan H | A5OG | US, Overland Park, Kansas | f3e981f-49a8-fbaf-d9b9-5b133723dedf |
| 1/10/21 2:34 PM /Temp/55A1722/Coffee County Data/EMS Server/EMS-Disk2.zip.035 | Download | Conan H | A5OG | US, Overland Park, Kansas | f0a0b9d-cd1d-9fbd-33a7-9e6e2879d83c |
| 1/10/21 2:34 PM /Temp/55A1722/Coffee County Data/EMS Server/EMS-Disk2.zip.031 | Download | Conan H | A5OG | US, Overland Park, Kansas | f7d214e-54c9-c446-d433-c6384bb9b6ac |
| 1/10/21 2:34 PM /Temp/55A1722/Coffee County Data/EMS Server/EMS-Disk2.zip.036 | Download | Conan H | A5OG | US, Overland Park, Kansas | f18bd64-5178-77fa-4a0b-a8f6986b234c |
| 1/10/21 2:33 PM /Temp/55A1722/Coffee County Data/EMS Server/EMS-Disk2.zip.033 | Download | Conan H | A5OG | US, Overland Park, Kansas | f70eb04-41d5-7aa8-5d13-eda0bbfa4f7a |
| 1/10/21 2:33 PM /Temp/55A1722/Coffee County Data/EMS Server/EMS-Disk2.zip.032 | Download | Conan H | A5OG | US, Overland Park, Kansas | f158f7e-f0af-1fab-a527-564a307808c5 |
| 1/10/21 2:33 PM /Temp/55A1722/Coffee County Data/EMS Server/EMS-Disk2.zip.034 | Download | Conan H | A5OG | US, Overland Park, Kansas | f6b7fc9-3543-d95a-f365-6a76a59e2600 |

