# EXHIBIT A

## Statement of Account

| 003926 | Morrison & Foerster LLP | | 02/01/2018 | 03/30/2018 |
|---|---|---|---|---|
| 000001 | Curling, et al v. Kemp, et al | | | Time & Rate: Original Value |

c/o David D. Cross, Esq.
2000 Pennsylvania Avenue, NW
Suite 6000

### Fees Phase I

| Date | ID | Description | Time | Hrly Rate | Bill Amount |
|---|---|---|---|---|---|
| 2/8/2018 | AMS | Curling v. Kemp docket catchup. | 0.20 | $350 | $70.00 |
| 2/26/2018 | AMS | Analyze Curling v. Kemp developments and docket. | 0.20 | $350 | $70.00 |
| 3/26/2018 | HGK | Team teleconference with David Cross and AMS and other lead counsel. | 0.30 | $500 | $150.00 |
| 3/27/2018 | HGK | Conversation with Marilyn Marks, Adam Sparks and her counsel…... | | | |
| 3/28/2018 | AMS | Analyze docket; revise engagement letter. | 0.10 | $350 | $35.00 |
| 3/29/2018 | AMS | Analyze newly filed voting rights case w/J. Totenberg; engagement letter revisions; voting machine political news. | 0.40 | $350 | $140.00 |
| 3/29/2018 | ACF | Research related GALEO case and J. Totenberg standing orders. | 0.70 | $100 | $70.00 |
| 3/30/2018 | AMS | Email and teleconferences with co-counsel, H. Knapp, and clients re: client consent, NOA, PHV applications, notice of representation, and engagement letter; revise same; direct filing of same. | 2.60 | $350 | $910.00 |
| 3/30/2018 | ACF | Review and revise Notices of Appearance, PHV applications and Notice of Representation; prepare all for filing; file all in USDC. | 2.70 | $100 | $270.00 |
| | | **Total Fees: Phase I** | **7.20** | | **$1,715.00** |

### Fees Phase II

| Date | ID | Description | Time | Hrly Rate | Bill Amount |
|---|---|---|---|---|---|
| 4/2/2018 | AMS | Revise and have filed notices of appearance; discuss same with Mr. Knapp; analyze co-counsel emails concerning potential 3AC. | 0.50 | $350 | $175.00 |
| 4/3/2018 | AMS | Analyze proposed third amended complaint; emails to/from co-counsel concerning same and litigation strategy. | 1.20 | $350 | $420.00 |
| 4/4/2018 | AMS | Analyze co-counsel email; draft reply to co-counsel. | 0.40 | $350 | $140.00 |
| 4/5/2018 | AMS | Review counsel email to clients; review motion for leave to amend; analyze same for H. Knapp. | 0.70 | $350 | $245.00 |
| 4/9/2018 | AMS | Analyze response to motion for leave; send to lead counsel. | 0.20 | $350 | $70.00 |
| 4/10/2018 | AMS | Email to/from lead counsel re: PHV applications and engagement letter. | 0.40 | $350 | $140.00 |
| 4/11/2018 | AMS | Read and respond to lead counsel's email; email to Mr. Knapp; analyze and forward Fulton County Defendants' request for status conference. | 1.00 | $350 | $350.00 |
| 4/12/2018 | AMS | Confer with Mr. Knapp re: litigation strategy and proposed third amended complaint; teleconference with lead counsel re: same; email to/from lead counsel re: same. | 0.70 | $350 | $245.00 |
| 4/13/2018 | HGK | Support separation of claims; approve filing motion for extension. | 0.40 | $500 | $200.00 |
| 4/13/2018 | AMS | Revise and direct filing of motion for extension; emails to/from lead counsel re: same and severance. | 1.00 | $350 | $350.00 |
| 4/16/2018 | AMS | Analyze opposition to motion for extension; email to H. Knapp and staff re: same. | 0.30 | $350 | $105.00 |
| 4/17/2018 | AMS | Analyze, revise, and file reply brief in support of motion for extension; discuss same with H. Knapp; email with lead counsel re: same. | 1.50 | $350 | $525.00 |
| 4/18/2018 | AMS | Teleconference with courtroom deputy re: extension to respond to motion for leave; email with lead counsel and clients re: same; email with lead counsel re: litigation holds. | 0.90 | $350 | $315.00 |
| 4/19/2018 | HGK | Review second amended complaint against third amendment complaint. | 3.50 | $500 | $1,750.00 |
| 4/19/2018 | AMS | Analyze proposals concerning severance and amendments to pleadings from lead counsel and clients; analyze defendants' affidavits and other communications concerning litigation holds. | 1.70 | $350 | $595.00 |
| 4/20/2018 | HGK | Team teleconference w/ David Cross's team and plaintiffs on proposed third amended complaint. | 0.90 | $500 | $450.00 |
| 4/20/2018 | AMS | Teleconference with lead counsel and clients re: severance, discovery, and amendment strategies; analyze pleadings, motions, and note re: same. | 1.50 | $350 | $525.00 |
| 4/23/2018 | AMS | Review co-counsel correspondence concerning amended pleadings; teleconference with J. Bentrott concerning stipulated dismissals and defendants' discovery obligations. | 0.20 | $350 | $70.00 |
| 4/24/2018 | HGK | Dialoguing on availability for Court scheduling conference. | 0.40 | $500 | $200.00 |
| 4/24/2018 | AMS | Review draft stipulated dismissals and related email; review status conference scheduling emails; draft email to J. Bentrott re: draft stipulated dismissals. | 0.30 | $350 | $105.00 |
| 4/25/2018 | HGK | Meeting with legal team and clients planning for Court conference on Tuesday May 1. | 4.90 | $500 | $2,450.00 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 4/25/2018 | AMS | Prepare for and attend conference with lead counsel and clients; research statutory and case law concerning elections equipment preservation obligations; debrief with H. Knapp re: special master possibilities. | 5.50 | $350 | $1,925.00 |
| 4/26/2018 | HGK | Review opposition and offer changes; Revise response. | 1.10 | $500 | $550.00 |
| 4/26/2018 | AMS | Analyze and discuss revised stipulated dismissals and related emails; revise and file response in opposition to motion for leave to amend complaint; discuss same with H. Knapp. | 1.50 | $350 | $525.00 |
| 4/27/2018 | HGK | Review websites and make recommendations for special masters. | 0.60 | $500 | $300.00 |
| 4/27/2018 | AMS | Research and discuss electronic devices policy at NDGa; call court; email to/from A. Miriyala concerning same and binder preparation. | 0.90 | $350 | $315.00 |
| 4/28/2018 | AMS | Respond to email re: stipulated dismissals. | 0.10 | $350 | $35.00 |
| 4/29/2018 | AMS | Analyze client research; email to/from lead counsel re: motion for leave; revise motion. | 0.80 | $350 | $280.00 |
| 4/30/2018 | HGK | Reach out to candidates for special master; Outline arguments in response to reply brief from Coalition for Good Government. | 1.60 | $500 | $800.00 |
| 4/30/2018 | AMS | File motion re: electronic equipment and proposed order; email courtroom deputy re: same; analyze reply ISO motion for leave to file Third Amended Complaint; research case law re: same; discuss status conference with H. Knapp. | 1.50 | $350 | $525.00 |
| 5/1/2018 | HGK | Prepare for and attend scheduling conference before Judge Tottenberg. | 6.50 | $500 | $3,250.00 |
| 5/1/2018 | AMS | Analyze emails among counsel re: disputes over amended complaint, stipulated dismissals, and consultants; analyze recounting of hearing from lead counsel. | 0.70 | $350 | $245.00 |
| 5/2/2018 | HGK | Conduct interviews of statisticians and election experts (Two different calls). | 1.20 | $500 | $600.00 |
| 5/2/2018 | AMS | Teleconferences with statisticians; counsel emails re: scheduling orders and evidence preservation. | 2.60 | $350 | $910.00 |
| 5/3/2018 | AMS | Review, revise and file PHV application and notice of appearance for J. Carlin; counsel and client email re: status conferences, potential advice sources, and evidence preservation. | 1.90 | $350 | $665.00 |
| 5/4/2018 | AMS | Analyze Rule 34 discovery request of co-plaintiffs and related emails. | 0.20 | $350 | $70.00 |
| 5/5/2018 | AMS | Analyze email from co-plaintiffs re: evidence preservation and alleged early voting incident. | 0.10 | $350 | $35.00 |
| 5/7/2018 | AMS | …..debrief team…... analyze counsel discussion re: evidence preservation and discovery requests; analyze and discuss reply in support of co-plaintiffs request for leave to amend complaint. | | | |
| 5/8/2018 | AMS | Analyze client and counsel and expert communications re: status conference and co-plaintiffs discovery request; revise and file motion re: electronic equipment; review press release and associated VoterGA documents; review and file C. Chapple PHV application. | 2.10 | $350 | $735.00 |
| 5/9/2018 | HGK | Teleconference with Judge Totenberg and all counsel re: scope of preservation. | 1.80 | $500 | $900.00 |
| 5/9/2018 | AMS | Teleconference with all counsel re: evidence preservation; debrief from teleconference with C. Chapple; prepare for status conference. | 2.70 | $350 | $945.00 |
| 5/10/2018 | HGK | Meeting and hearing with Judge Totenberg and all counsel to resolve preservation issues. | 4.00 | $500 | $2,000.00 |
| 5/10/2018 | AMS | Travel to, prepare for, and attend status conference. | 2.80 | $350 | $980.00 |
| 5/11/2018 | AMS | Analyze email to and from clients re: status conference, evidence preservation and transcript; review notes from client meeting. | 1.20 | $350 | $420.00 |
| 5/14/2018 | AMS | Review R. Manoso PHV application and notice of appearance; direct staff re: filing of same; email to and from client re: same. | 0.30 | $350 | $105.00 |
| 5/15/2018 | AMS | Analyze email and associated documents concerning litigation hold proposals; debrief from status conference; discuss filing procedures with staff. | 1.30 | $350 | $455.00 |
| 5/16/2018 | AMS | Research election security law; analyze counsel emails re: evidence preservation and proposed schedule to determine adequate sample size. | 1.40 | $350 | $490.00 |
| 5/17/2018 | AMS | Revise joint status report and proposed schedule; confer with client re: same; file same. | 2.40 | $350 | $840.00 |
| 5/18/2018 | AMS | Analyze communications and further steps required concerning status report and proposed schedule; email to client re: order granting PHV application of J. Carlin. | 0.40 | $350 | $140.00 |
| 5/21/2018 | AMS | Email to client re: PHV application order; direct staff to ensure correction in docket text. | 0.20 | $350 | $70.00 |
| 5/23/2018 | AMS | Draft email re: future election administration positions of Secretary of State candidates; analyze counsel conversations re: evidence preservation. | 0.60 | $350 | $210.00 |
| 5/24/2018 | AMS | Analyze counsel email re: evidence preservation and sampling issues. | 0.20 | $350 | $70.00 |
| 5/25/2018 | AMS | Read and discuss order with client. | 0.20 | $350 | $70.00 |
| 5/26/2018 | AMS | Email H. Knapp re: order to notify court of pleadings intentions. | 0.10 | $350 | $35.00 |
| 5/29/2018 | AMS | Analyze client emails to and from plaintiffs re: stipulated dismissals, joint notice, and severance; analyze client emails to and from counsel re: same. | 0.30 | $350 | $105.00 |
| 5/30/2018 | AMS | Analyze client emails to and from plaintiffs re: stipulated dismissals, joint notice, and severance; analyze client emails to and from counsel re: same. | 0.30 | $350 | $105.00 |
| 5/31/2018 | AMS | Analyze client emails to and from plaintiffs re: stipulated dismissals, joint notice, and severance; analyze client emails to and from counsel re: same; email to and from client re: filing of notice of appearance for C. Chapple. | 2.00 | $350 | $700.00 |