| Path | Action | Name | Org | Location | Hash |
|---|---|---|---|---|---|
| 1/10/21 2:26 PM /Temp/5SA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.030 | Download | Conan H | ASOG | US, Overland Park, Kansas | fddde2-a807-4ba0-1e27-5ee94592beb3 |
| 1/10/21 2:26 PM /Temp/5SA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.027 | Download | Conan H | ASOG | US, Overland Park, Kansas | f6045ac-3437-a01b-4a2e-9eb60bfc3fe8 |
| 1/10/21 2:26 PM /Temp/5SA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.029 | Download | Conan H | ASOG | US, Overland Park, Kansas | f60c196-adcf-f05f-be52-33c04a11dd4f |
| 1/10/21 2:26 PM /Temp/5SA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.026 | Download | Conan H | ASOG | US, Overland Park, Kansas | fb31453-a58b-cb35-50f8-bd9facd5122f |
| 1/10/21 2:26 PM /Temp/5SA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.018 | Download | Conan H | ASOG | US, Overland Park, Kansas | f46a8f9-e4fe-a1b0-f074-5fc12591629f |
| 1/10/21 2:22 PM /Temp/5SA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.023 | Download | Conan H | ASOG | US, Overland Park, Kansas | f0a5eb7-c792-c63a-467a-7f3ab5af53f6 |
| 1/10/21 2:22 PM /Temp/5SA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.025 | Download | Conan H | ASOG | US, Overland Park, Kansas | f0cfa40-6418-8155-461c-e44bd52b74e0 |
| 1/10/21 2:22 PM /Temp/5SA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.022 | Download | Conan H | ASOG | US, Overland Park, Kansas | f39c73f-1e86-06f4-4b2b-a0b9b432a693 |
| 1/10/21 2:22 PM /Temp/5SA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.024 | Download | Conan H | ASOG | US, Overland Park, Kansas | f9ce09d-9e9d-f6e1-fe72-661c6abbcaa3 |
| 1/10/21 2:22 PM /Temp/5SA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.021 | Download | Conan H | ASOG | US, Overland Park, Kansas | fc925bf-be27-43df-18f3-f9711be0b6f8 |
| 1/10/21 2:15 PM /Temp/5SA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.019 | Download | Conan H | ASOG | US, Overland Park, Kansas | f7cfba3-047a-cb51-06f0-001bfd5b5771 |
| 1/10/21 2:15 PM /Temp/5SA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.011 | Download | Conan H | ASOG | US, Overland Park, Kansas | fdc96a2-ce5f-278c-69eb-89ff26e7efba |
| 1/10/21 2:15 PM /Temp/5SA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.020 | Download | Conan H | ASOG | US, Overland Park, Kansas | f1123a0-30bc-07c3-f252-2e0df63fc083 |
| 1/10/21 2:15 PM /Temp/5SA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.016 | Download | Conan H | ASOG | US, Overland Park, Kansas | ffe68Sa-2123-1cea-7d78-9cbc5f162817 |
| 1/10/21 2:14 PM /Temp/5SA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/5SA1722_DC1.E05 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | 6352cbd-5a0b-88.f3-4c6c-26c6e7a94be3 |
| 1/10/21 2:04 PM /Temp/5SA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.015 | Download | Conan H | ASOG | US, Overland Park, Kansas | fcc78a0-706c-9a26-b947-d5240a5c53af |
| 1/10/21 2:13 PM /Temp/5SA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.017 | Download | Conan H | ASOG | US, Overland Park, Kansas | fdfb39b-dcc0-637d-2ba8-47510de09c0c |
| 1/10/21 2:06 PM /Temp/5SA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.009 | Download | Doug Logan | | US, Plantation, Florida | fd726ae-fee4-effb-21d0-788f0020d622 |
| 1/10/21 2:05 PM /Temp/5SA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.027 | Download | Doug Logan | | US, Plantation, Florida | f6045ac-3437-a01b-4a2e-9eb60bfc39e8 |
| 1/10/21 2:04 PM /Temp/5SA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/5SA1722_DC1.E16 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | f3741fd-d230-3dc1-3c2e-2214966b4321 |
| 1/10/21 2:02 PM /Temp/5SA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.013 | Download | Conan H | ASOG | US, Overland Park, Kansas | f26400e-19c2-b4b9-634d-72f902dac75e |
| 1/10/21 2:02 PM /Temp/5SA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.010 | Download | Conan H | ASOG | US, Overland Park, Kansas | f0a05bc-3fa7-517b-e926-16b31c328f53 |
| 1/10/21 2:02 PM /Temp/5SA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.014 | Download | Conan H | ASOG | US, Overland Park, Kansas | fc3a09f-9aa1-64ad-3582-ba466b54ca2f |
| 1/10/21 2:02 PM /Temp/5SA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.012 | Download | Conan H | ASOG | US, Overland Park, Kansas | f2e44cc-f3e6-6e96-7e46-8fb88d819d2 |
| 1/10/21 2:02 PM /Temp/5SA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.011 | Download | Conan H | ASOG | US, Overland Park, Kansas | f7c0f26-7370-c2s3-485a-3243eb161f63 |
| 1/10/21 2:01 PM /Temp/5SA1722/Coffee County Data/EMS-Disk2.zip.008 | Download | Doug Logan | | US, Plantation, Florida | f3ca341-a16d-9fa4-288e-1851166eebed |
| 1/10/21 2:01 PM /Temp/5SA1722/Coffee County Data/EMS-Disk2.zip.006 | Download | Doug Logan | | US, Plantation, Florida | f8be38c-3893-113c-cc1e-0e6262930e29 |
| 1/10/21 1:59 PM /Temp/5SA1722/Coffee County Data/EMS-Disk2.zip.033 | Download | Doug Logan | | US, Plantation, Florida | f7d214e-54c9-c446-d433-c6384bb9b5ac |