| Date | Tkpr | Description | Hours | Rate | Bill Amount |
|---|---|---|---|---|---|
| 6/1/2018 | AMS | Revise and file joint stipulation and joint notice concerning stipulation; emails to and from client concerning same. | 1.00 | $350 | $350.00 |
| 6/4/2018 | HGK | Team teleconference with clients re: status conference, immunity motions, potential for appeal, experts, preservation of evidence and likely timing of preliminary injunction. | 0.90 | $500 | $450.00 |
| 6/4/2018 | AMS | Email to and from clients and plaintiffs re: potential experts; teleconference concerning same. | 1.20 | $350 | $420.00 |
| 6/5/2018 | AMS | Analyze court order declaring stipulation of dismissals invalid in light of recent Eleventh Circuit opinion; discuss same with H. Knapp; read opinion; emails with client concerning same. | 0.60 | $350 | $210.00 |
| 6/6/2018 | AMS | Emails among counsel concerning proposed TAC of Coalition and Curling Plaintiffs and proposed discovery schedule; review proposed TAC. | 0.30 | $350 | $105.00 |
| 6/7/2018 | AMS | Emails among counsel concerning proposed TAC of Coalition and Curling Plaintiffs and proposed discovery schedule. | 0.10 | $350 | $35.00 |
| 6/8/2018 | AMS | Emails among counsel concerning proposed TAC of Coalition and Curling Plaintiffs and proposed discovery schedule; emails to and from client concerning notice of appearance. | 0.60 | $350 | $210.00 |
| 6/11/2018 | HGK | Review status of discussions with Defendants; confirm filing responsibilities on Third Amended Complaint. | 0.40 | $500 | $200.00 |
| 6/11/2018 | AMS | Email to and from and teleconference with client re: filing of stipulated dismissal of certain defendants and notice regarding second amended complaint; analyze email among client and plaintiffs re: same and litigation strategy; revise, proof and file same; discuss stipulation and case strategy with H. Knapp. | 1.80 | $350 | $630.00 |
| 6/13/2018 | HGK | Review court's order; review proposed schedule. | 0.80 | $500 | $400.00 |
| 6/13/2018 | AMS | Emails among counsel concerning proposed discovery schedule and DRE recap sheets for statistical sample composition; discuss organizing and labeling DRE recap sheets with T. Arkeketa. | 0.60 | $350 | $210.00 |
| 6/14/2018 | AMS | Emails among counsel concerning DRE recap sheets and evidence preservation; analyze recap sheets already received. | 0.60 | $350 | $210.00 |
| 6/15/2018 | AMS | Emails among counsel concerning evidence preservation and nature of claims. | 0.10 | $350 | $35.00 |
| 6/18/2018 | AMS | Emails among client and plaintiffs concerning proposed TAC of Coalition and Curling Plaintiffs, proposed discovery schedule, and evidence preservation parameters. | 0.60 | $350 | $210.00 |
| 6/19/2018 | HGK | Team teleconference regarding recommended focus of forensic evaluation; Review brief discussing proposed schedule. | 1.10 | $500 | $550.00 |
| 6/19/2018 | AMS | Analyze revisions to notice of proposed joint schedule; teleconference with J. Bentrott and R. Manoso re: duties and responsibilities of Defendant State Elections Board; analyze immunity law; discuss same with Messrs. Knapp and McLaurin; email with C. Chapple re: DRE recap sheets. | 3.10 | $350 | $1,085.00 |
| 6/20/2018 | AMS | Review plaintiffs' joint notice re: scheduling; emails among client and plaintiffs concerning proposed discovery schedule and evidentiary sample composition. | 1.00 | $350 | $350.00 |
| 6/21/2018 | AMS | Emails among counsel concerning proposed TAC of Coalition and Curling Plaintiffs and proposed discovery schedule; research FRCP 45 and Georgia privilege law issue; draft email to client re: same. | 0.90 | $350 | $315.00 |
| 6/22/2018 | AMS | Emails among counsel concerning discovery disputes; research standing order re: same; discuss same with Mr. Knapp. | 0.50 | $350 | $175.00 |
| 6/23/2018 | AMS | Analyze client and plaintiff email concerning experts, privilege, and discovery. | 0.30 | $350 | $105.00 |
| 6/25/2018 | AMS | Teleconference with C. Chapple re: scope of Georgia attorney-client privilege and subject matter waiver; research re: same; draft memo to C. Chapple re: same. | 1.60 | $350 | $560.00 |
| 6/26/2018 | AMS | Discuss discovery strategy, motion practice strategy, and plaintiff relations with H. Knapp. | 0.10 | $350 | $35.00 |
| 6/27/2018 | AMS | Analyze email among counsel concerning evidence preservation obligations and DRE recap sheets. | 0.10 | $350 | $35.00 |
| 6/28/2018 | AMS | Analyze email among counsel concerning evidence preservation obligations and DRE recap sheets. | 0.10 | $350 | $35.00 |
| 6/29/2018 | HGK | Teleconference with Judge Totenberg; advise on discovery issues. | 2.10 | $500 | $1,050.00 |
| 6/29/2018 | AMS | Analyze email among counsel concerning evidence preservation obligations and alleged Fulton County conduct and spoliation. | 0.40 | $350 | $140.00 |
| 7/4/2018 | AMS | Analyze counsel email concerning defendants' motion to dismiss TAC. | 0.10 | $350 | $35.00 |
| 7/11/2018 | AMS | Review briefing-related emails from prior vacation week. | 0.10 | $350 | $35.00 |
| 7/17/2018 | AMS | Research ongoing election administration and security news. | 0.30 | $350 | $105.00 |
| 7/18/2018 | AMS | Analyze amicus and party filings; direct staff re: same. | 0.40 | $350 | $140.00 |
| | | Total Fees: Phase II | 103.50 | | $38,255.00 |

**Costs and Expenses Phase II**

| Date | Description | Orig Expense | Bill Amount |
|---|---|---|---|
| 04/25/2018 | Research | $16.32 | $0.00 |
| 05/01/2018 | SunTrust - HGK- Court\Filing Fees- United States District Court - Vice Application Fees (2) | | $300.00 |