| 1/10/21 1:59 PM /Temp/5SA1722/Coffee County Data/EMS-Disk2.zip.005 | Download | Doug Logan | | US, Plantation, Florida | fe957a4-8701-03a7-fa55-682d82e50663 |
| 1/10/21 1:58 PM /Temp/5SA1722/Coffee County Data/EMS-Disk2.zip.032 | Download | Doug Logan | | US, Plantation, Florida | f2e44cc-f3e6-6e96-7e46-8fb88d819d2 |
| 1/10/21 1:56 PM /Temp/5SA1722/Coffee County Data/EMS-Disk2.zip.026 | Download | Doug Logan | | US, Plantation, Florida | f0cfa40-6418-8155-461c-e44bd52b74e1 |
| 1/10/21 1:56 PM /Temp/5SA1722/Coffee County Data/EMS-Disk2.zip.010 | Download | Doug Logan | | US, Plantation, Florida | ff0a05c-3fa7-517b-e926-16b31c328f53 |
| 1/10/21 1:56 PM /Temp/5SA1722/Coffee County Data/EMS-Disk2.zip.007 | Download | Doug Logan | | US, Plantation, Florida | f6edbbb-965d-10e3-dfdb-042717/f9c28 |
| 1/10/21 1:54 PM /Temp/5SA1722/Coffee County Data/EMS-Disk2.zip.038 | Download | Doug Logan | | US, Plantation, Florida | f4ca9f3-b982-a52e-0e72-33743687c642 |
| 1/10/21 1:54 PM /Temp/5SA1722/Coffee County Data/EMS-Disk2.zip.031 | Download | Doug Logan | | US, Plantation, Florida | f7c0f26-7370-c2s3-485a-3243eb161f63 |
| 1/10/21 1:54 PM /Temp/5SA1722/Coffee County Data/EMS-Disk2.zip.019 | Download | Doug Logan | | US, Plantation, Florida | fdc96a2-ce5f-278c-69eb-89ff26e7efba |
| 1/10/21 1:52 PM /Temp/5SA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/5SA1722_DC1.E20 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | f40b440-f55b-5785-8d2b-6f4a0b1235bc |
| 1/10/21 1:51 PM /Temp/5SA1722/Coffee County Data/EMS-Disk2.zip.013 | Download | Doug Logan | | US, Plantation, Florida | f26400e-19c2-b4b9-634d-72f902dac75e |
| 1/10/21 1:48 PM /Temp/5SA1722/Coffee County Data/EMS-Disk2.zip.008 | Download | Conan H | ASOG | US, Overland Park, Kansas | f3ca341-a16d-b9a4-288e-1851166eebed |
| 1/10/21 1:48 PM /Temp/5SA1722/Coffee County Data/EMS-Disk2.zip.006 | Download | Conan H | ASOG | US, Overland Park, Kansas | f8be18c-3893-113c-cc1e-0e6262930e29 |
| 1/10/21 1:47 PM /Temp/5SA1722/Coffee County Data/EMS-Disk2.zip.009 | Download | Conan H | ASOG | US, Overland Park, Kansas | fd726ae-fee4-effb-21d0-788f0020d622 |
| 1/10/21 1:47 PM /Temp/5SA1722/Coffee County Data/EMS-Disk2.zip.015 | Download | Doug Logan | | US, Plantation, Florida | fcc78a0-706c-9a26-b947-d5240a5c53af |
| 1/10/21 1:47 PM /Temp/5SA1722/Coffee County Data/EMS-Disk2.zip.016 | Download | Doug Logan | | US, Plantation, Florida | ffe68Sa-2123-1cea-7d78-9cbc5f162817 |
| 1/10/21 1:47 PM /Temp/5SA1722/Coffee County Data/EMS-Disk2.zip.007 | Download | Conan H | ASOG | US, Overland Park, Kansas | f6edbbb-965d-10e3-dfdb-042717/f9c28 |
| 1/10/21 1:47 PM /Temp/5SA1722/Coffee County Data/EMS-Disk2.zip.022 | Download | Doug Logan | | US, Plantation, Florida | f39c73f-1e86-06f4-4b2b-a0b9b432a691 |
| 1/10/21 1:46 PM /Temp/5SA1722/Coffee County Data/EMS-Disk2.zip.005 | Download | Conan H | ASOG | US, Overland Park, Kansas | fe957a4-8701-03a7-fa55-682d82e50663 |
| 1/10/21 1:45 PM /Temp/5SA1722/Coffee County Data/EMS-Disk2.zip.024 | Download | Doug Logan | | US, Plantation, Florida | f9ce09d-9e9d-f6e1-fe72-661c6abbcaa3 |
| 1/10/21 1:45 PM /Temp/5SA1722/Coffee County Data/EMS-Disk2.zip.004 | Download | Doug Logan | | US, Plantation, Florida | fb84720-5fd9-0506-965d-aa872b64cd3d |
| 1/10/21 1:45 PM /Temp/5SA1722/Coffee County Data/EMS-Disk2.zip.020 | Download | Doug Logan | | US, Plantation, Florida | f1123a0-30bc-07c3-f252-2e0df63fc088 |
| 1/10/21 1:43 PM /Temp/5SA1722/Coffee County Data/EMS-Disk2.zip.021 | Download | Doug Logan | | US, Plantation, Florida | fc925bf-be27-43df-18f3-f9711be0b6f8 |
| 1/10/21 1:42 PM /Temp/5SA1722/Coffee County Data/EMS-Disk2.zip.017 | Download | Doug Logan | | US, Plantation, Florida | fdfb39b-dcc0-63 7d-2ba8-47510de09c0c |
| 1/10/21 1:42 PM /Temp/5SA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/5SA1722_DC1.E17 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | f7cadb5-3342-c56a-a4d9-928484add242 |
| 1/10/21 1:31 PM /Temp/5SA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/5SA1722_DC1.E14 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | f8a106a-bfdb-b22b-aef9-b3a8954d3c3 |
| 1/10/21 1:22 PM /Temp/5SA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.003 | Download | Conan H | ASOG | US, Glendale, California | f6bb7a1-2ff2-a0eb-a67a-f282cb277cf0 |
| 1/10/21 1:22 PM /Temp/5SA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.001 | Download | Conan H | ASOG | US, Glendale, California | fcdd548-9876-ea4b-0fda-04b85d81acefe |
| 1/10/21 1:22 PM /Temp/5SA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.004 | Download | Conan H | ASOG | US, Glendale, California | f6847 20-5fd9-0506-965d-aa872b64cd3d |
| 1/10/21 1:22 PM /Temp/5SA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.002 | Download | Conan H | ASOG | US, Glendale, California | ff51fc-4872-ab9e-7ce0-fdd916b89d49 |
| 1/10/21 1:06 PM /Temp/5SA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.047 | Download | Conan H | ASOG | US, Glendale, California | f2df6fe-e461-701f-f228-9049cc2d4da7 |
| 1/10/21 1:21 PM /Temp/5SA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/5SA1722_DC1.E18 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | f330aac-d50f-e7d6-f2c4-7ecced6e04b6 |