| Date | ID | Description | | | | | Time | Hrly Rate | Bill Amount |
|---|---|---|---|---|---|---|---|---|---|
| 05/03/2018 | | SunTrust - HGK- Court\Filing Fees- U.S. District Court - Application for Admission | | | | | | | $150.00 |
| 05/07/2018 | | Adam Sparks- Mileage- Travel to/from Favorito Presentation | | | | | | | $23.02 |
| 05/08/2018 | | SunTrust - HGK- Court\Filing Fees- U.S. District Court - Application for Admission | | | | | | | $150.00 |
| 05/10/2018 | | Adam Sparks- Miscellaneous- Parking at Status Conference | | | | | | | $4.25 |
| 05/11/2018 | | Research - Pacer | | | | | $14.20 | | $14.20 |
| 05/14/2018 | | SunTrust - HGK- Court\Filing Fees- U.S. District Court - Application for Admission | | | | | | | $150.00 |
| 05/14/2018 | | SunTrust - HGK- Court\Filing Fees- Reimbursement for Filing Fee | | | | | | | $0.00 |
| 06/01/2018 | | Research - PACER | | | | | $17.70 | | $17.70 |
| 06/19/2018 | | Research - Westlaw | | | | | $68.75 | | $0.00 |
| 07/17/2018 | | Research - PACER | | | | | $0.80 | | $0.80 |
| | | | | Total Costs/Expenses: | Phase II | | $117.77 | | $809.97 |
| | | | | Total Fees and Expenses: Phase II | | | | | $39,064.97 |
| | | **Fees Phase III** | | | | | | | |
| 7/23/2018 | AMS | Teleconference with J. Bentrott; email J. Bentrott re: preliminary injunction motion; discuss same with HGK. | | | | | 0.30 | $350 | $105.00 |
| 7/25/2018 | AMS | Email to and from client concerning 6CD runoff results; analyze order denying motion for subpoena. | | | | | 0.20 | $350 | $70.00 |
| 7/27/2018 | HGK | Weight in on issue of FBI possession of backup from Kennesaw CES. | | | | | 0.20 | $500 | $100.00 |
| 7/27/2018 | AMS | Answer client question re: DDS transfer of voter registration data; analyze email and court orders. | | | | | 0.50 | $350 | $175.00 |
| 7/31/2018 | HGK | Review emails about status and communication. | | | | | 0.30 | $500 | $150.00 |
| 8/1/2018 | AMS | Discuss strategy call for August 2 with H. Knapp. | | | | | 0.10 | $350 | $35.00 |
| 8/2/2018 | HGK | Review and comment on letter to judge seeking status conference; teleconference with folks. | | | | | 1.70 | $500 | $850.00 |
| 8/2/2018 | AMS | Teleconference with client and plaintiffs; review docket, recent filings, and draft email to Court re: status conference. | | | | | 1.60 | $350 | $560.00 |
| 8/3/2018 | HGK | Review email exchanges with Coalition's counsel regarding motion for preliminary injunction. | | | | | 0.40 | $500 | $200.00 |
| 8/3/2018 | AMS | Analyze Coalition Plaintiffs' motion for preliminary injunction and brief; draft email to HGK re: same. | | | | | 1.00 | $350 | $350.00 |
| 8/4/2018 | AMS | Analyze recent filings. | | | | | 0.70 | $350 | $245.00 |
| 8/5/2018 | AMS | Emails with client concerning practice and law surrounding State Election Board meetings. | | | | | 0.10 | $350 | $35.00 |
| 8/6/2018 | HGK | Discuss options to cover state board of elections meeting; follow up with David re: deal. | | | | | 0.50 | $500 | $250.00 |
| 8/6/2018 | AMS | Correspondence and discussion with client and H. Knapp re: resolution of 2018 concerns with State Defendants. | | | | | 0.30 | $350 | $105.00 |
| 8/7/2018 | AMS | Analyze, revise, and file motion for preliminary injunction, brief in support, declarations in support, and proposed order; discuss same with client. | | | | | 4.10 | $350 | $1,435.00 |
| 8/8/2018 | AMS | Discuss motion for preliminary injunction and supporting materials with client and H. Knapp; direct staff re: delivery of courtesy copy to Court; analyze client correspondence. | | | | | 0.50 | $350 | $175.00 |
| 8/9/2018 | HGK | Review article in FCDR; comment to team on potential adverse effect of publicity. | | | | | 0.40 | $500 | $200.00 |
| 8/10/2018 | HGK | Create quote for PR piece. | | | | | 0.20 | $500 | $100.00 |
| 8/12/2018 | AMS | Emails to/from client; research statutory law; review recent filings by Coalition Plaintiffs. | | | | | 0.70 | $350 | $245.00 |
| 8/13/2018 | AMS | Emails re: expert selection and anticipated reply in support of motion for preliminary injunction. | | | | | 0.20 | $350 | $70.00 |
| 8/14/2018 | AMS | Conference call with client re: defendant's response and declarations in opposition to motion for preliminary injunction; read same; email to/from client re: media interviews. | | | | | 2.20 | $350 | $770.00 |
| 8/15/2018 | AMS | Emails with client re: opposition to motion for preliminary injunction; brief H. Knapp re: same; discuss defendants' employment history. | | | | | 0.40 | $350 | $140.00 |
| 8/16/2018 | HGK | Team teleconference; outline reactions to SOS and Counties reply to Preliminary injunction motion. | | | | | 2.50 | $500 | $1,250.00 |
| 8/16/2018 | AMS | Teleconference with client; read briefing and declarations; discuss same with H. Knapp. | | | | | 2.30 | $350 | $805.00 |
| 8/17/2018 | HGK | Review…….discuss……search. | | | | | | | |
| 8/17/2018 | AMS | Email to and from client re: retrieval of open records request production; email to and from client re: filing of motion for preliminary injunction and proposed order. | | | | | 0.30 | $350 | $105.00 |
| 8/18/2018 | HGK | Engage……...continue in dialog with clients and legal team | | | | | | | |
| 8/19/2018 | AMS | Discuss reply brief strategy with H. Knapp; analyze motion for oral argument by Coalition Plaintiffs; analyze draft declaration and brief; research case law for H. Knapp; emails to/from client re: same. | | | | | 2.10 | $350 | $735.00 |

| Date | Tkpr | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 8/20/2018 | HGK | Review draft of brief; offer comments on brief and declarations; make arrangements to file; read final product. | 2.80 | $500 | $1,400.00 |
| 8/20/2018 | AMS | Direct retrieval of open record request production; emails to/from client and D. White concerning production; correspondence and discussion of reply brief with client and H. Knapp. | 3.50 | $350 | $1,225.00 |
| 8/20/2018 | TLA | Set up share file link for documents picked up in COBB county; upload documents; transmit link. | 0.50 | $100 | $50.00 |
| 8/22/2018 | AMS | Read Curling reply brief ISO MPI and declarations in support, and Coalition Plaintiffs' reply brief. | 1.20 | $350 | $420.00 |
| 8/23/2018 | AMS | Discuss potential supplementary declarant with Mr. Knapp; draft email re: same to Mr. Cross. | 0.10 | $350 | $35.00 |
| 8/27/2018 | AMS | Research in support of and draft memorandum in response to plaintiff's question re: county control of election administration decisions; emails to/from client and H. Knapp re: same. | 1.80 | $350 | $630.00 |
| 8/29/2018 | HGK | Confer with Adam Sparks on developments. | 0.30 | $500 | $150.00 |
| 8/29/2018 | AMS | Analyze Court order re: motion for preliminary injunction hearing; emails to/from client and plaintiffs concerning same. | 0.50 | $350 | $175.00 |
| 8/30/2018 | AMS | Email to/from client re: subpoenas for motion for preliminary injunction hearing; draft subpoenas and notice of service of subpoena shell. | 0.80 | $350 | $280.00 |
| 8/31/2018 | AMS | Revise notice of service of subpoena shell; draft cover letters to subpoenas; analyze Rucho memorandum concerning preliminary remedies for 2018 election; draft email to Mr. Knapp re: same. | 2.40 | $350 | $840.00 |
| 9/4/2018 | HGK | Review client comments and questions; team teleconference in Curling. | 2.30 | $500 | $1,150.00 |
| 9/4/2018 | AMS | Research in support of witness subpoenas for preliminary injunction hearing; discuss w/HGK re: same; teleconference. | 2.60 | $350 | $910.00 |
| 9/5/2018 | HGK | Discuss subpoenas and continuing issue of Coalition interference and public attack on our client's proposed relief. | 0.40 | $500 | $200.00 |
| 9/5/2018 | AMS | Draft and revise witness subpoenas; work with client and staff to arrange for service of same; draft analysis of Georgia statutory law concerning automatic recounts and re-canvassing; analyze correspondence among counsel. | 4.00 | $350 | $1,400.00 |
| 9/6/2018 | HGK | Teleconference with all parties to discuss allocation of hearing time on Sept. 12 hearing. | 0.50 | $500 | $250.00 |
| 9/6/2018 | AMS | Analyze correspondence among counsel and plaintiffs; arrange for service of subpoenas; discuss logistics of preliminary injunction hearing preparation; teleconference among counsel in advance of preliminary injunction hearing. | 2.50 | $350 | $875.00 |
| 9/7/2018 | AMS | Email and teleconference with A. Miriyala concerning local rules, standing order, and preliminary injunction hearing motions; analyze correspondence among counsel; review joint notice of parties in advance of hearing; prepare staff and K&H counsel for needs in advance of hearing. | 1.20 | $350 | $420.00 |
| 9/8/2018 | AMS | Analyze correspondence among counsel; draft email to client re: expected witness. | 0.30 | $350 | $105.00 |
| 9/9/2018 | HGK | Reread briefs and declarations on motions for preliminary injunction; Debrief with …….. | | | |
| 9/9/2018 | AMS | Outline and draft research memorandum concerning rejection or historical problems with paper ballots; analyze correspondence among counsel. | 2.80 | $350 | $980.00 |
| 9/10/2018 | HGK | Hearing prep; Dunn video; Sparks chart of system; Review emails from team re :logistics, Congo election decision, apology to Court staff. hearing prep. | 2.90 | $500 | $1,450.00 |
| 9/10/2018 | AMS | Revise research and memorandum to client re: paper ballots; prepare for preliminary injunction hearing; analyze correspondence among counsel. | 8.20 | $350 | $2,870.00 |
| 9/11/2018 | HGK | Meeting with team; outline of responsibilities; meet with clients; prepare argument. | 12.00 | $500 | $6,000.00 |
| 9/11/2018 | AMS | Prepare clients, plaintiffs, exhibits, research, and logistics for PI hearing; direct staff re: same. | 14.30 | $350 | $5,005.00 |
| 9/11/2018 | LT | Hearing prep. | 5.00 | $95 | $475.00 |
| 9/12/2018 | HGK | Hearing before Judge Totenberg. | 10.30 | $500 | $5,150.00 |
| 9/12/2018 | AMS | Continue preparing clients, exhibits, research, and logistics for hearing; direct staff re: same; Preliminary injunction hearing. | 12.10 | $350 | $4,235.00 |
| 9/12/2018 | LT | Hearing prep and attendance. | 11.50 | $95 | $1,092.50 |
| 9/13/2018 | HGK | Offer two suggestions for post-hearing submission; review post-hearing submission; communicate with team. | 0.70 | $500 | $350.00 |
| 9/13/2018 | AMS | Draft cover letter to court concerning paper copies of exhibit; direct staff re: hand delivery of exhibit; analyze emails among counsel and court; analyze trial briefs; research attorney general opinion and statutory law re: State Election Board duties and authorities; draft email to client re: same; review client's post-hearing brief. | 3.80 | $350 | $1,330.00 |
| 9/14/2018 | AMS | Review defendants' closing statements; debrief from hearing notes; direct staff re: same. | 0.60 | $350 | $210.00 |
| 9/17/2018 | AMS | Read order; analyze correspondence among client and plaintiffs re: same. | 1.80 | $350 | $630.00 |
| 9/18/2018 | AMS | Read and analyze order and related communications/media; discuss same with HGK, client, and plaintiffs; analyze notice of appeal; email to/from client concerning local rules w/r/t appellate motions and communications with opposing counsel. | 2.00 | $350 | $700.00 |
| | | **Total Fees: Phase III** | **146.90** | | **$50,252.50** |