08122022-000147

| File | Action | User | Company | Location | Hash |
|---|---|---|---|---|---|
| 1/10/21 1:10 PM /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/SSA1722_DC1.E15 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fic7011B-6fcc-a367-347a-bafcfd9f83553 |
| 1/10/21 1:00 PM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.017 | Download | Doug Logan | | US, Plantation, Florida | 9dfb39b-dcc0-637d-2ball-47a10de09c0c |
| 1/10/21 12:59 PM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.026 | Download | Doug Logan | | US, Plantation, Florida | fib11453-a58b-cb85-5bf8-bd9facd5122f |
| 1/10/21 12:59 PM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.023 | Download | Doug Logan | | US, Plantation, Florida | f0a5eb7-c7f2-c63a-467a-7f3ab5af53f6 |
| 1/10/21 12:59 PM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.018 | Download | Doug Logan | | US, Plantation, Florida | f37c9a1-047a-c3b1-0690-001bfd5b5771 |
| 1/10/21 12:56 PM /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/SSA1722_DC1.E17 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | 6b63ea7-f1fc-fc5d-63f6-88dd9b04dd3f |
| 1/10/21 12:50 PM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.003 | Download | Doug Logan | | US, Plantation, Florida | fidb57b1-2ff2-a9eb-a67a-f2852b27fcf0 |
| 1/10/21 12:48 PM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.002 | Download | Doug Logan | | US, Plantation, Florida | f5133fc-4872-a594-7ce0-fdd9168d9649 |
| 1/10/21 12:47 PM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.003 | Download | Doug Logan | | US, Plantation, Florida | fcdd34B-9874-ea4b-0fda-049afb83acefe |
| 1/10/21 12:46 PM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.029 | Download | Doug Logan | | US, Plantation, Florida | f60c196-a0cf-f05f-be52-31c04a11dd4f |
| 1/10/21 12:46 PM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.034 | Download | Doug Logan | | US, Plantation, Florida | f6b7fc9-3543-d95a-f365-6a76a59e2600 |
| 1/10/21 12:46 PM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.036 | Download | Doug Logan | | US, Plantation, Florida | f13dc64-5178-77fa-4a05-a8f696b234c |
| 1/10/21 12:43 PM /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/SSA1722_DC1.E07 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | f6f13J0-8106-0dac-a5f5-3c755d57a52b |
| 1/10/21 12:42 PM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.014 | Download | Doug Logan | | US, Plantation, Florida | fic3a099-9aa1-64ad-3582-ba466b54ca2f |
| 1/10/21 12:39 PM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.030 | Download | Doug Logan | | US, Plantation, Florida | f6dd0ee2-a807-d8a0-1e27-5eef4592be53 |
| 1/10/21 12:36 PM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.033 | Download | Doug Logan | | US, Plantation, Florida | f70e9d4-41df-7aa8-5d13-e8adbbfa4f7a |
| 1/10/21 12:36 PM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.028 | Download | Doug Logan | | US, Plantation, Florida | f46a8fa-e4fe-a150-f074-5fc12591629f |
| 1/10/21 12:32 PM /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/SSA1722_DC1.E19 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | f15vfee-83e9-5970-8a95-0a67838680dd |
| 1/10/21 12:25 PM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.035 | Download | Doug Logan | | US, Plantation, Florida | f8a0db8-cd16-9fbd-33a7-9e8e28799d1c |
| 1/10/21 12:23 PM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.037 | Download | Doug Logan | | US, Plantation, Florida | f52af5d-507e-2cbf-5fdd-e529a70f4fc8 |
| 1/10/21 12:23 PM /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/SSA1722_DC1.E06 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | f0c2abb-267e-7cb5-5f5f-ceec8638a1e6 |
| 1/10/21 12:17 PM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.032 | Download | Doug Logan | | US, Plantation, Florida | f158f7e-f0af-1fab-a527-564a30780bc5 |
| 1/10/21 12:10 PM /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/SSA1722_DC1.E13 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fdcce37-bb4f-cfce-49b7-8823d39a1478 |
| 1/10/21 12:00 PM /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/SSA1722_DC1.E09 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fd74dd1-d9d6-ce9f-d18d-382bbb2b1f1a |
| 1/10/21 11:50 AM /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/SSA1722_DC1.E08 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | f68bd35-f46c-43e6-9bb8-d24a3ead3c7b |
| 1/10/21 11:41 AM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.047 | Download | Doug Logan | | US, Plantation, Florida | f3ec9b1f-69a8-fbaf-d9b0-5b133/23dedf |
| 1/10/21 11:39 AM /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/SSA1722_DC1.E01 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | f3f4606-227a-6ef9-4c58-4bd60c734f51 |
| 1/10/21 11:27 AM /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/SSA1722_DC1.E10 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | faa89e7-73a4-8875-9979-9a28bbb9ad00 |
| 1/10/21 11:17 AM /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/SSA1722_DC1.E04 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | f0a982e-66b8-168a-43f3-3558f3fa53d0 |
| 1/10/21 11:07 AM /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/SSA1722_DC1.E03 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | f33a352-bac8-1ea9-23a4-3ec5d2b93ac7 |
| 1/10/21 10:55 AM /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/SSA1722_DC1.E02 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | f96aca9-217e-8259-25/7-b4bbf938d5e3 |
| 1/10/21 10:46 AM /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/SSA1722_DC1.E11 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | f482/a0-e264-dd09-4fcb-49860f6a0728 |
| 1/10/21 10:36 AM /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/SSA1722_DC1.E21 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | f3a4863-93b1-6efb-8123-186bb522ca4f |
| 1/10/21 10:20 AM /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/SSA1722_DC1.E22 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fe8b339-2e59-976f-fea6-9a981e4a17f0 |
| 1/10/21 10:15 AM /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/SSA1722_DC1.E23 | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fa0b6e1-df46-ca8b-05d4-95f3a1b76cab |
| 1/10/21 10:07 AM /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/SSA1722_DC1.deridecode | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | f4f3ef8-b3b7-255a-3cc0-3c4593fffe92 |
| 1/10/21 10:07 AM /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/SSA1722_DC1.smartcit.out | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | f27b197-1e18-5f3e-4eda-777202de2ede |
| 1/10/21 10:07 AM /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/SSA1722_DC1.hdparm.out | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fd6fa7e7-cd7c-33f8-5e75-6d65a90e174e0 |
| 1/10/21 10:07 AM /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/SSA1722_DC1.collection-drive.hdparm.out | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | f4c05c41-f184-0c00-f5fa-102bec3cb4e6 |
| 1/10/21 10:07 AM /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/ewfinfo.out | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | f17ba2fa-d21b-1a28-bbfd-2f5c436ab9a8 |
| 1/10/21 10:07 AM /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/SSA1722_DC1.log | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | f50k84d-d8ac-b69f-02e6-a2afcd65bd6b |
| 1/10/21 10:07 AM /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/SSA1722_DC1.errors | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | f0c69ac-fb5d-c93a-2c95-1acbd29ad580 |
| 1/10/21 10:07 AM /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1/bad_sectors | Upload | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | fe19f93-86dd-47f7-b969-31236794f5S6 |
| 1/10/21 10:07 AM /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop/DC1 | Create Folder | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | f5o06d56b-7b1b-4a87-84d2-53d4e0ed38e6 |
| 1/10/21 10:07 AM /Temp/SSA1722/Coffee County Data/Dominion-Supplied-Laptop | Create Folder | A Administrator | SullivanStrickler, LLC | US, Middletown, New Jersey | f653fad1-85b9-431e-ab79-434bf35/783cd |
| 1/10/21 3:23 AM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.043 | Download | Conan H | | GB, London, England | f58bded-54d2-232b-2356-f7d9d31b9d37 |
| 1/10/21 3:22 AM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.045 | Download | Conan H | | GB, London, England | fae9fdb-8efd-4850-4e76-13ae1dc96f3a |
| 1/10/21 3:22 AM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.046 | Download | Conan H | | GB, London, England | f9ec2a4f/-45cc-31ca-a979-50cf7f84831c |
| 1/10/21 3:21 AM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.044 | Download | Conan H | | GB, London, England | f867abc-36f6-55dd-a327-1659f1be6fd1 |
| 1/10/21 3:21 AM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.042 | Download | Conan H | | GB, London, England | f79acca-cc4b-c93c-662f-faf2e368996ca |
| 1/10/21 3:12 AM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.039 | Download | Conan H | | GB, London, England | f3ce35c-50cb-7779-aa79-092c849439cb |
| 1/10/21 3:12 AM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.041 | Download | Conan H | | GB, London, England | fic36bd3-4db7-ac74-4377-2914f452a769 |
| 1/10/21 3:12 AM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.038 | Download | Conan H | | GB, London, England | fa3abfb-8f38-4088-f06b-77cbeba0538c |
| 1/10/21 3:11 AM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.040 | Download | Conan H | | GB, London, England | f6cbe67-477b-72ff-20ad-4ac2fef6fd26 |
| 1/10/21 3:10 AM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.037 | Download | Conan H | | GB, London, England | fefdc28-aa63-ff73-5ec9-d8d6882935fa |
| 1/10/21 2:59 AM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.031 | Download | Conan H | | GB, London, England | ffh4c7e-3683-5c38-f083-9aef42bf1a03 |
| 1/10/21 2:59 AM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.034 | Download | Conan H | | GB, London, England | f0dd468-0e5f-106a-0bcb-cd8809019fea |
| 1/10/21 2:58 AM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.033 | Download | Conan H | | GB, London, England | f3e8473-230c-62d7-09d9-a6e287474266a |
| 1/10/21 2:58 AM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.032 | Download | Conan H | | GB, London, England | f19453-aa8c-3207-bba5-3ed32190affd |