### Costs and Expenses Phase III

| Date | Description | Orig Expense | Bill Amount |
|---|---|---|---|
| 08/02/2018 | Research - Pacer | $16.90 | $16.90 |
| 08/08/2018 | Research - Pacer | $22.30 | $22.30 |
| 08/08/2018 | AQuickDelivery- Courier\Delivery Charges- AQuickDelivery - United States District Court | | $4.28 |
| 08/08/2018 | Copies | $0.60 | $0.60 |
| 08/16/2018 | Research - Pacer | $25.20 | $25.20 |
| 08/20/2018 | Research - Pacer | $3.00 | $3.00 |
| 08/20/2018 | Cobb County Board of Elections- Court\Filing Fees- Cobb County Board of Elections | | $225.32 |
| 09/04/2018 | Richard Barron, Director, Fulton County Board of Elections- Court\Filing Fees- Richard Barron, Director, Fulton County Board of | | $40.76 |
| 09/04/2018 | Brian P. Kemp, Secretary of State of Georgia- Court\Filing Fees- Brian P. Kemp Secretary of State of Georgia and Chair of the State Election Board | | $41.09 |
| 09/04/2018 | Research - WESTLAW | $326.57 | $0.00 |
| 09/04/2018 | FedEx- Courier\Delivery Charges- FEDEX - First Overnight | | $57.00 |
| 09/05/2018 | Richard Barron, Director, Fulton County Board of Elections- Court\Filing Fees- Richard Barron, Director, Fulton County Board of | | $40.76 |
| 09/05/2018 | FedEx- Courier\Delivery Charges- FEDEX - First Overnight | | $57.00 |
| 09/06/2018 | Chris Harvey- Court\Filing Fees- Chris Harvey - Subpoena Fee | | $41.09 |
| 09/06/2018 | Ancillary Legal Corporation- Process Service- Ancillary Legal Corporation | | $100.00 |
| 09/10/2018 | Research - Westlaw | $2.41 | $0.00 |
| 09/10/2018 | Copies | $1.60 | $1.60 |
| 09/10/2018 | Copies | $0.80 | $0.80 |
| 09/10/2018 | MLQ Attorney Services- Process Service- MLQ Attorney Services | | $150.00 |
| 09/11/2018 | Copies | $39.00 | $39.00 |
| 09/11/2018 | Copies | $1.00 | $1.00 |
| 09/11/2018 | Copies | $0.40 | $0.40 |
| 09/11/2018 | Copies | $422.80 | $422.80 |
| 09/11/2018 | SunTrust-JDH- Meals- Mediterranean Grill - Curling Dinner | | $347.70 |
| 09/11/2018 | Adam Sparks- Parking- Parking at Russell Building (UDDC, NDGa) - Hearing Prep | | $8.00 |
| 09/12/2018 | Laura Tucker- Parking- Parking at Courthouse | | $18.00 |
| 09/12/2018 | Copies | $0.80 | $0.80 |
| 09/12/2018 | Copies | $109.80 | $109.80 |
| 09/12/2018 | Adam Sparks- Parking- Parking at Russell Building (UDDC, NDGa) - Hearing | | $18.00 |
| 09/12/2018 | Adam Sparks- Parking- Parking for Preliminary Injunction Hearing | | $18.00 |
| 09/14/2018 | MLQ Attorney Services- Process Service- MLQ Attorney Services - Special Handling, Service of Process 2nd Attempt, Service of Process 3rd | | $150.00 |
| 09/18/2018 | Research - PACER | $3.00 | $3.00 |
| | **Total Costs/Expenses: Phase III** | **$976.18** | **$1,964.20** |
| | **Total Fees and Expenses: Phase III** | | **$52,216.70** |

### Fees Phase IV

| Date | ID | Description | Time | Hrly Rate | Bill Amount |
|---|---|---|---|---|---|
| 9/19/2018 | AMS | Draft and file exhibit reclaiming form; client and plaintiff emails re: appeals. | 0.30 | $350 | $105.00 |
| 9/20/2018 | AMS | Analyze correspondence among counsel re: proposed scheduling order; discuss same with HGK. | 0.30 | $350 | $105.00 |
| 9/21/2018 | AMS | Analyze correspondence among client and plaintiffs re: proposed scheduling order; discuss same with HGK. | 1.00 | $350 | $350.00 |
| 9/23/2018 | AMS | Read brief in support of motion for stay by state defendants. | 0.50 | $350 | $175.00 |
| 9/24/2018 | AMS | Research open records issue; t/c with C. Chapple re: voting machines. | 0.40 | $350 | $140.00 |
| 9/26/2018 | HGK | Review brief in opposition to stay and offer suggestions. | 0.50 | $500 | $250.00 |
| 9/26/2018 | AMS | Analyze client's opposition to Defendants' motion to stay; discuss same with H. Knapp; email to client concerning oral argument of same. | 0.50 | $350 | $175.00 |
| 9/27/2018 | HGK | Review for revisions of the filed motion in opposition to the stay. | 0.30 | $500 | $150.00 |
| 9/28/2018 | HGK | Comment on severance motion tactic. | 0.20 | $500 | $100.00 |
| 10/1/2018 | AMS | Read Coalition plaintiffs' brief opposing motion to stay; emails to/from plaintiffs and client. | 0.30 | $350 | $105.00 |
| 10/2/2018 | HGK | Read Coalition's Response to Motion to Stay. | 0.20 | $500 | $100.00 |
| | | **Total Fees: Phase IV** | **4.50** | | **$1,755.00** |

### Costs and Expenses Phase IV

| Date | Description | | Orig Expense | | Bill Amount |
|---|---|---|---|---|---|
| 09/25/2018 | FedEx- Courier\Delivery Charges- FEDEX - Domestic | | | | $36.49 |
| 09/25/2018 | FedEx- Courier\Delivery Charges- FEDEX - Domestic | | | | $32.59 |
| 09/25/2018 | FedEx- Courier\Delivery Charges- FEDEX - Domestic | | | | $172.45 |
| | **Total Costs/Expenses:** | **Phase IV** | **$0.00** | | **$241.53** |

| | | | | | | | | Total Fees and Expenses: | Phase IV | | | | $1,996.53 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | | **Fees Phase V** | | | | |
|---|---|---|---|---|---|---|
| Date | ID | Description | | Time | Hrly Rate | Bill Amount |
| 10/9/2018 | HGK | Review States explosion about timing of response to Motion for PI. | | 0.30 | $500 | $150.00 |
| 10/9/2018 | AMS | Analyze State Defendants' notice of filing and related email from client. | | 0.50 | $350 | $175.00 |
| 10/10/2018 | AMS | Read Defendants' reply brief in support of motion to stay and order directing defendants to respond to Coalition Defendants' motion for additional injunctive relief; analyze email from client. | | 0.80 | $350 | $280.00 |
| 10/11/2018 | AMS | Analyze email to and from client and plaintiffs; discuss same with Mr. Knapp. | | 0.40 | $350 | $140.00 |
| 10/12/2018 | AMS | Review "exact match" voter registration application and database lawsuit; draft email concerning same to client; review client and plaintiffs' email. | | 0.80 | $350 | $280.00 |
| 10/16/2018 | HGK | Review new complaint re: Gwinnett absentee rejections. | | 0.50 | $500 | $250.00 |
| 10/16/2018 | AMS | Related briefing in "exact match" and related election administration and voting rights cases. | | 0.30 | $350 | $105.00 |
| 10/18/2018 | AMS | Analyze relevant related elections litigation and media reports. | | 0.30 | $350 | $105.00 |
| 10/23/2018 | AMS | Emails to and from client and plaintiffs concerning voting rights lawsuits and order granting motion to stay; read same. | | 0.40 | $350 | $140.00 |
| 10/24/2018 | AMS | Read order granting preliminary injunction in related election administration and voting rights case; discuss same with Mr. Knapp. | | 0.90 | $350 | $315.00 |
| 10/25/2018 | AMS | Analyze injunction in absentee ballot signature mismatch case and State's arguments in support of motion for stay. | | 0.40 | $350 | $140.00 |
| 10/26/2018 | AMS | Analyze State's motion to stay in related election administration and voting rights case; analyze email from counsel for Coalition Plaintiffs concerning preservation of evidence. | | 0.30 | $350 | $105.00 |
| 10/30/2018 | AMS | Read related election administration and voting rights case orders and briefing; update Mr. Knapp on status of appeal; analyze motion for expedited appeal. | | 0.70 | $350 | $245.00 |
| 11/2/2018 | AMS | Email and call to and from Mr. Cross concerning latent data privacy vulnerability with state voter registration system. | | 0.20 | $350 | $70.00 |
| 11/3/2018 | AMS | Review email from Mr. Cross concerning latent data privacy vulnerability with state voter registration system. | | 0.10 | $350 | $35.00 |
| 11/4/2018 | AMS | Analyze recent J. Totenberg order in related "exact match" election litigation case. | | 0.50 | $350 | $175.00 |
| 11/7/2018 | AMS | Email to client re: advisability of TRO motion for absentee ballots not actually counted or received in public records; teleconferences with Ms. Bentrott, Mr. Manoso, and Mr. Miriyala re: same; draft language for anticipated pleading and brief ISO TRO motion re: timing for counting absentee and provisional ballots, certification of election results, and standards for recount under Georgia law. | | 3.30 | $350 | $1,155.00 |
| 11/17/2018 | AMS | Email with plaintiff re: county election meeting records. | | 0.10 | $350 | $35.00 |
| 11/19/2018 | AMS | Email with client and plaintiffs concerning election meeting records. | | 0.20 | $350 | $70.00 |
| 11/25/2018 | AMS | Draft email to and from client concerning lieutenant governor election contest complaint. | | 0.10 | $350 | $35.00 |
| 12/11/2018 | AMS | Analyze Dr. Wenke Lee report. | | 0.30 | $350 | $105.00 |
| 1/9/2019 | JGL | Review voter GA SAFE Commission recommendation redline in preparation for attendance at public comment meeting; review Democratic Party of Georgia request to delay vote by SAFE Commission. | | 0.20 | $350 | $70.00 |
| 1/10/2019 | HGK | Review new case re: no pendent jurisdiction for standing; recommendation for letter signatories. | | 0.40 | $500 | $200.00 |
| 1/10/2019 | JGL | Attend public comment at SAFE Commission meeting; communications with attorney Knapp regarding same. | | 2.20 | $350 | $770.00 |
| 1/10/2019 | AMS | Emails; SAFE Commission vote and debrief; review notes from meeting. | | 0.30 | $350 | $105.00 |
| 1/11/2019 | AMS | Analyze reports concerning SAFE Commission vote and report and Lt. Gov. contest lawsuit. | | 0.60 | $350 | $210.00 |
| 1/18/2019 | AMS | Review discovery dispute in Lt. Gov. contest and subsequent dismissal. | | 0.20 | $350 | $70.00 |
| 1/22/2019 | AMS | Email with plaintiffs re: legislative developments; teleconference with client re: Eleventh Circuit oral argument; review and annotate case law cited by client. | | | | |
| 2/6/2019 | AMS | Analyze docket. | | | | |
| 2/7/2019 | HGK | Read per curiam opinion; Obtain special public importance answer from Bryan Cave. | | | | |
| 2/7/2019 | AMS | Read opinion affirming in part and dismissing in part Defendants-Appellants interlocutory appeal; discuss same with Mr. Knapp and staff. | | 0.40 | $350 | $140.00 |
| | | | **Total Fees: Phase V** | 15.70 | | $5,675.00 |