| Timestamp / Path | Action | User | Group | Location | Hash |
|---|---|---|---|---|---|
| 1/10/21 2:58 AM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.035 | Download | Conan H | A5OG | GB, London, England | 44b9b66-729a-d226-0af9-9454b2df5159 |
| 1/10/21 2:52 AM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.027 | Download | Conan H | A5OG | GB, London, England | 8f8fb79-01f5-4b67-ab66-797097bb7ebf |
| 1/10/21 2:51 AM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.028 | Download | Conan H | A5OG | GB, London, England | 621ef90-756a-bdd0-8976-5c704ab8f61 |
| 1/10/21 2:51 AM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.030 | Download | Conan H | A5OG | GB, London, England | fd4307d-f807-b983-de2d-e9326e3aaacf |
| 1/10/21 2:51 AM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.026 | Download | Conan H | A5OG | GB, London, England | 9ab654c-078f4-b2de-376d-fc36c6c08ae3 |
| 1/10/21 2:51 AM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.029 | Download | Conan H | A5OG | GB, London, England | fcf4884-a073-afe3-63bf-8fdda0f3578a |
| 1/10/21 2:43 AM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.022 | Download | Conan H | A5OG | GB, London, England | fad4bc0-2c17-99d7-4e9d-1e969b7c8f86 |
| 1/10/21 2:43 AM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.024 | Download | Conan H | A5OG | GB, London, England | 6f3c95-ad7d-5f23-3c0b-07468649752 |
| 1/10/21 2:43 AM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.021 | Download | Conan H | A5OG | GB, London, England | f3d243b-f583-c24a-5a3d-6d2b6ed744f1 |
| 1/10/21 2:43 AM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.025 | Download | Conan H | A5OG | GB, London, England | f8b5904-772c-0bd9-b053-f96a89e06a17 |
| 1/10/21 2:42 AM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.023 | Download | Conan H | A5OG | GB, London, England | f03f45b-6a59-c89d-d833-39a767a3052a |
| 1/10/21 2:34 AM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.019 | Download | Conan H | A5OG | GB, London, England | fcea7c3-d640-9199-1468-51ce6bdc33f |
| 1/10/21 2:34 AM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.018 | Download | Conan H | A5OG | GB, London, England | f80d167-8d3a-a05d-2709-e4c760fa11b1 |
| 1/10/21 2:34 AM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.020 | Download | Conan H | A5OG | GB, London, England | 51ab83-de43-3fab-1071-3d6f9e65d37b |
| 1/10/21 2:34 AM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.016 | Download | Conan H | A5OG | GB, London, England | 26f95b-2ede-A579-22c5-f9422e1e54b2 |
| 1/10/21 2:33 AM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.017 | Download | Conan H | A5OG | GB, London, England | 0e9dcc-3b17-bb0c-7f79-17d0fd393800 |
| 1/10/21 2:23 AM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.015 | Download | Conan H | A5OG | GB, London, England | 2b2a1K-cbbc-e556-6f5b-0c6664f13439 |
| 1/10/21 2:22 AM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.014 | Download | Conan H | A5OG | GB, London, England | fa2f120-ed84-67f5-e64b-d62a4b047a8e |
| 1/10/21 2:18 AM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.046 | Download | Doug Logan | | US, Plantation, Florida | fec2a49-45cc-31ca-a979-50cf7f84811c |
| 1/10/21 2:18 AM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.042 | Download | Doug Logan | | US, Plantation, Florida | f79acca-cc4b-c91c-6875-faf2c16896ca |
| 1/10/21 2:18 AM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.044 | Download | Doug Logan | | US, Plantation, Florida | fd67abc-30f6-55dd-a327-1650f1beb6fd1 |
| 1/10/21 2:17 AM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.045 | Download | Doug Logan | | US, Plantation, Florida | 6ae9fd5-8e8d-4850-4e76-33ae1dc96f3a |
| 1/10/21 2:16 AM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.011 | Download | Conan H | A5OG | GB, London, England | f8b2e6b-375a-4b56-d855-81b0f96f1aeb |
| 1/10/21 2:16 AM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.030 | Download | Conan H | A5OG | GB, London, England | f7ea893-defs-c259-c6c5-bb3605267f1 |
| 1/10/21 2:16 AM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.009 | Download | Conan H | A5OG | GB, London, England | f36a689-48Ef-0e84-373d-e87bb274165-4 |
| 1/10/21 2:15 AM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.013 | Download | Conan H | A5OG | GB, London, England | f37124c-393e-b304-2d6e-2777c0ddc88b |
| 1/10/21 2:14 AM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.012 | Download | Conan H | A5OG | GB, London, England | f469721-0da9-cba4-062b-41067065341 |
| 1/10/21 2:07 AM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.047 | Download | Doug Logan | | US, Plantation, Florida | f29f6fe-e461-701f-f228-9049cc2d4da7 |
| 1/10/21 2:06 AM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.040 | Download | Doug Logan | | US, Plantation, Florida | f6c1e47-477b-7291-20ad-4ac2fef65d2d |
| 1/10/21 2:05 AM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.005 | Download | Conan H | A5OG | GB, London, England | f2f8aae-3f63-2be7-cdae-00d2738d8a93 |
| 1/10/21 2:05 AM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.008 | Download | Conan H | A5OG | GB, London, England | f247fc5-aac6-eadc-dcb6-249a6bbf6b5 |
| 1/10/21 2:04 AM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.006 | Download | Conan H | A5OG | GB, London, England | 9f123a6-c9b1-ccc2-0d38-dd64bbdac19e |
| 1/10/21 2:04 AM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.007 | Download | Conan H | A5OG | GB, London, England | fa9df38-edbf-9d1d-92c8-dfe78B7b55ac |
| 1/10/21 2:00 AM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.048 | Download | Doug Logan | | US, Plantation, Florida | 58fbded-b4d2-232b-2356-f7d9d31b9d37 |
| 1/10/21 1:54 AM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.001 | Download | Conan H | A5OG | GB, London, England | f3ed057-f1a3-84de-064f-78543397d883 |
| 1/10/21 1:53 AM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.002 | Download | Conan H | A5OG | GB, London, England | f3c6f31-adc7-8fb1-a7a3-b8aca5162c80 |
| 1/10/21 1:53 AM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.004 | Download | Conan H | A5OG | GB, London, England | f89dcf8-87f2-d27e-875a-e65ad741c3b4 |
| 1/10/21 1:53 AM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.003 | Download | Conan H | A5OG | GB, London, England | 9f9242f-493e-7c10-a175-78bca587856f |
| 1/10/21 1:47 AM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.041 | Download | Doug Logan | | US, Plantation, Florida | 9c368ad3-4db7-ac74-6377-291f4f452a769 |
| 1/10/21 1:45 AM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.039 | Download | Doug Logan | | US, Plantation, Florida | 93ce35c-50cb-7779-aa79-092c8494e9cb |
| 1/10/21 1:39 AM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.038 | Download | Doug Logan | | US, Plantation, Florida | 93ce35c-50cb-7779-aa79-092c8494e9cb |
| 1/10/21 1:39 AM /Temp/SSA1722/Coffee County Data/Tabulation System | Download | Conan H | A5OG | | 9c753d6a-0343-4fd2-b702-3129f5042ef4 |
| 1/10/21 1:26 AM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.003 | Download | Doug Logan | | US, Plantation, Florida | 9f9242f-493e-7c10-a175-78bca587856f |
| 1/10/21 1:26 AM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.008 | Download | Doug Logan | | US, Plantation, Florida | f247fc5-aac6-eadc-dcb6-249a6bbf6b5 |
| 1/10/21 1:23 AM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.002 | Download | Doug Logan | | US, Plantation, Florida | f3c6f31-adc7-8fb1-a7a3-b8aca5162c80 |
| 1/10/21 1:23 AM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.006 | Download | Doug Logan | | US, Plantation, Florida | 9f123a6-c9b1-ccc2-0d38-dd64bbdac19e |
| 1/10/21 1:19 AM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.010 | Download | Doug Logan | | US, Plantation, Florida | 97ea893-defs-c259-c6c5-5b3605267f3 |
| 1/10/21 1:19 AM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.013 | Download | Doug Logan | | US, Plantation, Florida | f37124c-393e-b304-2d6e-2777c0ddc88f |
| 1/10/21 1:18 AM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.005 | Download | Doug Logan | | US, Plantation, Florida | f2f8aae-3f63-2be7-cdae-00d2738d8a91 |
| 1/10/21 1:16 AM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.009 | Download | Doug Logan | | US, Plantation, Florida | f36a689-48Ef-0e84-373d-e87bb274165-4 |
| 1/10/21 1:16 AM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.014 | Download | Doug Logan | | US, Plantation, Florida | fa2f120-ed84-67f5-e64b-d62a4b047a8e |
| 1/10/21 1:16 AM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.011 | Download | Doug Logan | | US, Plantation, Florida | f8b2e6b-375a-4b56-d855-81b0f96f1aeb |
| 1/10/21 1:15 AM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.012 | Download | Doug Logan | | US, Plantation, Florida | f469721-01a3-84de-064f-78543397d883 |
| 1/10/21 1:08 AM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.019 | Download | Doug Logan | | US, Plantation, Florida | fcea7c3-d640-9199-1468-51ce6bdc33f |
| 1/10/21 1:07 AM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.021 | Download | Doug Logan | | US, Plantation, Florida | f8d243b-f583-c24a-5a3d-6d2b6ed744f1 |
| 1/10/21 1:05 AM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.001 | Download | Doug Logan | | US, Plantation, Florida | f3ed057-f1a3-84de-064f-78543397d883 |
| 1/10/21 1:05 AM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.007 | Download | Doug Logan | | US, Plantation, Florida | fa9df38-edbf-9d1d-92c8-dfe78B7b55ac |
| 1/10/21 12:59 AM /Temp/SSA1722/Coffee County Data/Polling Pads | Download | Conan H | A5OG | | fb308707-3c7e-42z4-bd0e-e8b343ea8d55 |
| 1/10/21 12:38 AM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.004 | Download | Doug Logan | | US, Plantation, Florida | f89dcf8-87f2-d27e-875a-e65ad741c3b4 |