| | | **Costs and Expenses Phase V** | | | | |
|---|---|---|---|---|---|---|
| Date | Description | | | Orig Expense | | Bill Amount |
| 10/03/2018 | Research - PACER | | | $8.90 | | $8.90 |
| 10/12/2018 | Adam Sparks- Exhibits- Pickup Original Exhibits (n/c) | | | | | $2.00 |
| 10/18/2018 | Research - PACER | | | $35.00 | | $35.00 |
| 10/24/2018 | Copies | | | $1.20 | | $1.20 |
| 11/15/2018 | Research - Pacer | | | $6.60 | | $6.60 |

| Date | ID | Description | | | | | | Time | Hrly Rate | | Bill Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/30/2018 | | Cash- Court\Filing Fees- Adam S. Court Admission | | | | | | | | | $10.00 |
| 01/03/2019 | | Research - Westlaw | | | | | | $34.16 | | | $0.00 |
| 01/10/2019 | | Joyce Lewis- Parking- Government Center - Parking for Curling Meeting | | | | | | | | | $9.00 |
| 01/30/2019 | | Adam Sparks- Parking- Parking for Curling Hearing | | | | | | | | | $16.00 |
| 01/30/2019 | | SunTrust - HGK- Parking- PCA Atlanta Lot - Parking | | | | | | | | | $18.00 |
| | | | | | | Total Costs/Expenses: | Phase V | $85.86 | | | $106.70 |
| | | | | | | Total Fees and Expenses: | Phase V | | | | $5,781.70 |
| | | | | **Fees Phase VI** | | | | | | | |
| **Date** | **ID** | **Description** | | | | | | **Time** | **Hrly Rate** | | **Bill Amount** |
| 2/12/2019 | AMS | Analyze draft motion to lift stay; email correspondence with client concerning same. | | | | | | 0.30 | $350 | | $105.00 |
| 2/13/2019 | AMS | Analyze revised motion to lift stay; email correspondence with client concerning same. | | | | | | 0.30 | $350 | | $105.00 |
| 2/15/2019 | HGK | Note substitution of counsel; review newly dropped election bill. | | | | | | 1.30 | $500 | | $650.00 |
| 2/15/2019 | AMS | Read notice of substitution of counsel; draft email concerning thoughts on counsel to client; discuss same with Mr. Knapp; analyze plaintiffs' comments on draft legislation. | | | | | | 1.00 | $350 | | $350.00 |
| 2/16/2019 | AMS | Analyze proposed legislation; discuss strengths, weaknesses, revisions of same with plaintiffs. | | | | | | 2.30 | $350 | | $805.00 |
| 2/22/2019 | AMS | Analyze portions of February 21, 2019 Ga. House Governmental Affairs Committee hearing on HB316. | | | | | | 0.60 | $350 | | $210.00 |
| 2/26/2019 | AMS | Track proposed legislation. | | | | | | 0.20 | $350 | | $70.00 |
| 2/27/2019 | AMS | Track proposed legislation. | | | | | | 0.20 | $350 | | $70.00 |
| 2/28/2019 | AMS | Track proposed legislation; analyze district court and circuit court dockets. | | | | | | 0.40 | $350 | | $140.00 |
| 3/6/2019 | AMS | Track proposed legislation. | | | | | | 0.30 | $350 | | $105.00 |
| 3/8/2019 | AMS | Review bill of costs and mandate. | | | | | | 0.10 | $350 | | $35.00 |
| 3/12/2019 | AMS | Track pending legislation; review related Georgia Shift complaint. | | | | | | 0.20 | $350 | | $70.00 |
| 3/13/2019 | AMS | Track pending legislation - Senate debate and vote. | | | | | | 1.60 | $350 | | $560.00 |
| 3/14/2019 | AMS | Analyze court email re status conference. | | | | | | 0.10 | $350 | | $35.00 |
| 3/15/2019 | AMS | C. Chapple emails and T/C; NOA from opposing counsel. | | | | | | 0.30 | $350 | | $105.00 |
| 3/18/2019 | AMS | Analyze pending legislation news; skim RFP re: new election system; order re: status conference. | | | | | | 0.30 | $350 | | $105.00 |
| 3/19/2019 | AMS | Call scheduling; call re: status conference and pending legislation and motions. | | | | | | 1.00 | $350 | | $350.00 |
| 3/20/2019 | AMS | Review client emails and pending legislation as amended by Senate. | | | | | | 1.50 | $350 | | $525.00 |
| 3/21/2019 | AMS | Review State Defendants email re: meet and confer; organize thoughts on pending legislation HB316 re: necessity of amending Second Amended Complaint; analyze RFP. | | | | | | 2.80 | $350 | | $980.00 |
| 3/24/2019 | AMS | Review plaintiff and client emails concerning co-plaintiff demand letter and "advocacy". | | | | | | 0.30 | $350 | | $105.00 |
| 3/25/2019 | AMS | Annotate Brown demand letter; review comments on HB316. | | | | | | 0.90 | $350 | | $315.00 |
| 3/27/2019 | AMS | Organize notes on pending legislation HB316; call C. Chapple re: affect of legislation on Second Amended Complaint; discuss meet-and-confer with H. Knapp. | | | | | | 1.70 | $350 | | $595.00 |
| 3/28/2019 | AMS | Analyze news reports from election administration vendor conference; review RFP. | | | | | | 0.50 | $350 | | $175.00 |
| 4/1/2019 | HGK | Teleconference in a meet and confer re: Judge status conference on mootness, next steps and discovery schedule. | | | | | | 0.50 | $500 | | $250.00 |
| 4/1/2019 | AMS | T/Cs; debrief H. Knapp re: same; read C. Chapple email to plaintiffs. | | | | | | 1.70 | $350 | | $595.00 |
| 4/2/2019 | AMS | Plaintiff and client emails re: April 9 status conference; B. Brown email re: meet and confer follow-up. | | | | | | 0.80 | $350 | | $280.00 |
| 4/3/2019 | AMS | Prepare for and attend HB316 and status conference planning t/c with C. Chapple and counsel. | | | | | | 1.00 | $350 | | $350.00 |
| 4/4/2019 | AMS | Oral argument vm and t/c; planning for argument preparation and future calls; draft notice of withdrawal of motion to sever; draft motions for leave to bring equipment; examine plaintiff comments on HB316 and claims; retrieve and analyze status report in Common Cause lawsuit. | | | | | | 3.00 | $350 | | $1,050.00 |
| 4/5/2019 | AMS | Plan argument for status conference with H. Knapp; review email correspondence to and from Fulton Board of Elections Member concerning director Barron; comment on C. Chapple letter to V. Russo; t/c with C. Chapple re: planning for status conference. | | | | | | 1.10 | $350 | | $385.00 |
| 4/8/2019 | AMS | Client emails re: status report draft; comment on status report; prepare for status conference; discuss HB316 with state legislator. | | | | | | 5.20 | $350 | | $1,820.00 |
| 4/9/2019 | AMS | Travel to/from courthouse [1.0]; prepare for and attend status conference; discussion and email correspondence re: same and related discovery matters with D. Cross, C. Chapple, and plaintiffs. | | | | | | 9.00 | $350 | | $3,150.00 |
| 4/10/2019 | AMS | ==Email re: hearing transcript and forward same; email correspondence with clients and plaintiffs; review filings; discuss……== | | | | | | | | | |
| 4/11/2019 | AMS | Review filings and plaintiff email. | | | | | | 0.10 | $350 | | $35.00 |
| 4/12/2019 | AMS | Email correspondence with client and plaintiffs; review status report. | | | | | | 0.20 | $350 | | $70.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 4/15/2019 | AMS | Revise and file notice of plaintiffs' proposed schedule and proposed order; read State Defendants' status report and skim exhibit. | 0.90 | $350 | $315.00 |
| 4/16/2019 | AMS | Read order to show cause; debrief H. Knapp on case trajectory and recent filings. | 0.20 | $350 | $70.00 |
| 4/22/2019 | AMS | Analyze State Defendants' response to OSC. | 0.20 | $350 | $70.00 |
| 4/23/2019 | AMS | Respond to client email re: municipal contracts and county contracts for elections. | 0.20 | $350 | $70.00 |
| 4/29/2019 | AMS | Email concerning notice of intent to award to client; discussion with co-plaintiff; examine motion to quash; draft email concerning same to H. Knapp. | 0.60 | $350 | $210.00 |
| 5/2/2019 | AMS | Notes on motion to quash. | 0.40 | $350 | $140.00 |
| 5/3/2019 | AMS | [No Charge] Email correspondence; read news of pro bono honor. | | | |
| 5/14/2019 | AMS | Read brief concerning arguments in Curling and recent cybersecurity affidavits; emails concerning discovery timeline and open records requests among counsel. | 0.80 | $350 | $280.00 |
| 5/15/2019 | AMS | Read cases and co-counsel correspondence concerning open records request. | 0.60 | $350 | $210.00 |
| 5/21/2019 | AMS | Skim draft memo ISO preliminary injunction; read order denying in part MTD; email with client re: scheduling and court teleconference attendance. | 1.40 | $350 | $490.00 |
| 5/22/2019 | AMS | Teleconference with clients and plaintiffs; analyze proposed order revisions. | 0.60 | $350 | $210.00 |
| 5/23/2019 | AMS | Client and plaintiff emails re: proposed order and discovery schedule. | 0.10 | $350 | $35.00 |
| 5/24/2019 | HGK | Discovery teleconference with Judge Totenberg. | 1.00 | $500 | $500.00 |
| 5/24/2019 | AMS | Reviewing plaintiffs' proposed schedule; prepare for discovery planning teleconference with court; attend t/c. | 1.20 | $350 | $420.00 |
| 5/27/2019 | AMS | Analyze draft discovery scope filing; mark up same for H. Knapp. | 0.20 | $350 | $70.00 |
| 5/28/2019 | AMS | Review notice of anticipated discovery requests draft; review correspondence concerning same; draft email concerning revision to same. | 0.30 | $350 | $105.00 |
| 5/29/2019 | HGK | Review Curling plaintiffs' proposed discovery plan. | 0.30 | $500 | $150.00 |
| 5/29/2019 | AMS | Review of notice of anticipated discovery. | 0.30 | $350 | $105.00 |
| 5/30/2019 | AMS | Prepare for discovery planning conference; analyze draft memo ISO preliminary injunction; analyze correspondence of plaintiffs re: same; monitor chambers communications. | 1.00 | $350 | $350.00 |
| 5/31/2019 | HGK | Prepare for meeting; meeting with all counsel; conference with Judge Totenberg. | 4.50 | $500 | $2,250.00 |
| 5/31/2019 | AMS | Travel to/from court [.7]; participate in discovery planning conference [3.8]. | 4.50 | $350 | $1,575.00 |
| 6/2/2019 | AMS | Review draft RPD; draft email re: revision to same. | 0.30 | $350 | $105.00 |
| 6/3/2019 | HGK | Review proposed document requests' review Cort's minute order on PI in July 21. | 0.60 | $500 | $300.00 |
| 6/3/2019 | AMS | Read letter concerning third-party subpoenas; review correspondence among counsel concerning electronic service of discovery; review order re: PI motion and hearing suggested schedule; review plaintiff notes on requests for production. | 0.40 | $350 | $140.00 |
| 6/4/2019 | AMS | Respond to client email re: timeline of new election system roll-out under RFP; emails concerning answers, PI schedules, and other events; monitor discovery planning email. | 1.30 | $350 | $455.00 |
| 6/5/2019 | AMS | Review discovery requests and associated correspondence; email client re: 26(f) conference. | 0.30 | $350 | $105.00 |
| 6/10/2019 | HGK | Rule 26(f) conference at Robbins office; debrief with Bruce Brown and Marilyn Marks. | 2.70 | $500 | $1,350.00 |
| 6/10/2019 | AMS | Analyze discovery proposed revisions and outcome of Rule 26(f) conference. | 0.70 | $350 | $245.00 |
| 6/10/2019 | LXT | Emails from and to A. Sparks regarding Curling discovery; Review pleadings index; pull docket to determine gaps in index; save docs 392-395; update index with same. | 1.10 | $100 | $110.00 |
| 6/11/2019 | AMS | 26(f) conference debrief with H. Knapp; review proposed revisions to stipulated protective order; review C. Chapple summary of 26(f) conference; monitor client-plaintiff emails and counsel emails concerning discovery matters. | 0.80 | $350 | $280.00 |
| 6/12/2019 | AMS | Monitor emails concerning discovery and discovery disputes. | 0.30 | $350 | $105.00 |
| 6/13/2019 | AMS | Proposed revisions to discovery plan; analyze discovery emails among counsel; review Bartow County subpoena from Coalition Pl. | 0.40 | $350 | $140.00 |
| 6/13/2019 | LXT | Update pleadings index. | 0.30 | $100 | $30.00 |
| 6/14/2019 | HGK | Draft conflict letter; search local rules on conflicts. | 0.20 | $500 | $100.00 |
| 6/14/2019 | AMS | Monitor emails concerning discovery; analyze revisions to proposed stipulated protective order. | 0.70 | $350 | $245.00 |
| 6/14/2019 | LXT | Profile new filings; update pleadings index; Additional edits to conflict letter. | 0.40 | $100 | $40.00 |
| 6/15/2019 | AMS | Analyze discovery drafts; monitor emails concerning discovery disputes. | 0.40 | $350 | $140.00 |
| 6/17/2019 | HGK | ……download…. advise David Cross. | | | |
| 6/17/2019 | AMS | Emails; review discovery plan and notice thereof. | 0.40 | $350 | $140.00 |
| 6/17/2019 | LXT | Review numerous emails from A. Sparks with new filings; profile same; Edits to conflict letter; Update Halderman deposition info on firm calendar; profile new documents received; Review email from A. Sparks regarding deposition chart needed. | 0.80 | $100 | $80.00 |