08122022-000149

| Date / Path | Action | User | Company | Location | Hash |
|---|---|---|---|---|---|
| 1/10/21 12:25 AM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.015 | Download | Doug Logan | | US, Plantation, Florida | 62b2a3fc<1bc-e536-6f5b-0c6664f16439 |
| 1/10/21 12:23 AM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.016 | Download | Doug Logan | | US, Plantation, Florida | 92d99fb-2ede-4579-22c5-f9422e1e64b2 |
| 1/10/21 12:23 AM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.017 | Download | Doug Logan | | US, Plantation, Florida | f0e9dcc-3b17-bb0c-7f79-17d0fd393800 |
| 1/10/21 12:18 AM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.020 | Download | Doug Logan | | US, Plantation, Florida | f52a683-da43-3fab-1071-3d6f9e05437b |
| 1/10/21 12:15 AM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.023 | Download | Doug Logan | | US, Plantation, Florida | f03745b-6a59-c65d-d831-39a767a3052a |
| 1/10/21 12:15 AM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.024 | Download | Doug Logan | | US, Plantation, Florida | f6f3c95-ad7d-5f23-3c9b-0746860f7521 |
| 1/10/21 12:06 AM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.027 | Download | Doug Logan | | US, Plantation, Florida | fiad4bc0-2c17-99d7-4e9d-1e969b7c8f86 |
| 1/10/21 12:05 AM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.018 | Download | Doug Logan | | US, Plantation, Florida | fb0d187-9d3a-a05d-2709-e4c766fa11b3 |
| 1/10/21 12:00 AM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.026 | Download | Doug Logan | | US, Plantation, Florida | fab6b4c-07d4-b2de-376d-fc36c6c08ae3 |
| 1/9/21 11:57 PM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.027 | Download | Doug Logan | | US, Plantation, Florida | f39fb79-01fb-3b67-ab6f-r97097bb7ebf |
| 1/9/21 11:52 PM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.025 | Download | Doug Logan | | US, Plantation, Florida | 8fe5904-773c-0bd9-b053-f96a89e06a17 |
| 1/9/21 11:38 PM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.028 | Download | Doug Logan | | US, Plantation, Florida | b21ef90-756a-bde0-897f-5c704ab9f617 |
| 1/9/21 11:38 PM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.031 | Download | Doug Logan | | US, Plantation, Florida | ff54c7e-3683-5c38-f083-9aef42bf1a03 |
| 1/9/21 11:35 PM /Temp/SSA1722/Coffee County Data/Tabulation System/ICP.zip.023 | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | fac1ebf-945a-675f-cd78-9e7b94f7235f |
| 1/9/21 11:30 PM /Temp/SSA1722/Coffee County Data/Tabulation System/ICP.zip.022 | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | fa63047-aa32-3695-e428-f1ca3dba3928 |
| 1/9/21 11:27 PM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.008 | Download | Scott T | ASOG | IT, Florence, Toscana | 5247fcb-aac6-eadc-dcb6-249a6bbbf6b5 |
| 1/9/21 11:26 PM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.006 | Download | Scott T | ASOG | IT, Florence, Toscana | bf123ais-c9b1-ccc2-0d38-dd645bdac19e |
| 1/9/21 11:26 PM /Temp/SSA1722/Coffee County Data/Tabulation System/ICP.zip.021 | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | fd6e287-fdc3c-1bab-1650-5419685e9174 |
| 1/9/21 11:25 PM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.007 | Download | Scott T | ASOG | IT, Florence, Toscana | fa9df3d-ed5f-9d1d-92c8-dfe7887b55ac |
| 1/9/21 11:25 PM /Temp/SSA1722/Coffee County Data/EMS Server | Download | Scott T | ASOG | IT, Florence, Toscana | 9c26db3b-13e4-4ad9-a23e-794b5f7b1aec |
| 1/9/21 11:24 PM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.004 | Download | Scott T | ASOG | IT, Florence, Toscana | f39ddcf8-f7f2-d27e-675a-e65ad743c3b4 |
| 1/9/21 11:24 PM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.005 | Download | Scott T | ASOG | IT, Florence, Toscana | f27baae-1f63-2be7-cdae-00d2738d8a91 |
| 1/9/21 11:20 PM /Temp/SSA1722/Coffee County Data/Tabulation System/ICP.zip.020 | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f64e7cb-38b2-d5f3-3044-e372732 3dfac |
| 1/9/21 11:19 PM /Temp/SSA1722/Coffee County Data/Tabulation System/ICP.zip.019 | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | ff95b9d-8024-6318-4ad6-b794b7726cca |
| 1/9/21 11:14 PM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.001 | Download | Scott T | ASOG | IT, Florence, Toscana | f3ed057-f1a3-84de-064f-7854339 7d888 |
| 1/9/21 11:10 PM /Temp/SSA1722/Coffee County Data/Tabulation System/ICP.zip.018 | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f53329-f8f0-1b72-313c-ee4b17a7cbe6 |
| 1/9/21 11:05 PM /Temp/SSA1722/Coffee County Data/Tabulation System/ICP.zip.017 | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f50635e-aaf1-d20f-1a8e-ff7cad4dca0de |
| 1/9/21 11:00 PM /Temp/SSA1722/Coffee County Data/Tabulation System/ICP.zip.036 | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | fid52290-1746-de06-1c7b-c3ff095b4ee3 |
| 1/9/21 10:56 PM /Temp/SSA1722/Coffee County Data/Tabulation System/ICP.zip.015 | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | fbf15S-9730-3cbb-a2cd-f5df84d89007 |