| 6/18/2019 | AMS | Vm with C. CHapple re: Halderman deposition; follow counsel communications | 0.30 | $350 | $105.00 |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | and discovery responses. | | | |
| 6/18/2019 | LXT | Email from HGK with Joint Report and Discovery Plan; profile same in Wdox. | 0.20 | $100 | $20.00 |
| 6/19/2019 | AMS | Monitor discovery dispute emails. | 0.20 | $350 | $70.00 |
| 6/19/2019 | LXT | Email from A. Sparks with Fwd State Defendants' Responses and Objections to Curling Plaintiffs' First RPDs; profile same; print hard copy for same; Email conflict letter to Court and all counsel. | 0.40 | $100 | $40.00 |
| 6/20/2019 | LXT | Update pleadings index; pull docket report to check for accuracy; Create chart of depositions scheduled; Calendar depositions - Ledford, Barron, Halderman, Barnes, and Doran. | 1.50 | $100 | $150.00 |
| 6/21/2019 | AMS | Discovery dispute emails; skim evidence submitted by Coalition Plaintiffs ISO motion for preliminary injunction. | 0.60 | $350 | $210.00 |
| 6/21/2019 | LXT | Profile Consolidated/Joint Discovery Statement Regarding Coalition Plaintiffs' First Request for Production with Exhibits A and B; update pleadings index; Profile new discovery received; update calendar entry for Halderman depo; update pleadings index. | 0.40 | $100 | $40.00 |
| 6/22/2019 | AMS | Analyze discovery dispute emails and filing; analyze coalition plaintiffs' motion for preliminary injunction. | 0.30 | $350 | $105.00 |
| 6/24/2019 | AMS | Analyze protective order disputes; covering Doran deposition; conversations with H. Knapp re: scheduling and communication for future discovery; email with client re: same. | 0.60 | $350 | $210.00 |
| 6/25/2019 | AMS | Email to client concerning vendor selection; monitor discovery dispute emails and revisions to proposed stipulated protective order. | 0.20 | $350 | $70.00 |
| 6/25/2019 | LXT | Emails from and to A. McConochie regarding conflict letter and her new assignment as Judge Pannell's courtroom deputy clerk. | 0.10 | $100 | $10.00 |
| 6/26/2019 | AMS | Doran deposition preparation; review summary of Coalition Plaintiffs' motion for preliminary injunction review; counsel emails concerning discovery disputes and service of subpoenas. | 0.90 | $350 | $315.00 |
| 6/27/2019 | HGK | Review exchange of hot discovery emails. | 0.80 | $500 | $400.00 |
| 6/27/2019 | AMS | Review draft interrogatories; travel to Athens for Doran depo; t/c with J. Bentrott re: preparation for same; prepare for deposition; review emails re; discovery disputes. | 1.80 | $350 | $630.00 |
| 6/28/2019 | AMS | Discovery dispute emails; attend Doran deposition; prepare for same; travel from Doran deposition (Athens); attend teleconference hearing re: expert discovery and cybersecurity; discuss same with H. Knapp. | 7.30 | $350 | $2,555.00 |
| 6/28/2019 | LXT | Email from A. Sparks regarding Halderman's deposition date change. | 0.10 | $100 | $10.00 |
| 7/1/2019 | AMS | Review brief concerning GEMS discovery; draft email concerning same. | 0.20 | $350 | $70.00 |
| 7/2/2019 | AMS | Emails re: discovery and deposition dates; analyze order re: GEMS database production and scrutiny. | 0.20 | $350 | $70.00 |
| 7/3/2019 | AMS | Review opposing counsel email re: Halderman production and deposition and other discovery disputes; draft explanation of Martin case for client; analyze GEMS-related filings; direct staff concerning download of initial State Defendants' document production. | 0.70 | $350 | $245.00 |
| 7/5/2019 | AMS | Review emails concerning discovery disputes. | 0.10 | $350 | $35.00 |
| 7/8/2019 | AMS | Emails among plaintiffs and clients concerning discovery productions and disputes. | 0.30 | $350 | $105.00 |
| 7/9/2019 | HGK | Review and analyze emails on battle for access to GEMS serve database and data. | 0.20 | $500 | $100.00 |
| 7/9/2019 | AMS | Emails; read discovery orders. | 0.70 | $350 | $245.00 |
| 7/10/2019 | HGK | Analyze Judge Totenberg's order on GEMs server and data. | 0.50 | $500 | $250.00 |
| 7/10/2019 | AMS | Emails; discovery disputes; orders. | 0.20 | $350 | $70.00 |
| 7/11/2019 | HGK | ==Review emails regarding discovery issues; discuss…….with David Cross.== | | | |
| 7/11/2019 | AMS | Discovery dispute emails; review protective order; draft email to D. Curling re: paper ballots and municipalities. | 0.40 | $350 | $140.00 |
| 7/12/2019 | AMS | Discovery dispute emails; draft email to client concerning state-law portion of reply brief ISO motion for preliminary injunction. | 0.30 | $350 | $105.00 |
| 7/13/2019 | AMS | Discovery dispute emails; analyze draft reply brief ISO MPI. | 0.40 | $350 | $140.00 |
| 7/14/2019 | AMS | Research in support of and drafting of section of reply brief in support of motion for preliminary injunction; emails re: same. | 3.20 | $350 | $1,120.00 |
| 7/15/2019 | HGK | Team weekly update call (.7); arrange for Donna Price to get Iphone into court (.2). | 0.90 | $500 | $450.00 |
| 7/15/2019 | AMS | Teleconference with legal team; revise section of reply brief ISO motion for preliminary injunction; emails concerning same and discovery disputes; review discovery responses. | 2.40 | $350 | $840.00 |
| 7/15/2019 | LXT | Remove Barron and Halderman depos from calendar. | 0.10 | $100 | $10.00 |
| 7/15/2019 | TLA | Download and ingest into database: Halderman first production. | 0.50 | $100 | $50.00 |
| 7/16/2019 | AMS | Read discovery responses and objections; Windows 7 debate research; analyze discovery responses, briefing, and related evidence. | 2.60 | $350 | $910.00 |
| 7/16/2019 | TLA | Processing of first production; coding training for efficiency. | 1.00 | $100 | $100.00 |
| 7/17/2019 | HGK | Hearing on Halderman memory card; comment on use of Rebecca as witness; assume responsibility to gather client docs. | 1.70 | $500 | $850.00 |
| 7/17/2019 | AMS | Email with client re: sections of reply brief ISO motion for preliminary injunction; draft and research same; discuss same with H. Knapp; listen in on discovery dispute hearing; hearing planning discussion with B. Winstead; | 5.20 | $350 | $1,820.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | document production discussions with B. Winstead, T. Arkekata, and C. Gross. | | | |
| 7/17/2019 | TLA | Download and ingestion of State Def productions from MOFO. OCR and TIFF processing; 4 productions total; build production log. | 3.00 | $100 | $300.00 |
| 7/18/2019 | HGK | Review and analyze brief in response to PI; review emails; obtain clearance for use of iphone in court room. | 1.30 | $500 | $650.00 |
| 7/18/2019 | AMS | Email to client concerning 2018 election statistics; research same; draft memo concerning same; depo prep and emails concerning same. | 6.10 | $350 | $2,135.00 |
| 7/18/2019 | LXT | Conference with CNG regarding provisionally sealed documents; attempt to retrieve same; emails to and from AMS regarding same. | 0.10 | $100 | $10.00 |
| 7/19/2019 | HGK | Dr. Shamos Deposition. | 7.50 | $500 | $3,750.00 |
| 7/19/2019 | AMS | R. Shamos deposition; debrief after same; draft email to clients concerning document ingestion in advance of response to RPD; monitor discovery dispute emails; proof courtesy copy of reply brief ISO MPI and exhibits for chambers. | 8.10 | $350 | $2,835.00 |
| 7/19/2019 | TLA | Assistance with AMS regarding documents from Curling and Schoenberg; coding of documents in database. | 1.20 | $100 | $120.00 |
| 7/20/2019 | AMS | Emails concerning co-plaintiff statements re: relief sought in preliminary injunction motions; monitor discovery dispute emails. | 0.60 | $350 | $210.00 |
| 7/21/2019 | HGK | React to……. | | | |
| 7/21/2019 | AMS | Email correspondence with clients and plaintiffs concerning document gathering and ingestion in response to Defendants' RPD; monitor discovery dispute emails. | 0.70 | $350 | $245.00 |
| 7/22/2019 | HGK | Lawyers only teleconference; full team teleconference; calls re: outrage over misconstrued relief. | 1.70 | $500 | $850.00 |
| 7/22/2019 | AMS | Analyze recent election security scholarship bearing on requested relief; email and discuss same with H. Knapp and B. Winstead re: hearing preparation; email to court and client concerning same; Hearing preparation; read depositions; teleconferences with client and plaintiffs. | 6.50 | $350 | $2,275.00 |
| 7/22/2019 | JMR | Coding. | 3.00 | $100 | $300.00 |
| 7/22/2019 | LT | Database Coding. | 4.00 | $95 | $380.00 |
| 7/22/2019 | TLA | Correspondence w/LT regarding the State def productions and issues that arose (need to combine documents that were provided to us by page). | 0.50 | $100 | $50.00 |
| 7/23/2019 | HGK | Review deposition of Ledford; declaration of Bridges; and outline of Doran in preparing crosses. | 4.90 | $500 | $2,450.00 |
| 7/23/2019 | AMS | Depositions review; discuss cross-examinations; email with client and plaintiffs; email plaintiffs concerning document productions; correspondence with Court concerning hearing preparation; advise client concerning Barron cross-examination and local election conditions; discuss local superintendent cross-examination preparation with client. | 4.60 | $350 | $1,610.00 |
| 7/23/2019 | LXT | Profile Docs 537 to 537-4; update pleadings index. | 0.20 | $100 | $20.00 |
| 7/23/2019 | JMR | Coding; Coding. | 4.30 | $100 | $430.00 |
| 7/23/2019 | LT | Database Coding. | 4.00 | $95 | $380.00 |
| 7/23/2019 | TLA | Coding of state def production documents. | 2.50 | $100 | $250.00 |
| 7/24/2019 | HGK | Hearing prep; outline cross of Russell Bridges & Lyn Ledford; cross Finley; discuss tactics and logistics. | 9.10 | $500 | $4,550.00 |
| 7/24/2019 | AMS | Preliminary injunction hearing preparation, including drafting of cross-examination outlines, technology prep in courtroom, negotiations with opposing counsel, conferral and guidance to client, fact research concerning BMD pilot program, and exhibit organization, replication, and editing. | 14.90 | $350 | $5,215.00 |
| 7/24/2019 | BW | Trial prep, technology support. | 6.00 | $100 | $600.00 |
| 7/24/2019 | LT | Hearing Prep. | 8.00 | $95 | $760.00 |
| 7/25/2019 | HGK | Prep for and execute Preliminary Injunction hearing. | 12.30 | $500 | $6,150.00 |
| 7/25/2019 | AMS | Preliminary injunction hearing preparation, conduct, and debriefing. | 13.20 | $350 | $4,620.00 |
| 7/25/2019 | SJB | Research voting integrity issues in Chatham County since 2003. | 3.00 | $250 | $750.00 |
| 7/25/2019 | BW | In court, technology support | 8.00 | $100 | $800.00 |
| 7/26/2019 | HGK | Prepare and participate in preliminary injunction hearing. | 12.40 | $500 | $6,200.00 |
| 7/26/2019 | AMS | Preliminary injunction hearing preparation, conduct, and debriefing. | 12.50 | $350 | $4,375.00 |
| 7/26/2019 | LXT | Profile docs 545-550; update pleadings index. | 0.50 | $100 | $50.00 |
| 7/26/2019 | TLA | Download of over 2 gb worth of productions. | 1.00 | $100 | $100.00 |
| 7/29/2019 | HGK | Debrief (.4); contact Adam Sparks re: clean up courtroom; deliver technical pieces; read State award of contract (.3) Opine as to whether bar code is the formal Ballot (.2). | 0.90 | $500 | $450.00 |
| 7/29/2019 | AMS | [No Charge] Exhibit pickup and organization. | | | |
| 7/29/2019 | AMS | Research and correspondence with plaintiffs and client concerning release of notice of intent to award contract re: new election system; analyze State Defendants' filings and responsive Court order. | 1.40 | $350 | $490.00 |
| 7/30/2019 | AMS | Analyze briefs post-dating PI hearing. | 0.40 | $350 | $140.00 |
| 7/31/2019 | AMS | discovery dispute monitoring; brief reading. | 2.10 | $350 | $735.00 |
| 7/31/2019 | TLA | Corres w/associate regarding access to Kiteworks; download VOL004 of Curling productions; update production log and give to AMS for review. | 1.50 | $100 | $150.00 |
| 8/1/2019 | AMS | Analyze discovery dispute emails and briefing and court orders. | 0.30 | $350 | $105.00 |
| 8/2/2019 | AMS | Read briefs; email with client concerning retrieval of original exhibits; draft and direct filing of acknowledgment of receipt of notice. | 0.50 | $350 | $175.00 |
| 8/3/2019 | AMS | Analyze docket and 2017 case filings; analyze latest State Defendants' | 0.40 | $350 | $140.00 |