| 1/9/21 10:51 PM /Temp/SSA1722/Coffee County Data/Tabulation System/ICP.zip.014 | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f3609e5-31b3-f5fa-f425-f7se24f32ae0 |
| 1/9/21 10:46 PM /Temp/SSA1722/Coffee County Data/Tabulation System/ICP.zip.013 | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | 8f5713f0-57f8-0c5b-73e0-c114bb75cc3f |
| 1/9/21 10:40 PM /Temp/SSA1722/Coffee County Data/Tabulation System/ICP.zip.012 | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | fbce10e-b805-0696-a019-a7ea0300dd75 |
| 1/9/21 10:37 PM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.030 | Download | Doug Logan | | US, Plantation, Florida | f6J43074-f807-b983-8e2d-c932fe3aaacf |
| 1/9/21 10:35 PM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.029 | Download | Doug Logan | | US, Plantation, Florida | fcf4984-a073-a9e3-d1b5-8f0da0f2576a |
| 1/9/21 10:34 PM /Temp/SSA1722/Coffee County Data/Tabulation System/ICP.zip.011 | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f11d212-4689-6d32-6d98-91a1eeb8dc796 |
| 1/9/21 10:29 PM /Temp/SSA1722/Coffee County Data/Tabulation System/ICP.zip.010 | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f6f6eff-d232-52ed-3d6b-b45e057 5f1ed |
| 1/9/21 10:24 PM /Temp/SSA1722/Coffee County Data/Tabulation System/ICP.zip.009 | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f73a078-eea9-0fc1-d5ce-9828768771dc |
| 1/9/21 10:19 PM /Temp/SSA1722/Coffee County Data/Tabulation System/ICP.zip.008 | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f2d8b27-76cb-61ae-a038-b5d3b659Ba69 |
| 1/9/21 10:14 PM /Temp/SSA1722/Coffee County Data/Tabulation System/ICP.zip.007 | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f00f49fi-019c-70bb-4e5d-45adc661fe8d |
| 1/9/21 10:13 PM /Temp/SSA1722/Coffee County Data/Polling-Pads | Download | Scott T | ASOG | US, San Francisco, California | 6a308707-3c7e-4224-b60e-e8b241ea8d55 |
| 1/9/21 10:08 PM /Temp/SSA1722/Coffee County Data/Tabulation System/ICP.zip.006 | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f4b3cd8-aee8-8d09-18f2-405b5682465a |
| 1/9/21 10:07 PM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.032 | Download | Doug Logan | | US, Plantation, Florida | fic19453-aa8c-5202-3ba5-3ed32350af54 |
| 1/9/21 10:03 PM /Temp/SSA1722/Coffee County Data/Tabulation System/ICP.zip.005 | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | fff3dd9-8c59-2455-92f2-86a98a4a2937 |
| 1/9/21 10:03 PM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.033 | Download | Doug Logan | | US, Plantation, Florida | f6e8473-230c-62d7-0969-a6e2874f2664 |
| 1/9/21 10:03 PM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.034 | Download | Doug Logan | | US, Plantation, Florida | fcd2468-ba0f-306a-d5cb-ca8809191fea |
| 1/9/21 9:58 PM /Temp/SSA1722/Coffee County Data/Tabulation System/ICP.zip.004 | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f1102bd-b4ee-378b-d044-aeba5181cfa7 |
| 1/9/21 9:53 PM /Temp/SSA1722/Coffee County Data/Tabulation System/ICP.zip.003 | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | fd0f938-20f7-7c44-dcb9-3111142ccD572 |
| 1/9/21 9:53 PM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.035 | Download | Doug Logan | | US, Plantation, Florida | f4bf0b6b-f293-d226-0af9-945Ab2d7b159 |
| 1/9/21 9:50 PM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.037 | Download | Doug Logan | | US, Plantation, Florida | fefdc28-aa63-f173-5ec9-d8d6882935fa |
| 1/9/21 9:50 PM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.038 | Download | Doug Logan | | US, Plantation, Florida | fc1abfb-ff18-40B8-f665-77c6eba0538c |
| 1/9/21 9:48 PM /Temp/SSA1722/Coffee County Data/Tabulation System/ICP.zip.002 | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f181dab-f7f1-a31f-8b1d-fea24c b83fa2 |
| 1/9/21 9:43 PM /Temp/SSA1722/Coffee County Data/Tabulation System/ICP.zip.001 | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f84dac1-5dc6-caf7-44b0-a5c6f8c3af54 |
| 1/9/21 9:37 PM /Temp/SSA1722/Coffee County Data/Polling-Pads/Coffee County Polling Pads.zip.001 | Create Folder | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | fc6837d-c680-4b0f-402d-7dcca5967020 |
| 1/9/21 9:36 PM /Temp/SSA1722/Coffee County Data/Polling-Pads | Create Folder | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | fb308.f07-3c7e-4224-b60e-e8b241ea8d55 |
| 1/9/21 9:36 PM /Temp/SSA1722/Coffee County Data/Tabulation System/ICP.zip.024 | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f3a268ab-bcb1-076c-9bbc-06872403e025 |
| 1/9/21 9:33 PM /Temp/SSA1722/Coffee County Data/Tabulation System | Create Folder | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | fp75345a-0361-48f2-b702-17298042ef4 |
| 1/9/21 9:19 PM /Temp/SSA1722/Coffee County Data/EMS-Disk2.zip.038 | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | ffcaf8f-5982-a52e-0e72-337436f7c642 |
| 1/9/21 9:14 PM /Temp/SSA1722/Coffee County Data/EMS-Disk2.zip.037 | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f52af5d-507e-2cbf-5f8d-e523a70f4fc8 |
| 1/9/21 9:09 PM /Temp/SSA1722/Coffee County Data/EMS-Disk2.zip.036 | Upload | A Administrator | SullivanStricker, LLC | US, Middletown, New Jersey | f186c64-5178-77fa-4a05-a8f6986b234c |