| Date | | Description | | | | | | | Hours | Rate | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | filings. | | | | | | | | | | |
| 8/8/2019 | AMS | Review objections to motion to seal; review motions to withdraw; monitor | | | | | | | 1.00 | $350 | | $350.00 |
| | | discovery dispute communications between plaintiffs' and defendants' | | | | | | | | | | |
| | | counsel; direct staff concerning original exhibit storage and scanning. | | | | | | | | | | |
| 8/8/2019 | AMS | [No Charge] Retrieve plaintiffs' exhibits from court clerk. | | | | | | | | | | |
| 8/8/2019 | TLA | Download production from Kiteworks per CNG and save to L drive. | | | | | | | 0.30 | $100 | | $30.00 |
| 8/9/2019 | AMS | Search for Shamos file; review notice of award and exhibits; read | | | | | | | 0.30 | $350 | | $105.00 |
| | | background material. | | | | | | | | | | |
| 8/12/2019 | AMS | Debrief after call with H. Knapp; t/c with team. | | | | | | | 0.30 | $350 | | $105.00 |
| 8/13/2019 | AMS | Review orders granting motions to seal; redact statement and instruct staff | | | | | | | 1.20 | $350 | | $420.00 |
| | | concerning same; review certification support. | | | | | | | | | | |
| 8/14/2019 | AMS | Review and revise redacted statement of account ISO motion for sanctions; | | | | | | | 1.20 | $350 | | $420.00 |
| | | emails with client and plaintiffs concerning Dominion certification failure in | | | | | | | | | | |
| | | Texas; discuss same with H. Knapp. | | | | | | | | | | |
| 8/15/2019 | HGK | Read and digest PI order. | | | | | | | 3.70 | $500 | | $1,850.00 |
| 8/15/2019 | AMS | Analyze order granting in part and denying in part motions for preliminary | | | | | | | 5.70 | $350 | | $1,995.00 |
| | | injunction; discuss same with H. Knapp; analyze proposed draft third | | | | | | | | | | |
| | | amended complaint and draft memo concerning same to client. | | | | | | | | | | |
| 8/16/2019 | HGK | Review order; revise 3rd amended complaint. | | | | | | | 2.70 | $500 | | $1,350.00 |
| 8/16/2019 | AMS | Analyze order; analyze and draft suggested revisions to proposed third | | | | | | | 1.30 | $350 | | $455.00 |
| | | amended complaint; emails concerning same with client and plaintiffs. | | | | | | | | | | |
| 8/18/2019 | HGK | Review order with CB; discuss new PI with David Cross; continue to analyze | | | | | | | 2.70 | $500 | | $1,350.00 |
| | | order. | | | | | | | | | | |
| 8/19/2019 | HGK | Discuss new PI motion with Adam; Team Teleconference; review failure of | | | | | | | 1.50 | $500 | | $750.00 |
| | | Fulton Director to authorize inspection of verification. | | | | | | | | | | |
| 8/19/2019 | AMS | T/C; discuss forthcoming PI brief with H. Knapp; emails from advocates. | | | | | | | 1.00 | $350 | | $350.00 |
| 8/19/2019 | SJB | Reviewed order on motion for preliminary injunction. | | | | | | | 0.20 | $250 | | $50.00 |
| 8/20/2019 | AMS | Analyze joint discovery statement; draft email concerning same media report | | | | | | | 1.90 | $350 | | $665.00 |
| | | re: reexamination of Dominion voting system; review correspondence from | | | | | | | | | | |
| | | plaintiff concerning R. Barron conflicts; gather research into related case for | | | | | | | | | | |
| | | later memorandum drafting; analyze proposed revised search terms. | | | | | | | | | | |
| 8/20/2019 | SJB | Reviewed order on motion for preliminary injunction. | | | | | | | 2.50 | $250 | | $625.00 |
| 8/21/2019 | HGK | Reach out to Alex Halderman re: how to cure election registration database. | | | | | | | 0.30 | $500 | | $150.00 |
| 8/21/2019 | AMS | Analyze email correspondence concerning discovery disputes; email to/from | | | | | | | 1.70 | $350 | | $595.00 |
| | | plaintiffs concerning Election Assistance Commission contacts; analyze | | | | | | | | | | |
| | | Halderman declaration; discuss motion for preliminary injunction with Mr. | | | | | | | | | | |
| | | Knapp. | | | | | | | | | | |
| 8/22/2019 | AMS | Analyze new media reports concerning case; analyze Halderman email | | | | | | | 0.90 | $350 | | $315.00 |
| | | concerning voter registration database investigation and forensic | | | | | | | | | | |
| | | examination; analyze defendants' motion for clarification. | | | | | | | | | | |
| 8/25/2019 | SJB | Reviewed order on motion for preliminary injunction. | | | | | | | 1.10 | $250 | | $275.00 |
| 8/26/2019 | HGK | Team teleconference in preparation for Judge Totenberg conference call. | | | | | | | 1.30 | $500 | | $650.00 |
| 8/26/2019 | AMS | T/c with team; analyze discovery notice from Coalition Plaintiffs; outline files | | | | | | | 1.50 | $350 | | $525.00 |
| | | from voter registration database related case. | | | | | | | | | | |
| 8/27/2019 | AMS | Teleconference with court concerning discovery disputes and motion for | | | | | | | 3.50 | $350 | | $1,225.00 |
| | | clarification; debrief with H. Knapp; analyze case file and related case file ISO | | | | | | | | | | |
| | | motion for preliminary injunction draft. | | | | | | | | | | |
| 8/27/2019 | SJB | Reviewed order on motion for preliminary injunction and prepared | | | | | | | 2.40 | $250 | | $600.00 |
| | | memorandum on BMD system. | | | | | | | | | | |
| 8/28/2019 | HGK | Review Local Rule 54.4; research ability to recover attorney's fees from a | | | | | | | 3.30 | $500 | | $1,650.00 |
| | | preliminary injunction; deadline; prevailing party; scan invoices; co-ordinate | | | | | | | | | | |
| | | motion with Adam. | | | | | | | | | | |
| 8/28/2019 | AMS | Research and draft attorneys' fees special motion and brief in support; | | | | | | | 4.70 | $350 | | $1,645.00 |
| | | discuss research and approach re: same with H. Knapp. | | | | | | | | | | |
| 8/28/2019 | SJB | Reviewed order on motion for preliminary injunction. | | | | | | | 1.40 | $250 | | $350.00 |
| 8/29/2019 | HGK | Review and revise brief; calculate fees. | | | | | | | 2.10 | $500 | | $1,050.00 |
| 8/29/2019 | AMS | Revise special motion for attorneys' fees; research in support of same; | | | | | | | 2.00 | $350 | | $700.00 |
| | | analyze similar filings; direct staff re: filing of special motion; discuss same | | | | | | | | | | |
| | | with H. Knapp. | | | | | | | | | | |
| 8/30/2019 | AMS | Emails with team re: filings and affidavits; discuss strategy with H. Knapp; | | | | | | | 1.60 | $350 | | $560.00 |
| | | outline motion for preliminary injunction brief. | | | | | | | | | | |
| | | | | | | | Total Fees: | Phase VI | 338.20 | | | $115,915.00 |