This page consists of a tabular data log listing file paths (e.g. `/Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.xxx`), an action column ("Upload"), user column ("A Administrator"), organization ("SullivanStrickler, LLC"), location ("US, Middletown, New Jersey"), and an identifier/hash column. The individual hash values are too small to be read reliably.

| | | | | | |
|---|---|---|---|---|---|
| 1/9/21 3:39 PM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.021 | Upload | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | fbd2435-f585-c24a-5a3d-6d25ded744B1 |
| 1/9/21 3:33 PM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.020 | Upload | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | f51ab83-de43-3fab-1071-3d6f9e65d37b |
| 1/9/21 3:27 PM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.039 | Upload | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | fcea7c3-d640-9199-1468-515ce6bdc33f |
| 1/9/21 3:21 PM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.018 | Upload | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | f3b0d187-8d3a-a05d-2709-e4c766fa11b1 |
| 1/9/21 3:16 PM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.017 | Upload | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | f0e9dcc-3b17-bb0c-7f79-17d0fd393800 |
| 1/9/21 3:09 PM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.016 | Upload | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | f2df99b-2ede-4579-22c5-f9422e1e64b2 |
| 1/9/21 3:02 PM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.015 | Upload | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | f2b2a18-c1bc-e556-6f5b-0c6664f13439 |
| 1/9/21 2:57 PM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.014 | Upload | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | fa2f120-ed84-67f5-e64b-d62a6b047a8e |
| 1/9/21 2:50 PM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.013 | Upload | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | f37124c-293e-b304-2d6e-2777c0ddc889 |
| 1/9/21 2:43 PM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.012 | Upload | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | f469721-0da9-cba4-062b-410670d53421 |
| 1/9/21 2:37 PM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.011 | Upload | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | f4b2e6b-375a-4b56-d855-81bd096f1ae6 |
| 1/9/21 2:32 PM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.010 | Upload | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | f7eaf93-0ef5c-c259-c6c5-5b3605267bf1 |
| 1/9/21 2:26 PM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.009 | Upload | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | f36a689-488f-0e84-373d-e87bb2741654 |
| 1/9/21 2:20 PM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.008 | Upload | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | f247fc5-aac4-eadc-dcb6-249a6bbb6b5 |
| 1/9/21 2:13 PM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.007 | Upload | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | fa9df38-ed5f-9d1d-92c8-dfe78f7b55ac |
| 1/9/21 2:06 PM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.006 | Upload | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | ff123a5-c9b1-ccc2-0d38-dd645bdac19e |
| 1/9/21 1:58 PM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.005 | Upload | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | f27Baae-1f63-2be7-cdae-00d2738d8a91 |
| 1/9/21 1:52 PM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.004 | Upload | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | f9ddcf8-87f2-d27e-87sa-e65ad741c3b4 |
| 1/9/21 1:47 PM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.003 | Upload | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | f9242f-493c-7c10-a175-78bca5d7856f |
| 1/9/21 1:42 PM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.002 | Upload | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | f3c6f31-adc7-8fb1-a7a3-b8aca5162c80 |
| 1/9/21 1:37 PM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk1.zip.001 | Upload | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | f3ed057-f1a3-84de-064f-7854330 /d888 |
| 1/9/21 1:31 PM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.047 | Upload | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | f29f6fe-e461-701f-f22d-9049cc2d4da7 |
| 1/9/21 1:26 PM /Temp/SSA1722/Coffee County Data/EMS Server/EMS-Disk2.zip.047 | Upload | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | fbc981f-69a8-fbaf-d9b9-5b133723dedf |
| 1/9/21 1:21 PM /Temp/SSA1722/Coffee County Data/EMS Server | Create Folder | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | 6z6d53b-13c4-4ad9-a23e-7945bf7b1aea |
| 1/9/21 1:21 PM /Temp/SSA1722/Coffee County Data | Create Folder | A Administrator | | SullivanStrickler, LLC | US, Middletown, New Jersey | foaa6e50-d6c7-468c-bc73-fbc948dd289f |

08122022-000152



08122022-000153



08122022-000154



08122022-000155



08122022-000156



08122022-000157



08122022-000158



08122022-000159

Case 1:17-cv-02989-AT   Document 1518-2   Filed 10/19/22   Page 25 of 26



08122022-000160



08122022-000161