| | | **Costs and Expenses Phase VI** | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Date** | | **Description** | | | | | | | **Orig Expense** | | | **Bill Amount** |
| 02/16/2019 | | Research - Westlaw | | | | | | | $16.55 | | | $0.00 |
| 03/01/2019 | | Research - Pacer | | | | | | | $10.20 | | | $10.20 |
| 04/02/2019 | | Copies | | | | | | | $14.40 | | | $14.40 |
| 04/02/2019 | | Copies | | | | | | | $4.00 | | | $4.00 |
| 04/09/2019 | | Adam Sparks- Parking- Parking for Status Conference | | | | | | | | | | $20.00 |
| 04/09/2019 | | Adam Sparks- Meals- Lunch for Counsel Pre-status Conf. | | | | | | | | | | $19.80 |

| Date | ID | Description | | | | | | Amount | | Bill Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/09/2019 | | SunTrust - HGK- Parking- Lawrence Parking Deck - Curling: Totenberg Status Conference | | | | | | | | $7.00 |
| 06/02/2019 | | Research - Westlaw | | | | | | $44.61 | | $0.00 |
| 06/18/2019 | | Copies | | | | | | $3.80 | | $3.80 |
| 06/19/2019 | | Research - Pacer | | | | | | $3.50 | | $3.50 |
| 07/19/2019 | | AQuickDelivery- Courier\Delivery Charges- AQuickDelivery - Northern District Court of Georgia | | | | | | | | $8.27 |
| 07/22/2019 | | SunTrust - HGK- Court\Filing Fees- Courts/USDC-N - Pro Hac Vice | | | | | | | | $150.00 |
| 07/22/2019 | | SunTrust - HGK- Court\Filing Fees- Courts/USDC-N - Pro Hac Vice | | | | | | | | $150.00 |
| 07/24/2019 | | Copies | | | | | | $10.00 | | $10.00 |
| 07/24/2019 | | Document Pros- Outside Copy Service- 12,040 2 Sided short copies on 3 hole paper with blue sheets | | | | | | | | $1,578.74 |
| 07/24/2019 | | SunTrust-JDH- Meals- Mediterranean Grill - Dinner for Morrison Forrister During Curling Trial Prep | | | | | | | | $0.00 |
| 07/24/2019 | | Adam Sparks- Parking- Parking for Hearing Preparation | | | | | | | | $14.00 |
| 07/24/2019 | | Research - Pacer | | | | | | $56.40 | | $56.40 |
| 07/24/2019 | | Copies | | | | | | $4.40 | | $4.40 |
| 07/25/2019 | | SunTrust-JDH- Parking- Parking at Courthouse for Trial | | | | | | | | $8.00 |
| 07/25/2019 | | Whitney Kelly- Parking- Parking at Federal Court for Hearing | | | | | | | | $14.00 |
| 07/25/2019 | | Ben Winstead- Meals- Meals at Courthouse During Trial | | | | | | | | $3.06 |
| 07/25/2019 | | Adam Sparks- Parking- Parking for Hearing Day 1 | | | | | | | | $18.00 |
| 07/25/2019 | | SunTrust - HGK- Parking- Parking for Morrison Forrester Hearing | | | | | | | | $18.00 |
| 07/25/2019 | | Copies | | | | | | $1.20 | | $1.20 |
| 07/26/2019 | | Ben Winstead- Parking- Parking at Courthouse for Trial | | | | | | | | $14.00 |
| 07/26/2019 | | Adam Sparks- Parking- Parking for Hearing Day 2 | | | | | | | | $18.00 |
| 07/26/2019 | | SunTrust - HGK- Parking- Parking for Morrison Forrester Hearing | | | | | | | | $7.00 |
| 07/26/2019 | | SunTrust - HGK- Meals- Food While at Morrison Forrester Hearing | | | | | | | | $17.82 |
| 07/29/2019 | | Adam Sparks- Parking- Parking for Hearing Cleanup | | | | | | | | $14.00 |
| 08/06/2019 | | Research - Pacer | | | | | | $59.60 | | $59.60 |
| 08/16/2019 | | Adam Sparks- Miscellaneous- Broken Ballots - Preeminent Book on Electronic Voting Machines/BMD | | | | | | | | $36.25 |
| | | | | | | Total Costs/Expenses: | Phase VI | $228.66 | | $2,283.44 |
| | | | | | | Total Fees and Expenses: | Phase VI | | | $118,198.44 |

### Fees Phase VII

| Date | ID | Description | | | | | | Time | Hrly Rate | Bill Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/28/2019 | | HGK | Review Local Rule 54.4; research ability to recover attorney's fees from a preliminary injunction; deadline; prevailing party; scan invoices; co-ordinate motion with Adam. | | | | | 3.30 | $500 | $1,650.00 |
| 8/28/2019 | | AMS | Research and draft attorneys' fees special motion and brief in support; discuss research and approach re: same with H. Knapp. | | | | | 4.70 | $350 | $1,645.00 |
| 8/29/2019 | | HGK | Review and revise brief; calculate fees. | | | | | 2.1 | $ 500 | $ 1,050 |
| 8/29/2019 | | AMS | Revise special motion for attorneys' fees; research in support of same; analyze similar filings; direct staff re: filing of special motion; discuss same with H. Khapp. | | | | | 2 | $ 350 | $ 700 |
| | | | | | | | | | | $5,045.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Total Fees: | Phase I | | $1,715.00 | | | | | | | |
| Total Fees and Expenses | Phase II | | $39,064.97 | | | | | | | |
| Total Fees and Expenses | Phase III | | $52,216.70 | | | | | | | |
| Total Fees and Expenses | Phase IV | | $1,996.53 | | | | | | | |
| Total Fees and Expenses | Phase V | | $5,781.70 | | | | | | | |
| Total Fees and Expenses | Phase VI | | $118,198.44 | | | | | | | |
| Total Fees and Expenses | Phase VII | | $5,045.00 | | | | | | | |
| | Total | | $224,018.34 | | | | | | | |