EXHIBIT 5

# IN THE UNITED STATES DISTRICT COURT
# FOR THE NORTHERN DISTRICT OF GEORGIA
# ATLANTA DIVISION

| | |
|---|---|
| **DONNA CURLING, DONNA PRICE, JEFFREY SCHOENBERG,**<br><br>**and**<br><br>**COALITION FOR GOOD GOVERNANCE, LAURA DIGGES, WILLIAM DIGGES III, RICARDO DAVIS, AND MEGAN MISSETT,**<br><br>             **Plaintiffs,**<br><br>**v.**<br><br>**BRAD RAFFENSPERGER, in his Oficial Capacity as Secretary of State for the State of Georgia and *ex officio* Member of the Georgia State Election Board, and SARA GHAZAL, DR. JANICE JOHNSTON, EDWARD LINDSEY, AND MATTHEW MASHBURN, in their official capacities as Members of the Georgia State Election Board,**<br><br>             **Defendants.** | **Civil Action No. 1:17-CV-2989-AT** |

## [PROPOSED] PRETRIAL ORDER

EXHIBIT 5

1.

There are no motions or other matters pending for consideration by the court except as noted:

**Plaintiffs Statement:** Plaintiffs' renewed motions for attorneys' fees and costs and for sanctions are pending with the Court. [*See* Docs. 967, 998.] As Plaintiffs previously explained, they are under tremendous financial stress and hardship with these motions outstanding and with the mounting, enormous costs of this litigation, which will increase significantly with trial. Plaintiffs also intend to file one motion *in limine* concerning Defendants' planned use of the untimely and otherwise improper MITRE Report. Plaintiffs reserve the right to file additional motions as appropriate and necessary. Plaintiffs also reserve the right to file motions for judicial notice as appropriate in advance of trial.

**Defendants' Statement:** Defendants, as of December 7, 2023, have filed a consolidated motion *in limine* addressing several issues. The following additional motions or other matters remain pending for consideration by the Court prior to trial: (1) status of legal counsel of Plaintiff Ricardo Davis[1], [Docs. 1718, 1719, 1720, 1721]; (2) joint statement regarding expert disclosures, [Doc. 1716]; and (3)

---

[1] Defendants understand this issue will be resolved prior to the pretrial conference, in which case it can be removed.

EXHIBIT 5

Motion to Intervene, [Docs. 1706, 1711, 1726]. Defendants further state that

attorney-fee motions are not relevant to the trial issues before this Court.

## 2.

All discovery has been completed, unless otherwise noted, and the court will

not consider any further motions to compel discovery.

**Plaintiffs' Statement:** Discovery closed over a year ago. Any discovery sought

by Defendants now is untimely. Plaintiffs reserve the right to seek the full scope

of discovery on the untimely and improper MITRE Report afforded by the Federal

Rules should the Court allow Defendants to introduce it or evidence pertaining to it

at trial, which Plaintiffs oppose. Plaintiffs also reserve the right to seek—and use

at trial—additional discovery as appropriate and necessary should unforeseen

circumstances develop or new information comes to light that a party could not

obtain through reasonable diligence previously.

**Defendants' Statement:** The Parties' joint statement on disclosure of Dr.

Halderman's methods remains pending. Having failed to comply with their Rule

26 obligations, Defendants oppose any testimony relying upon these undisclosed

methods.

## 3.

The names of the parties as shown in the caption to this Order and the

EXHIBIT 5

capacity in which they appear are correct and complete, and there is no question by

any party as to the misjoinder or non-joinder of any parties.

**Plaintiffs' Statement:** The Curling Plaintiffs' Third Amended Complaint and the

Coalition Plaintiffs' First Supplemental Complaint name members of the State

Election Board in their official capacities.  For the Court's reference, David J.

Worley, Rebecca N. Sullivan, Anh Lee, and Seth Harp are no longer members of

the State Election Board, and have been replaced by Matthew Mashburn, Sara

Tindall Ghazal, Edward Lindsey, and Janice W. Johnston. There are no questions

or issues as to the non-joinder of parties for the Court to resolve.

**Defendants' Statement:** The Parties are properly named in the caption as the

Secretary of State and current members of the State Election Board who have been

replaced by rule because they are named in their official capacities. Defendants

note, however, that questions may arise as to the non-joinder of parties depending

upon the scope of relief, if any, ordered following trial.

4.

Unless otherwise noted, there is no question as to the jurisdiction of the

court; jurisdiction is based upon the following code sections.

**Plaintiffs' Statement:**  There is no question as to the Court's jurisdiction, which is

based on the following statutes:

EXHIBIT 5

Curling Plaintiffs' Claims:

- Count III: Violation of Fundamental Right to Vote Under the Due Process Clause of the Fourteenth Amendment and of 42 U.S.C. § 1983.

    o Jurisdictional basis: 28 U.S.C. §§ 1331, 1343, and 2202.

- Count IV: Violation of Fundamental Right to Vote Under the Equal Protection Clause of the Fourteenth Amendment and of 42 U.S.C. § 1983.

    o Jurisdictional basis: 28 U.S.C. §§ 1331, 1343, and 2202.

Coalition Plaintiffs' and Ricardo Davis's Claims

- Count I: Threatened Infringement of the Fundamental Right to Vote in Violation of the Fourteenth Amendment's Guarantee of (Substantive) Due Process

    o Jurisdictional basis: 28 U.S.C. §§ 1331, 1343, and 2202.

- Count II: Threatened Infringement of the Fourteenth Amendment's Guarantee of Equal Protection

    o Jurisdictional basis: 28 U.S.C. §§ 1331, 1343, and 2202.

**Defendants' Statement:** Curling Plaintiffs' and Coalition Plaintiffs' remaining claims are brought under the First and Fourteenth Amendments to the United States Constitution: Counts III and IV of Curling Plaintiffs' Third Amended Complaint, [Doc. 627], and Counts I and II of the Coalition Plaintiffs' First

4

EXHIBIT 5

Supplemental Complaint, [Doc. 628]. Defendants state that this Court lacks jurisdiction over Plaintiffs' claims, in whole or in part, because Plaintiffs lack statutory and constitutional standing to bring their claims and their claims and the relief Plaintiffs seek raises issues of sovereign immunity, state sovereignty interests, and political questions. Defendants intend to raise these issues at trial.

If Plaintiffs have standing and their claims are not barred for sovereign immunity, state sovereignty interests, and as political questions, then, this Court has federal-question jurisdiction over Plaintiffs' claims "arising under the Constitution … of the United States." 28 U.S.C. § 1331. Defendants are unaware of any claim necessitating invocation of this Court's supplemental jurisdiction under 28 U.S.C. § 1367, and object to any such new claims for similar reasons to those previously addressed in their motion to dismiss. *See* [Doc. 645-1 at 28–33]; [Doc. 751 at 30, n.18 (concerning Curling Plaintiffs' withdrawal of their State law declaratory judgment claim)].

5.

The following individually-named attorneys are hereby designated as lead counsel for the parties:

**Curling Plaintiffs:**

David D. Cross
*Pro Hac Vice*

5

EXHIBIT 5

MORRISON & FOERSTER LLP
2100 L Street, NW, Suite 900
Washington, DC 20037
(202) 887-1500
dcross@mofo.com

Halsey G. Knapp, Jr.
GA Bar No. 425320
Krevolin & Horst, LLC
1201 West Peachtree Street, NW
Suite 3250
Atlanta, GA 30309
(404) 888-9700
hknapp@khlawfirm.com

**Coalition Plaintiffs:[2]**

Bruce P. Brown
Georgia Bar No. 064460
BRUCE P. BROWN LAW LLC
1123 Zonolite Rd. NE
Suite 6
Atlanta, Georgia 30306
(404) 881-0700

---

[2] The Coalition Plaintiffs, as used herein, means Coalition for Good Governance, Laura Digges, William Digges III, and Megan Missett.

6

EXHIBIT 5

**Defendants:**

> Bryan P. Tyson
> Georgia Bar No. 515411
> TAYLOR ENGLISH DUMA LLP
> 1600 Parkwood Circle, Suite 200
> Atlanta, GA 30339
> Telephone: 678-336-7249

> Vincent Russo
> Georgia Bar No. 242628
> ROBBINS ALLOY BELINFANTE LITTLEFIELD LLC
> 500 14th Street NW
> Atlanta, GA 30318
> Telephone: 678-701-9381

6.

Normally, the plaintiff is entitled to open and close arguments to the jury. (Refer to LR 39.3(B)(2)(b)).  State below the reasons, if any, why the plaintiff should not be permitted to open arguments to the jury.

**Plaintiffs' and Defendants' Statement:** This case will not be tried before a jury. The parties request the opportunity to present opening and closing arguments to the court, which they believe will assist the court in understanding and resolving the issues to be addressed and decided at trial. The Parties request that equal time be allocated between (1) all Plaintiffs, collectively, and (2) Defendants.

7.

The captioned case shall be tried (_____) to a jury or (__X___) to the court

7

EXHIBIT 5

without a jury, or (_____) the right to trial by jury is disputed.

8.

State whether the parties request that the trial to a jury be bifurcated, i.e. that the same jury consider separately issues such as liability and damages. State briefly the reasons why trial should or should not be bifurcated.

**Plaintiffs' and Defendants' Statement**: This case will be tried to the court and no bifurcation is requested.

9.

Because this case will be tried to the court, the parties do not request any *voir dire* questions.

10.

Because this case will be tried to the court, the parties do not request any *voir dire* questions.

11.

Because this case will be tried to the court, the parties do not request any *voir dire* questions.

12.

Because this case will be tried to the court, the parties do not request any strikes.

EXHIBIT 5

13.

State whether there is any pending related litigation. Describe briefly,
including style and civil action number.

**Plaintiffs' Statement:** There is no pending related litigation.

**Defendants' Statement:** The following related litigation is presently pending:

- *VoterGa, et al. v. State of Georgia*, No. 2021CV353604 (Fulton Cnty., Ga.,
  Superior Court May 31, 2022) (order granting motion to dismiss), *aff'd*, 368
  Ga. App. 119 (2023), *petition for cert. filed*, S23C1132 (Ga. July 13, 2023).
  In this case, VoterGA filed a petition for declaratory and injunctive relief
  against the State regarding the Dominion BMD System, alleging that
  "although the paper ballot that is generated from the ballot marking devices
  displays the elector's written intent on the face of the ballot, the elector is
  unable to verify whether the corresponding QR code on the paper ballot
  accurately encodes the elector's voting choices" and, consequently, that the
  Dominion BMDs failed to comply with O.C.G.A. §§ 21-2-2(7.1) and 21-2-
  300(a)(2). 368 Ga. App. at 120. The trial court granted the State's motion to
  dismiss and VoterGA appealed. The Court of Appeals affirmed the trial
  court's order, finding the BMDs are compliant with Georgia law. *Id.* at 123.
  A petition seeking a writ of certiorari from the Georgia Supreme Court was

9

EXHIBIT 5

filed on July 13, 2023, and remains pending. S23C1132. *See also* [Doc. 1682 (Notice of Supplemental Authority)].

- *Thielman v. Fagan*, No. 3:22-cv-01516-SB, 2023 WL 4267434 (D. Ore. June 29, 2023), *appeal docketed*, No. 23-35452 (9th Cir. July 5, 2023). The Thielman plaintiffs filed suit alleging that "Oregon's computerized vote tabulation and mail-in voting systems violate their constitutional rights, including violations of the Due Process Clause, the Equal Protection Clause, and their fundamental right to vote." 2023 WL 4267434 at *1. Plaintiffs sought a judgment declaring that Oregon's voting systems are unconstitutional and enjoining their use. *Id.* The district court dismissed plaintiffs' claims for lack of standing and plaintiffs' appeal remains pending.

- *State of Georgia v. Donald J. Trump, et al.*, No. 23SC188947 (Fulton Cnty., Ga., Superior Court). This criminal case brought by the Fulton County District Attorney is pending in the Fulton County Superior Court. Generally, the indictment alleges that former President Donald J. Trump and eighteen co-defendants joined in a conspiracy to unlawfully change the outcome of the 2020 presidential election. While Defendants dispute the relevance of this criminal prosecution, Plaintiffs have engaged in discovery concerning acts alleged in the indictment as part of the conspiracy. Four co-defendants

10

EXHIBIT 5

have entered negotiated please in the matter, including two whose

involvement is seemingly focused on Coffee County—Scott Hall and Sidney

Powell.

14.

Attached hereto as **Attachment "A"** is Plaintiffs' outline of the case which

includes a succinct factual summary of Plaintiffs' cause of action and which shall

be neither argumentative nor recite evidence. All relevant rules, regulations,

statutes, ordinances, and illustrative case law creating a specific legal duty relied

upon by Plaintiffs shall be listed under a separate heading. In negligence cases,

each and every act of negligence relied upon shall be separately listed. For each

item of damage claimed, Plaintiffs shall separately provide the following

information: (a) a brief description of the item claimed, for example, pain and

suffering; (b) the dollar amount claimed; and (c) a citation to the law, rule,

regulation, or any decision authorizing a recovery for that particular item of

damage. Items of damage not identified in this manner shall not be recoverable.

**Plaintiffs' Statement:**  In light of the extensive briefing in this case, and the

Court's recent summary judgment order, Plaintiffs do not believe an outline is

necessary or an appropriate use of limited time and resources as the parties prepare

for trial.  Plaintiffs are happy to submit an outline at the Court's request.

11

EXHIBIT 5

15.

Attached hereto as **Attachment "B"** is the State Defendants' outline of the case which includes a succinct factual summary of all general, special, and affirmative defenses relied upon and which shall be neither argumentative nor recite evidence. All relevant rules, regulations, statutes, ordinances, and illustrative case law relied upon as creating a defense shall be listed under a separate heading. For any counterclaim, the State Defendants shall separately provide the following information for each item of damage claimed: (a) a brief description of the item claimed; (b) the dollar amount claimed; and (c) a citation to the law, rule, regulation, or any decision authorizing a recovery for that particular item of damage. Items of damage not identified in this manner shall not be recoverable.

**Defendants' Statement**: Defendants request to be permitted the opportunity to file a short, concise, outline of the case or otherwise pretrial brief prior to the beginning of trial (*see, infra.*, ¶¶ 21–22). Defendants believe that concise, nonargumentative, statements of law and fact will aid the Court in relating the factual determinations to be resolved at trial with the legal basis for Plaintiffs' requests for relief. Such practice is also standard procedure for trials in this District and has previously been permitted in the context of other voting rights trials in this District.

EXHIBIT 5

16.

The parties submit no stipulated facts at this time, but will continue to meet and confer about potential fact stipulations leading up to trial.

17.

The legal issues to be tried are as follows:

**By Curling Plaintiffs:**

The legal issues to be tried are as follows:

- Count III: Whether Georgia's BMD voting system violates the fundamental right to vote under the Due Process Clause of the 14th Amendment and of 42 U.S.C. § 1983.

- Count IV: Whether Georgia's BMD voting system violates the fundamental right to vote under the Equal Protection Clause of the 14th Amendment and of 42 U.S.C. § 1983.

**By Coalition Plaintiffs:**

The legal issues to be tried are as follows:

- Count I: Whether Georgia's Dominion BMD system burdens Plaintiffs' fundamental right to vote in violation of the First and Fourteenth Amendments.

- Count II: Whether Georgia's Dominion BMD System violates

13

EXHIBIT 5

Plaintiffs' equal protection rights under the Fourteenth

Amendment.

**Defendants' Statement**: The legal issues to be tried are as follows:

- Whether Plaintiffs have suffered any particularized, imminent, and concrete injury(ies) so as to confer standing to bring their claims against Defendants, and if so, whether such injury(ies) is/are traceable to and redressable by the Defendants.

- Whether the Coalition for Good Governance has statutory standing to assert a § 1983 action in its own right.

- Whether Plaintiffs' allegations constitute generalized grievances regarding BMD voting systems and election administration and are not actionable burden(s) on the right to vote.

- Curling Plaintiffs' claims:

  o Count III: Whether use of the Dominion BMD System[3] for in-person voting burdens Curling Plaintiffs' fundamental right to vote, contravening the Due Process Clause of the Fourteenth Amendment and, if so, the severity of any such burden.

  o Count IV: Whether use of the Dominion BMD System for in-person voting in Georgia burdens Curling Plaintiffs' fundamental right to vote via unequal and preferential treatment of absentee votes compared to BMD votes, contravening the Equal Protection Clause of the Fourteenth Amendment and, if so, the severity of any such burden.

---

[3] For purposes of Curling Plaintiffs' claims, the Dominion BMD System means "[t]he system described in Georgia's contract with Dominion [which] calls for in-precinct scanners/tabulators for 2D barcodes generated by the BMDs." [Doc. 627 at ¶ 71]; *see also id.* at ¶¶ 72–74.

14

EXHIBIT 5

- Coalition Plaintiffs' claims:

  - Count I: Whether use of the Dominion BMD System[4] for in-person voting in Georgia burdens Coalition Plaintiffs' fundamental right to vote, contravening the First and Fourteenth Amendments and, if so, the severity of any such burden.

  - Count II: Whether use of the Dominion BMD System for in-person voting in Georgia burdens Coalition Plaintiffs' fundamental right to vote via unequal and preferential treatment of absentee votes compared to BMD votes, contravening the Equal Protection Clause of the Fourteenth Amendment and, if so, the severity of any such burden.

- Whether Plaintiffs' allegation that Georgia's BMD voting system burdens the right to have votes accurately counted as cast identifies an act or policy of Defendants that imposes systemic or otherwise widespread burden(s), or burdens that are of a material character and magnitude on Georgians' right to vote as established by the First and Fourteenth Amendments to the Constitution of the United States.

- Whether in-person voters using the BMD voting system are deprived of equal protection as compared to voters using absentee paper ballots.

- Whether the harm(s) alleged by Plaintiffs, presuming the harm(s) constitute a burden on the right to vote, have been proximately caused by Defendants under color of state law.

- Whether Defendants' important regulatory interests or otherwise compelling and tailored interests are sufficient to justify any burden imposed on Georgia voters due to purported vulnerabilities in the current BMD voting system.

---

[4] For purposes of Coalition Plaintiffs' claims, the "Dominion BMD System consists of:" the Democracy Suite Election Management System ("EMS"); EMS adjudication; ICX BMDs; ICP Precinct Scanners; and ICC Central-count scanners. [Doc. 628 at ¶ 67].

EXHIBIT 5

- Whether Plaintiffs have adequately shown an available remedy which would ameliorate their alleged harm(s).

- If Plaintiffs successfully demonstrate a burden on their rights to vote which outweighs the Defendants' interests, whether the Plaintiffs will suffer a continuing irreparable injury in the absence of an injunction, the lack of an adequate remedy at law, and whether the equities and public interest support issuance of an injunction.

18.

Attached hereto as **Attachment "C-1"** for the Plaintiffs and **Attachment "C-2"** for the State Defendants is a list of all the witnesses and their addresses for each party. The list must designate the witnesses whom the party will have present at trial and those witnesses whom the party may have present at trial. Expert (any witness who might express an opinion under Rule 702), impeachment and rebuttal witnesses whose use as a witness can be reasonably anticipated must be included. Each party shall also attach to the list a reasonable specific summary of the expected testimony of each expert witness.

All of the other parties may rely upon a representation by a designated party that a witness will be present unless notice to the contrary is given ten (10) days prior to trial to allow the other party(s) to subpoena the witness or to obtain the witness' testimony by other means. Witnesses who are not included on the witness list (including expert, impeachment and rebuttal witnesses whose use should have been reasonably anticipated) will not be permitted to testify, unless expressly

EXHIBIT 5

authorized by court order based upon a showing that the failure to comply was justified.

**Plaintiffs' Statement:**

- For the sake of judicial economy and to reduce the burden on witnesses, Plaintiffs propose that **each witness will be called to the stand to testify only once, except for (i) any witness Plaintiffs recall for rebuttal purposes; and (ii) any witness Defendants need to recall in their case-in-chief due to unforeseeable developments in the trial after the witness testified**.  If the parties identify the same witness, Defendants will conduct their full examination of the witness when Plaintiffs call them (as opposed to recalling them and needlessly burdening the witness); thus, any examination by Defendants of any such witness will not be limited to the scope of any initial examination by Plaintiffs (any subsequent examination of any such witness by either side will be limited to the scope of the preceding examination by the other side).

- Plaintiffs further propose that the offering party **provide notice of the witnesses it intends to call to the stand no later than 6:00pm ET two business days before calling the witness**, and that the witnesses identified be limited only to those specific witnesses the sponsoring party or parties

17

EXHIBIT 5

realistically and in good faith intend to call at trial on any given trial day.

Plaintiffs propose that the parties may change, forgo, or waive this deadline

only upon mutual written agreement of all parties and that the parties will be

barred from calling a witness not timely disclosed by this deadline absent

unforeseeable circumstances.  Relying on "good faith" alone rather than

binding disclosure requirements and deadlines unfortunately is insufficient

to ensure that Defendants do not adopt trial-by-ambush as a litigation

strategy, as their pretrial submissions and the parties' meet-and-confers have

indicated they seek to do.  Defendants have provided a long witness list with

an unrealistic number of "may call" witnesses, including witnesses not

disclosed or identified timely, or at all, in discovery.  Absent substantial

narrowing of that list *and* reasonable notice of the witnesses Defendants

realistically and in good faith intend to call on any given trial day at least

two business days before they are expected to testify, Plaintiffs would incur

the enormous and highly prejudicial expense, burden, and distraction of

preparing cross examination outlines and exhibits for numerous witnesses

with little notice, many of whom might not ever testify at all.

Finally, Plaintiffs propose that properly disclosed experts who are expected to

testify at trial not be sequestered during trial so that they can observe the

EXHIBIT 5

proceedings in full, as is standard in federal courts. The showing necessary for the

inclusion of an expert under the exception to the general sequestration rule in Fed.

R. Evid. 615 has been held to be a minor burden. *Morvant v. Construction*

*Aggregates Corp.*, 570 F.2d 626, 630 (6th Cir. 1978) (trial court bound to accept

any reasonable, substantiated representation); *T.J. Stevenson & Co. v. 81, 193 Bags*

*of Flour*, 629 F.2d 338, 384 (5th Cir. 1980) (trial court "probably required" to

permit presence of expert). Indeed, the Advisory Committee specifically noted

that the third exception—regarding individuals whose "presence shows to be

essential to presenting the party's claim or defense"—contemplates "an expert

needed to advise counsel in the management of the litigation." Fed. R. Evid. 615,

Advisory Committee Notes, 1972 Proposed Rules. The complexity of the case,

vastness of the record, and technical nature of Plaintiffs' claims require

comprehensive expert testimony at trial. That need is best served by allowing the

experts to observe the proceedings in full.

**Defendants' Statement:**

- Defendants submit that there is no reason to vary from the normal practice in

  this district of each side putting up its case. Plaintiffs' proposal would

  further restrict Defendants' ability to move under Rule 52(c) for judgment at

  the close of Plaintiffs' evidence. This is not a preliminary-injunction

EXHIBIT 5

proceeding. This is a trial and Defendants are entitled to put on *their* case at trial, which should proceed in accordance with the rules. Defendants are willing to disclose witnesses in advance to ensure the trial moves smoothly, as has been done in other election cases before this district.

- Defendants request that witnesses other than parties are sequestered during trial pursuant to Fed. R. Evid. 615. Rule 615 requires that, upon a party's request, "the court **must** order witnesses excluded so that they cannot hear other witnesses' testimony." Fed. R. Evid. 615 (emphasis added). An opposing party may overcome this request by that party showing the witness's presence is "essential to presenting the party's claim or defense." *Id.* at (c) (emphasis added). Mere convenience is not a reason to except a witness from sequestration under Fed. R. Evid. 615, and Plaintiffs do not contend, as is required by Fed. R. Evid. 615(c), that their experts' presence is essential to their case. Defendants are willing to discuss, in good faith, exceptions to Fed. R. Evid. 615 for Plaintiffs' experts provided that Plaintiffs can explain their reasoning.

19.

Attached hereto as **Attachment "D-1"** for the Curling Plaintiffs, **Attachment "D-2"** for the Coalition Plaintiffs, and **Attachment "D-3"** for the

20

EXHIBIT 5

State Defendants are the typed lists of all documentary and physical evidence that will be tendered at trial. Learned treatises which are expected to be used at trial shall not be admitted as exhibits. Counsel are required, however, to identify all such treatises under a separate heading on the party's exhibit list.

Each party's exhibits shall be numbered serially, beginning with 1, and without the inclusion of any alphabetical or numerical subparts. Adequate space must be left on the left margin of each party's exhibit list for court stamping purposes. A courtesy copy of each party's list must be submitted for use by the judge.

Prior to trial, counsel shall mark the exhibits as numbered on the attached lists by affixing numbered yellow stickers to Plaintiffs' exhibits, numbered blue stickers to State Defendants' exhibits, and numbered white stickers to joint exhibits. When there are multiple plaintiffs or defendants, the surname of the particular plaintiff or defendant shall be shown above the number on the stickers for that party's exhibits.

Specific objections to another party's exhibits must be typed on a separate page and must be attached to the exhibit list of the party against whom the objections are raised. Objections as to authenticity, privilege, competency, and, to the extent possible, relevancy of the exhibits shall be included. Any listed

EXHIBIT 5

document to which an objection is not raised shall be deemed to have been stipulated as to authenticity by the parties and shall be admitted at trial without further proof of authenticity.

Unless otherwise noted, copies rather than originals of documentary evidence may be used at trial. Documentary or physical exhibits may not be submitted by counsel after filing of the pretrial order, except upon consent of all the parties or permission of the court. Exhibits so admitted must be numbered, inspected by counsel, and marked with stickers prior to trial.

Counsel shall familiarize themselves with all exhibits (and the numbering thereof) prior to trial. Counsel will not be afforded time during trial to examine exhibits that are or should have been listed.

**Plaintiffs' Statement:** To promote judicial economy, Plaintiffs propose the following disclosure schedule for exhibits parties intend to offer at trial:

- **No later than 6:00pm ET two business days before the offering party intends to offer any exhibit on direct examination**, the offering party shall disclose the exhibits it intends to offer for each such examination, including (i) the corresponding exhibit number from the sponsoring party's exhibit list for each such exhibit and (ii) the full name of the sponsoring witness (from the sponsoring party's witness list) with whom each such exhibit will be

22

EXHIBIT 5

offered at trial.

- **No later than 6:00pm ET one business day before the offering party intends to offer any disclosed exhibit**, the non-offering party must disclose all objections to those exhibits, except for any unforeseeable objections that arise upon the use or introduction of the exhibits at trial. Such objections shall be limited only to those specific objections on which the objecting party or parties actually intend to seek a ruling from the Court for trial.

- **At 7:30pm ET the evening prior to each trial day**, the parties shall meet and confer concerning the exhibits intended to be offered at trial the next day and any other issue appropriate for such a meet-and-confer. The parties agree to inform the Court of any outstanding disputes regarding exhibits, designations, counter designations, demonstratives, or any other issue prior to the start of trial each day. The parties agree to meet and confer in good faith to avoid raising any issue with the Court—absent unforeseeable circumstances—without first conferring with the other side on it not later than the parties' regularly-scheduled meet-and-confer the evening before.

- In order to ensure that the parties in fact follow these disclosure rules and do not resort to trial-by-ambush, Plaintiffs propose that the parties may change, forgo, or waive any of these disclosure deadlines only upon mutual written

23

EXHIBIT 5

agreement of all parties or by order of the court on a showing of good cause.

**Defendants' Statement:** Defendants reserve the right to supplement or amend their exhibit list as necessary in light of the outstanding discovery in this case. In order to promote judicial economy, Defendants propose the following disclosure schedule for exhibits parties intend to offer at trial, and further notes that the processes outlined by Plaintiffs and Defendants would necessitate the separate presentation of evidence, because they are triggered by direct examination. Only Defendants' proposal ensures the trial runs in an orderly fashion by making clear when direct examination of each witness takes place:

- **No later than 6:00pm ET one business days before the offering party intends to offer any exhibit on direct examination**, the offering party shall disclose the exhibits it intends to offer for each such examination, including (i) the corresponding exhibit number from the sponsoring party's exhibit list for each such exhibit and (ii) the full name of the sponsoring witness (from the sponsoring party's witness list) with whom each such exhibit will be offered at trial.

- The parties shall meet and confer as necessary concerning the exhibits intended to be offered at trial and any other issue appropriate for such a meet-and-confer.  The parties agree to inform the Court of any outstanding

24

EXHIBIT 5

disputes regarding exhibits, designations, counter designations,

demonstratives, or any other issue prior to the start of trial each day.  The

parties agree to meet and confer in good faith to avoid raising any issue with

the Court—absent unforeseeable circumstances—without first conferring

with the other side on it not later than the parties' regularly-scheduled meet-

and-confer the evening before.

**Plaintiffs' and Defendants' Statement:** The parties agree to the authenticity of

the top email in a thread, *i.e.* most recent, (1) sent from an @sos.ga.gov email

address, and (2) which bear a Defendants' Bates stamp. Notwithstanding the

parties' agreement as to authenticity of such documents, a party using any such

document as an exhibit is still required to disclose such document in accordance

with the disclosure schedule adopted by the Court. This is not an agreement to the

admissibility of exhibits at trial, and the parties do not waive any objections to such

exhibits.

<div align="center">20.</div>

Attached hereto as **Attachment "E-1"** for the Plaintiffs and **Attachment**

**"E-2"** for the Defendants are the designations, counter-designations, and

objections to the testimony of the witnesses which may be introduced by

deposition.

<div align="center">25</div>

EXHIBIT 5

**Plaintiffs' and Defendants' Statement:** In order to promote judicial economy, the parties propose that, in lieu of playing any deposition designation live in Court, a party may choose to submit any designation to the Court (upon resolution of any evidentiary objections to any such designation) as both an excerpted transcript and a corresponding excerpted video file, if a video file exists; the court then could review the video at its convenience rather than consume trial hours for that.

**Plaintiffs' Statement:** For the sake of judicial economy, Plaintiffs propose the following disclosure schedule for deposition testimony parties intend to offer at trial:

- **No later than 6:00pm ET two business days before the offering party intends to offer any designated testimony**, the offering party shall disclose the designated testimony it intends to offer; these shall be limited only to those specific designations the sponsoring party or parties actually intend to offer at trial.

- **No later than 6:00pm ET one business day before the offering party intends to offer any designated testimony**, the non-offering party must disclose all objections and counter-designations to that testimony; these shall be limited only to those specific (i) counter-designations the sponsoring party or parties actually intend to offer at trial and (ii) objection on which the

26

EXHIBIT 5

objecting party actually intends to seek a ruling from the Court for trial.

- **At 7:30pm ET the evening prior to each trial day**, the parties shall meet and confer concerning the designations and counter designations intended to be offered at trial the next day and any other issue appropriate for such a meet-and-confer. The parties agree to inform the Court of any outstanding disputes regarding exhibits, designations, counter designations, demonstratives, or any other issue prior to the start of trial each day. The parties agree to meet and confer in good faith to avoid raising any issue with the Court—absent unforeseeable circumstances—without first conferring with the other side on it not later than the parties' regularly-scheduled meet-and-confer the evening before.

In order to ensure that the parties in fact follow these disclosure rules and do not resort to trial by ambush, Plaintiffs further propose that the parties may change, forgo, or waive any of these disclosure deadlines only upon mutual written agreement of all parties or by order of the court on a showing of good cause.

**Defendants' Statement:** Defendants disagree with Plaintiffs' proposal regarding waiving the disclosure deadlines only by mutual written agreement or order of the court. Defendants propose that the parties make a good faith effort to meet the disclosure deadlines, and in the event a deadline cannot be met, the deadline may

EXHIBIT 5

be waived with notice to the opposing party and an explanation of the good faith

attempt to meet the deadline.

<div align="center">21.</div>

**Plaintiffs' Statement:** In light of the extensive briefing in this case, and the

Court's recent summary judgment order, Plaintiffs do not believe trial briefs are

necessary or an appropriate use of limited time and resources as the parties prepare

for trial.

**Defendants' Statement:** In light of the complexity of the issues involved in this

case, Defendants believe a trial brief containing citations to legal authority

concerning evidentiary questions and any other legal issues which counsel

anticipate will arise during the trial of the case would assist the Court as to such

issues should they arise and promote a clear record in the case. Defendants propose

that trial briefs be due seven (7) days after the Court enters the pre-trial order.

<div align="center">22.</div>

Because this case will not be tried to a jury, the parties do not intend to

submit requests for charge.

<div align="center">23.</div>

Because this case will not be tried to a jury, the parties are not proposing a

special verdict form.

<div align="center">28</div>

EXHIBIT 5

24.

Unless otherwise authorized by the court, arguments in all jury cases shall be limited to one-half hour for each side.  Should any party desire any additional time for argument, the request should be noted (and explained) herein.

**Plaintiffs' and Defendants' Statement:** The parties agree that the complexity of the issues involved in this case, combined with the novel legal theories at issue, warrant extending the typical time for opening and closing argument.  The parties propose extending the time for opening argument from thirty (30) minutes per side to sixty (60) minutes per side.  The parties agree to equal time limits for closing arguments for each side, but propose that the parties wait to meet and confer to agree on a time limit for closing arguments as trial progresses.

25.

If the case is designated for trial to the court without a jury, counsel are directed to submit proposed finding of fact and conclusions of law.

**Plaintiffs' and Defendants' Statement:** The parties request that proposed findings of fact and conclusions of law be submitted at a date specified by the Court after the conclusion of trial to allow for citation to admitted evidence and testimony.

26.

EXHIBIT 5

Pursuant to LR 16.3, lead counsel and persons possessing settlement authority to bind the parties met in person on the following dates: August 10-11, 2023, to discuss in good faith the possibility of settlement of this case.  The parties are planning to discuss settlement further on December 13, 2023.  The Court has discussed settlement of this case with counsel.  It appears at this time that there is little possibility of settlement.

27.

Plaintiffs estimate that they will require 5-8 full days to present their evidence. Defendants estimate that they will require three days to present their evidence.  It is estimated that the total trial time is no more than 12 full days, with the trial to be completed by January 24, 2024.  But the parties request that the Court continue to hold its schedule open through January 31, 2024, in case additional time is needed to complete the trial in January rather than risk the need to pause and resume later.

**Plaintiffs' Statement:** Plaintiffs propose that the parties split the total trial time allotted by the Court evenly between Plaintiffs and Defendants.  Plaintiffs further propose that each side's own examinations come out of their total time regardless of whether those occur during their own case or that of the other side. Either the Court or the parties will be responsible for carefully tracking and recording the

30

EXHIBIT 5

time used by each side each day, and there shall be no additional time given to either side absent unforeseeable and uncontrollable circumstances. This is standard practice in trials across the country and ensures efficient, prompt, timely completion of trial in accordance with Rule 1 of the Federal Rules of Procedure. There is nothing unique or unusual about this case that warrants departing from this standard, important practice, and doing so inevitably will cause the trial to take longer than needed, thereby wasting limited judicial and party resources and delaying resolution of this case on the merits. Plaintiffs believe that this trial can— and must—be completed by the end of January 2024 barring unforeseeable circumstances beyond the control of the parties or the court.

**Defendants' Statement:** Defendants disagree that the parties be allowed to split the total trial time allotted by the Court evenly. Due to the complexity of the issues involved in this case, combined with the novel legal theories at issue, Defendants propose that each party be allowed what time they require to present their case, without the inclusion of a clock to track the time. Defendants have been parties in other election cases in the Northern District of Georgia that have gone to trial, and each party was allowed the time they required to present their case without a clock or a requirement to split time evenly.

28.

EXHIBIT 5

IT IS HEREBY ORDERED that the above constitutes the pretrial order for the above captioned case submitted by stipulation of the parties or approved by the Court after conference with the parties.

IT IS FURTHER ORDERED that the foregoing, including the attachments thereto, constitutes the pretrial order in the above captioned case and that it supersedes the pleading which are hereby amended to conform hereto and that this pretrial order shall not be amended except by Order of the Court to prevent manifest injustice. Any attempt to reserve a right to amend or add to any part of the pretrial order after the pretrial order has been filed shall be invalid and of no effect and shall not be binding upon any party or the court, unless specifically authorized in writing by the court.

**IT IS SO ORDERED** this _____ day of December, 2023.


_____
The Hon. Amy Totenberg
Judge, United States District Court

EXHIBIT 5

Each of the undersigned counsel for the parties hereby consents to entry of the foregoing pretrial order, which has been prepared in accordance with the form pretrial order adopted by this Court.

Respectfully submitted this 11th day of December, 2023.

<div style="display:flex">
<div>

*/s/ David D. Cross*

David D. Cross (*pro hac vice*)
Mary G. Kaiser (*pro hac vice*)
Matthaeus Martino-Weinhardt
(*pro hac vice*)
Ramsey Fisher (*pro hac vice*)
Aaron Scheinman (*pro hac vice*)
Benjamin Campbell (*pro hac vice*)
Wail Jihadi (*pro hac vice*)
Oluwasegun Joseph (*pro hac vice*)
MORRISON & FOERSTER LLP
2100 L Street, NW, Suite 900
Washington, DC 20037
(202) 887-1500
dcross@mofo.com

</div>
<div>

*/s/ Halsey G. Knapp, Jr.*

Halsey G. Knapp, Jr.
GA Bar No. 425320
Adam M. Sparks
GA Bar No. 341578
KREVOLIN & HORST, LLC
1201 West Peachtree Street, NW
Suite 3250
Atlanta, GA 30309
(404) 888-9700
hknapp@khlawfirm.com
sparks@khlawfirm.com

*/s/ Christian G. Andreu-von Euw*

Christian G. Andreu-von Euw
(*pro hac vice*)
THE BUSINESS LITIGATION GROUP, PC
150 Spear Street
San Francisco, CA 94105
(415) 765-6633
christian@blgrp.com

</div>
</div>

*Counsel for Plaintiffs Donna Curling, Donna Price & Jeffrey Schoenberg*

# EXHIBIT 5

/s/ Bruce P. Brown
Bruce P. Brown
Georgia Bar No. 064460
BRUCE P. BROWN LAW LLC
1123 Zonolite Rd. NE
Suite 6
Atlanta, Georgia 30306
(404) 881-0700

/s/ Robert A. McGuire, III
Robert A. McGuire, III
Admitted Pro Hac Vice
 (ECF No. 125)
ROBERT MCGUIRE LAW FIRM
113 Cherry St. #86685
Seattle, Washington 98104-2205
(253) 267-8530

/s/ Russell T. Abney
Russell T. Abney
Georgia Bar No. 000875
WATTS GUERRA, LLP
4 Dominion Drive, Building 3
Suite 100
San Antonio, TX 78257
(404) 670-0355

*Counsel for Plaintiff Coalition for Good Governance*

/s/ Cary Ichter
Cary Ichter
Georgia Bar No. 382515
ICHTER DAVIS LLC
3340 Peachtree Road NE
Suite 1530
Atlanta, Georgia 30326
(404) 869-7600

*Counsel for Plaintiffs William Digges III, Laura Digges,
& Megan Missett*

34

EXHIBIT 5

/s/ Vincent Russo
Vincent R. Russo
Georgia Bar No. 242628
vrusso@robbinsfirm.com
Josh Belinfante
Georgia Bar No. 047399
jbelinfante@robbinsfirm.com
Carey A. Miller
Georgia Bar No. 976240
cmiller@robbinsfirm.com
Alexander Denton
Georgia Bar No. 660632
adenton@robbinsfirm.com
Javier Pico Prats
Georgia Bar No. 664717
jpicoprats@robbinsfirm.com
Edward A. Bedard
Georgia Bar No. 926148
ebedard@robbinsfirm.com
Anna Edmondson
Georgia Bar No. 289667
aedmondson@robbinsfirm.com
ROBBINS ALLOY BELINFANTE
LITTLEFIELD LLC
500 14th Street, N.W.
Atlanta, Georgia 30318
Telephone: (678) 701-9381
Facsimile:  (404) 856-3255

/s/ Bryan P. Tyson
Bryan P. Tyson
Georgia Bar No. 515411
btyson@taylorenglish.com
Diane F. LaRoss
Georgia Bar No. 430830
dlaross@taylorenglish.com
Bryan F. Jacoutot
Georgia Bar No. 668272
bjacoutot@taylorenglish.com
TAYLOR ENGLISH DUMA LLP
1600 Parkwood Circle, Suite 200
Atlanta, GA 30339
Telephone: 678-336-7249

*Counsel for Defendants*

35

EXHIBIT 5

# IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF GEORGIA
### ATLANTA DIVISION

| | |
|---|---|
| **DONNA CURLING, ET AL.,**<br>**Plaintiffs,**<br><br>**v.**<br><br>**BRAD RAFFENSPERGER, ET AL.,**<br>**Defendants.** | **Civil Action No. 1:17-CV-2989-AT** |

## CERTIFICATE OF COMPLIANCE

I hereby certify that the foregoing document has been prepared in accordance with the font type and margin requirements of LR 5.1, using font type of Times New Roman and a point size of 14.

_/s/ Adam M. Sparks_
Adam M. Sparks

EXHIBIT 5

# IN THE UNITED STATES DISTRICT COURT
# FOR THE NORTHERN DISTRICT OF GEORGIA
# ATLANTA DIVISION

| |
|---|
| **DONNA CURLING, ET AL.,** <br> **Plaintiffs,** <br><br> v. <br><br> **BRAD RAFFENSPERGER, ET AL.,** <br> **Defendants.** |

**Civil Action No. 1:17-CV-2989-AT**

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that on December 11, 2023, a copy of the foregoing **PROPOSED PRETRIAL ORDER** was electronically filed with the Clerk of Court using the CM/ECF system, which will automatically send notification of such filing to all attorneys of record.

      */s/ Adam M. Sparks*
      Adam M. Sparks

EXHIBIT 5

# IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF GEORGIA
## ATLANTA DIVISION

| | |
|---|---|
| **DONNA CURLING, ET AL.,** **Plaintiffs,** **v.** **BRAD RAFFENSPERGER, ET AL.,** **Defendants.** | **Civil Action No. 1:17-CV-2989-AT** |

## ATTACHMENT C-1:
## PLAINTIFFS' JOINT WITNESS LIST

Plaintiffs identify herein the individual witnesses they will and/or may call for this lawsuit. Plaintiffs reserve the right to modify or supplement this list with reasonable notice to counsel.

| NAME | ADDRESS | Status |
|---|---|---|
| **Dr. Alex Halderman** *A summary of Dr. Halderman's opinions are found in his declarations, deposition and hearing testimony, and expert reports [e.g., Dkts. 1681, 1304-3, 1635-19, 1635-38].* | In care of Morrison & Foerster, LLP Attn: David Cross 2100 L Street, NW, Suite 900 Washington, DC 20037 (202) 887-1500 dcross@mofo.com | Will call |

EXHIBIT 5

| NAME | ADDRESS | Status |
|---|---|---|
| **Donna Curling** | In care of Morrison & Foerster, LLP<br>Attn: David Cross<br>2100 L Street, NW, Suite 900<br>Washington, DC 20037<br>(202) 887-1500<br>dcross@mofo.com | Will call |
| **Donna Price** | In care of Morrison & Foerster, LLP<br>Attn: David Cross<br>2100 L Street, NW, Suite 900<br>Washington, DC 20037<br>(202) 887-1500<br>dcross@mofo.com | Will call |
| **Jeffrey Schoenberg** | In care of Morrison & Foerster, LLP<br>Attn: David Cross<br>2100 L Street, NW, Suite 900<br>Washington, DC 20037<br>(202) 887-1500<br>dcross@mofo.com | Will call |
| **Kevin Skoglund**<br>*A summary of Dr. Skoglund's opinions are found in his declarations, deposition and hearing testimony, and expert reports [e.g., Dkts. 640-1, 923-3, 943, 1439, 1635-44].* | In care of Bruce P. Brown Law LLC<br>Attn: Bruce P. Brown<br>1123 Zonolite Rd. NE, Suite 6<br>Atlanta, Georgia 30306<br>(404) 881-0700 | Will call |
| **Philip Stark**<br>*A summary of Dr. Stark's opinions are found in his declarations, deposition and hearing testimony, and expert reports [e.g., Dkts. 296, 327-1, 640-1, 680-1, 809-2, 835-1, 891, 1145, 1633-21].* | In care of Bruce P. Brown Law LLC<br>Attn: Bruce P. Brown<br>1123 Zonolite Rd. NE, Suite 6<br>Atlanta, Georgia 30306<br>(404) 881-0700 | Will call |

EXHIBIT 5

| NAME | ADDRESS | Status |
|---|---|---|
| **Marilyn Marks** | In care of Bruce P. Brown Law LLC<br>Attn: Bruce P. Brown<br>1123 Zonolite Rd. NE, Suite 6<br>Atlanta, Georgia 30306<br>(404) 881-0700 | Will call |
| **Megan Missett** | In care of Bruce P. Brown Law LLC<br>Attn: Bruce P. Brown<br>1123 Zonolite Rd. NE, Suite 6<br>Atlanta, Georgia 30306<br>(404) 881-0700 | Will call |
| **Laura Digges** | In care of Bruce P. Brown Law LLC<br>Attn: Bruce P. Brown<br>1123 Zonolite Rd. NE, Suite 6<br>Atlanta, Georgia 30306<br>(404) 881-0700 | Will call |
| **William Digges III** | In care of Bruce P. Brown Law LLC<br>Attn: Bruce P. Brown<br>1123 Zonolite Rd. NE, Suite 6<br>Atlanta, Georgia 30306<br>(404) 881-0700 | Will call |
| **Richard DeMillo** | In care of Bruce P. Brown Law LLC<br>Attn: Bruce P. Brown<br>1123 Zonolite Rd. NE, Suite 6<br>Atlanta, Georgia 30306<br>(404) 881-0700 | Will call |
| **Brad Raffensperger** | Georgia Secretary of State's Office<br>214 State Capitol<br>Atlanta, Georgia 30334 | Will call |
| **Dr. Andrew Appel**<br>*A summary of Dr. Appel's opinions are found in his declarations, deposition testimony, and expert reports [e.g., Dkt. 1569-59, 1304-4].* | In care of Morrison & Foerster, LLP<br>Attn: David Cross<br>2100 L Street, NW, Suite 900<br>Washington, DC 20037<br>(202) 887-1500<br>dcross@mofo.com | Will call |

EXHIBIT 5

| NAME | ADDRESS | Status |
|------|---------|--------|
| **Merritt Beaver** | Georgia Secretary of State's Office<br>214 State Capitol<br>Atlanta, Georgia 30334 | Will call |
| **Gabriel Sterling** | Georgia Secretary of State's Office<br>214 State Capitol<br>Atlanta, Georgia 30334 | Will call |
| **Michael Barnes** | Georgia Secretary of State's Office<br>214 State Capitol<br>Atlanta, Georgia 30334 | Will call |
| **Wenke Lee** | School of Computer Science<br>Georgia Institute of Technology<br>266 Ferst Dr<br>Atlanta, Georgia 30331 | Will call |
| **Ed Lindsey** | Georgia State Election Board<br>2 MLK Jr. Drive<br>Ste. 802 Floyd West Tower<br>Atlanta, Georgia 30334 | Will call |
| **Frances Watson** | Georgia Department of Revenue<br>1800 Century Blvd NE<br>Atlanta, Georgia 30345 | Will call |
| **C. Ryan Germany** | Gilbert, Harrell, Sumerford & Martin, PC<br>675 Ponce de Leon Ave NE<br>Atlanta, Georgia 30308 | Will call |
| **Paul Maggio** | SullivanStrickler LLC<br>2660 Peachtree Road NW #13A,<br>Atlanta, Georgia 30305 | Will call |
| **Dr. Juan Gilbert** | Computer & Information Science &<br>Engineering Department<br>University of Florida<br>1889 Museum Rd.<br>Gainesville, FL 32611 | May Call |

EXHIBIT 5

| NAME | ADDRESS | Status |
|---|---|---|
| **Dr. Benjamin Adida** | VotingWorks<br>548 Market St., Ste. 53001<br>San Francisco, CA 94104 | May Call |
| **Chris Harvey** | Georgia Peace Officers Standards and Training Council<br>5000 Austell-Powder Springs Road, Suite 280<br>Austell, Georgia 30106 | May call |
| **Jeanne Dufort** | In care of Bruce P. Brown Law LLC<br>Attn: Bruce P. Brown<br>1123 Zonolite Rd. NE, Suite 6<br>Atlanta, Georgia 30306<br>(404) 881-0700 | May call |
| **Aileen Nakamura** | In care of Bruce P. Brown Law LLC<br>Attn: Bruce P. Brown<br>1123 Zonolite Rd. NE, Suite 6<br>Atlanta, Georgia 30306<br>(404) 881-0700 | May call |
| **Joy Wasson** | In care of Bruce P. Brown Law LLC<br>Attn: Bruce P. Brown<br>1123 Zonolite Rd. NE, Suite 6<br>Atlanta, Georgia 30306<br>(404) 881-0700 | May call |
| **Rhonda Martin** | In care of Bruce P. Brown Law LLC<br>Attn: Bruce P. Brown<br>1123 Zonolite Rd. NE, Suite 6<br>Atlanta, Georgia 30306<br>(404) 881-0700 | May call |
| **Virginia Forney** | In care of Bruce P. Brown Law LLC<br>Attn: Bruce P. Brown<br>1123 Zonolite Rd. NE, Suite 6<br>Atlanta, Georgia 30306<br>(404) 881-0700 | May call |

EXHIBIT 5

| NAME | ADDRESS | Status |
|---|---|---|
| **Richard Barron** | 480 John Wesley Dobbs Ave NE Unit 304 Atlanta, Georgia 30312 | May call |
| **Greg Freemeyer** | SullivanStrickler LLC 2660 Peachtree Road NW #13A, Atlanta, Georgia 30305 | May call |
| **Dean Felicetti** | SullivanStrickler LLC 2660 Peachtree Road NW #13A, Atlanta, Georgia 30305 | May call |
| **David Hamilton** | 4570 Summerwood Dr. Cumming, Georgia 30041 | May call |
| **Joshua Blanchard** | Georgia Secretary of State's Office 214 State Capitol Atlanta, Georgia 30334 | May call |
| **Robert Sinners** | Georgia Secretary of State's Office 214 State Capitol Atlanta, Georgia 30334 | May call |
| **Mathew Mashburn** | Georgia State Election Board 2 MLK Jr. Drive Ste. 802 Floyd West Tower Atlanta, Georgia 30334 | May call |
| **Sara Ghazal** | Georgia State Election Board 2 MLK Jr. Drive Ste. 802 Floyd West Tower Atlanta, Georgia 30334 | May call |
| **Dr. Janice Johnston** | Georgia State Election Board 2 MLK Jr. Drive Ste. 802 Floyd West Tower Atlanta, Georgia 30334 | May call |
| **Rebecca Sullivan** | Georgia State Election Board 2 MLK Jr. Drive Ste. 802 Floyd West Tower Atlanta, Georgia 30334 | May call |

EXHIBIT 5

| NAME | ADDRESS | Status |
|---|:---:|---|
| **Any witness identified by any Defendant** | N/A | May call |

EXHIBIT 5

# IN THE UNITED STATES DISTRICT COURT
# FOR THE NORTHERN DISTRICT OF GEORGIA
# ATLANTA DIVISION

DONNA CURLING, *et al.*

     *Plaintiffs*,

v.

BRAD RAFFENSPERGER, *et al.*,

     *Defendants*.

CIVIL ACTION

FILE NO. 1:17-CV-2989-AT

## ATTACHMENT C-2:
## DEFENDANTS' WITNESS LIST

Defendants identify herein the individual witnesses they will and/or may call for this lawsuit. Defendants reserve the right to modify or supplement this list of witnesses based on further discovery of information and the pretrial proceedings in this lawsuit. Defendants further reserve the right to supplement this list with reasonable notice to counsel.

EXHIBIT 5

| Proposed Witness | Address | Anticipated Subjects of Testimony | Status |
|---|---|---|---|
| **Dr. Ben Adida** *A summary of Dr. Adida's opinions are found in his declarations and hearing testimony.* | Please contact through counsel. | Audits; rebuttal expert testimony | Will call |
| **Michael Barnes** | Please contact through counsel. | Georgia election system and security; implementation of updates to Dominion BMD system; the BMD voting experience | Will call |
| **Dr. Juan Gilbert** *A summary of Dr. Gilbert's opinions are found in his declarations, and deposition and hearing testimony.* | Please contact through counsel. | Election security; BMD voting systems; HMPBs; audits; rebuttal expert testimony | Will call |
| **Gabriel Sterling** | Please contact through counsel. | Allegations and relief sought in this action; audits; procurement and implementation of Dominion BMD system and updates to the Georgia voting system; physical; CISA; Ballot secrecy; recommended layout of voting machines; implementation of Plaintiffs' requested relief | Will call |

EXHIBIT 5

| Proposed Witness | Address | Anticipated Subjects of Testimony | Status |
|---|---|---|---|
| **Merritt Beaver** | Please contact through counsel. | IT security; Fortalice assessments | May call |
| **Chris Bellew** | Please contact through counsel. | Georgia election system and security; implementation of updates to Dominion BMD system; the BMD voting experience | May call |
| **Matthew D. Bernhard** | 2260 Hayward Street Ann Arbor, Michigan 48109 | Enhanced Voting | May call |
| **Nancy Boren** | Attn: Elections & Registration Office P.O. Box 1340 Colombus, Georgia 31902 | Balloting and voting process for in person and absentee voters; election preparations and physical security of election equipment; audits; implementation of the relief Plaintiffs seek | May call |
| **Eric Chaney (or Coffee County Elections Board Representative)** | Coffee County Elections & Registration Office 224 W Ashley Street, Douglas, Georgia 31533 | Coffee County | May call |
| **Coalition for Good Governance Corporate Representative** | In care of Bruce P. Brown Law LLC Attn: Bruce P. Brown | Allegations, claims, and relief sought in this action | May call |

EXHIBIT 5

| Proposed Witness | Address | Anticipated Subjects of Testimony | Status |
|---|---|---|---|
| | 1123 Zonolite Rd. NE, Suite 6 Atlanta, Georgia 30306 (404) 881-0700 | | |
| **Jack Cobb** | Pro V&V 6705 Odyssey Drive, Suite C Huntsville, Alabama 35806 | Voting system certification; review of voting equipment | May call |
| **Benjamin Cotton** | 27427 Montana Highway 83, Bigfork, Montana 59911 | Coffee County and work with VoterGA | May call |
| **Alex Cruce** | Attn: Courtney Kramer Binnall Law Group 717 King Street, Suite 200 Alexandria, Virginia 22314 | Coffee County; ballot secrecy; efforts to investigate security and accuracy of Georgia election system; communications with Marilyn Marks | May call |
| **Donna Curling** | In care of Morrison & Foerster, LLP Attn: David Cross 2100 L Street, NW, Suite 900 Washington, DC 20037 (202) 887-1500 dcross@mofo.com | Allegations, claims, and relief sought in this action | May call |
| **Ricardo Davis** | Ichter Davis LLC Attn: Cary Ichter 3340 Peachtree Road NE, Suite 1530 | Allegations, claims, and relief sought in this action | May call |

EXHIBIT 5

| Proposed Witness | Address | Anticipated Subjects of Testimony | Status |
|---|---|---|---|
| | Atlanta, Georgia 30326 | | |
| **Laura Digges** | In care of Bruce P. Brown Law LLC Attn: Bruce P. Brown 1123 Zonolite Rd. NE, Suite 6 Atlanta, Georgia 30306 (404) 881-0700 | Allegations, claims, and relief sought in this action | May call |
| **William Digges III** | In care of Bruce P. Brown Law LLC Attn: Bruce P. Brown 1123 Zonolite Rd. NE, Suite 6 Atlanta, Georgia 30306 (404) 881-0700 | Allegations, claims, and relief sought in this action | May call |
| **Nick Ikonomakis - Dominion Corporate Representative** | Attn: J. Matthew Maguire, Jr. 1355 Peachtree St NE #2000 Atlanta, Georgia 30309 | Dominion BMD voting system security; Dominion Democracy Suite version 5.17 | May call |
| **James Elliott** | 577 Mulberry Street, Suite 1225 Macon, Georgia 31201 | Municipal election administration in Georgia | May call |
| **Joseph Blake Evans** | Please contact through counsel. | Secretary of State election administration issues; recommended layout of voting | May call |

EXHIBIT 5

| Proposed Witness | Address | Anticipated Subjects of Testimony | Status |
|---|---|---|---|
| | | machines; implementation of relief | |
| **Ryan Germany** | Gilbert, Harrell, Sumerford & Martin, PC 675 Ponce de Leon Ave NE Atlanta, Georgia 30308 | Ballot secrecy; election administration issues | May call |
| **Scott Hall** | Attn: Lynsey Barron Barron Law 1800 Peachtree St. NE, Suite 300 Atlanta, Georgia 30309 | Coffee County; efforts to investigate security and accuracy of Georgia election system; communications with Marilyn Marks | May call |
| **Misty Hampton** | 830 Dennis Harper Road Ambrose, Georgia 31512 | Coffee County | May call |
| **Chris Harvey** | Georgia Peace Officers Standards and Training Council 5000 Austell-Powder Springs Road, Suite 280 Austell, Georgia 30106 | Ballot secrecy; recommended layout of voting machines; election administration | May call |
| **Joseph Kirk** | Bartow County Elections Office 1300 Joe Frank Harris Pkwy., Cartersville, Georgia 30120 | Elections Administration; Balloting and voting process for in person and absentee voters; election preparations and physical security of election equipment; | May call |

EXHIBIT 5

| Proposed Witness | Address | Anticipated Subjects of Testimony | Status |
|---|---|---|---|
| | | audits; implementation of the relief Plaintiffs seek | |
| Cathleen Latham | 95 Banklodge Drive, Douglas, Georgia 31535 | Coffee County | May call |
| Lynn Ledford | Gwinnett County Voter Registration and Elections 455 Grayson Highway, Suite 200 Lawrenceville, GA 30046 678.226.7210 | County elections administration; balloting and voting process for in person and absentee voters; election preparations and physical security of election equipment; implementation of the relief Plaintiffs seek | May call |
| Richard Lysinger | Please contact through counsel. | Secretary of State IT | May call |
| Marilyn Marks | In care of Bruce P. Brown Law LLC Attn: Bruce P. Brown 1123 Zonolite Rd. NE, Suite 6 Atlanta, Georgia 30306 (404) 881-0700 | Allegations, claims, and relief sought in this action; Coffee County | May call |
| Matthew Mashburn | Please contact through counsel. | SEB regulations regarding election security and handling of equipment; SEB authority | May call |

EXHIBIT 5

| Proposed Witness | Address | Anticipated Subjects of Testimony | Status |
|---|---|---|---|
| **Megan Missett** | In care of Bruce P. Brown Law LLC Attn: Bruce P. Brown 1123 Zonolite Rd. NE, Suite 6 Atlanta, Georgia 30306 (404) 881-0700 | Allegations, claims, and relief sought in this action | May call |
| **Theresa Payton** | Attn: James E. Connelly 271 17th Street, N.W. Atlanta, Georgia 30363 | IT and cyber security | May call |
| **James Persinger** | Please contact through counsel. | IT and cyber security; Coffee County equipment | May call |
| **Donna Price** | In care of Morrison & Foerster, LLP Attn: David Cross 2100 L Street, NW, Suite 900 Washington, DC 20037 (202) 887-1500 dcross@mofo.com | Allegations, claims, and relief sought in this action | May call |
| **Secretary of State Brad Raffensperger** | Please contact through counsel. | Allegations and relief sought in this action | May call |
| **Jil Ridlehoover** | 50 Maplewood Road, Douglas, Georgia 31535 | Coffee County | May call |

EXHIBIT 5

| Proposed Witness | Address | Anticipated Subjects of Testimony | Status |
|---|---|---|---|
| **Jeffrey Schoenberg** | In care of Morrison & Foerster, LLP Attn: David Cross 2100 L Street, NW, Suite 900 Washington, DC 20037 (202) 887-1500 dcross@mofo.com | Allegations, claims, and relief sought in this action | May call |
| **Blake Voyles** | 309 North Gaskin Avenue, Douglas, Georgia 31533 | Coffee County | May call |
| **Nick Whitney** | 6303 Cowboys Way Frisco, Texas 75034 | GARViS | May call |
| **Any witness identified by any Plaintiff** | N/A | N/A | May Call |

EXHIBIT 5

# IN THE UNITED STATES DISTRICT COURT
# FOR THE NORTHERN DISTRICT OF GEORGIA
# ATLANTA DIVISION

DONNA CURLING, *et al.*

     *Plaintiffs,*

v.

BRAD RAFFENSPERGER, *et al.*,

     *Defendants.*

CIVIL ACTION

FILE NO. 1:17-CV-2989-AT

## ATTACHMENT D-1:
## CURLING PLAINTIFFS' EXHIBIT LIST AND
## STATE DEFENDANTS' OBJECTIONS THERETO

State Defendants identify herein their objections to the potential trial exhibits Plaintiffs have jointly identified for this lawsuit. State Defendants reserve the right to modify or supplement this list of objections based on further discovery of information and the pretrial proceedings in this lawsuit. State Defendants further reserve the right to supplement this list of objections with reasonable notice to counsel.

EXHIBIT 5

| PX No. | Document Description | Citation |
|---|---|---|
| 1 | Harri Hursti, *Diebold TSx Evaluation, Security Alert - May 11, 2006, Critical Security Issues with Diebold TSx*, BlackBoxVoting.org (May 11, 2006) | Dkt. 1628-6 |
| 2 | Ariel J. Feldman, J. Alex Halderman, & Edward W. Felten, "Security Analysis of the Diebold AccuVote-TS Voting Machine," in Proc. USENIX/ACCURATE Electronic Voting Technology Workshop (2007) | Dkt. 1628-8 |
| 3 | Electronic Voting System Security: Hearing Before the H. Comm. on House Admin., 108th Cong. 99-113, at 107-09 (2004) (statement of Kathy Rogers, Ga. Dir. of Election Admin) | Dkt. 1628-9 |
| 4 | Presentation titled "The Georgia Voting System," presented by Merle S. King, Kennesaw State University, Center for Election Systems, dated February 2014 | Dkt. 1628-12 |
| 5 | STATE-DEFENDANTS-00000409 | Dkt. 1628-16 |
| 6 | FOIA Aug. 29, 2016 Email Chain | Dkt. 1628-17 |
| 7 | FOIA Mar. 16-17, 2017 Email Chains | Dkt. 1628-19 |
| 8 | FedEx Notice of Complaint | Dkt. 548 at PDF pp. 30-31 |
| 9 | FOIA July 7, 2017 Email Chain | Dkt. 1628-21 |
| 10 | Notice of Removal | Dkt. 1 |
| 11 | FOIA Aug. 9, 2017 Email Chain | Dkt. 1628-23 |
| 12 | State Defs' Response re Spoliation of Evidence | Dkt. 558 |
| 13 | Frank Bajak, *Georgia election server wiped after suit filed* , AP News (Oct. 26, 2017) | Dkt. 1628-25 |
| 14 | Jan. 8, 2020 Decl. of J. Alex Halderman, Ph.D. with Appx. A: Matthew Bernhard et al., *Can Voters Detect Malicious Manipulation of Ballot Marking Devices?*, Univ. of Mich. (2020) | Dkt. 692-3 |
| 15 | Ledford Dep. Ex. 6 – KSU CES Instructions re GEMS | Dkt. 471-6 Ledford Dep. Ex. 6 |

EXHIBIT 5

| PX No. | Document Description | Citation |
|---|---|---|
| 16 | Oct. 12, 2022 SOS 30b6 (Sterling) Dep. Ex. 1 - 2022.10.10 Joint Pls.' 7th Am. 30b6 Deposition Notice to Ga. Sec'y of State's Office | Oct. 12, 2022 SOS 30b6 (Sterling) Dep. Ex. 1 |
| 17 | Ex. C - Feb 2018 Fortalice Report | Dkt. 510-7 PX02 (July 2019 PI Hearing) |
| 18 | Ex. A - Oct 2017 Fortalice Report | Dkt. 510-5 (PX01 (July 2019 PI Hearing) |
| 19 | Mar. 10, 2022 SOS 30b6 (Beaver) Dep. Ex. 3 - FORTALICE003692 (Aug. 25, 2020 Draft Technical Assessment (13 pgs)) | Mar. 10, 2022 SOS 30b6 (Beaver) Dep. Ex. 3 |
| 20 | Feb. 2, 2022 SOS 30b6 (Beaver) Dep. Ex. 14 - STATE-DEFENDANTS- 00126614 | Feb. 2, 2022 SOS 30b6 (Beaver) Dep. Ex. 14 Hamilton Dep. Ex. 17 |
| 21 | Feb. 2, 2022 SOS 30b6 (Beaver) Dep. Ex. 15 - STATE-DEFENDANTS- 00126678 | Feb. 2, 2022 SOS 30b6 (Beaver) Dep. Ex. 15 Hamilton Dep. Ex. 8 |
| 22 | Feb. 2, 2022 SOS 30b6 (Beaver) Dep. Ex. 17 - STATE-DEFENDANTS- 00182161 | Feb. 2, 2022 SOS 30b6 (Beaver) Dep. Ex. 17 |
| 23 | July 30, 2019 State Defs.' Response to Court Questions | Dkt. 556 |
| 24 | Oct. 25, 2019 Brief ISO State Defs.' Motion to Dismiss | Dkt. 645-1 |

3

EXHIBIT 5

| PX No. | Document Description | Citation |
|---|---|---|
| 25 | Feb. 2, 2022 SOS 30b6 (Beaver) Dep. Ex. 18 - STATE-DEFENDANTS-00182171 (2020 Rule 590-8.3 Attestation) | Feb. 2, 2022 SOS 30b6 (Beaver) Dep. Ex. 18 Hamilton Dep. Ex. 23 |
| 26 | Nov. 23, 2021 State Defs.' Responses to Curling Pls.' Requests for Admission (Response No. 65) | (full version at Feb. 24, 2022 SOS 30b6 (Sterling) Dep. Ex. 7 |
| 27 | Ledford Dep. Ex. 7 | Dkt. 471-7 Ledford Dep. Ex. 7 |
| 28 | Feb. 2, 2022 SOS 30b6 (Beaver) Dep. Ex. 16 STATE-DEFENDANTS- 00153091 | Feb. 2, 2022 SOS 30b6 (Beaver) Dep. Ex. 16 |
| 29 | Dominion027284 | Dkt. 1630-8 |
| 30 | STATE-DEFENDANTS-00101382 | Dkt. 1630-10 |
| 31 | STATE-DEFENDANTS-00158640 | Dkt. 1630-11 |
| 32 | Feb. 2, 2022 SOS 30b6 (Beaver) Dep. Ex. 29 - STATE-DEFENDANTS- 00158823 | Feb. 2, 2022 SOS 30b6 (Beaver) Dep. Ex. 29 |
| 33 | Feb. 11, 2022 SOS 30b6 (M. Barnes) Dep. Ex. 4 - Dominion001889 | Feb. 11, 2022 SOS 30b6 (M. Barnes) Dep. Ex. 4 PX37 (Sept. 2020 PI Hearing) Gilbert Dep. Ex. 6 |

EXHIBIT 5

| PX No. | Document Description | Citation |
|---|---|---|
| 34 | Feb. 11, 2022 SOS 30b6 (M. Barnes) Dep. Ex. 12 - STATE- DEFENDANTS-00124842 | Feb. 11, 2022 SOS 30b6 (M. Barnes) Dep. Ex. 12 |
| 35 | Hamilton Dep. Ex. 18 - FORTALICE001163 | Hamilton Dep. Ex. 18 |
| 36 | Hamilton Dep. Ex. 14 - STATE-DEFENDANTS-00171971 | Hamilton Dep. Ex. 14 |
| 37 | Hampton Dep. Ex. 22 (still shots captured from Misty Hampton YouTube video) | Hampton Dep. Ex. 22 |
| 38 | Hampton Dep. Ex. 23 (image from the Coffee County Elections Office produced by Paul Maggio) | Hampton Dep. Ex. 23 |
| 39 | Hampton Dep. Ex. 24 (still shot of password on paper placed on a desktop computer) | Hampton Dep. Ex. 24 |
| 40 | Oct. 12, 2022 SOS 30b6 (Sterling) Dep. Ex. 2 (Sept. 28, 2021 report of Coffee County investigation) | Oct. 12, 2022 SOS 30b6 (Sterling) Dep. Ex. 2 |
| 41 | Ex. A to Plaintiffs' Joint Notice of Filing Additional Evidence in Support of Renewed Motions for Attorneys' Fees and Expenses | Dkt. 1551-1 |
| 42 | Rev.com, Inc., *Georgia Secretary of State Brad Raffensperger Press Conference Transcript: Announces Hand Recount* (Nov. 11, 2020) | Dkt. 1630-28 |
| 43 | Jan. 10, 2019 Secure, Accessible & Fair Elections (SAFE) Commission Report, submitted to the Ga. General Assembly | Dkt. 1630-29 |

EXHIBIT 5

| PX No. | Document Description | Citation |
|---|---|---|
| 44 | Aug. 28, 2019 Joint Discovery Statement Regarding Production of FBI Server Image | Dkt. 589 |
| 45 | Ga. Sec'y of State, *Security-Focused Tech Company, Dominion Voting to Implement new Verified Paper Ballot System* (July 29, 2019) | Dkt. 1630-32 |
| 46 | Intentionally Left Blank | |
| 47 | Dominion Contract (Cross Decl. Ex. 2 ISO Curling Plaintiffs' Motion for Preliminary Injunction) | Dkt. 619-8 |
| 48 | Oct. 12, 2022 SOS 30b6 Sterling Dep. Ex. 4 (tweet by Gabriel Sterling) | Oct. 12, 2022 SOS 30b6 (Sterling) Dep. Ex. 4 |
| 49 | Wenke Lee Article (Jan. 3, 2019) | Dkt. 615-3 |
| 50 | Richard A. DeMillo, Robert S. Kadel & Marilyn R. Marks, *What Voters are Asked to Verify Affects Ballot Verification: A Quantitative Analysis of Voters' Memories of Their Ballots* (Apr. 11, 2019) | Dkt. 1630-44 |
| 51 | Gilbert Dep. Ex. 2 - University of Georgia School of Public & International Affairs, *Georgia Voter Verification Study* (Jan. 22, 2021) | Gilbert Dep. Ex. 2 |
| 52 | Jan. 7, 2019 Experts Letter to SAFE Commission | Dkt. 419-1 |
| 53 | ELECTIONS_00000143 | Dkt. 1630-48 |
| 54 | July 1, 2021 Coalition Plaintiff's Expert Disclosures – Opening Reports, along with excerpt of Supplemental Decl. of Harri Hursti, dated Sept. 1, 2020, and excerpt of Decl. of Philip B. Stark, dated Sept. 9, 2018 | Dkt. 1278-1 |
| 55 | Ben Adida Twitter (Oct. 1, 2022) ("my ideal voting model is one where voters get to choose BMD or hand marked") | Dkt. 1630-50 |
| 56 | Ben Adida Twitter (Feb. 20, 2020) ("RLAs never confirm outcomes on their own") | Dkt. 1631-1 |

EXHIBIT 5

| PX No. | Document Description | Citation |
|---|---|---|
| 57 | Verified Voting's Election Day Equipment map, Verified Voting, *Election Day Equipment* (Data from November 2022) | Dkt. 1631-2 |
| 58 | Written Testimony of Marian K. Schneider, President of Verified Voting, to Allegheny Cnty. Bd. of Elections, Public Meeting on Purchase of Voting Systems (June 7, 2019) | Dkt. 1631-4 |
| 59 | Feb. 11, 2022 SOS 30b6 (M. Barnes) Dep. Ex. 21 - Dominion044536 | Feb. 11, 2022 SOS 30b6 (M. Barnes) Dep. Ex. 21 |
| 60 | Feb. 24, 2022 SOS 30b6 (Sterling) Dep. Ex. 9 - STATE-DEFENDANTS-00172679 (Email re issues with Fulton County Batch Tally Sheets) | Feb. 24, 2022 SOS 30b6 (Sterling) Dep. Ex. 9 |
| 61 | Jan. 24, 2022 SOS 30b6 (Sterling) Dep. Ex. 23 - Nov. 17, 2021 Kemp Ltr to SEB re 2020 RLA Report | Jan. 24, 2022 SOS 30b6 (Sterling) Dep. Ex. 23 |
| 62 | Jan. 28, 2022 SOS 30b6 (Harvey) Dep. Ex. 15 – Dominion073354 | Jan. 28, 2022 SOS 30b6 (Harvey) Dep. Ex. 15 |
| 63 | Dr. Juan Gilbert's Patent No. US 11, 036, 442 B2 for "Transparent Interactive Printing Interface" | Dkt. 1220-9 Gilbert Dep. Ex. 3 |
| 64 | Fulton Cnty 30b6 (Gilstrap) Dep. Ex. 5 – STATE-DEFENDANTS- 00108789 | Fulton Cnty 30b6 (Gilstrap) Dep. Ex. 5 |
| 65 | Fulton Cnty 30b6 (Gilstrap) Dep. Ex. 6 – STATE-DEFENDANTS- 00110732 | Fulton Cnty 30b6 (Gilstrap) Dep. Ex. 6 |

EXHIBIT 5

| PX No. | Document Description | Citation |
|---|---|---|
| 66 | E-mail string from Ryan Germany to Frances Watson and Chris Harvey re Polling Machine Issues | Jan. 31, 2022 Fulton Cnty 30b6 (Barron) Dep. Ex. 26 |
| 67 | Dominion043450 | Dkt. 1631-14 |
| 68 | Dominion043452 | Dkt. 1631-15 |
| 69 | Dominion042793 | Dkt. 1631-16 |
| 70 | Dominion043377 | Dkt. 1631-17 |
| 71 | Dominion043484 | Dkt. 1631-18 |
| 72 | Feb. 11, 2022 SOS 30b6 (M. Barnes) Dep. Ex. 16 – Dominion043437 | Feb. 11, 2022 SOS 30b6 (M. Barnes) Dep. Ex. 16 |
| 73 | Feb. 11, 2022 SOS 30b6 (M. Barnes) Dep. Ex. 18 - STATE- DEFENDANTS-001 04453 | Feb. 11, 2022 SOS 30b6 (M. Barnes) Dep. Ex. 18 |
| 74 | Feb. 24, 2022 SOS 30b6 (Sterling) Dep. Ex. 5 (State Defs.' objections and responses to Curling Pls.' first set of interrogatories) | Feb. 24, 2022 SOS 30b6 (Sterling) Dep. Ex. 5 |
| 75 | Feb. 24, 2022 SOS 30b6 (Sterling) Dep. Ex. 6 (State Defs.' objections and responses to Curling Pls.' second set of interrogatories) | Feb. 24, 2022 SOS 30b6 (Sterling) Dep. Ex. 6 |
| 76 | Curling Plaintiffs' joint discovery statement regarding State Defendants' responses to Curling Plaintiffs' second set of interrogatories and CISA request | Dkt. 1177 |
| 77 | Oct. 21, 2021 State Defs' Response to Revised Interrogatories | Dkt. 1631-26 |
| 78 | J. Barnes Dep. Ex. 6 - May 2021 Email re CyberNinjas | J. Barnes Dep. Ex. 6 Ridlehoover |

EXHIBIT 5

| PX No. | Document Description | Citation |
|---|---|---|
| | | Dep. Ex. 14 |
| 79 | State Defendants' Motion to Seal Halderman Report | Dkt. 1132 |
| 80 | PD1 - Halderman video stills | Dkt. 892-1 |
| 81 | PX02 - Side-by-side of Ballots from system hack | Dkt. 892-4 |
| 82 | PX03 - Scanner Results of Photocopied Ballots | Dkt. 892-5 |
| 83 | STATE-DEFENDANTS-00047579 | Dkt. 1635-25 |
| 84 | Oct. 12, 2022 SOS 30b6 (Sterling) Dep. Ex. 5 - Interview by Atlanta Press Club with Brad Raffensperger, Sec'y of State, GA (Feb. 10, 2022) | Oct. 12, 2022 SOS 30b6 (Sterling) Dep. Ex. 5 |
| 85 | Ga. Sec'y of State's announcement: *Secretary Raffensperger Calls on J. Alex Halderman to Agree to Release "Secret Report" and Pre-Election Testimony* (Jan. 27, 2022) | Dkt. 1631-39 |
| 86 | Jan. 20, 2022 statement of interest explaining the vulnerability disclosure program operated by the U.S. Department of Homeland Security | Dkt. 1631-43 |
| 87 | Notice by CISA regarding CVD process and its timeline | Dkt. 1314 |
| 88 | CISA's 90-day status report updating the Court and the parties on the final steps of CISA's coordinated vulnerability disclosure process | Dkt. 1381 |
| 89 | CISA's ICS advisory, U.S. Dep't of Homeland Security, Cybersecurity & Infrastructure Security Agency, *Vulnerabilities Affecting Dominion Voting Systems ImageCast X*, ICS Advisory No. ICSA-22-154-01 (June 3, 2022) | Dkt. 1631-46 |
| 90 | CISA's 30-day report on CISA's CVD process | Dkt. 1343 |
| 91 | CISA's 60-day status report on CISA's CVD process | Dkt. 1371 |
| 92 | Wenke Lee Article (Oct. 8, 2018) | Dkt. 615-2 |
| 93 | Nov. 17, 2021 Halderman Dep. Ex. 5 – Aug. 31, 2021 Decl. of J. Alex Halderman, *Coomer v. Donald J. Trump for President*, No. 2020cv034319 (Dist. Ct. Denver Cnty. Colo.) | Nov. 17, 2021 Halderman Dep. Ex. 5 |

EXHIBIT 5

| PX No. | Document Description | Citation |
|---|---|---|
| 94 | FORTALICE000124 - Apr. 9, 2021 Fortalice Technical Assessment | Dkt. 1635-28 |
| 95 | November 2018 Fortalice Report | Dkt. 510-6 PX03 (July 2019 PI Hearing) Hamilton Dep. Ex. 4 |
| 96 | Feb. 2, 2022 SOS 30b6 (Beaver) Dep. Ex. 10 - FORTALICE000625 | Feb. 2, 2022 SOS 30b6 (Beaver) Dep. Ex. 10 Hamilton Dep. Ex. 19 |
| 97 | Mar. 10, 2022 SOS 30b6 (Beaver) Dep. Ex. 1 - FORTALICE003593 | Mar. 10, 2022 SOS 30b6 (Beaver) Dep. Ex. 1 |
| 98 | Mar. 10, 2022 SOS 30b6 (Beaver) Dep. Ex. 2 - FORTALICE003807 | Mar. 10, 2022 SOS 30b6 (Beaver) Dep. Ex. 2 |
| 99 | July 14, 2021 email from Meghan Aubry (Fortalice) to Adam Sparks | Dkt. 1632-9 |
| 100 | Jan. 28, 2022 SOS 30b6 (Harvey) Dep. Ex. 4 – STATE-DEFENDANTS- 00101460 | Jan. 28, 2022 SOS 30b6 (Harvey) Dep. Ex. 4 |
| 101 | Jan. 31, 2022 Fulton Cnty 30b6 (Barron) Dep. Ex. 25 – STATE DEFENDANTS-00178061 | Jan. 31, 2022 Fulton Cnty 30b6 (Barron) Dep. Ex. 25 |
| 102 | Jan. 28, 2022 SOS 30b6 (Harvey) Dep. Ex. 5 - STATE-DEFENDANTS- 00101471 | Jan. 28, 2022 SOS 30b6 (Harvey) Dep. Ex. 5 |

EXHIBIT 5

| PX No. | Document Description | Citation |
|--------|---------------------|----------|
| 103 | Feb. 11, 2022 SOS 30b6 (M. Barnes) Ex. 7 - STATE-DEFENDANTS- 00158505 | Feb. 11, 2022 SOS 30b6 (M. Barnes) Ex. 7 |
| 104 | Feb. 11, 2022 SOS 30b6 (M. Barnes) Dep. Ex. 22 - STATE- DEFENDANTS-00157919 | Feb. 11, 2022 SOS 30b6 (M. Barnes) Dep. Ex. 22 |
| 105 | STATE-DEFENDANTS-00161382 | |
| 106 | ELECTIONS_00000330 (Nov. 20, 2020 email sent from Dwight Bower to Richard Barron, Derrick Gilstrap, and Timothy Cummings) | Dkt. 1632-18 |
| 107 | The White House, *Notice on the Continuation of the National Emergency With Respect to Foreign Interference In or Undermining Public Confidence in United States Elections* (Sept. 7, 2022) | Dkt. 1632-19 |
| 108 | Feb. 2, 2022 SOS 30b6 (Beaver) Dep. Ex. 24 - STATE-DEFENDANTS- 00182284 | Feb. 2, 2022 SOS 30b6 (Beaver) Dep. Ex. 24 |
| 109 | Jan. 28, 2022 SOS 30b6 (Harvey) Ex. 11 - STATE-DEFENDANTS- 00139190 | Jan. 28, 2022 SOS 30b6 (Harvey) Ex. 11 |
| 110 | Misty Hampton Messages with Eric Chaney (Full - 24 pages total) | Coffee County BOE 30b6 (Stone) Dep. Ex. 14 Hampton Dep. Ex. 3 Ridlehoover Dep. Ex. 16 Chaney Dep. Ex. 9 |

EXHIBIT 5

| PX No. | Document Description | Citation |
|---|---|---|
| 111 | "Text Messages.pdf" produced by Misty Hampton | Hampton Dep. Ex. 4 Latham Dep. Ex. 6 Ridlehoover Dep. Ex. 17 |
| 112 | SullivanStrickler 30b6 (Felicetti) Dep. Ex. 10 - Coffee County Exterior Surveillance Video still shots (Jan. 7) | SullivanStrickler 30b6 (Felicetti) Dep. Ex. 10 - |
| 113 | SullivanStrickler 30b6 (Felicetti) Dep. Ex. 11 - Coffee County Exterior Surveillance Video still shots (Jan. 8) | SullivanStrickler 30b6 (Felicetti) Dep. Ex. 11 |
| 114 | SullivanStrickler 30b6 (Felicetti) Dep. Ex. 8 - Maggio 08122022-000034 | Chaney Dep. Ex. 10 SullivanStrickler 30b6 (Felicetti) Dep. Ex. 8 Logan Dep. Ex. 8 |
| 115 | SullivanStrickler - Log of IP addresses that have downloaded CC Data | SullivanStrickler 30b6 (Felicetti) Dep. Ex. 17 |
| 116 | Minute Sheet for proceedings held in Open Court, *Pearson et. al v. Kemp et al*, No. 1:20-cv-04809-TCB (N.D. Ga. Dec. 7, 2020) | Dkt. 1632-30 |
| 117 | Coffee County BOE 30b6 (Stone) Dep. Ex. 7 – Coffee County Surveillance Video still shots of Jeffrey Lenberg (Jan. 27-29) | Coffee County BOE 30b6 (Stone) Dep. Ex. 7 |
| 118 | Coffee County BOE 30b6 (Stone) Dep. Ex. 8 - Coffee County Surveillance Video still shots of Jeffrey Lenberg & Doug Logan (Jan. 18-19) | Coffee County BOE |

12

EXHIBIT 5

| PX No. | Document Description | Citation |
|---|---|---|
| | | 30b6 (Stone) Dep. Ex. 8 |
| 119 | Lenberg Dep. Ex. 5 (Coffee County ICC & ICP Reports) | Lenberg Dep. Ex. 5 |
| 120 | Lenberg Dep. Ex. 10 (Misty Hampton preparing thumb drive for Jeffrey Lenberg) | Lenberg Dep. Ex. 10 |
| 121 | Jan. 7, 2023 Halderman Supplemental Decl. re Coffee County | Dkt. 1635-38 |
| 122 | Oct. 12, 2022 SOS 30b6 (Sterling) Dep. Ex. 21 (email chain, dated July 27, 2022, between Bruce Brown and Josh Belifante) | Oct. 12, 2022 SOS 30b6 (Sterling) Dep. Ex. 21 |
| 123 | Oct. 12, 2022 SOS 30b6 (Sterling) Dep. Ex. 18 (Mike Lindell Flight) | Oct. 12, 2022 SOS 30b6 (Sterling) Dep. Ex. 18 Hampton Dep. Ex. 11 |
| 124 | Coffee County BOE 30b6 (Stone) Dep. Ex. 16 (Feb. 25, 2021 letter from Jil Ridlehoover to Coffee County BOE) | Coffee County BOE 30b6 (Stone) Dep. Ex. 16 |
| 125 | Coffee County BOE 30b6 (Stone) Dep. Ex. 17 (Feb. 25, 2021 letter from Misty Hampton to Coffee County BOE) | Coffee County BOE 30b6 (Stone) Dep. Ex. 17 |
| 126 | Excerpt of Ed Voyles production file, which contains a Feb. 24, 2021 text message thread between Ed Voyles and Misty Hampton | Dkt. 1632-42 |
| 127 | FORTALICE001658 - Feb. 26, 2021 Evidence Collection Protocol | Dkt. 1635-39 |

EXHIBIT 5

| PX No. | Document Description | Citation |
|---|---|---|
| 128 | Ga. Sec'y of State, *Raffensperger to Replace Coffee County Election Equipment, End Distraction for Local Election Officials* (Sept. 23, 2022) | Dkt. 1632-45 |
| 129 | Sept. 23, 2022 State Defendants Notice Regarding Coffee County Equipment | Dkt. 1492 |
| 130 | Coffee County Acceptance Testing Documents | Dkt. 1377-4 |
| 131 | Intentionally Left Blank | |
| 132 | Email thread from Sept. 26, 2022 between David Cross, Bruce Brown, and Bryan Tyson | Dkt. 1632-50 |
| 133 | Jan. 16, 2023 Email from B. Tyson to R. Abney and C. Middleton | Dkt. 1633-2 |
| 134 | Oct. 12, 2022 SOS 30b6 (Sterling) Dep. Ex. 8 - Letter to GBI | Oct. 12, 2022 SOS 30b6 (Sterling) Dep. Ex. 8 |
| 135 | State Defendant's Brief re Investigative Privilege | Dkt. 1427 |
| 136 | Oct. 12, 2022 SOS 30b6 (Sterling) Dep. Ex. 11 - SOS-INV000048 | Oct. 12, 2022 SOS 30b6 (Sterling) Dep. Ex. 11 |
| 137 | Oct. 12, 2022 SOS 30b6 (Sterling) Dep. Ex. 13 - SOS-INV000060 | Oct. 12, 2022 SOS 30b6 (Sterling) Dep. Ex. 13 |
| 138 | Oct. 12, 2022 SOS 30b6 (Sterling) Dep. Ex. 14 - SOS-INV000014 | Oct. 12, 2022 SOS 30b6 (Sterling) Dep. Ex. 14 |
| 139 | SOS-INV000041 | Dkt. 1635-41 |
| 140 | Oct. 12, 2022 SOS 30b6 (Sterling) Dep. Ex. 17 (Coffee County surveillance video still shots) | Oct. 12, 2022 SOS 30b6 |

EXHIBIT 5

| PX No. | Document Description | Citation |
|--------|---------------------|----------|
| | | (Sterling) Dep. Ex. 17 |
| 141 | SOS, Logan and Lenberg's surveillance video still shots | Dkt. 1489-11 |
| 142 | Sinners Dep. Ex. 5 - Harry MacDougald's 45-minute call with Marilyn Marks | Sinners Dep. Ex. 5 |
| 143 | Oct. 12, 2022 SOS 30b6 (Sterling) Dep. Ex. 29 - STATE-DEFENDANTS-00101937 (Dominion Notice to Counties) | Oct. 12, 2022 SOS 30b6 (Sterling) Dep. Ex. 29 |
| 144 | Oct. 12, 2022 SOS 30b6 (Sterling) Dep. Ex. 3 (password on post-it at the base of a monitor) | Oct. 12, 2022 SOS 30b6 (Sterling) Dep. Ex. 3 |
| 145 | Oct. 12, 2022 SOS 30b6 (Sterling) Dep. Ex. 7 - SOS-INV0000007 | Oct. 12, 2022 SOS 30b6 (Sterling) Dep. Ex. 7 |
| 146 | 11Alive Staff, *Questions raised in timeline of state response to Coffee County breach*, 11Alive News (Sep. 26, 2022, 1:44 PM) | Dkt. 1633-16 |
| 147 | Oct. 12, 2022 SOS 30b6 (Sterling) Dep. Ex. 6 - The Carter Center, *Restoring Confidence in American Elections Panel 3* (April 29, 2022), YouTube (May 9, 2022) | Oct. 12, 2022 SOS 30b6 (Sterling) Dep. Ex. 6 |
| 148 | SOS-INV000144 (SEB case list) | Dkt. 1633-18 |
| 149 | Ga. Sec'y of State, *Secretary Raffensperger Calls on Department of Justice to Investigate Allegation of Fulton County Shredding Applications* (Oct. 11, 2021) | Dkt. 1633-29 |

EXHIBIT 5

| PX No. | Document Description | Citation |
|---|---|---|
| 150 | Feb. 24, 2022 SOS 30b6 (Sterling) Dep. Ex. 4 - Université de Genève (UNIGE), *How to safeguard democracy? A look back at the last American presidential election. Gabriel Sterling* , YouTube (Oct. 4, 2021, uploaded Nov. 25, 2021) | Feb. 24, 2022 SOS 30b6 (Sterling) Dep. Ex. 4 |
| 151 | August 2020 State Defs.' Opp. to Curling Pls.' Preliminary Injunction Motion | Dkt. 821 |
| 152 | ELECTIONS_00000091 | Dkt. 1633-43 |
| 153 | ELECTIONS_00000127 | Dkt. 1633-44 |
| 154 | ELECTIONS_00000194 | Dkt. 1633-45 |
| 155 | ELECTIONS_00000198 | Dkt. 1633-46 |
| 156 | ELECTIONS_00000189 | Dkt. 1633-47 |
| 157 | Jan. 21, 2022 Fulton Cnty 30b6 (Gilstrap) Dep. Tr. Ex. 7 - STATE- DEFENDANTS-00169113 | Jan. 21, 2022 Fulton Cnty 30b6 (Gilstrap) Dep. Tr. Ex. 7 |
| 158 | Coffee County BOE 30b6 (Stone) Dep. Tr. Ex. 3 - Coffee County Surveillance Video Still Shots | Coffee County BOE 30b6 (Stone) Dep. Tr. Ex. 3 |
| 159 | Updated January 7, 2021 Coffee County Surveillance Video Still Shots | Dkt. 1489-8 |
| 160 | Ben Adida Twitter (October 2, 2022) (HMPB + 1 BMD) | Oct. 12, 2022 SOS 30b6 (Sterling) Dep. Ex. 4 |
| 161 | September 2018 Wenke Lee Presentation | Dkt. 313-1 |
| 162 | SullivanStrickler 30b6 (Felicetti) Dep. Ex. 19 - Maggio 08122022-000098 (FedEx Shipping Requests & Labels) | SullivanStrickler 30b6 (Felicetti) Dep. Ex. 19 |

EXHIBIT 5

| PX No. | Document Description | Citation |
|---|---|---|
| 163 | Chaney Dep. Ex. 4—STATE-DEFENDANTS 0020100 (SEB2020-250 Investigation Report) | Chaney Dep. Ex. 4 |
| 164 | Lindsey Dep. Ex. 6 - The Carter Center, *Restoring Confidence in American Elections Panel 3* (April 29, 2022), YouTube (May 9, 2022) | Lindsey Dep. Ex. 6 |
| 165 | Georgia's 2022 Statewide Risk Limiting Audit Confirms Results _ Georgia Secretary of State (Feb. 10, 2023). | Dkt. 1634-11 |
| 166 | SullivanStrickler 30b6 (Felicetti) Dep. Ex. 12 - All Photos - Maggio 08122022-000236 to 265 | SullivanStrickler 30b6 (Felicetti) Dep. Ex. 12 |
| 167 | October 2022 State Defs.' Opp to Coalition Pls.' Emergency Motion for Relief re Protective Order | Dkt. 1517 |
| 168 | July 20, 2022 Ryan Germany Email re Interview CC | Dkt. 1440-7 |
| 169 | February 2021 State Defs.' Brief re Standing | Dkt. 1066 |
| 170 | August 2020 Fulton Cnty Opp. to Curling Pls.' Preliminary Injunction Motion | Dkt. 878 |
| 171 | November 2019 State Defs.' Reply ISO MTD Pls.' Amended Complaints | Dkt. 653 |
| 172 | October 2017 Fulton Cnty Defs.' Reply ISO Motion to Dismiss | Dkt. 100 |
| 173 | June 2022 Ex. A—December 2021 SEB Hearing Transcript-Coffee County Portion | Dkt. 1397-1 |
| 174 | Andrew W. Appel et. al., *Ballot-Marking Devices (BMDs) Cannot Assure the Will of the Voters* , Election L. J., 20 (Feb. 14, 2020) | Dkt. 855-3 at Ex. B |
| 175 | Fulton Cnty Response to Coalition Pls 2nd RFA | Dkt. 1297-6 |
| 176 | Email re 2nd follow-up requesting documents | Dkt. 1360-5 |
| 177 | August 2017 State Defs' Brief ISO MTD | Dkt. 8-1 |
| 178 | September 2022 State Defs.' Notice of Conditional Objection to September 9 Proceeding. | Dkt. 1473 |

EXHIBIT 5

| PX No. | Document Description | Citation |
|---|---|---|
| 179 | Greg Freemyer—Combined Posts | Dkt. 1634-50 |
| 180 | Dec. 12, 2018 SAFE Commission Tr. | Dkt. 1551-2 |
| 181 | SOS-INV000053 | Oct 12 Sterling 30b6 Ex. 9 |
| 182 | SOS-INV000087 | Oct 12 Sterling 30b6 Ex. 10 |
| 183 | Monday, 11-16-20 19:24 UTC Message # 155, from Hampton, to Voyles, Subject: ORR | Oct 12 Sterling 30b6 Ex. 12 |
| 184 | 4-25-22 Printout of Case Sheet for SEB2020-250-Coffee County Misc | Oct 12 Sterling 30b6 Ex. 15 |
| 185 | Coffee County surveillance video interior still shots (Jan. 7) - 62 images | Oct 12 Sterling 30b6 Ex. 16 |
| 186 | SOS-INV000103 | Oct 12 Sterling 30b6 Ex. 22 |
| 187 | RollingStone: Pro-Trump Georgia Officials Plotted to Swipe Voting Data. We Caught Them. | Oct 12 Sterling 30b6 Ex. 24 |
| 188 | Oct. 12, 2022 SOS 30b6 (Sterling) Dep. Ex. 25 - Chris Harvey SOS Notice to Counties re ORR for election software | Oct 12 Sterling 30b6 Ex. 25 Mar. 10, 2022 SOS 30b6 (Beaver) Dep. Ex. 13 |
| 189 | SOS Press Release: Secretary of State's Office Opens Investigation into Coffee County's Handling of Recount | Oct 12 Sterling 30b6 Ex. 26 |
| 190 | 10102022-000141 | Oct 12 Sterling 30b6 Ex. 27 |

18

EXHIBIT 5

| PX No. | Document Description | Citation |
|---|---|---|
| 191 | DOJ Ltr to Karen Fann (President of Arizona State Senate) re Maricopa County audit and Cyber Ninjas | Oct 12 Sterling 30b6 Ex. 28 |
| 192 | SOS Press Release: The MITRE Corporation, an Independent Federal Lab, finds Georgia Election System Secure | Oct 12 Sterling 30b6 Ex. 30 |
| 193 | Executive Summary - July 2022 MITRE Report | Dkt. 1486-1 Oct 12 Sterling 30b6 Ex. 31 |
| 194 | Email chain with Michael Barnes, Blake Evans, and others | Oct 12 Sterling 30b6 Ex. 32 |
| 195 | Gabe Sterling LinkedIn | Feb. 24, 2022 SOS 30b6 (Sterling) Ex. 2 |
| 196 | Excerpted pages of "Integrity Counts" by Brad Raffensperger | Feb. 24, 2022 SOS 30b6 (Sterling) Ex. 3 |
| 197 | Nov. 23, 2021 State Defs.' Responses to Curling Pls.' Requests for Admission | Feb. 24, 2022 SOS 30b6 (Sterling) Ex. 7 |
| 198 | STATE-DEFENDANTS-00113751 | Feb. 24, 2022 SOS 30b6 (Sterling) Ex. 8 |
| 199 | STATE-DEFENDANTS-00169353 | Feb. 24, 2022 SOS 30b6 (Sterling) Ex. 10 |

EXHIBIT 5

| PX No. | Document Description | Citation |
|---|---|---|
| 200 | STATE- DEFENDANTS-00192602 | Feb. 24, 2022 SOS 30b6 (Sterling) Ex. 11 |
| 201 | Audio Recording - Scott Hall | Feb. 24, 2022 SOS 30b6 (Sterling) Ex. 12 Mar. 10, 2022 SOS 30b6 (Beaver) Dep. Ex. 12 |
| 202 | STATE-DEFENDANTS-11151729 | Feb. 24, 2022 SOS 30b6 (Sterling) Ex. 17 |
| 203 | Dominion Voting brochure re: Mobile ballot printing | Feb. 24, 2022 SOS 30b6 (Sterling) Ex. 18 |
| 204 | Ga. Code Ann. § 21-2-498. Precertification tabulation audits; rules and regulations; risk-limiting audit pilot program | Feb. 24, 2022 SOS 30b6 (Sterling) Ex. 19 |
| 205 | Rule 183-1-15-.04 Audit | Feb. 24, 2022 SOS 30b6 (Sterling) Ex. 20 |
| 206 | Arlo instructions re ballot manifest | Feb. 24, 2022 SOS 30b6 |

EXHIBIT 5

| PX No. | Document Description | Citation |
|---|---|---|
| | | (Sterling) Ex. 21 |
| 207 | CGG06SterlingDeKalbBatchSheetsListOfficialArlo withCGGtotal_XLS.xl sx | Feb. 24, 2022 SOS 30b6 (Sterling) Ex. 22 |
| 208 | Kemp Ltr to SEB re analysis of inconsistencies with Fulton County 2020 Risk-Limiting Audit Report (RLA) | Feb. 24, 2022 SOS 30b6 (Sterling) Ex. 23 |
| 209 | DeKalb County Audit Board Batch Sheet 0262 | Feb. 24, 2022 SOS 30b6 (Sterling) Ex. 24 |
| 210 | DeKalb County Audit Board Batch Sheet 0260 | Feb. 24, 2022 SOS 30b6 (Sterling) Ex. 25 |
| 211 | DeKalb County Audit Board Batch Sheet 0140 | Feb. 24, 2022 SOS 30b6 (Sterling) Ex. 27 |
| 212 | DeKalb County Audit Board Batch Sheet 0117 | Feb. 24, 2022 SOS 30b6 (Sterling) Ex. 28 |
| 213 | DeKalb County Audit Board Batch Sheet 0104 | Feb. 24, 2022 SOS 30b6 (Sterling) Ex. 29 |

EXHIBIT 5

| PX No. | Document Description | Citation |
|---|---|---|
| 214 | Senator Walker & Rep. Blackmon Ltr to SEB re Kemp's report re 2020 Risk-Limiting Audit Report | Feb. 24, 2022 SOS 30b6 (Sterling) Ex. 30 |
| 215 | Fox5Atlanta: Software glitch causes delay counting thousands of votes in Gwinnett County | Feb. 24, 2022 SOS 30b6 (Sterling) Ex. 32 |
| 216 | Whittier Daily News: A behind the scenes look at Georgia's vote-counting | Feb. 24, 2022 SOS 30b6 (Sterling) Ex. 33 |
| 217 | Defendants Secretary of State Brad Raffensperger, State Election Board, and State Election Board Members' Response to Order Dated April 16, 2019 | June 27, 2019 Barnes (DRE) Ex. 20 |
| 218 | CGG's ORR to Jeff Milsteen, KSU (190pgs of material) | June 27, 2019 Barnes (DRE) Ex. 21 |
| 219 | Diebold Election Systems, Inc. 2005 GEMS 1.18 User's Guide, 12.4 Challenge Board | June 27, 2019 Barnes (DRE) Ex. 22 |
| 220 | Diebold Election Systems, Inc. 2005 GEMS 1.18 User's Guide, 2.3 Deleting a Database | June 27, 2019 Barnes (DRE) Ex. 23 |
| 221 | Ballot image printout from GEMS computer | June 27, 2019 Barnes (DRE) Ex. 24 |
| 222 | Ballot image report from a GEMS computer | June 27, 2019 Barnes (DRE) Ex. 25 |
| 223 | Handwritten note about Fulton precinct | June 27, 2019 Barnes (DRE) Ex. 26 |

EXHIBIT 5

| PX No. | Document Description | Citation |
|---|---|---|
| 224 | Direct Record Electronic Voting Machine Recap records | June 27, 2019 Barnes (DRE) Ex. 27 |
| 225 | Photo of machine serial numbers of DRE machines | June 27, 2019 Barnes (DRE) Ex. 28 |
| 226 | USA vs. Netyksho, et al. Indictment | June 27, 2019 Barnes (DRE) Ex. 29 |
| 227 | Russian Targeting of Election Infrastructure During the 2016 Election: Summary of Initial Findings and Recommendations, May 8, 2018 | June 27, 2019 Barnes (DRE) Ex. 30 |
| 228 | "Who, What, Why" article titled "Kemp's Aggressive Gambit to Distract from Election Security Crisis." | June 27, 2019 Barnes (DRE) Ex. 31 |
| 229 | SOS Press Release: After Failed Hacking Attempt SOS Launches Investigation into Georgia Democratic Party | June 27, 2019 Barnes (DRE) Ex. 32 |
| 230 | Michael Barnes LinkedIn | Feb. 11, 2022 SOS 30b6 (M. Barnes) Dep. Ex. 2 |
| 231 | Michael Barnes LinkedIn | Feb. 11, 2022 SOS 30b6 (M. Barnes) Dep. Ex. 3 |
| 232 | Dominion017810 | Feb. 11, 2022 SOS 30b6 (M. Barnes) Dep. Ex. 5 |
| 233 | STATE-DEFENDANTS-00157766 | Feb. 11, 2022 SOS 30b6 (M. Barnes) Dep. Ex. 6 |

EXHIBIT 5

| PX No. | Document Description | Citation |
|---|---|---|
| 234 | STATE-DEFENDANTS-00158494 | Feb. 11, 2022 SOS 30b6 (M. Barnes) Dep. Ex. 8 |
| 235 | STATE-DEFENDANTS-00157783 | Feb. 11, 2022 SOS 30b6 (M. Barnes) Dep. Ex. 9 |
| 236 | Dominion042072 | Feb. 11, 2022 SOS 30b6 (M. Barnes) Dep. Ex. 10 |
| 237 | Dominion042114 | Feb. 11, 2022 SOS 30b6 (M. Barnes) Dep. Ex. 11 |
| 238 | Dominion042575 | Feb. 11, 2022 SOS 30b6 (M. Barnes) Dep. Ex. 13 |
| 239 | Dominion042641 | Feb. 11, 2022 SOS 30b6 (M. Barnes) Dep. Ex. 14 |
| 240 | Dominion042793 | Feb. 11, 2022 SOS 30b6 (M. Barnes) Dep. Ex. 15 |
| 241 | Dominion043491 | Feb. 11, 2022 SOS 30b6 (M. |

EXHIBIT 5

| PX No. | Document Description | Citation |
|---|---|---|
| | | Barnes) Dep. Ex. 17 |
| 242 | Dominion043648 | Feb. 11, 2022 SOS 30b6 (M. Barnes) Dep. Ex. 19 |
| 243 | Dominion043765 | Feb. 11, 2022 SOS 30b6 (M. Barnes) Dep. Ex. 20 |
| 244 | Aug. 4, 2020 Email Chain from Rick Barron | Feb. 11, 2022 SOS 30b6 (M. Barnes) Dep. Ex. 23 |
| 245 | STATE-DEFENDANTS-00161074 | Feb. 11, 2022 SOS 30b6 (M. Barnes) Dep. Ex. 24 |
| 246 | STATE-DEFENDANTS-00127945 | Feb. 11, 2022 SOS 30b6 (M. Barnes) Dep. Ex. 25 |
| 247 | Dominion069731 | Feb. 11, 2022 SOS 30b6 (M. Barnes) Dep. Ex. 26 |
| 248 | Chris Harvey LinkedIn | Jan. 28, 2022 SOS 30b6 (Harvey) Dep. Ex. 2 |

EXHIBIT 5

| PX No. | Document Description | Citation |
|---|---|---|
| 249 | STATE-DEFENDANTS-00108321 | Jan. 28, 2022 SOS 30b6 (Harvey) Dep. Ex. 6 |
| 250 | STATE-DEFENDANTS-00108787 | Jan. 28, 2022 SOS 30b6 (Harvey) Dep. Ex. 7 |
| 251 | STATE-DEFENDANTS-00110230 | Jan. 28, 2022 SOS 30b6 (Harvey) Dep. Ex. 8 |
| 252 | STATE-DEFENDANTS-00115480 | Jan. 28, 2022 SOS 30b6 (Harvey) Dep. Ex. 9 |
| 253 | STATE-DEFENDANTS-00117430 | Jan. 28, 2022 SOS 30b6 (Harvey) Dep. Ex. 10 |
| 254 | FORTALICE001209 | Jan. 28, 2022 SOS 30b6 (Harvey) Dep. Ex. 12 Feb. 2, 2022 SOS 30b6 (Beaver) Dep. Ex. 12 Mar. 10, 2022 SOS 30b6 (Beaver) Dep. Ex. 8 Hamilton Dep. Ex. 15 |
| 255 | Dominion069648 | Jan. 28, 2022 SOS 30b6 (Harvey) Dep. Ex. 13 |

EXHIBIT 5

| PX No. | Document Description | Citation |
|--------|---------------------|----------|
| 256 | Dominion072216 | Jan. 28, 2022 SOS 30b6 (Harvey) Dep. Ex. 14 |
| 257 | Dominion074766 | Jan. 28, 2022 SOS 30b6 (Harvey) Dep. Ex. 16 |
| 258 | Dominion074784 | Jan. 28, 2022 SOS 30b6 (Harvey) Dep. Ex. 17 |
| 259 | Dominion076086 | Jan. 28, 2022 SOS 30b6 (Harvey) Dep. Ex. 18 |
| 260 | STATE-DEFENDANTS-00200997 | Jan. 28, 2022 SOS 30b6 (Harvey) Dep. Ex. 19 |
| 261 | STATE-DEFENDANTS-00165630 | Jan. 28, 2022 SOS 30b6 (Harvey) Dep. Ex. 20 |
| 262 | § 21-2-379.22 | Jan. 28, 2022 SOS 30b6 (Harvey) (CGG Dep. Ex. 1) |
| 263 | Photo by Chris Aluka Berry (Reuters) "People cast their ballots during early voting for the presidential elections at State Farm Arena in Atlanta, Ga., October 12, 2020" | Jan. 28, 2022 SOS 30b6 (Harvey) (CGG Dep. Ex. 4) |
| 264 | Secure the Vote: Precinct Layout to Aid with Privacy Training | Jan. 28, 2022 SOS 30b6 (Harvey) |

EXHIBIT 5

| PX No. | Document Description | Citation |
|---|---|---|
| | | (CGG Dep. Ex. 12) |
| 265 | Dec. 1, 2020 - Chris Harvey Official Election Bulletin re "Preserving Ballot Images and Delivering to Sec. of State" | Jan. 28, 2022 SOS 30b6 (Harvey) (CGG Dep. Ex. 14) |
| 266 | Excerpt of Rockdale000924 (with highlighting added) | Jan. 28, 2022 SOS 30b6 (Harvey) (CGG Dep. Ex. 16) |
| 267 | Curling Plaintiffs' Third Amended Notice of Deposition of Fulton County D | Jan. 31, 2022 Fulton Cnty 30b6 (Barron) Dep. Ex. 1 |
| 268 | E-mail string from Scott Tucker to Blake Evans re Two ballots printing | Jan. 31, 2022 Fulton Cnty 30b6 (Barron) Dep. Ex. 9 |
| 269 | E-mail string from Chris Harvey to Richard Barron re Fulton County - Machines Down and Polling Places Not Open | Jan. 31, 2022 Fulton Cnty 30b6 (Barron) Dep. Ex. 10 |
| 270 | E-mail string from Blake Evans to Richard Barron & others re Elections complaint from Thomas Elliott | Jan. 31, 2022 Fulton Cnty 30b6 (Barron) Dep. Ex. 13 |
| 271 | E-mail string from Richard Barron to Brigitte Bailey, Gabriel Sterling and Dwight Brower re Fulton Advance Voting Issue | Jan. 31, 2022 Fulton Cnty 30b6 (Barron) Dep. Ex. 19 |
| 272 | E-mail string from Richard Barron to Julie Houk and Ryan Germany re Urgent demands to send corrected absentee ballots to Fulton Co. Voters... | Jan. 31, 2022 Fulton Cnty 30b6 (Barron) Dep. Ex. 27 |

28

EXHIBIT 5

| PX No. | Document Description | Citation |
|---|---|---|
| 273 | 12-14-18, E-mail from Richard Barron to list re Voting system input from Fulton County, and 1-3-19 E-mail from Joseph Kirk to list re My thoughts about our next voting system | Jan. 31, 2022 Fulton Cnty 30b6 (Barron) Dep. Ex. 31 |
| 274 | E-mail string from Gabriel Sterling to Chris Harvey re Fulton County ExpressPolls | Jan. 31, 2022 Fulton Cnty 30b6 (Barron) Dep. Ex. 33 |
| 275 | Seven Hills Strategies report re State Election Board | Jan. 31, 2022 Fulton Cnty 30b6 (Barron) Dep. Ex. 34 |
| 276 | Seven Hills Strategies report re State Election Board - Post-Election Executive Summary | Jan. 31, 2022 Fulton Cnty 30b6 (Barron) Dep. Ex. 35 |
| 277 | Merritt Beaver LinkedIn | Feb. 2, 2022 SOS 30b6 (Beaver) Dep. Ex. 4 |
| 278 | Email chain re action items for the Air Gap Elections Center Network | Feb. 2, 2022 SOS 30b6 (Beaver) Dep. Ex. 6 |
| 279 | Email chain re Dominion tech on the Gwinnett video used a flash drive on a laptop connected to E-Net | Feb. 2, 2022 SOS 30b6 (Beaver) Dep. Ex. 7 |
| 280 | Information Technology Security Program Charter | Feb. 2, 2022 SOS 30b6 (Beaver) Dep. Ex. 9 |
| 281 | July 2020 Email re Statement of Work  & Rules of Engagement with Fortalice | Feb. 2, 2022 SOS 30b6 (Beaver) Dep. Ex. 11 |

EXHIBIT 5

| PX No. | Document Description | Citation |
|---|---|---|
| | | Hamilton Dep. Ex. 1 |
| 282 | Email chain re threat "I bet I can hack your electronic voting machines." | Feb. 2, 2022 SOS 30b6 (Beaver) Dep. Ex. 13 Mar. 10, 2022 SOS 30b6 (Beaver) Dep. Ex. 9 Hamilton Dep. Ex. 11 |
| 283 | Email from Dave Hamilton to Merritt Beaver re Risk Register and attaching "SOS - Remediation Task List v13.1.xlsx" | Feb. 2, 2022 SOS 30b6 (Beaver) Dep. Ex. 19 Hamilton Dep. Ex. 21 |
| 284 | SOS - Remediation Task List v13.1.xlsx | Feb. 2, 2022 SOS 30b6 (Beaver) Dep. Ex. 20 Hamilton Dep. Ex. 22 |
| 285 | Alert re ransomware infection affecting Jekyll Island Authority | Feb. 2, 2022 SOS 30b6 (Beaver) Dep. Ex. 21 |
| 286 | July 10, 2020 Rules of Engagement (Fortalice & GA SOS) | Feb. 2, 2022 SOS 30b6 (Beaver) Dep. Ex. 22 |
| 287 | Email chain from Dave Hamilton re TeamViewer | Feb. 2, 2022 SOS 30b6 (Beaver) Dep. Ex. 23 |

EXHIBIT 5

| PX No. | Document Description | Citation |
|---|---|---|
| 288 | Email chain re BMDs not reading the cards | Feb. 2, 2022 SOS 30b6 (Beaver) Dep. Ex. 25 |
| 289 | Email chain between IT department and Civix re Latest Version of Open Issues Tracking | Feb. 2, 2022 SOS 30b6 (Beaver) Dep. Ex. 26 |
| 290 | Email chain re security vulnerabilities identified in PCC scan from Fortalice | Feb. 2, 2022 SOS 30b6 (Beaver) Dep. Ex. 27 |
| 291 | Email chain re Election Center - Infrastructure Server - Proposed changes | Feb. 2, 2022 SOS 30b6 (Beaver) Dep. Ex. 28 |
| 292 | FORTALICE003625 (Aug. 25, 2020 Draft Technical Assessment (15 pgs)) | Mar. 10, 2022 SOS 30b6 (Beaver) Dep. Ex. 4 |
| 293 | FORTALICE003678 (Aug. 25, 2020 Draft Technical Assessment (14 pgs)) | Mar. 10, 2022 SOS 30b6 (Beaver) Dep. Ex. 5 |
| 294 | FORTALICE000650 (Nov. 25, 2020 Fulton County Laptop Forensic Review) | Mar. 10, 2022 SOS 30b6 (Beaver) Dep. Ex. 7 |
| 295 | Curling Plaintiffs' Fifth Amended Notice of Deposition of Office of the Secretary of State | Mar. 10, 2022 SOS 30b6 (Beaver) Dep. Ex. 11 |
| 296 | David Hamilton LinkedIn | Hamilton Dep. Ex. 2 |
| 297 | Email from Logan Lamb to Merle King, later forwarded to Michael Barnes re KSU server | Hamilton Dep. Ex. 3 |

EXHIBIT 5

| PX No. | Document Description | Citation |
|---|---|---|
| 298 | Fortalice Task Order re Incident Response Support | Hamilton Dep. Ex. 6 |
| 299 | Fortalice Status Updates | Hamilton Dep. Ex. 7 |
| 300 | Email from Dave Hamilton re Potential leakage of voter data | Hamilton Dep. Ex. 9 |
| 301 | CBS Atlanta article "UPDATE: Ransomeware Attackers Hit Hall County Election Infrastructure" | Hamilton Dep. Ex. 10 |
| 302 | Email chain re Election Center Visit Notes and enclosing "SOS - Site Visit.docx" | Hamilton Dep. Ex. 12 |
| 303 | SOS - Site Visit.docx | Hamilton Dep. Ex. 13 |
| 304 | Email from Dave Hamilton re encryption | Hamilton Dep. Ex. 20 |
| 305 | Email chain re CyberSecurity Incident Response Plan | Hamilton Dep. Ex. 24 |
| 306 | Curling Pls Doc Subpoena to Eric Chaney | Chaney Dep. Ex. 1 |
| 307 | Coalition Pls Doc Subpoena to Eric Chaney | Chaney Dep. Ex. 2 |
| 308 | Chaney Response to Coalition Pls Doc Subpoena | Chaney Dep. Ex. 3 |
| 309 | Dec. 10, 2020 Letter to House Governmental Affairs Committee | Chaney Dep. Ex. 6 |
| 310 | Email chain with Emma Brown (WaPo), Jennifer Herzog & Eric Chaney denying Coffee County breach | Chaney Dep. Ex. 8 |
| 311 | Robert A. Sinners LinkedIn | Chaney Dep. Ex. 12 |

| PX No. | Document Description | Citation |
|---|---|---|
| 312 | Shawn Still v. Raffensperger Complaint | Chaney Dep. Ex. 13 Hampton Dep. Ex. 12 |
| 313 | "TLP: White" Version of CISA's ICS advisory, U.S. Dep't of Homeland Security, Cybersecurity & Infrastructure Security Agency, *Vulnerabilities Affecting Dominion Voting Systems ImageCast X*, ICS Advisory No. ICSA- 22-154-01 (June 3, 2022) | J. Barnes Dep. Ex. 2 Coffee County BOE 30b6 (Stone) Dep. Ex. 30 |
| 314 | "TLP: Red" Version of CISA's ICS advisory, U.S. Dep't of Homeland Security, Cybersecurity & Infrastructure Security Agency, *Vulnerabilities Affecting Dominion Voting Systems ImageCast X*, ICS Advisory No. ICSA- 22-XXX-0X (STATE-DEFENDANTS-00202234-38) | |
| 315 | Letter enclosing BC0001-0008 | Cotton Dep. Ex. 3 |
| 316 | Mark Niesse, Pro-Trump tech team copied Georgia election data, record show, Atlanta-Journal Constitution | Cotton Dep. Ex. 4 |
| 317 | Coffee County BOE 30b6 (Stone) Dep. Ex. 2 – Coffee County Surveillance Video still shots of Eric Chaney (Jan. 7 & 8) | Coffee County BOE 30b6 (Stone) Dep. Ex. 2 |
| 318 | Collection of CC BOE Monthly Board Meeting Minutes (25 pgs) | Coffee County BOE 30b6 (Stone) Dep. Ex. 10 Chaney Dep. Ex. 7 |
| 319 | Eric Chaney Resignation from CC BOE | Coffee County BOE 30b6 (Stone) Dep. Ex. 11 |

EXHIBIT 5

| PX No. | Document Description | Citation |
|---|---|---|
| 320 | Emails re Misty Hampton's ORR request for the surveillance videos & timesheets | Coffee County BOE 30b6 (Stone) Dep. Ex. 23 Hampton Dep. Ex. 7 |
| 321 | SullivanStrickler Engagement Agreement with Jesse Binnall ("subsequent work in the State of Georgia" | Coffee County BOE 30b6 (Stone) Dep. Ex. 26 SullivanStrickler 30b6 (Felicetti) Dep. Ex. 6 Cruce Dep. Ex. 4 |
| 322 | Dominion089393 | Coffee County BOE 30b6 (Stone) Dep. Ex. D003 |
| 323 | Declaration of Jeffrey E. Lenberg re Election Integrity Investigations Augus | Lenberg Dep. Ex. 2 |
| 324 | "Coffee_Messages.pdf" produced by Doug Logan on 11/10/22 | Lenberg Dep. Ex. 3 |
| 325 | "12. Coffee & Pierce Cty Records Requests.pdf" produced by Jeffrey Lenbe | Lenberg Dep. Ex. 6 |
| 326 | Jan 27 & 29, 2021 Lenberg surveillance video still shots (re ring light) | Lenberg Dep. Ex. 9 |
| 327 | Jan 18-19, 2021 Lenberg surveillance video still shots (exterior arrival & ex | Lenberg Dep. Ex. 11 |
| 328 | Jan. 27, 2021 ORR request from Jeff Lenberg to Misty Hampton re thumb d | Lenberg Dep. Ex. 14 |
| 329 | Oct. 27, 2021 Email from Charles Dial re Misty Hampton email recovery | J. Barnes Dep. Ex. 1 |

EXHIBIT 5

| PX No. | Document Description | Citation |
|---|---|---|
| 330 | Misty Hampton Messages with "Gary W Diminion" (Full - 13 pages total) | Hampton Dep. Ex. 2 |
| 331 | Jan 7 surveillance video still shot (Cathy Latham in Interior) - 1 image | Hampton Dep. Ex. 17 |
| 332 | Jan 7 surveillance video still shot (interior) - 8 images | Hampton Dep. Ex. 19 |
| 333 | DouglasNow Article "Board of Elections accepts employee resignations, ele | Ridlehoover Dep. Ex. 1 |
| 334 | Stillshot of Jil Ridlehoover in DouglasNow "Dominion Voting Machine Fla | Ridlehoover Dep. Ex. 3 |
| 335 | Stillshot of Ed Voyles, Wendell Stone, and Diana (Misty's daughter) in Dou | Ridlehoover Dep. Ex. 5 |
| 336 | Stillshot of Matthew McCullough in DouglasNow "Dominion Voting Mach | Ridlehoover Dep. Ex. 13 |
| 337 | CES Memos to Coffee County enclosing EMS passwords for elections (as c | Ridlehoover Dep. Ex. 15 SullivanStrickler 30b6 (Felicetti) Dep. Ex. 13 |
| 338 | Text Messages produced by Doug Logan re Coffee County trip | Logan Dep. Ex. 4 |
| 339 | Excerpt of SullivanStrickler - Log of email addresses that have access to CC | Logan Dep. Ex. 5 SullivanStrickler 30b6 (Felicetti) Dep. Ex. 16 |
| 340 | Screenshot from drive produced by Doug Logan (screenshot created by CG | Logan Dep. Ex. 9 |

| PX No. | Document Description | Citation |
|---|---|---|
| 341 | Headshot of Jennifer Jackson | SullivanStrickler 30b6 (Felicetti) Dep. Ex. 3 |
| 342 | Headshot of Karuna Naik | SullivanStrickler 30b6 (Felicetti) Dep. Ex. 4 |
| 343 | Headshot of Paul Maggio | SullivanStrickler 30b6 (Felicetti) Dep. Ex. 5 |
| 344 | SullivanStrickler Engagement Agreement with Sidney Powell (Michigan work) | SullivanStrickler 30b6 (Felicetti) Dep. Ex. 7 |
| 345 | Text Messages produced by Paul Maggio (one with Cathy Latham, one with | SullivanStrickler 30b6 (Felicetti) Dep. Ex. 9 |
| 346 | Folder Tree of data produced by SullivanStrickler "SSA1722 HARD DRIV | SullivanStrickler 30b6 (Felicetti) Dep. Ex. 14 |
| 347 | Email from Jennifer Jackson to Paul Maggio, Greg Freemyer, and Karuna N | SullivanStrickler 30b6 (Felicetti) Dep. Ex. 20 |
| 348 | SSA 1722 Coffee County.xlsx | SullivanStrickler 30b6 (Felicetti) Dep. Ex. 21 |
| 349 | Defending the Republic, Inc. check made out to SullivanStrickler for $26,2 | SullivanStrickler 30b6 (Felicetti) Dep. Ex. 28 |

EXHIBIT 5

| PX No. | Document Description | Citation |
|---|---|---|
| 350 | Email chain (Favorito, Voyles, Hampton, Latham, Marks) forwarding Chris | Voyles Dep. Ex. 9 |
| 351 | Jan 7 Surveillance video still shots (with Ed Voyles) | Voyles Dep. Ex. 10 |
| 352 | Jan 7 Surveillance video still shots (Ed Voyles carrying in scanner) | Voyles Dep. Ex. 11 |
| 353 | March 8-9, 2021 Marilyn Marks text messages with Ed Voyles | Voyles Dep. Ex. 14 |
| 354 | Curling Pls' Subpoena to Latham | Latham Dep. Ex. 1 |
| 355 | CGG Subpoena to Latham and Ex. 1 (Draft Executive Orders - Dec 16 & 1 | Latham Dep. Ex. 2 |
| 356 | Dec. 23, 2020 Dominion's Notice of Obligation to Preserve Documents to C | Latham Dep. Ex. 4 |
| 357 | Draft Executive Order "Presidential Findings to Preserve Collect and Analy | Latham Dep. Ex. 5 |
| 358 | Jan. 6, 2021 Email from Misty Hampton to Scott Hall enclosing "ICC LOG | Cruce Dep. Ex. 2 |
| 359 | Jan. 7 Surveillance video still shots of Alex Cruce | Cruce Dep. Ex. 3 |
| 360 | Article entitled "Why computer scientists prefer paper ballots" | Gilbert Dep. Ex. 4 |
| 361 | Gilbert Twitter | Gilbert Dep. Ex. 7 |
| 362 | Nov. 8, 2019 Engagement Letter between GA SOS & SEB and Dr. Juan Gil | Gilbert Dep. Ex. 8 |
| 363 | Excerpt of *Gusciora v. Corzine*, Mar. 24, 2009 Trial Tr. (Dr. Shamos) | Gilbert Dep. Ex. 9 |
| 364 | Donna Curling ENET Report (Redacted) | Dkt. 1569-18 |
| 365 | Donna Price ENET Report (Redacted) | Dkt. 1569-21 |
| 366 | Jeffrey Schoenberg ENET Report (Redacted) | Dkt. 1569-23 |
| 367 | Schoenberg Absentee ENET Report | Dkt. 1569-24 |
| 368 | Laura Digges ENET Report (Redacted) | Dkt. 1569-29 |
| 369 | William Digges ENET Report (Redacted) | Dkt. 1569-32 |
| 370 | Ricardo Davis ENET Report (Redacted) | Dkt. 1569-34 |
| 371 | Megan Missett ENET Report (Redacted) | Dkt. 1569-36 |
| 372 | Redacted GBI Report | |

EXHIBIT 5

| PX No. | Document Description | Citation |
|--------|---------------------|----------|
| 373 | S. Ellis letter to V. Reynolds, "Request for Assistance in Investigation," Aug. 2, 2022 | |
| 374 | R. Germany email to S. Ellis, S. Koth, re: meeting with GBI Agents, Aug. 17, 2022. | |
| 375 | S. Ellis email to J. Herzog, A. Rowell, R. Germany re: Coffee County SEB Investigation, July 21, 2022. | |
| 376 | SOS-INV000010 | |
| 377 | SOS-INV000084 | |
| 378 | W. Stone email to S. Koth re: "Coffee County Elections Investigation", June 7, 2023 | |
| 379 | Stephanie Texts 06-03-forward.pdf - AZ Senate shared in their "Reading Room" [https://web.tresorit.com/l/XMN4J#pqSHHqcq_c_eP90cdWcdSg], in the folder "2023-07-26 Uploads". | |
| 380 | June 9, 2020 – Presidential Preference Primary – General Primary – Nonpartisan General Election – Special Election: https://results.enr.clarityelections.com//GA//103613/256509/reports/summ ary.zip (obtained from https://results.enr.clarityelections.com/GA/103613/web.255599/#/summary ) | |
| 381 | November 3, 2020 - General Election: https://results.enr.clarityelections.com//GA//105369/271927/reports/summ ary.zip (obtained from https://results.enr.clarityelections.com/GA/105369/web.264614/#/summary ) | |

EXHIBIT 5

| PX No. | Document Description | Citation |
|---|---|---|
| 382 | January 5, 2021 – Federal Runoff: https://results.enr.clarityelections.com//GA//107556/275242/reports/summ ary.zip (obtained from https://results.enr.clarityelections.com/GA/107556/web.274956/#/summary ) | |
| 383 | May 24 2022 – General Primary/Special Election: https://results.enr.clarityelections.com//GA//113667/294374/reports/summ ary.zip (obtained from https://results.enr.clarityelections.com/GA/113667/web.285569/#/summary ) | |
| 384 | November 8, 2022 – General/Special Election: https://results.enr.clarityelections.com//GA//115465/314082/reports/summ ary.zip (obtained from https://results.enr.clarityelections.com/GA/115465/web.307039/#/summary ) | |
| 385 | Fayette ballot from Discovery 00010_00000_052768 | PX01 (Sept. 2020 PI Hearing) |
| 386 | Dominion Voting, Democracy Suite Windows Build Document | PX09 (Sept. 2020 PI Hearing) |
| 387 | EAC Certification | PX10 (Sept. 2020 PI Hearing) |
| 388 | Emergency ballot exhibit with hand-marking | PX53 (Sept. 2020 PI Hearing) |
| 389 | Charles Stewart III & Stephen Ansolabehere, *Waiting to Vote*, 14 Election L. J. 47 (2015) | PX61 (Sept. 2020 PI Hearing) |

EXHIBIT 5

| PX No. | Document Description | Citation |
|---|---|---|
| 390 | William A. Edelstein & Arthur D. Edelstein, *Queuing and Elections: Long Lines, DREs and Paper Ballots, as presented at the* 2010 Electronic Voting Technology Workshop/Workshop on Trustworthy Elections, in Washington, D.C., Aug. 9-10, 2010. | PX62 (Sept. 2020 PI Hearing) |
| 391 | Gilbert Demonstrative: Spreadsheet Example | PD17 (Sept. 2020 PI Hearing) |
| 392 | Dominion043404 | PX40 (Sept. 2020 PI Hearing) |
| 393 | Dominion043477 | PX51 (Sept. 2020 PI Hearing) |
| 394 | Pro V&V 5.5A GA | PX54 (Sept. 2020 PI Hearing) |
| 395 | Stark Demonstrative: Georgia Attorney General Contest, 2018 | PD16 (Sept. 2020 PI Hearing) |
| 396 | Fulton games | PX04 (Sept. 2020 PI Hearing) |
| 397 | Cherokee Xbox games | PX05 (Sept. 2020 PI Hearing) |
| 398 | Application log gap | PX06 (Sept. 2020 PI Hearing) |
| 399 | Uncounted ICC ballots (Excerpt of Dkt. No. 809-5, Marks Declaration) | PX07 (Sept. 2020 PI Hearing) |
| 400 | Fulton County ballot examples | PX07.1 (Sept. 2020 PI Hearing) |
| 401 | Ballot 28 different results | PX12 (Sept. 2020 PI Hearing) |

EXHIBIT 5

| PX No. | Document Description | Citation |
|--------|---------------------|----------|
| 402 | Adjudicated image 11.59.32 | PX13 (Sept. 2020 PI Hearing) |
| 403 | Blank Ballot Dufort | PX17 (Sept. 2020 PI Hearing) |
| 404 | Russian Targeting of Election Infrastructure | PX04 (July 2019 PI Hearing) |
| 405 | Mar. 1, 2017  Email Chain discussing KSU Breach | PX05 (July 2019 PI Hearing) |
| 406 | March 3, 2017 KSU memo re Election-related files | PX06 (July 2019 PI Hearing) |
| 407 | Aug. 1, 2018 Chris Harvey Bulletin to election officials re CGG communication | PX15 (July 2019 PI Hearing) |
| 408 | Fortalice Interview Questions | PX07 (July 2019 PI Hearing) |
| 409 | Fortalice Interview Notes | PX08 (July 2019 PI Hearing) |
| 410 | Exhibits to Aug. 11, 2017 Declaration of Chris Harvey | Dkt. 49-2 |
| 411 | Declaration of Michael Shamos, Ph.D., J.D. | Dkt. 472-1 |
| 412 | Exhibit A to Declaration of Michael Shamos, Ph.D., J.D. | Dkt. 472-1 |
| 413 | Affidavit of Nathan D. Woods | Dkt. 510-3 |
| 414 | Appendices A & B to Affidavit of Nathan D. Woods | Dkt. 510-3 |
| 415 | Exhibits 1 & 2 to Declaration of David D. Cross | Dkt. 692-1 |
| 416 | Affidavit of Nathan D. Woods | Dkt. 692-2 |
| 417 | Appendices A & B to Affidavit of Nathan D. Woods | Dkt. 692-2 |
| 418 | Exhibit 1 to Aug. 28, 2020 Declaration of Chris Harvey | Dkt. 834-3 |

EXHIBIT 5

| PX No. | Document Description | Citation |
|--------|---------------------|----------|
| 419 | STATE-DEFENDANTS-00048065 (Exhibits to Sept. 1, 2020 Declaration of David D. Cross) | Dkt. 855-4 |
| 420 | STATE-DEFENDANTS-00048066 (Exhibits to Sept. 1, 2020 Declaration of David D. Cross) | Dkt. 855-4 |
| 421 | STATE-DEFENDANTS-00048068 (Exhibits to Sept. 1, 2020 Declaration of David D. Cross) | Dkt. 855-4 |
| 422 | STATE-DEFENDANTS-00048069 (Exhibits to Sept. 1, 2020 Declaration of David D. Cross) | Dkt. 855-4 |
| 423 | STATE-DEFENDANTS-00048070 (Exhibits to Sept. 1, 2020 Declaration of David D. Cross) | Dkt. 855-4 |
| 424 | 2021.06.28 - Expert Report of Andrew W. Appel | |
| 425 | 2021.07.01 - [AEO] Expert Report of Prof. J. Alex Halderman | |
| 426 | Exhibits to 2021.07.01 - [AEO] Expert Report of Prof. J. Alex Halderman | Dkt. 1131 |
| 427 | Declaration of Duncan Buell (Aug. 7, 2018) | Dkt. 260-3 |
| 428 | Exhibits to Declaration of Duncan Buell (Aug. 7, 2018) | Dkt. 260-3 |
| 429 | Declaration of Duncan Buell (June 29, 2017) | Dkt. 260-3 |
| 430 | Declaration of Harri Hursti (Sept. 1, 2020) | Dkt. 853-2 |
| 431 | Declaration of Harri Hursti (Dec 16, 2019) | Dkt. 680-1 |
| 432 | Declaration of Harri Hursti (Aug. 21, 2020) | Dkt. 800-2 |
| 433 | Exhibit A to Declaration of Harri Hursti (Aug. 21, 2020) | Dkt. 800-2 |
| 434 | Declaration of Harri Hursti (Aug. 24, 2020) | Dkt. 809-3 |
| 435 | Exhibits to Declaration of Harri Hursti (Aug. 24, 2020) | Dkt. 809-3 |
| 436 | Declaration of Harri Hursti (Sept. 28, 2020) | Dkt. 923-2 |
| 437 | Declaration of Harri Hursti (Oct. 4, 2020) | Dkt. 942-0 |
| 438 | Declaration of Harri Hursti (Oct. 26, 2020) | |
| 439 | Exhibits to Declaration of Harri Hursti (Oct. 26, 2020) | |
| 440 | Declaration of Logan Lamb (June 30, 2017) | Dkt. 1628-15 |

EXHIBIT 5

| PX No. | Document Description | Citation |
|---|---|---|
| 441 | Declaration of Logan Lamb (Aug. 3, 2018) | Dkt. 258-1 |
| 442 | Exhibits to Declaration of Logan Lamb (Aug. 3, 2018) | Dkt. 258-1 |
| 443 | Declaration of Logan Lamb (Jan. 14, 2020) | Dkt. 699-10 |
| 444 | Declaration of Kevin Skoglund (Oct. 22, 2019) | Dkt. 640-1 |
| 445 | Attachments to Declaration of Kevin Skoglund (Oct. 22, 2019) | Dkt. 640-1 |
| 446 | Declaration of Kevin Skoglund (Sept. 29, 2020) | Dkt. 923-3 |
| 447 | Declaration of Kevin Skoglund (Oct. 4, 2020) | Dkt. 943-0 |
| 448 | Declaration of Philip B. Stark (Sept. 9, 2018) | Dkt. 296-0 |
| 449 | Attachments to Declaration of Philip B. Stark (Sept. 9, 2018) | Dkt. 296-0 |
| 450 | Declaration of Philip B. Stark (Sept. 30, 2018) | |
| 451 | Declaration of Philip B. Stark (Oct. 22, 2019) | Dkt. 640-1 |
| 452 | Attachments to Declaration of Philip B. Stark (Oct. 22, 2019) | Dkt. 640-1 |
| 453 | Declaration of Philip B. Stark (Dec. 16, 2019) | Dkt. 680-1 |
| 454 | Declaration of Philip B. Stark (Aug. 23, 2020) | Dkt. 809-2 |
| 455 | Declaration of Philip B. Stark (Aug. 31, 2020) | Dkt. 853-1 |
| 456 | Declaration of Philip B. Stark (Sept. 13, 2020) | Dkt. 891-0 |
| 457 | 2021.07.16 - Expert Declaration of Juan Gilbert | Gilbert Dep. Ex. 1 |
| 458 | Declaration of Dr. Benjamin Adida (Aug. 28, 2020) | Dkt. 834-2 |
| 459 | Declaration of Dr. Benjamin Adida (Sept. 17, 2020) | Dkt. 912-1 |
| 460 | Attachments to Declaration of Dr. Benjamin Adida (Sept. 17, 2020) | Dkt. 912-1 |
| 461 | 2021.07.30 - Expert Rebuttal Report of Andrew W. Appel | Dkt. 1304-4 |
| 462 | 2021.08.02 - Expert Rebuttal Declaration of J. Alex Halderman | Dkt. 1304-3 |
| 463 | Declaration of Philip B. Stark (Aug. 2, 2021) | Dkt. 1145 |
| 464 | Appendix to Declaration of Philip B. Stark (Aug. 2, 2021) | Dkt. 1145 |
| 465 | Declaration of Philip B. Stark (Jan. 10, 2022) | Dkt. 1633-21 |
| 466 | Appendices to Declaration of Philip B. Stark (Jan. 10, 2022) | Dkt. 1633-21 |
| 467 | 2022.11.10 Persinger Declaration | Dkt. 1635-40 |
| 468 | Exhibits to 2022.11.10 Persinger Declaration | Dkt. 1635-40 |

43

EXHIBIT 5

| PX No. | Document Description | Citation |
|---|---|---|
| 469 | 2022.11.22 Halderman Declaration re Coffee County | Dkt 1635-19 |
| 470 | 2022.11.22 Halderman Exhibit_A_- SSA1722_Hard_Drive_Contents | Dkt 1635-19 |
| 471 | 2022.12.05 CGG Skoglund Declaration Confidential | Dkt. 1635-44 |
| 472 | 2022.12.13 Second Persinger Declaration | |
| 473 | Exhibits to 2022.12.13 Second Persinger Declaration | |
| 474 | 2023.01.07 Halderman Suppl. Declaration re Coffee County | Dkt. 1635-38 |
| 475 | 2023.01.07 Halderman Exhibit_A_Regarding Password Reset and Changed Files | Dkt. 1635-38 |
| 476 | 2023.01.07 CGG Skoglund Declaration | |
| 477 | Exhibits to 2023.01.07 CGG Skoglund Declaration | |
| 478 | STATE-DEFENDANTS-00192602 | |
| 479 | STATE-DEFENDANTS-00101411 | |
| 480 | STATE-DEFENDANTS-00128596 | |
| 481 | STATE-DEFENDANTS-00178628 | |
| 482 | STATE-DEFENDANTS-00101673 | |
| 483 | STATE-DEFENDANTS-00108403 | |
| 484 | STATE-DEFENDANTS-00122664 | |
| 485 | STATE-DEFENDANTS-00101265 | |
| 486 | STATE-DEFENDANTS-00202234 (RED EMBARGOED CISA) | |
| 487 | Dominion ImageCast X (ICX) Prime 21" BMD & associated peripherals | |
| 488 | Intentionally Left Blank | |
| 489 | FBI Server Image | |
| 490 | Audio Recording of Scott Hall Phonecall | Feb. 24, 2022 SOS 30b6 (Sterling) Ex. 12 |
| 491 | Feb. 10, 2022 AJC Audio Recording of Mark Niesse & Brad Raffensperger Discussing Alex Halderman's Report and Its Infeasibility in Real-World Conditions | |

EXHIBIT 5

| PX No. | Document Description | Citation |
|--------|---------------------|----------|
| 492 | Audio Recording of Gabe Sterling Describing Alex Halderman's Report as Untrustworthy | |
| 493 | Coffee County Surveillance Videos | |
| 494 | The Carter Center, Restoring Confidence in American Elections Panel 3 (April 29, 2022), YouTube (May 9, 2022), https://www.youtube.com/watch?app=desktop&v=Pb B_c_PX8D8+at+app roximately+35%3A30&feature=youtu.be | |
| 495 | Misty Hampton - DouglasNow video Pt. 1 | |
| 496 | Misty Hampton - DouglasNow video Pt. 2 | |
| 497 | Video of Cathy Latham - GA Senate Hearing | |
| 498 | Intentionally Left Blank | |
| 499 | jeff-lenberg-reveals-details-of-forensic-investigation-in-coffee-county-ga-after-wapo-hit-piece.mp4 | |
| 500 | AP Image ID No. 21005555186625 | |
| 501 | Image of Georgia Voting Machine, January 5, 2021 | |
| 502 | June 7, 2021 BMD Photo | |
| 503 | Gabe Sterling, How to safeguard democracy, Universite de Geneve (Nov. 25, 2021) | |
| 504 | Pages 291-315 from Curling - CCBOE Docs Responsive to Subpoenas (1)- Jill Resignation | |
| 505 | Pages 221-245 from Curling - CCBOE Docs Responsive to Subpoenas (1)- Misty Resignation | |
| 506 | Pages 5-45 of CCBOE Responses No. 2 - DyAnna Hayes Resignation | |
| 507 | 11/10/2020 email thread between Robert Sinners and Misty Hampton, Sinners Requests Official Meeting Minutes and Audio of the 11/10/2020 BOE Meeting | |
| 508 | Coffee-Cnty-ORR00000231 | |
| 509 | Dominion022179 | |
| 510 | Dominion023452 | |

EXHIBIT 5

| PX No. | Document Description | Citation |
|---|---|---|
| 511 | Dominion069797-072989 (October 2020)_Part225 | |
| 512 | Dominion075160-075991 (December 2020)_Part095 | |
| 513 | Dominion075160-075991 | |
| 514 | Dominion075992-076795 (January 2020)-emails only_Part098 | |
| 515 | Dominion079353-081275 | |
| 516 | Dominion081276-081975 (June 2021)_Part026 | |
| 517 | STATE-DEFENDANTS-00001942 | |
| 518 | STATE-DEFENDANTS-00099430 | |
| 519 | STATE-DEFENDANTS-00100970 | |
| 520 | STATE-DEFENDANTS-00194205 | |
| 521 | STATE-DEFENDANTS-00101321 | |
| 522 | STATE-DEFENDANTS-00095935 | |
| 523 | "Lawsuit: New Georgia voting system denies secret ballot," Feb. 25, 2020, https://www.youtube.com/watch?v=7JWiursXHEo | |
| 524 | "The Office of Secretary of State State of Georgia, In the Matter of: State Election Board Meeting, Wednesday, June 21, 2023, Georgia State Capitol, Room b341, Atlanta, Georgia, 9:00am, Volume 2 of 2," June 21, 2023, https://sos.ga.gov/sites/default/files/forms/2023%20Transcripts_0.pdf | |
| 525 | "In The Matter Of: Athens-Clarke County Board Elections and Registration, March 11, 2020," Mar. 11, 2020, https://sos.ga.gov/sites/default/files/2022-02/2020_seb.pdf | |
| 526 | "In The Matter Of: Secretary of State Board Meeting, February 28, 2020," Feb. 28, 2020, https://sos.ga.gov/sites/default/files/2022-02/2020_seb.pdf | |
| 527 | "In the Matter Of: State Election Board Meeting, August 1, 2023," Aug. 1, 2023, https://sos.ga.gov/sites/default/files/forms/SEB%208-01- 23_BUNDLE.pdf | |

EXHIBIT 5

| PX No. | Document Description | Citation |
|---|---|---|
| 528 | "In the Matter Of: State Election Board Meeting, September 28, 2022," Sept. 22, 2023, https://sos.ga.gov/sites/default/files/forms/2022%20Transcripts.pdf | |
| 529 | "11/1/2023 - Senate Committee on Ethics," Nov. 1, 2023, https://vimeo.com/showcase/9076408?video=868832917 | |
| 530 | "Secretary Raffensperger Continues Focus on Election Security for 2024," Sept. 6, 2023, https://madmimi.com/p/f406371?pact=162731-175641393- 14307111335- 60a0fd97a05360e4386c82a31acf06a19d9cd9b4 | |
| 531 | Notice of Change in post-election audit law | Dkt 1673 |
| 532 | Robert Sinners communications re: Coffee investigation | SINNERS000001- 39 |
| 533 | Exhibit 1, Brown Declaration, Jan. 10, 2023 | Dkt. 1629-1 |
| 534 | Exhibit 2, Brown Declaration, Dec. 4, 2022 | Dkt. 1629-1 |
| 535 | Exhibit 1, Davis Declaration, Dec. 6, 2022 | Dkt. 1629-4 |
| 536 | Exhibit A, DuFort Declaration, Jan. 1, 2022 | Dkt. 1629-6 |
| 537 | Exhibit B, DuFort Declaration, Nov. 1, 2022 | Dkt. 1629-6 |
| 538 | Exhibit C, DuFort Declaration, May 24, 2022 | Dkt. 1629-6 |
| 539 | Exhibit D, DuFort Declaration, May 24, 2022 | Dkt. 1629-6 |
| 540 | Exhibit E, DuFort Declaration, Nov. 3, 2020 | Dkt. 1629-6 |
| 541 | Exhibit F, DuFort Declaration, Nov. 3, 2020 | Dkt. 1629-6 |
| 542 | Exhibit G, DuFort Declaration, Dec. 5, 2022 | Dkt. 1629-6 |
| 543 | Exhibit 17, Hursti Declaration, Sept. 1, 2020 | Dkt. 853-2 |
| 544 | Exhibit 19-A, Marks Declaration, Sept. 1, 2020 | Dkt. 853-4 |
| 545 | Exhibit 19-B, Marks Declaration, Aug. 28, 2020 | Dkt. 853-4 |
| 546 | Exhibit 19-C, Marks Declaration, Sept. 1, 2020 | Dkt. 853-4 |
| 547 | Exhibit 19-D, Marks Declaration, Sept. 1, 2020 | Dkt. 853-4 |
| 548 | Exhibit 1, Marks Declaration, Feb. 12, 2021 | Dkt. 1629-8 |
| 549 | Exhibit 2, Marks Declaration, Feb. 12, 2021 | Dkt. 1629-8 |
| 550 | Exhibit 3, Marks Declaration, Feb. 12, 2023 | Dkt. 1629-8 |
| 551 | Exhibit E, DuFort Declaration, Nov. 3, 2020 | Dkt. 1593-5 |
| 552 | Exhibit F, DuFort Declaration, Nov. 3, 2020 | Dkt. 1593-6 |
| 553 | Exhibit G, DuFort Declaration, Dec. 5, 2022 | Dkt. 1593-7 |

EXHIBIT 5

| PX No. | Document Description | Citation |
|---|---|---|
| 554 | Exhibit 1, Martin Declaration, Jan. 1, 2020 | Dkt. 809-4 |
| 555 | Exhibit 2, Martin Declaration, Aug. 11, 2020 | Dkt. 809-4 |
| 556 | Exhibit 1, Marks Declaration, Aug. 24, 2020 | Dkt. 809-5 |
| 557 | Exhibit 2, Marks Declaration, May 21, 2020 | Dkt. 809-5 |
| 558 | Exhibit 3, Marks Declaration, Aug. 11, 2020 | Dkt. 809-5 |
| 559 | Exhibit 4, Marks Declaration, Aug. 19, 2020 | Dkt. 809-5 |
| 560 | Exhibit A, DuFort Declaration, Aug. 23, 2020 | Dkt. 809-6 |
| 561 | Exhibit B, DuFort Declaration, June 13, 2020 | Dkt. 809-6 |
| 562 | Exhibit C, DuFort Declaration, Aug. 23, 2020 | Dkt. 809-6 |
| 563 | Exhibit D, DuFort Declaration, Aug. 10, 2020 | Dkt. 809-6 |
| 564 | Exhibit 1, Shirley Declaration, Aug. 11, 2020 | Dkt. 809-7 |
| 565 | Exhibit 2, Shirley Declaration, Aug. 11, 2020 | Dkt. 809-7 |
| 566 | Exhibit 3, Shirley Declaration, Aug. 11, 2020 | Dkt. 809-7 |
| 567 (old 46) | 2019-08-09 State Defs Suppl Notice re New Election System Vendor Contract | Dkt. 575 |
| 568 (old 46) | 2019-08-09 Ex. A - August 9, 2019 Notice of Award | Dkt. 575-1 |
| 569 (old 46) | 2019-08-09 Ex. B - August 9, 2019 Certification of the Dominion Voting System for Georgia | Dkt. 575-2 |
| 570 (old 131) | State Defs' Supplement to Response to this Court's July 23, 2019 Order | Dkt. 552 |
| 571 (old 131) | SOS Notice of Intent to Award | Dkt. 552-1 |
| 572 (old 488) | Halderman demonstration video involving Fulton County election equipment | |
| 573 (old 488) | Stillshots of Halderman demonstration video involving Fulton County election equipment | PD1 (9/14/2020 PI Hearing) |
| 574 (old 498) | Short video embedded in 11Alive Staff, *Questions raised in timeline of state response to Coffee County breach*, 11Alive News (Sep. 26, 2022, 1:44 PM) | |
| 575 (old 498) | Long video embedded in 11Alive Staff, *Questions raised in timeline of state response to Coffee County breach* , 11Alive News (Sep. 26, 2022, 1:44 PM) | |

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|--------|----------------------|---------------------|
| 1 | Harri Hursti, Diebold TSx Evaluation, Security Alert - May 11, 2006, Critical Security Issues with Diebold TSx, BlackBoxVoting.org (May 11, 2006) | Defendants object to this exhibit on the basis of relevance. F.R.E. 401. Plaintiffs' DRE claims have been dismissed and the exhibit does not involve any components from the prior voting system that were "carried over" to the current BMD system per the Summary Judgment Order [Doc. 1705]. Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time. F.R.E. 403. |
| 2 | Ariel J. Feldman, J. Alex Halderman, & Edward W. Felten, "Security Analysis of the Diebold AccuVote-TS Voting Machine," in Proc. USENIX/ACCURATE Electronic Voting Technology Workshop (2007) | Defendants object to this exhibit on the basis of relevance. F.R.E. 401. Plaintiffs' DRE claims have been dismissed and the exhibit does not involve any components from the prior voting system that were "carried over" to the current BMD system per the Summary Judgment Order [Doc. 1705]. Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time. F.R.E. 403. |

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|--------|---------------------|---------------------|
| 3 | Electronic Voting System Security: Hearing Before the H. Comm. on House Admin., 108th Cong. 99-113, at 107-09 (2004) (statement of Kathy Rogers, Ga. Dir. of Election Admin) | Defendants object to this exhibit on the basis of relevance. F.R.E. 401. Plaintiffs' DRE claims have been dismissed and the exhibit does not involve any components from the prior voting system that were "carried over" to the current BMD system per the Summary Judgment Order [Doc. 1705]. Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time. F.R.E. 403. |
| 4 | Presentation titled "The Georgia Voting System," presented by Merle S. King, Kennesaw State University, Center for Election Systems, dated February 2014 | Defendants object to this exhibit on the basis of relevance. F.R.E. 401. Plaintiffs' DRE claims have been dismissed and the exhibit does not involve any components from the prior voting system that were "carried over" to the current BMD system per the Summary Judgment Order [Doc. 1705]. Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time. F.R.E. 403. |
| 5 | STATE-DEFENDANTS-00000409 | Defendants object to this exhibit on the basis of relevance. F.R.E. 401; Defendants object to this exhibit to the extent it constitutes hearsay. F.R.E. 802 |

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|---|---|---|
| 6 | FOIA Aug. 29, 2016 Email Chain | Defendants object to this exhibit on the basis of relevance. F.R.E. 401; Defendants object to this exhibit to the extent it constitutes hearsay. F.R.E. 802 |
| 7 | FOIA Mar. 16-17, 2017 Email Chains | Defendants object to this exhibit on the basis of relevance. F.R.E. 401; Defendants object to this exhibit to the extent it constitutes hearsay. F.R.E. 802 |
| 8 | FedEx Notice of Complaint | Defendants object to this exhibit on the basis of relevance. F.R.E. 401; Defendants object to this exhibit to the extent it constitutes hearsay. F.R.E. 802 |
| 9 | FOIA July 7, 2017 Email Chain | Defendants object to this exhibit on the basis of relevance. F.R.E. 401; Defendants object to this exhibit to the extent it constitutes hearsay. F.R.E. 802 |
| 10 | Notice of Removal | |
| 11 | FOIA Aug. 9, 2017 Email Chain | Defendants object to this exhibit on the basis of relevance. F.R.E. 401; Defendants object to this exhibit to the extent it constitutes hearsay. F.R.E. 802 |
| 12 | State Defs' Response re Spoliation of Evidence | Defendants object to this exhibit on the basis of relevance. F.R.E. 401. |

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|---|---|---|
| 13 | Frank Bajak, Georgia election server wiped after suit filed, AP News (Oct. 26, 2017) | Defendants object to this exhibit because it is unauthenticated; Defendants object to this exhibit on the basis of relevance. F.R.E. 401; Defendants object to this exhibit to the extent it constitutes hearsay. F.R.E. 802 |
| 14 | Jan. 8, 2020 Decl. of J. Alex Halderman, Ph.D. with Appx. A: Matthew Bernhard et al., Can Voters Detect Malicious Manipulation of Ballot Marking Devices?, Univ. of Mich. (2020) | |
| 15 | Ledford Dep. Ex. 6 – KSU CES Instructions re GEMS | Defendants object to this exhibit on the basis of relevance. F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time. F.R.E. 403. Plaintiffs' claims related to the prior voting system have been dismissed and the exhibit does not involve components from the prior voting system that were "carried over" to the current BMD system per the Summary Judgment Order [Doc. 1705]. |
| 16 | Oct. 12, 2022 SOS 30b6 (Sterling) Dep. Ex. 1 - 2022.10.10 Joint Pls.' 7th Am. 30b6 Deposition Notice to Ga. Sec'y of State's Office | |

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|---|---|---|
| 17 | Ex. C - Feb 2018 Fortalice Report | |
| 18 | Ex. A - Oct 2017 Fortalice Report | |
| 19 | Mar. 10, 2022 SOS 30b6 (Beaver) Dep. Ex. 3 - FORTALICE003692 (Aug. 25, 2020 Draft Technical Assessment (13 pgs)) | |
| 20 | Feb. 2, 2022 SOS 30b6 (Beaver) Dep. Ex. 14 - STATE-DEFENDANTS-00126614 | Defendants object to this exhibit on the basis of relevance. F.R.E. 401; Defendants object to this exhibit to the extent it, or portions thereof, constitutes hearsay. F.R.E. 802 |
| 21 | Feb. 2, 2022 SOS 30b6 (Beaver) Dep. Ex. 15 - STATE-DEFENDANTS-00126678 | Defendants object to this exhibit on the basis of relevance. F.R.E. 401; Defendants object to this exhibit to the extent it, or portions thereof, constitutes hearsay. F.R.E. 802 |
| 22 | Feb. 2, 2022 SOS 30b6 (Beaver) Dep. Ex. 17 - STATE-DEFENDANTS-00182161 | |
| 23 | July 30, 2019 State Defs.' Response to Court Questions | |
| 24 | Oct. 25, 2019 Brief ISO State Defs.' Motion to Dismiss | |
| 25 | Feb. 2, 2022 SOS 30b6 (Beaver) Dep. Ex. 18 - STATE-DEFENDANTS-00182171 (2020 Rule 590-8.3 Attestation) | |

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|---|---|---|
| 26 | Nov. 23, 2021 State Defs.' Responses to Curling Pls.' Requests for Admission (Response No. 65) | |
| 27 | Ledford Dep. Ex. 7 | Defendants object to this exhibit because significant portions are unauthenticated; Defendants object to this exhibit on the basis of relevance. F.R.E. 401; Defendants object to this exhibit to the extent it constitutes hearsay. F.R.E. 802 |
| 28 | Feb. 2, 2022 SOS 30b6 (Beaver) Dep. Ex. 16 STATE-DEFENDANTS-00153091 | |
| 29 | Dominion027284 | Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403; Defendants object to this exhibit on the grounds that portions of it contain hearsay, F.R.E. 802. |
| 30 | STATE-DEFENDANTS-00101382 | Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403; Defendants object to this exhibit on the grounds |

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|---|---|---|
| | | that portions of it contain hearsay, F.R.E. 802. |
| 31 | STATE-DEFENDANTS-00158640 | Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403; Defendants object to this exhibit on the grounds that portions of it contain hearsay, F.R.E. 802. |
| 32 | Feb. 2, 2022 SOS 30b6 (Beaver) Dep. Ex. 29 - STATE-DEFENDANTS-00158823 | |
| 33 | Feb. 11, 2022 SOS 30b6 (M. Barnes) Dep. Ex. 4 - Dominion001889 | |

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|---|---|---|
| 34 | Feb. 11, 2022 SOS 30b6 (M. Barnes) Dep. Ex. 12 - STATE-DEFENDANTS-00124842 | Defendants object to this exhibit on the basis of relevance (F.R.E. 401); Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time (F.R.E. 403); Defendants further object to this exhibit to the extent it or portions thereof constitute hearsay (F.R.E. 802). |
| 35 | Hamilton Dep. Ex. 18 - FORTALICE001163 | Defendants object to this exhibit on the basis of relevance (F.R.E. 401); Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time (F.R.E. 403); Defendants further object to this exhibit to the extent it or portions thereof constitute hearsay (F.R.E. 802). |
| 36 | Hamilton Dep. Ex. 14 - STATE-DEFENDANTS-00171971 | |
| 37 | Hampton Dep. Ex. 22 (still shots captured from Misty Hampton YouTube video) | Defendants object to this exhibit because it is unauthenticated;  Defendants object to this exhibit to the extent it constitutes hearsay. F.R.E. 802 |
| 38 | Hampton Dep. Ex. 23 (image from the Coffee County Elections Office produced by Paul Maggio) | Defendants object to this exhibit because it is unauthenticated;  Defendants object to this exhibit to the extent it constitutes hearsay. F.R.E. 802 |

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|---|---|---|
| 39 | Hampton Dep. Ex. 24 (still shot of password on paper placed on a desktop computer) | Defendants object to this exhibit because it is unauthenticated; Defendants object to this exhibit to the extent it constitutes hearsay. F.R.E. 802 |
| 40 | Oct. 12, 2022 SOS 30b6 (Sterling) Dep. Ex. 2 (Sept. 28, 2021 report of Coffee County investigation) | |
| 41 | Ex. A to Plaintiffs' Joint Notice of Filing Additional Evidence in Support of Renewed Motions for Attorneys' Fees and Expenses | Defendants object to this exhibit because it is unauthenticated; Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403; Defendants object to this exhibit on the grounds that portions of it contain hearsay, F.R.E. 802. |
| 42 | Rev.com, Inc., Georgia Secretary of State Brad Raffensperger Press Conference Transcript: Announces Hand Recount (Nov. 11, 2020) | Defendants object to this exhibit because it is unauthenticated; Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403; Defendants object to this exhibit on the grounds that portions of it contain hearsay, F.R.E. 802. |

57

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|--------|---------------------|---------------------|
| 43 | Jan. 10, 2019 Secure, Accessible & Fair Elections (SAFE) Commission Report, submitted to the Ga. General Assembly | Defendants object to this exhibit because it is unauthenticated; Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. |
| 44 | Aug. 28, 2019 Joint Discovery Statement Regarding Production of FBI Server Image | Defendants object to this exhibit on the basis of relevance (F.R.E. 401); Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time (F.R.E. 403); Defendants further object to this exhibit to the extent it or portions thereof constitute hearsay (F.R.E. 802). |
| 45 | Ga. Sec'y of State, Security-Focused Tech Company, Dominion Voting to Implement new Verified Paper Ballot System (July 29, 2019) | Defendants object to this exhibit because it is unauthenticated; Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403; Defendants object to this exhibit on the grounds that portions of it contain hearsay, F.R.E. 802. |

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|--------|---------------------|---------------------|
| 46 | Intentionally Left Blank | |
| 47 | Dominion Contract (Cross Decl. Ex. 2 ISO Curling Plaintiffs' Motion for Preliminary Injunction) | |
| 48 | Oct. 12, 2022 SOS 30b6 Sterling Dep. Ex. 4 (tweet by Gabriel Sterling) | Defendants object to this exhibit because it is unauthenticated; Defendants further object to this exhibit to the extent it constitutes hearsay. F.R.E. 802 |
| 49 | Wenke Lee Article (Jan. 3, 2019) | Defendants object to the extent Plaintiffs seek to qualify the witness as an expert and admit the exhibit as an expert report. F.R.C.P. 26(a)(2)(D); L.R. 26.2. |
| 50 | Richard A. DeMillo, Robert S. Kadel & Marilyn R. Marks, What Voters are Asked to Verify Affects Ballot Verification: A Quantitative Analysis of Voters' Memories of Their Ballots (Apr. 11, 2019) | Defendants object to the extent Plaintiffs seek to introduce the exhibit as an expert report. F.R.E. 702. |

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|--------|---------------------|---------------------|
| 51 | Gilbert Dep. Ex. 2 - University of Georgia School of Public & International Affairs, Georgia Voter Verification Study (Jan. 22, 2021) | Defendants object to this exhibit because it is unauthenticated; Defendants object to the extent Plaintiffs seek to introduce the exhibit as an expert report, FRE 702; the exhibit contains impermissible opinion testimony, FRE 701; and Defendants object because the exhibit contains inadmissible hearsay, FRE 801, 802. Defendants object for lack of foundation, FRE 602. Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, FRE 403. |
| 52 | Jan. 7, 2019 Experts Letter to SAFE Commission | Defendants object to this exhibit because it is unauthenticated; Defendants object to the extent Plaintiffs seek to introduce the exhibit as an expert report, FRE 702; the exhibit contains impermissible opinion testimony, FRE 701; and Defendants object because the letter constitutes inadmissible hearsay, FRE 801, 802. Lastly, the citation is to the entire Motion for Preliminary Injunction, Dkt. 419-1, whereas the letter to the SAFE Commission is specifically located at page 426. |

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|--------|---------------------|---------------------|
| 53 | ELECTIONS_00000143 | Defendants object because the exhibit contains inadmissible hearsay, FRE 801, 802. Defendants object because the exhibit is not relevant, FRE 401. Defendants object to this exhibit because it is unauthenticated. Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, FRE 403. |
| 54 | July 1, 2021 Coalition Plaintiff's Expert Disclosures – Opening Reports, along with excerpt of Supplemental Decl. of Harri Hursti, dated Sept. 1, 2020, and excerpt of Decl. of Philip B. Stark, dated Sept. 9, 2018 | Defendants object because the exhibit contains substantial portions of irrelevant content outside the scope of the issues for trial. FRE 401. Defendants object because the exhibit contains inadmissible hearsay, FRE 801, 802. Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, FRE 403. |

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|--------|---------------------|---------------------|
| 55 | Ben Adida Twitter (Oct. 1, 2022) ("my ideal voting model is one where voters get to choose BMD or hand marked") | Defendants object because the cited portion of the tweet is incomplete. FRE 106. The tweet states in full, "And again, my ideal voting model is one where voters get to choose BMD or hand marked, where audits happen regularly, and where machines are maximally transparent and use modern security features." Defendants object because the exhibit contains inadmissible hearsay, FRE 801, 802. Defendants object to this exhibit because it is unauthenticated. Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, FRE 403. Lastly, Defendants object because the exhibit is not relevant, FRE 401. |

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|--------|----------------------|---------------------|
| 56 | Ben Adida Twitter (Feb. 20, 2020) ("RLAs never confirm outcomes on their own") | Defendants object because the cited portion of the tweet is incomplete. FRE 106. The tweet states in full, "RLAs never confirm outcomes on their own. Not for BMDs, not for handmarked paper ballots. They confirm that tabulation was done correctly." Defendants object because the exhibit contains inadmissible hearsay, FRE 801, 802. Defendants object because the exhibit is impermissible improper/unsupported opinion testimony, FRE 701. Defendants object for lack of foundation, FRE 602. Lastly, Defendants object to this exhibit because it is unauthenticated. |
| 57 | Verified Voting's Election Day Equipment map, Verified Voting, Election Day Equipment (Data from November 2022) | Defendants object because the exhibit contains inadmissible hearsay, FRE 801, 802. Defendants object for lack of foundation, FRE 602. Defendants object to this exhibit because it is unauthenticated. Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, FRE 403. Lastly, Defendants object because the exhibit is not relevant, FRE 401. |

63

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|---|---|---|
| 58 | Written Testimony of Marian K. Schneider, President of Verified Voting, to Allegheny Cnty. Bd. of Elections, Public Meeting on Purchase of Voting Systems (June 7, 2019) | Defendants object because the exhibit contains inadmissible hearsay, FRE 801, 802. Defendants object for lack of foundation, FRE 602. Defendants object to this exhibit because it is unauthenticated. Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, FRE 403. Defendants object because the exhibit is impermissible improper/unsupported opinion testimony, FRE 701. Lastly, Defendants object because the exhibit is not relevant, FRE 401. |
| 59 | Feb. 11, 2022 SOS 30b6 (M. Barnes) Dep. Ex. 21 - Dominion044536 | Defendants object because the exhibit contains multiple levels of inadmissible hearsay, FRE 801, 802. Defendants object for lack of foundation, FRE 602. Defendants object to this exhibit because it is unauthenticated. Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, FRE 403. Lastly, Defendants object because the exhibit is not relevant, FRE 401. |

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|--------|---------------------|---------------------|
| 60 | Feb. 24, 2022 SOS 30b6 (Sterling) Dep. Ex. 9 - STATE-DEFENDANTS-00172679 (Email re issues with Fulton County Batch Tally Sheets) | Defendants object because the exhibit contains multiple levels of inadmissible hearsay, FRE 801, 802. Defendants object for lack of foundation, FRE 602. Defendants object to this exhibit because it is unauthenticated. Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, FRE 403. Lastly, Defendants object because the exhibit is not relevant, FRE 401. |
| 61 | Jan. 24, 2022 SOS 30b6 (Sterling) Dep. Ex. 23 - Nov. 17, 2021 Kemp Ltr to SEB re 2020 RLA Report | Defendants object because the exhibit contains multiple levels of inadmissible hearsay, FRE 801, 802. Defendants object for lack of foundation, FRE 602. Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, FRE 403. Lastly, Defendants object because the exhibit is not relevant, FRE 401. |

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|--------|---------------------|---------------------|
| 62 | Jan. 28, 2022 SOS 30b6 (Harvey) Dep. Ex. 15 – Dominion073354 | Defendants object because the exhibit contains inadmissible hearsay, FRE 801, 802. Defendants object for lack of foundation, FRE 602. Defendants object to this exhibit because it is unauthenticated. Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, FRE 403. |
| 63 | Dr. Juan Gilbert's Patent No. US 11, 036, 442 B2 for "Transparent Interactive Printing Interface" | Defendants object because the exhibit contains inadmissible hearsay, FRE 801, 802. Defendants object for lack of foundation, FRE 602. Defendants object to this exhibit because it is unauthenticated. Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, FRE 403. Lastly, Defendants object because the exhibit is not relevant, FRE 401. |

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|--------|---------------------|---------------------|
| 64 | Fulton Cnty 30b6 (Gilstrap) Dep. Ex. 5 – STATE-DEFENDANTS-00108789 | Defendants object because the exhibit contains multiple levels of inadmissible hearsay, FRE 801, 802. Defendants object because the exhibit is not relevant, FRE 401. Defendants object for lack of foundation, FRE 602. Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, FRE 403. Lastly, Defendants object to this exhibit because it is unauthenticated. |
| 65 | Fulton Cnty 30b6 (Gilstrap) Dep. Ex. 6 – STATE-DEFENDANTS-00110732 | Defendants object because the exhibit contains multiple levels of inadmissible hearsay, FRE 801, 802. Defendants object because the exhibit is not relevant, FRE 401. Defendants object for lack of foundation, FRE 602. Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, FRE 403. Lastly, Defendants object to this exhibit because it is unauthenticated. |

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|--------|---------------------|---------------------|
| 66 | E-mail string from Ryan Germany to Frances Watson and Chris Harvey re Polling Machine Issues | Defendants object because the exhibit contains multiple levels of inadmissible hearsay, FRE 801, 802. Defendants object because the exhibit is not relevant, FRE 401. Defendants object for lack of foundation, FRE 602. Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, FRE 403. Lastly, Defendants object to this exhibit because it is unauthenticated. |
| 67 | Dominion043450 | Defendants object because the exhibit contains multiple levels of inadmissible hearsay, FRE 801, 802. Defendants object because the exhibit is not relevant, FRE 401. Defendants object for lack of foundation, FRE 602. Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, FRE 403. Lastly, Defendants object to this exhibit because it is unauthenticated. |

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|---|---|---|
| 68 | Dominion043452 | Defendants object because the exhibit contains multiple levels of inadmissible hearsay, FRE 801, 802. Defendants object because the exhibit is not relevant, FRE 401. Defendants object for lack of foundation, FRE 602. Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, FRE 403. Lastly, Defendants object to this exhibit because it is unauthenticated. |
| 69 | Dominion042793 | Defendants object because the exhibit contains multiple levels of inadmissible hearsay, FRE 801, 802. Defendants object for lack of foundation, FRE 602. Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, FRE 403. Lastly, Defendants object to this exhibit because it is unauthenticated. |

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|---|---|---|
| 70 | Dominion043377 | Defendants object because the exhibit contains multiple levels of inadmissible hearsay, FRE 801, 802. Defendants object because the exhibit is not relevant, FRE 401. Defendants object for lack of foundation, FRE 602. Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, FRE 403. Lastly, Defendants object to this exhibit because it is unauthenticated. |
| 71 | Dominion043484 | Defendants object because the exhibit contains multiple levels of inadmissible hearsay, FRE 801, 802. Defendants object because the exhibit is not relevant, FRE 401. Defendants object for lack of foundation, FRE 602. Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, FRE 403. Lastly, Defendants object to this exhibit because it is unauthenticated. |

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|---|---|---|
| 72 | Feb. 11, 2022 SOS 30b6 (M. Barnes) Dep. Ex. 16 – Dominion043437 | Defendants object because the exhibit contains multiple levels of inadmissible hearsay, FRE 801, 802. Defendants object because the exhibit is not relevant, FRE 401. Defendants object for lack of foundation, FRE 602. Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, FRE 403. Lastly, Defendants object to this exhibit because it is unauthenticated. |
| 73 | Feb. 11, 2022 SOS 30b6 (M. Barnes) Dep. Ex. 18 - STATE-DEFENDANTS-001 04453 | Defendants object because the exhibit contains multiple levels of inadmissible hearsay, FRE 801, 802. Defendants object for lack of foundation, FRE 602. Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, FRE 403. Lastly, Defendants object to this exhibit because it is unauthenticated. |
| 74 | Feb. 24, 2022 SOS 30b6 (Sterling) Dep. Ex. 5 (State Defs.' objections and responses to Curling Pls.' first set of interrogatories) | Defendants object because portions of the exhibit are not relevant, FRE 401. Defendants further object on the same bases as the objections asserted by Defendants within the exhibit. |

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|---|---|---|
| 75 | Feb. 24, 2022 SOS 30b6 (Sterling) Dep. Ex. 6 (State Defs.' objections and responses to Curling Pls.' second set of interrogatories) | Defendants object because portions of the exhibit are not relevant, FRE 401. Defendants further object on the same bases as the objections asserted by Defendants within the exhibit. |
| 76 | Curling Plaintiffs' joint discovery statement regarding State Defendants' responses to Curling Plaintiffs' second set of interrogatories and CISA request | Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403; Defendants object to this exhibit on the grounds that portions of it contain hearsay, F.R.E. 802. |
| 77 | Oct. 21, 2021 State Defs' Response to Revised Interrogatories | Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. |

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|--------|---------------------|---------------------|
| 78 | J. Barnes Dep. Ex. 6 - May 2021 Email re CyberNinjas | Defendants object to this exhibit because it is unauthenticated; Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403; Defendants object to this exhibit on the grounds that portions of it contain hearsay, F.R.E. 802. |
| 79 | State Defendants' Motion to Seal Halderman Report | Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. |
| 80 | PD1 - Halderman video stills | Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. |

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|---|---|---|
| 81 | PX02 - Side-by-side of Ballots from system hack | Defendants object to this exhibit because it is unauthenticated; Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403; Defendants object to this exhibit on the grounds that portions of it contain hearsay, F.R.E. 802. |
| 82 | PX03 - Scanner Results of Photocopied Ballots | Defendants object to this exhibit because it is unauthenticated; Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403; Defendants object to this exhibit on the grounds that portions of it contain hearsay, F.R.E. 802. |
| 83 | STATE-DEFENDANTS-00047579 | Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. |

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|--------|---------------------|---------------------|
| 84 | Oct. 12, 2022 SOS 30b6 (Sterling) Dep. Ex. 5 - Interview by Atlanta Press Club with Brad Raffensperger, Sec'y of State, GA (Feb. 10, 2022) | Defendants object to this exhibit because it is unauthenticated; Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403; Defendants object to this exhibit on the grounds that portions of it contain hearsay, F.R.E. 802. |
| 85 | Ga. Sec'y of State's announcement: Secretary Raffensperger Calls on J. Alex Halderman to Agree to Release "Secret Report" and Pre-Election Testimony (Jan. 27, 2022) | Defendants object to this exhibit because it is unauthenticated; Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403; Defendants object to this exhibit on the grounds that portions of it contain hearsay, F.R.E. 802. |

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|--------|---------------------|---------------------|
| 86 | Jan. 20, 2022 statement of interest explaining the vulnerability disclosure program operated by the U.S. Department of Homeland Security | Defendants object to this exhibit because it is unauthenticated; Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403; Defendants object to this exhibit on the grounds that portions of it contain hearsay, F.R.E. 802. |
| 87 | Notice by CISA regarding CVD process and its timeline | Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403; Defendants object to this exhibit on the grounds that portions of it contain hearsay, F.R.E. 802. |
| 88 | CISA's 90-day status report updating the Court and the parties on the final steps of CISA's coordinated vulnerability disclosure process | Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403; Defendants object to this exhibit on the grounds that portions of it contain hearsay, F.R.E. 802. |

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|--------|---------------------|---------------------|
| 89 | CISA's ICS advisory, U.S. Dep't of Homeland Security, Cybersecurity & Infrastructure Security Agency, Vulnerabilities Affecting Dominion Voting Systems ImageCast X, ICS Advisory No. ICSA-22-154-01 (June 3, 2022) | Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403; Defendants object to this exhibit on the grounds that portions of it contain hearsay, F.R.E. 802. |
| 90 | CISA's 30-day report on CISA's CVD process | Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403; Defendants object to this exhibit on the grounds that portions of it contain hearsay, F.R.E. 802. |
| 91 | CISA's 60-day status report on CISA's CVD process | Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403; Defendants object to this exhibit on the grounds that portions of it contain hearsay, F.R.E. 802. |

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|---|---|---|
| 92 | Wenke Lee Article (Oct. 8, 2018) | Defendants object to this exhibit because it is unauthenticated; Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403; Defendants object to this exhibit on the grounds that portions of it contain hearsay, F.R.E. 802. |
| 93 | Nov. 17, 2021 Halderman Dep. Ex. 5 – Aug. 31, 2021 Decl. of J. Alex Halderman, Coomer v. Donald J. Trump for President, No. 2020cv034319 (Dist. Ct. Denver Cnty. Colo.) | Defendants object to this exhibit because it is unauthenticated; Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403; Defendants object to this exhibit on the grounds that portions of it contain hearsay, F.R.E. 802. |

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|---|---|---|
| 94 | FORTALICE000124 - Apr. 9, 2021 Fortalice Technical Assessment | Defendants object to this exhibit because it is unauthenticated; Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403; Defendants object to this exhibit on the grounds that portions of it contain hearsay, F.R.E. 802. |
| 95 | November 2018 Fortalice Report | Defendants object to this exhibit because it is unauthenticated; Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403; Defendants object to this exhibit on the grounds that portions of it contain hearsay, F.R.E. 802. |

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|---|---|---|
| 96 | Feb. 2, 2022 SOS 30b6 (Beaver) Dep. Ex. 10 - FORTALICE000625 | Defendants object to this exhibit because it is unauthenticated; Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403; Defendants object to this exhibit on the grounds that portions of it contain hearsay, F.R.E. 802. |
| 97 | Mar. 10, 2022 SOS 30b6 (Beaver) Dep. Ex. 1 - FORTALICE003593 | Defendants object to this exhibit because it is unauthenticated; Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403; Defendants object to this exhibit on the grounds that portions of it contain hearsay, F.R.E. 802. |

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|---|---|---|
| 98 | Mar. 10, 2022 SOS 30b6 (Beaver) Dep. Ex. 2 - FORTALICE003807 | Defendants object to this exhibit because it is unauthenticated; Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403; Defendants object to this exhibit on the grounds that portions of it contain hearsay, F.R.E. 802. |
| 99 | July 14, 2021 email from Meghan Aubry (Fortalice) to Adam Sparks | Defendants object to this exhibit because it is unauthenticated; Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403; Defendants object to this exhibit on the grounds that portions of it contain hearsay, F.R.E. 802. |

| PX No. | Document Description | Defs.' Objection(s) |
|---|---|---|
| 100 | Jan. 28, 2022 SOS 30b6 (Harvey) Dep. Ex. 4 – STATE-DEFENDANTS-00101460 | Defendants object to this exhibit because it is unauthenticated; Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403; Defendants object to this exhibit on the grounds that portions of it contain hearsay, F.R.E. 802. |
| 101 | Jan. 31, 2022 Fulton Cnty 30b6 (Barron) Dep. Ex. 25 – STATE DEFENDANTS-00178061 | Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403; Defendants object to this exhibit on the grounds that portions of it contain hearsay, F.R.E. 802. |
| 102 | Jan. 28, 2022 SOS 30b6 (Harvey) Dep. Ex. 5 - STATE-DEFENDANTS-00101471 | Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403; Defendants object to this exhibit on the grounds that portions of it contain hearsay, F.R.E. 802. |

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|---|---|---|
| 103 | Feb. 11, 2022 SOS 30b6 (M. Barnes) Ex. 7 - STATE-DEFENDANTS-00158505 | Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403; Defendants object to this exhibit on the grounds that portions of it contain hearsay, F.R.E. 802. |
| 104 | Feb. 11, 2022 SOS 30b6 (M. Barnes) Dep. Ex. 22 - STATE-DEFENDANTS-00157919 | Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403; Defendants object to this exhibit on the grounds that portions of it contain hearsay, F.R.E. 802. |
| 105 | STATE-DEFENDANTS-00161382 | Defendants object to this exhibit because it is unauthenticated; Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403; Defendants object to this exhibit on the grounds that portions of it contain hearsay, F.R.E. 802. |

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|---|---|---|
| 106 | ELECTIONS_00000330 (Nov. 20, 2020 email sent from Dwight Bower to Richard Barron, Derrick Gilstrap, and Timothy Cummings) | Defendants object to this exhibit because it is unauthenticated; Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403; Defendants object to this exhibit on the grounds that portions of it contain hearsay, F.R.E. 802. |
| 107 | The White House, Notice on the Continuation of the National Emergency With Respect to Foreign Interference In or Undermining Public Confidence in United States Elections (Sept. 7, 2022) | Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403; Defendants object to this exhibit on the grounds that portions of it contain hearsay, F.R.E. 802. |
| 108 | Feb. 2, 2022 SOS 30b6 (Beaver) Dep. Ex. 24 - STATE-DEFENDANTS-00182284 | Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403; Defendants object to this exhibit on the grounds that portions of it contain hearsay, F.R.E. 802. |

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|---|---|---|
| 109 | Jan. 28, 2022 SOS 30b6 (Harvey) Ex. 11 - STATE-DEFENDANTS-00139190 | Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403; Defendants object to this exhibit on the grounds that portions of it contain hearsay, F.R.E. 802. |
| 110 | Misty Hampton Messages with Eric Chaney (Full - 24 pages total) | Defendants object to this exhibit because it is unauthenticated; Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403; Defendants object to this exhibit on the grounds that portions of it contain hearsay, F.R.E. 802. |
| 111 | "Text Messages.pdf" produced by Misty Hampton | Defendants object to this exhibit because it is unauthenticated; Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403; Defendants object to this exhibit on the grounds that portions of it contain hearsay, F.R.E. 802. |

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|--------|---------------------|---------------------|
| 112 | SullivanStrickler 30b6 (Felicetti) Dep. Ex. 10 - Coffee County Exterior Surveillance Video still shots (Jan. 7) | Defendants object to this exhibit because it is unauthenticated; Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403; Defendants object to this exhibit on the grounds that portions of it contain hearsay, F.R.E. 802. |
| 113 | SullivanStrickler 30b6 (Felicetti) Dep. Ex. 11 - Coffee County Exterior Surveillance Video still shots (Jan. 8) | Defendants object to this exhibit because it is unauthenticated; Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403; Defendants object to this exhibit on the grounds that portions of it contain hearsay, F.R.E. 802. |

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|---|---|---|
| 114 | SullivanStrickler 30b6 (Felicetti) Dep. Ex. 8 - Maggio 08122022-000034 | Defendants object to this exhibit because it is unauthenticated; Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403; Defendants object to this exhibit on the grounds that portions of it contain hearsay, F.R.E. 802. |
| 115 | SullivanStrickler - Log of IP addresses that have downloaded CC Data | Defendants object to this exhibit because it is unauthenticated; Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403; Defendants object to this exhibit on the grounds that portions of it contain hearsay, F.R.E. 802. |
| 116 | Minute Sheet for proceedings held in Open Court, Pearson et. al v. Kemp et al, No. 1:20-cv-04809-TCB (N.D. Ga. Dec. 7, 2020) | Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403; Defendants object to this exhibit on the grounds that portions of it contain hearsay, F.R.E. 802. |

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|--------|---------------------|---------------------|
| 117 | Coffee County BOE 30b6 (Stone) Dep. Ex. 7 – Coffee County Surveillance Video still shots of Jeffrey Lenberg (Jan. 27-29) | Defendants object to this exhibit because it is unauthenticated; Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403; Defendants object to this exhibit on the grounds that portions of it contain hearsay, F.R.E. 802. |
| 118 | Coffee County BOE 30b6 (Stone) Dep. Ex. 8 - Coffee County Surveillance Video still shots of Jeffrey Lenberg & Doug Logan (Jan. 18-19) | Defendants object to this exhibit because it is unauthenticated; Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403; Defendants object to this exhibit on the grounds that portions of it contain hearsay, F.R.E. 802. |

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|--------|---------------------|---------------------|
| 119 | Lenberg Dep. Ex. 5 (Coffee County ICC & ICP Reports) | Defendants object to this exhibit because it is unauthenticated; Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403; Defendants object to this exhibit on the grounds that portions of it contain hearsay, F.R.E. 802. |
| 120 | Lenberg Dep. Ex. 10 (Misty Hampton preparing thumb drive for Jeffrey Lenberg) | Defendants object to this exhibit because it is unauthenticated; Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403; Defendants object to this exhibit on the grounds that portions of it contain hearsay, F.R.E. 802. |
| 121 | Jan. 7, 2023 Halderman Supplemental Decl. re Coffee County | Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403; Defendants object to this exhibit on the grounds that portions of it contain hearsay, F.R.E. 802. |

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|--------|---------------------|---------------------|
| 122 | Oct. 12, 2022 SOS 30b6 (Sterling) Dep. Ex. 21 (email chain, dated July 27, 2022, between Bruce Brown and Josh Belifante) | Defendants object to this exhibit because its attachment is unauthenticated and further object because counsel is not competent to testify; Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403; Defendants object to this exhibit on the grounds that portions of it contain hearsay, F.R.E. 802. |
| 123 | Oct. 12, 2022 SOS 30b6 (Sterling) Dep. Ex. 18 (Mike Lindell Flight) | Defendants object to this exhibit because its attachment is unauthenticated and further object because counsel is not competent to testify; Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403; Defendants object to this exhibit on the grounds that portions of it contain hearsay, F.R.E. 802. |

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|---|---|---|
| 124 | Coffee County BOE 30b6 (Stone) Dep. Ex. 16 (Feb. 25, 2021 letter from Jil Ridlehoover to Coffee County BOE) | Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403; Defendants object to this exhibit as hearsay to the extent offered for its truth, F.R.E. 802. |
| 125 | Coffee County BOE 30b6 (Stone) Dep. Ex. 17 (Feb. 25, 2021 letter from Misty Hampton to Coffee County BOE) | Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403; Defendants object to this exhibit as hearsay to the extent offered for its truth, F.R.E. 802. |
| 126 | Excerpt of Ed Voyles production file, which contains a Feb. 24, 2021 text message thread between Ed Voyles and Misty Hampton | Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403; Defendants object to this exhibit as hearsay to the extent offered for its truth, F.R.E. 802. |

| PX No. | Document Description | Defs.' Objection(s) |
|---|---|---|
| 127 | FORTALICE001658 - Feb. 26, 2021 Evidence Collection Protocol | Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403; Defendants further object on the basis of the confidentiality designation and stipulated protective order in this case |
| 128 | Ga. Sec'y of State, Raffensperger to Replace Coffee County Election Equipment, End Distraction for Local Election Officials (Sept. 23, 2022) | Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403 |
| 129 | Sept. 23, 2022 State Defendants Notice Regarding Coffee County Equipment | Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403 |
| 130 | Coffee County Acceptance Testing Documents | Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403 |

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|---|---|---|
| 131 | Intentionally Left Blank | |
| 132 | Email thread from Sept. 26, 2022 between David Cross, Bruce Brown, and Bryan Tyson | Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403;  Defendants object to this exhibit on the grounds that portions of it contain hearsay, F.R.E. 802; Improper Opinion Testimony By Lay Witness, FRE 701; counsel not competent to testify |
| 133 | Jan. 16, 2023 Email from B. Tyson to R. Abney and C. Middleton | Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403 |
| 134 | Oct. 12, 2022 SOS 30b6 (Sterling) Dep. Ex. 8 - Letter to GBI | Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, |

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|--------|---------------------|---------------------|
| | | distracting, or a waste of time, F.R.E. 403 |
| 135 | State Defendant's Brief re Investigative Privilege | Defendants object to this exhibit on the basis of relevance, F.R.E. 401 |
| 136 | Oct. 12, 2022 SOS 30b6 (Sterling) Dep. Ex. 11 - SOS-INV000048 | Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. |
| 137 | Oct. 12, 2022 SOS 30b6 (Sterling) Dep. Ex. 13 - SOS-INV000060 | Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. |
| 138 | Oct. 12, 2022 SOS 30b6 (Sterling) Dep. Ex. 14 - SOS-INV000014 | Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. |

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|---|---|---|
| 139 | SOS-INV000041 | Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. |
| 140 | Oct. 12, 2022 SOS 30b6 (Sterling) Dep. Ex. 17 (Coffee County surveillance video still shots) | Defendants object to this exhibit because it is unauthenticated. Defendant objects to this exhibit on the basis of relevance. FRE 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. |
| 141 | SOS, Logan and Lenberg's surveillance video still shots | Defendant objects to this exhibit because it is unauthenticated. Defendant objects to this exhibit on the basis of relevance. FRE 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. |
| 142 | Sinners Dep. Ex. 5 - Harry MacDougald's 45-minute call with Marilyn Marks | Defendants object to this exhibit on the basis of relevance. F.R.E. 401; Defendants object to this exhibit to the extent it constitutes hearsay. F.R.E. 802 |

95

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|---|---|---|
| 143 | Oct. 12, 2022 SOS 30b6 (Sterling) Dep. Ex. 29 - STATE-DEFENDANTS-00101937 (Dominion Notice to Counties) | |
| 144 | Oct. 12, 2022 SOS 30b6 (Sterling) Dep. Ex. 3 (password on post-it at the base of a monitor) | Defendant objects to this exhibit because it is unauthenticated. Defendant objects to this exhibit on the basis of relevance. FRE 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. |
| 145 | Oct. 12, 2022 SOS 30b6 (Sterling) Dep. Ex. 7 - SOS-INV0000007 | Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. |
| 146 | 11Alive Staff, Questions raised in timeline of state response to Coffee County breach, 11Alive News (Sep. 26, 2022, 1:44 PM) | Defendant objects to this exhibit because it is unauthenticated. Defendant objects to this exhibit on the basis of relevance. FRE 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. |

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|---|---|---|
| 147 | Oct. 12, 2022 SOS 30b6 (Sterling) Dep. Ex. 6 - The Carter Center, Restoring Confidence in American Elections Panel 3 (April 29, 2022), YouTube (May 9, 2022) | Defendant objects to this exhibit because it is unauthenticated. Defendant objects to this exhibit on the basis of relevance. FRE 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. |
| 148 | SOS-INV000144 (SEB case list) | Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. |
| 149 | Ga. Sec'y of State, Secretary Raffensperger Calls on Department of Justice to Investigate Allegation of Fulton County Shredding Applications (Oct. 11, 2021) | Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. |
| 150 | Feb. 24, 2022 SOS 30b6 (Sterling) Dep. Ex. 4 - Université de Genève (UNIGE), How to safeguard democracy? A look back at the last American presidential election. Gabriel Sterling, YouTube (Oct. 4, 2021, uploaded Nov. 25, 2021) | Defendant objects to this exhibit because it is unauthenticated. Defendant objects to this exhibit on the basis of relevance. FRE 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. |

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|--------|---------------------|---------------------|
| 151 | August 2020 State Defs.' Opp. to Curling Pls.' Preliminary Injunction Motion | |
| 152 | ELECTIONS_00000091 | Defendant objects to this exhibit because it is unauthenticated. Defendant objects to this exhibit on the basis of relevance. FRE 401. |
| 153 | ELECTIONS_00000127 | Defendant objects to this exhibit because it is unauthenticated. Defendant objects to this exhibit on the basis of relevance. FRE 401. |
| 154 | ELECTIONS_00000194 | Defendant objects to this exhibit because it constitutes hearsay. FRE 802. Defendant objects to this exhibit on the basis of relevance. FRE 401. Defendant objects to this exhibit because it is unauthenticated. |
| 155 | ELECTIONS_00000198 | Defendant objects to this exhibit because it constitutes hearsay. FRE 802. Defendant objects to this exhibit on the basis of relevance. FRE 401. Defendant objects to this exhibit because it is unauthenticated. |
| 156 | ELECTIONS_00000189 | Defendants object to this exhibit on the basis of relevance. F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would cause undue prejudice. F.R.E. 403. |

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|---|---|---|
| 157 | Jan. 21, 2022 Fulton Cnty 30b6 (Gilstrap) Dep. Tr. Ex. 7 - STATE-DEFENDANTS-00169113 | Defendants object to this exhibit on the basis of relevance. F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would cause undue prejudice. F.R.E. 403; Defendant objects to this exhibit because it constitutes hearsay. FRE 802. |
| 158 | Coffee County BOE 30b6 (Stone) Dep. Tr. Ex. 3 - Coffee County Surveillance Video Still Shots | Defendant objects to this exhibit because it is unauthenticated. Defendant objects to this exhibit on the basis of relevance. FRE 401; Defendants further object to the exhibit on the grounds that its reception would cause undue prejudice. F.R.E. 403. |
| 159 | Updated January 7, 2021 Coffee County Surveillance Video Still Shots | Defendant objects to this exhibit because it is unauthenticated. Defendant objects to this exhibit on the basis of relevance. FRE 401; Defendants further object to the exhibit on the grounds that its reception would cause undue prejudice. F.R.E. 403. |
| 160 | Ben Adida Twitter (October 2, 2022) (HMPB + 1 BMD) | Defendant objects to this exhibit because it is unauthenticated. Defendant objects to this exhibit on the basis of relevance. FRE 401. |

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|--------|---------------------|---------------------|
| 161 | September 2018 Wenke Lee Presentation | Defendants object to this exhibit because it is unauthenticated; Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. |
| 162 | SullivanStrickler 30b6 (Felicetti) Dep. Ex. 19 - Maggio 08122022-000098 (FedEx Shipping Requests & Labels) | Defendants object to this exhibit because it is unauthenticated; Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403; Defendants object to this exhibit on the grounds that portions of it contain hearsay, F.R.E. 802. |
| 163 | Chaney Dep. Ex. 4—STATE-DEFENDANTS 0020100 (SEB2020-250 Investigation Report) | Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403; Defendants object to this exhibit on the grounds that portions of it contain hearsay, F.R.E. 802. |

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|--------|--------------------|--------------------|
| 164 | Lindsey Dep. Ex. 6 - The Carter Center, Restoring Confidence in American Elections Panel 3 (April 29, 2022), YouTube (May 9, 2022) | Defendants object to this exhibit because it is unauthenticated; Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403; Defendants object to this exhibit on the grounds that portions of it contain hearsay, F.R.E. 802. |
| 165 | Georgia's 2022 Statewide Risk Limiting Audit Confirms Results _ Georgia Secretary of State (Feb. 10, 2023). | Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. |
| 166 | SullivanStrickler 30b6 (Felicetti) Dep. Ex. 12 - All Photos - Maggio 08122022-000236 to 265 | Defendants object to this exhibit because it is unauthenticated; Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403; Defendants object to this exhibit on the grounds that portions of it contain hearsay, F.R.E. 802. |
| 167 | October 2022 State Defs.' Opp to Coalition Pls.' Emergency | |

101

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|---|---|---|
| | Motion for Relief re Protective Order | |
| 168 | July 20, 2022 Ryan Germany Email re Interview CC | Defendants object to this exhibit because it is unauthenticated; Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403; Defendants object to this exhibit on the grounds that portions of it contain hearsay, F.R.E. 802. |
| 169 | February 2021 State Defs.' Brief re Standing | |
| 170 | August 2020 Fulton Cnty Opp. to Curling Pls.' Preliminary Injunction Motion | |
| 171 | November 2019 State Defs.' Reply ISO MTD Pls.' Amended Complaints | |
| 172 | October 2017 Fulton Cnty Defs.' Reply ISO Motion to Dismiss | |
| 173 | June 2022 Ex. A—December 2021 SEB Hearing Transcript-Coffee County Portion | |

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|--------|---------------------|---------------------|
| 174 | Andrew W. Appel et. al., Ballot-Marking Devices (BMDs) Cannot Assure the Will of the Voters, Election L. J., 20 (Feb. 14, 2020) | Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403; Defendants object to this exhibit on the grounds that portions of it contain hearsay, F.R.E. 802. |
| 175 | Fulton Cnty Response to Coalition Pls 2nd RFA | |
| 176 | Email re 2nd follow-up requesting documents | Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403; Defendants object to this exhibit on the grounds that portions of it contain hearsay, F.R.E. 802. |
| 177 | August 2017 State Defs' Brief ISO MTD | |
| 178 | September 2022 State Defs.' Notice of Conditional Objection to September 9 Proceeding. | |

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|--------|---------------------|---------------------|
| 179 | Greg Freemyer—Combined Posts | Defendants object to this exhibit because it is unauthenticated; Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403; Defendants object to this exhibit on the grounds that portions of it contain hearsay, F.R.E. 802. |
| 180 | Dec. 12, 2018 SAFE Commission Tr. | Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendant's further object to this exhibit as no line numbers or pages are used. |
| 181 | SOS-INV000053 | Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403; Defendants object to this exhibit on the grounds that portions of it contain hearsay, F.R.E. 802. |

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|--------|--------------------|---------------------|
| 182 | SOS-INV000087 | Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403; Defendants object to this exhibit on the grounds that portions of it contain hearsay, F.R.E. 802. |
| 183 | Monday, 11-16-20 19:24 UTC Message # 155, from Hampton, to Voyles, Subject: ORR | Defendants object to this exhibit because it is unauthenticated; Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403; Defendants object to this exhibit on the grounds that portions of it contain hearsay, F.R.E. 802. |
| 184 | 4-25-22 Printout of Case Sheet for SEB2020-250-Coffee County Misc | Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403; Defendants object to this exhibit on the grounds that portions of it contain hearsay, F.R.E. 802. |

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|---|---|---|
| 185 | Coffee County surveillance video interior still shots (Jan. 7) - 62 images | Defendants object to this exhibit because it is unauthenticated; Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. |
| 186 | SOS-INV000103 | Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403; Defendants object to this exhibit on the grounds that portions of it contain hearsay, F.R.E. 802. |
| 187 | RollingStone: Pro-Trump Georgia Officials Plotted to Swipe Voting Data. We Caught Them. | Defendants object to this exhibit because it is unauthenticated; Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403; Defendants object to this exhibit on the grounds that portions of it contain hearsay, F.R.E. 802. |

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|--------|----------------------|---------------------|
| 188 | Oct. 12, 2022 SOS 30b6 (Sterling) Dep. Ex. 25 - Chris Harvey SOS Notice to Counties re ORR for election software | Defendants object to this exhibit because it is unauthenticated; Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403; Defendants object to this exhibit on the grounds that portions of it contain hearsay, F.R.E. 802. |
| 189 | SOS Press Release: Secretary of State's Office Opens Investigation into Coffee County's Handling of Recount | Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403; Defendants object to this exhibit on the grounds that portions of it contain hearsay, F.R.E. 802. |
| 190 | 10102022-000141 | Defendants object to this exhibit because it is unauthenticated; Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403; Defendants object to this exhibit on the grounds that portions of it contain hearsay, F.R.E. 802. |

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|--------|---------------------|---------------------|
| 191 | DOJ Ltr to Karen Fann (President of Arizona State Senate) re Maricopa County audit and Cyber Ninjas | Defendants object to this exhibit because it is unauthenticated; Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403; Defendants object to this exhibit on the grounds that portions of it contain hearsay, F.R.E. 802. |
| 192 | SOS Press Release: The MITRE Corporation, an Independent Federal Lab, finds Georgia Election System Secure | Defendants object to this exhibit because it is unauthenticated; Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403; Defendants object to this exhibit on the grounds that portions of it contain hearsay, F.R.E. 802. |

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|--------|---------------------|---------------------|
| 193 | Executive Summary - July 2022 MITRE Report | Defendants object to this exhibit because it is unauthenticated; Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403; Defendants object to this exhibit on the grounds that portions of it contain hearsay, F.R.E. 802. |
| 194 | Email chain with Michael Barnes, Blake Evans, and others | Defendants object to this exhibit because it is unauthenticated; Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403; Defendants object to this exhibit on the grounds that portions of it contain hearsay, F.R.E. 802. |
| 195 | Gabe Sterling LinkedIn | Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403; Defendants object to this exhibit on the grounds that portions of it contain hearsay, F.R.E. 802. |

| PX No. | Document Description | Defs.' Objection(s) |
|---|---|---|
| 196 | Excerpted pages of "Integrity Counts" by Brad Raffensperger | Defendants object to this exhibit because it is unauthenticated; Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403; Defendants object to this exhibit on the grounds that portions of it contain hearsay, F.R.E. 802. |
| 197 | Nov. 23, 2021 State Defs.' Responses to Curling Pls.' Requests for Admission | |
| 198 | STATE-DEFENDANTS-00113751 | Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403; Defendants object to this exhibit on the grounds that portions of it contain hearsay, F.R.E. 802. |
| 199 | STATE-DEFENDANTS-00169353 | Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403; Defendants object to this exhibit on the grounds |

110

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|---|---|---|
| | | that portions of it contain hearsay, F.R.E. 802. |
| 200 | STATE- DEFENDANTS-00192602 | Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403; Defendants object to this exhibit on the grounds that portions of it contain hearsay, F.R.E. 802. |
| 201 | Audio Recording - Scott Hall | Defendant objects to this exhibit because it constitutes hearsay. FRE 802. Defendant objects to this exhibit on the basis of relevance. FRE 401. Defendant objects to this exhibit because it is unauthenticated. |
| 202 | STATE-DEFENDANTS-11151729 | Defendant objects to this exhibit on the basis of relevance. FRE 401. |
| 203 | Dominion Voting brochure re: Mobile ballot printing | Defendant objects to this exhibit on the basis of relevance. FRE 401. Defendant objects to this exhibit because it is unauthenticated. |

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|---|---|---|
| 204 | Ga. Code Ann. § 21-2-498. Precertification tabulation audits; rules and regulations; risk-limiting audit pilot program | Defendant objects to this exhibit on the basis of relevance. FRE 401. Defendant objects to this exhibit because it is unauthenticated. |
| 205 | Rule 183-1-15-.04 Audit | Defendant objects to this exhibit on the basis of relevance. FRE 401. Defendant objects to this exhibit because it is unauthenticated. |
| 206 | Arlo instructions re ballot manifest | Defendant objects to this exhibit because it is unauthenticated. |
| 207 | CGG06SterlingDeKalbBatchSheetsListOfficialArlowithCGGtotal_XLS.xlsx | |
| 208 | Kemp Ltr to SEB re analysis of inconsistencies with Fulton County 2020 Risk-Limiting Audit Report (RLA) | Defendant objects to this exhibit because it is unauthenticated. Defendant objects to this exhibit because it constitutes hearsay. FRE 801. Defendant objects to this exhibit on the basis of relevance. FRE 401. |
| 209 | DeKalb County Audit Board Batch Sheet 0262 | Defendant objects to this exhibit because it is unauthenticated. Defendant objects to this exhibit because it constitutes hearsay. FRE 801. Defendant objects to this exhibit on the basis of relevance. FRE 401. |
| 210 | DeKalb County Audit Board Batch Sheet 0260 | Defendant objects to this exhibit because it is unauthenticated. Defendant objects to this exhibit because it constitutes hearsay. FRE 801. Defendant objects to this |

112

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|---|---|---|
| | | exhibit on the basis of relevance. FRE 401. |
| 211 | DeKalb County Audit Board Batch Sheet 0140 | Defendant objects to this exhibit because it is unauthenticated. Defendant objects to this exhibit because it constitutes hearsay. FRE 801. Defendant objects to this exhibit on the basis of relevance. FRE 401. |
| 212 | DeKalb County Audit Board Batch Sheet 0117 | Defendant objects to this exhibit because it is unauthenticated. Defendant objects to this exhibit because it constitutes hearsay. FRE 801. Defendant objects to this exhibit on the basis of relevance. FRE 401. |
| 213 | DeKalb County Audit Board Batch Sheet 0104 | Defendant objects to this exhibit because it is unauthenticated. Defendant objects to this exhibit because it constitutes hearsay. FRE 801. Defendant objects to this exhibit on the basis of relevance. FRE 401. |
| 214 | Senator Walker & Rep. Blackmon Ltr to SEB re Kemp's report re 2020 Risk-Limiting Audit Report | Defendant objects to this exhibit because it is unauthenticated. Defendant objects to this exhibit because it constitutes hearsay. FRE 801. Defendant objects to this exhibit on the basis of relevance. FRE 401. |

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|---|---|---|
| 215 | Fox5Atlanta: Software glitch causes delay counting thousands of votes in Gwinnett County | Defendant objects to this exhibit because it is unauthenticated. Defendant objects to this exhibit because it constitutes hearsay. FRE 801. Defendant objects to this exhibit on the basis of relevance. FRE 401. |
| 216 | Whittier Daily News: A behind the scenes look at Georgia's vote-counting | Defendant objects to this exhibit because it is unauthenticated. Defendant objects to this exhibit because it constitutes hearsay. FRE 801. Defendant objects to this exhibit on the basis of relevance. FRE 401. |
| 217 | Defendants Secretary of State Brad Raffensperger, State Election Board, and State Election Board Members' Response to Order Dated April 16, 2019 | Defendant objects to this exhibit because it is unauthenticated. Defendant objects to this exhibit on the basis of relevance. FRE 401. |
| 218 | CGG's ORR to Jeff Milsteen, KSU (190pgs of material) | Defendant objects to this exhibit because it is unauthenticated. Defendant objects to this exhibit because it constitutes hearsay. FRE 801. Defendant objects to this exhibit on the basis of relevance. FRE 401. |
| 219 | Diebold Election Systems, Inc. 2005 GEMS 1.18 User's Guide, 12.4 Challenge Board | Defendant objects to this exhibit because it is unauthenticated. Defendant objects to this exhibit on the basis of relevance. FRE 401. |
| 220 | Diebold Election Systems, Inc. 2005 GEMS 1.18 User's Guide, 2.3 Deleting a Database | Defendant objects to this exhibit because it is unauthenticated. Defendant objects to this exhibit on the basis of relevance. FRE 401. |

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|---|---|---|
| 221 | Ballot image printout from GEMS computer | Defendant objects to this exhibit because it is unauthenticated. Defendant objects to this exhibit because it constitutes hearsay. FRE 801. Defendant objects to this exhibit on the basis of relevance. FRE 401. |
| 222 | Ballot image report from a GEMS computer | Defendant objects to this exhibit because it is unauthenticated. Defendant objects to this exhibit because it constitutes hearsay. FRE 801. Defendant objects to this exhibit on the basis of relevance. FRE 401. |
| 223 | Handwritten note about Fulton precinct | Defendant objects to this exhibit because it is unauthenticated. Defendant objects to this exhibit because it constitutes hearsay. FRE 801. Defendant objects to this exhibit on the basis of relevance. FRE 401. |
| 224 | Direct Record Electronic Voting Machine Recap records | Defendant objects to this exhibit because it is unauthenticated. Defendant objects to this exhibit because it constitutes hearsay. FRE 801. Defendant objects to this exhibit on the basis of relevance. FRE 401. |
| 225 | Photo of machine serial numbers of DRE machines | Defendant objects to this exhibit because it is unauthenticated. Defendant objects to this exhibit because it constitutes hearsay. FRE 801. Defendant objects to this exhibit on the basis of relevance. FRE 401. |

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|--------|---------------------|---------------------|
| 226 | USA vs. Netyksho, et al. Indictment | Defendant objects to this exhibit on the basis of relevance. FRE 401. Defendant also objects to this exhibit on the grounds that it would cause undue prejudice and confuse the issues in the case. FRE 403. |
| 227 | Russian Targeting of Election Infrastructure During the 2016 Election: Summary of Initial Findings and Recommendations, May 8, 2018 | Defendant objects to this exhibit because it is unauthenticated. Defendant objects to this exhibit because it constitutes hearsay. FRE 801. Defendant objects to this exhibit on the basis of relevance. FRE 401. Defendant also objects to this exhibit on the grounds that it would cause undue prejudice and confuse the issues in the case. FRE 403. |
| 228 | "Who, What, Why" article titled "Kemp's Aggressive Gambit to Distract from Election Security Crisis." | Defendant objects to this exhibit because it is unauthenticated. Defendant objects to this exhibit because it constitutes hearsay. FRE 801. Defendant objects to this exhibit on the basis of relevance. FRE 401. Defendant also objects to this exhibit on the grounds that it would cause undue prejudice and confuse the issues in the case. FRE 403. |

| PX No. | Document Description | Defs.' Objection(s) |
|---|---|---|
| 229 | SOS Press Release: After Failed Hacking Attempt SOS Launches Investigation into Georgia Democratic Party | Defendant objects to this exhibit because it is unauthenticated. Defendant objects to this exhibit because it constitutes hearsay. FRE 801. Defendant objects to this exhibit on the basis of relevance. FRE 401. Defendant also objects to this exhibit on the grounds that it would cause undue prejudice and confuse the issues in the case. FRE 403. |
| 230 | Michael Barnes LinkedIn | Defendant objects to this exhibit on the basis of relevance. FRE 401. |
| 231 | Michael Barnes LinkedIn | Defendant objects to this exhibit on the basis of relevance. FRE 401. |
| 232 | Dominion017810 | Defendant objects to this exhibit because it is unauthenticated. Defendant objects to this exhibit because it constitutes hearsay. FRE 801. Defendant objects to this exhibit on the basis of relevance. FRE 401. |
| 233 | STATE-DEFENDANTS-00157766 | Defendant objects to this exhibit because it constitutes hearsay. FRE 801. Defendant objects to this exhibit on the basis of relevance. FRE 401. |
| 234 | STATE-DEFENDANTS-00158494 | Defendant objects to this exhibit because it constitutes hearsay. FRE 801. Defendant objects to this exhibit on the basis of relevance. FRE 401. |

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|--------|---------------------|---------------------|
| 235 | STATE-DEFENDANTS-00157783 | Defendant objects to this exhibit because it constitutes hearsay. FRE 801. Defendant objects to this exhibit on the basis of relevance. FRE 401. |
| 236 | Dominion042072 | Defendant objects to this exhibit because it is unauthenticated. Defendant objects to this exhibit because it constitutes hearsay. FRE 801. Defendant objects to this exhibit on the basis of relevance. FRE 401. |
| 237 | Dominion042114 | Defendant objects to this exhibit because it is unauthenticated. Defendant objects to this exhibit because it constitutes hearsay. FRE 801. Defendant objects to this exhibit on the basis of relevance. FRE 401. |
| 238 | Dominion042575 | Defendant objects to this exhibit because it is unauthenticated. Defendant objects to this exhibit because it constitutes hearsay. FRE 801. Defendant objects to this exhibit on the basis of relevance. FRE 401. |
| 239 | Dominion042641 | Defendant objects to this exhibit because it is unauthenticated. Defendant objects to this exhibit because it constitutes hearsay. FRE 801. Defendant objects to this exhibit on the basis of relevance. FRE 401. |

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|--------|---------------------|---------------------|
| 240 | Dominion042793 | Defendant objects to this exhibit because it is unauthenticated. Defendant objects to this exhibit because it constitutes hearsay. FRE 801. Defendant objects to this exhibit on the basis of relevance. FRE 401. |
| 241 | Dominion043491 | Defendant objects to this exhibit because it is unauthenticated. Defendant objects to this exhibit because it constitutes hearsay. FRE 801. Defendant objects to this exhibit on the basis of relevance. FRE 401. |
| 242 | Dominion043648 | Defendant objects to this exhibit because it is unauthenticated. Defendant objects to this exhibit because it constitutes hearsay. FRE 801. Defendant objects to this exhibit on the basis of relevance. FRE 401. |
| 243 | Dominion043765 | Defendant objects to this exhibit because it is unauthenticated. Defendant objects to this exhibit because it constitutes hearsay. FRE 801. Defendant objects to this exhibit on the basis of relevance. FRE 401. |
| 244 | Aug. 4, 2020 Email Chain from Rick Barron | Defendant objects to this exhibit because it is unauthenticated. Defendant objects to this exhibit because it constitutes hearsay. FRE 801. Defendant objects to this exhibit on the basis of relevance. FRE 401. |

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|---|---|---|
| 245 | STATE-DEFENDANTS-00161074 | Defendant objects to this exhibit on the basis of relevance. FRE 401. |
| 246 | STATE-DEFENDANTS-00127945 | Defendant objects to this exhibit on the basis of relevance. FRE 401. |
| 247 | Dominion069731 | Defendant objects to this exhibit because it is unauthenticated. Defendant objects to this exhibit because it constitutes hearsay. FRE 801. Defendant objects to this exhibit on the basis of relevance. FRE 401. |
| 248 | Chris Harvey LinkedIn | Defendant objects to this exhibit on the basis of relevance. FRE 401. |
| 249 | STATE-DEFENDANTS-00108321 | Defendant objects to this exhibit because it constitutes hearsay. FRE 801. Defendant objects to this evidence on the basis that it would cause undue prejudice. FRE 403 |
| 250 | STATE-DEFENDANTS-00108787 | Defendant objects to this exhibit because it constitutes hearsay. FRE 801. Defendant objects to this evidence on the basis that it would cause undue prejudice. FRE 403 |

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|---|---|---|
| 251 | STATE-DEFENDANTS-00110230 | Defendants object to this exhibit on the basis of relevance. F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would cause undue prejudice. F.R.E. 403; Defendants further object to this exhibit to the extent it or portions thereof constitute hearsay. F.R.E. 802. |
| 252 | STATE-DEFENDANTS-00115480 | Defendants object to this exhibit on the basis of relevance. F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would cause undue prejudice. F.R.E. 403. |
| 253 | STATE-DEFENDANTS-00117430 | Defendants object to this exhibit on the basis of relevance. F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would cause undue prejudice. F.R.E. 403. |
| 254 | FORTALICE001209 | Defendants object to this exhibit on the basis of relevance. F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would cause undue prejudice. F.R.E. 403; Defendants further object to this exhibit to the extent it or portions thereof constitute hearsay. F.R.E. 802. |

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|---|---|---|
| 255 | Dominion069648 | Defendants object to this exhibit on the basis of relevance. F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would cause undue prejudice. F.R.E. 403. |
| 256 | Dominion072216 | Defendants object to this exhibit on the basis of relevance. F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would cause undue prejudice. F.R.E. 403; Defendants further object to this exhibit to the extent it or portions thereof constitute hearsay. F.R.E. 802. |
| 257 | Dominion074766 | Defendants object to this exhibit on the basis of relevance. F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would cause undue prejudice. F.R.E. 403. |
| 258 | Dominion074784 | Defendants object to this exhibit on the basis of relevance. F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would cause undue prejudice. F.R.E. 403. |
| 259 | Dominion076086 | Defendants object to this exhibit on the basis of relevance. F.R.E. 401; Defendants further object to this exhibit to the extent it or portions thereof constitute hearsay. F.R.E. 802. |

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|--------|---------------------|---------------------|
| 260 | STATE-DEFENDANTS-00200997 | Defendants object to this exhibit on the basis of relevance. F.R.E. 401. |
| 261 | STATE-DEFENDANTS-00165630 | Defendants object to this exhibit on the basis of relevance. F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would cause undue prejudice. F.R.E. 403; Defendants further object to this exhibit to the extent it or portions thereof constitute hearsay. F.R.E. 802. |
| 262 | § 21-2-379.22 | Defendants object to this exhibit on the basis of relevance. F.R.E. 401. |
| 263 | Photo by Chris Aluka Berry (Reuters) "People cast their ballots during early voting for the presidential elections at State Farm Arena in Atlanta, Ga., October 12, 2020" | Defendants object to this exhibit because it is unauthenticated; Defendants object to this exhibit on the basis of relevance. F.R.E. 401. |
| 264 | Secure the Vote: Precinct Layout to Aid with Privacy Training | Defendants object to this exhibit because it is unauthenticated; Defendants object to this exhibit on the basis of relevance. F.R.E. 401. |
| 265 | Dec. 1, 2020 - Chris Harvey Official Election Bulletin re "Preserving Ballot Images and Delivering to Sec. of State" | Defendants object to this exhibit on the basis of relevance. F.R.E. 401. |

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|---|---|---|
| 266 | Excerpt of Rockdale000924 (with highlighting added) | Defendants object to this exhibit on the basis of relevance. F.R.E. 401; Defendants further object to this exhibit to the extent it or portions thereof constitute hearsay. F.R.E. 802. |
| 267 | Curling Plaintiffs' Third Amended Notice of Deposition of Fulton County Defendants | |
| 268 | E-mail string from Scott Tucker to Blake Evans re Two ballots printing | Defendants further object to this exhibit to the extent it or portions thereof constitute hearsay. F.R.E. 802. |
| 269 | E-mail string from Chris Harvey to Richard Barron re Fulton County - Machines Down and Polling Places Not Open | Defendants object to this exhibit on the basis of relevance. F.R.E. 401; Defendants further object to this exhibit to the extent it or portions thereof constitute hearsay. F.R.E. 802. |
| 270 | E-mail string from Blake Evans to Richard Barron & others re Elections complaint from Thomas Elliott | Defendants object to this exhibit on the basis of relevance. F.R.E. 401; Defendants further object to this exhibit to the extent it or portions thereof constitute hearsay. F.R.E. 802. |
| 271 | E-mail string from Richard Barron to Brigitte Bailey, Gabriel Sterling and Dwight Brower re Fulton Advance Voting Issue | Defendants object to this exhibit on the basis of relevance. F.R.E. 401. |

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|--------|---------------------|---------------------|
| 272 | E-mail string from Richard Barron to Julie Houk and Ryan Germany re Urgent demands to send corrected absentee ballots to Fulton Co. Voters... | Defendants object to this exhibit on the basis of relevance. F.R.E. 401; Defendants further object to this exhibit to the extent it or portions thereof constitute hearsay. F.R.E. 802. |
| 273 | 12-14-18, E-mail from Richard Barron to list re Voting system input from Fulton County, and 1-3-19 E-mail from Joseph Kirk to list re My thoughts about our next voting system | Defendants object to this exhibit on the basis of relevance. F.R.E. 401. |
| 274 | E-mail string from Gabriel Sterling to Chris Harvey re Fulton County ExpressPolls | Defendants object to this exhibit on the basis of relevance. F.R.E. 401. |
| 275 | Seven Hills Strategies report re State Election Board | Defendants object to this exhibit on the basis of relevance. F.R.E. 401. |
| 276 | Seven Hills Strategies report re State Election Board - Post-Election Executive Summary | Defendants object to this exhibit on the basis of relevance. F.R.E. 401. |
| 277 | Merritt Beaver LinkedIn | Defendants object to this exhibit on the basis of relevance. F.R.E. 401. |
| 278 | Email chain re action items for the Air Gap Elections Center Network | Defendants object to this exhibit on the basis of relevance. F.R.E. 401. |
| 279 | Email chain re Dominion tech on the Gwinnett video used a flash drive on a laptop connected to E-Net | Defendants object to this exhibit on the basis of relevance. F.R.E. 401. |

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|--------|---------------------|---------------------|
| 280 | Information Technology Security Program Charter | Defendants object to this exhibit because it is unauthenticated; Defendants object to this exhibit on the basis of relevance. F.R.E. 401. |
| 281 | July 2020 Email re Statement of Work & Rules of Engagement with Fortalice | Defendants object to this exhibit on the basis of relevance. F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would cause undue prejudice. F.R.E. 403. |
| 282 | Email chain re threat "I bet I can hack your electronic voting machines." | Defendants object to this exhibit on the basis of relevance. F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would cause undue prejudice. F.R.E. 403; Defendants further object to this exhibit to the extent it constitutes hearsay. F.R.E. 802. |
| 283 | Email from Dave Hamilton to Merritt Beaver re Risk Register and attaching "SOS - Remediation Task List v13.1.xlsx" | Defendants object to this exhibit on the basis of relevance. F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would cause undue prejudice. F.R.E. 403. |

| PX No. | Document Description | Defs.' Objection(s) |
|---|---|---|
| 284 | SOS - Remediation Task List v13.1.xlsx | Defendants object to this exhibit on the basis of relevance. F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would cause undue prejudice. F.R.E. 403; Defendants further object to this exhibit to the extent it constitutes hearsay. F.R.E. 802. |
| 285 | Alert re ransomware infection affecting Jekyll Island Authority | Defendants object to this exhibit on the basis of relevance. F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would cause undue prejudice. F.R.E. 403; Defendants further object to this exhibit to the extent it constitutes hearsay. F.R.E. 802. |
| 286 | July 10, 2020 Rules of Engagement (Fortalice & GA SOS) | |
| 287 | Email chain from Dave Hamilton re TeamViewer | Defendants object to this exhibit on the basis of relevance. F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would cause undue prejudice. F.R.E. 403. |
| 288 | Email chain re BMDs not reading the cards | Defendants object to this exhibit on the basis of relevance. F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would cause undue prejudice. F.R.E. 403. |

127

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|--------|---------------------|---------------------|
| 289 | Email chain between IT department and Civix re Latest Version of Open Issues Tracking | Defendants object to this exhibit on the basis of relevance. F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would cause undue prejudice. F.R.E. 403. |
| 290 | Email chain re security vulnerabilities identified in PCC scan from Fortalice | Defendants object to this exhibit on the basis of relevance. F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would cause undue prejudice. F.R.E. 403. |
| 291 | Email chain re Election Center - Infrastructure Server - Proposed changes | Defendants object to this exhibit on the basis of relevance. F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would cause undue prejudice. F.R.E. 403. |
| 292 | FORTALICE003625 (Aug. 25, 2020 Draft Technical Assessment (15 pgs)) | Defendants object to this exhibit because it is unauthenticated; Defendants further object to the exhibit on the grounds that its reception would cause undue prejudice. F.R.E. 403. |
| 293 | FORTALICE003678 (Aug. 25, 2020 Draft Technical Assessment (14 pgs)) | Defendants object to this exhibit because it is unauthenticated; Defendants further object to the exhibit on the grounds that its reception would cause undue prejudice. F.R.E. 403. |

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|--------|---------------------|---------------------|
| 294 | FORTALICE000650 (Nov. 25, 2020 Fulton County Laptop Forensic Review) | Defendants object to this exhibit on the basis of relevance. F.R.E. 401; Defendants object to this exhibit because it is unauthenticated; Defendants further object to the exhibit on the grounds that its reception would cause undue prejudice. F.R.E. 403. |
| 295 | Curling Plaintiffs' Fifth Amended Notice of Deposition of Office of the Secretary of State | |
| 296 | David Hamilton LinkedIn | Defendants object to this exhibit on the basis of relevance. F.R.E. 401. |
| 297 | Email from Logan Lamb to Merle King, later forwarded to Michael Barnes re KSU server | Defendants object to this exhibit on the basis of relevance. F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would cause undue prejudice. F.R.E. 403; Defendants further object to this exhibit to the extent it constitutes hearsay. F.R.E. 802. |
| 298 | Fortalice Task Order re Incident Response Support | Defendants object to this exhibit on the basis of relevance. F.R.E. 401. |
| 299 | Fortalice Status Updates | Defendants object to this exhibit because it is unauthenticated; Defendants further object to the exhibit on the grounds that its reception would cause undue prejudice. F.R.E. 403. |

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|---|---|---|
| 300 | Email from Dave Hamilton re Potential leakage of voter data | Defendants object to this exhibit on the basis of relevance. F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would cause undue prejudice. F.R.E. 403; Defendants further object to this exhibit to the extent it constitutes hearsay. F.R.E. 802. |
| 301 | CBS Atlanta article "UPDATE: Ransomware Attackers Hit Hall County Election Infrastructure" | Defendants object to this exhibit on the basis of relevance, F.R.E. 401. Defendants object to this exhibit as more prejudicial than probative, F.R.E. 403. Defendants object to this exhibit as hearsay, F.R.E. 802. |
| 302 | Email chain re Election Center Visit Notes and enclosing "SOS - Site Visit.docx" | |
| 303 | SOS - Site Visit.docx | |
| 304 | Email from Dave Hamilton re encryption | |
| 305 | Email chain re CyberSecurity Incident Response Plan | |
| 306 | Curling Pls Doc Subpoena to Eric Chaney | Defendants object to this exhibit on the basis of relevance, F.R.E. 401. |
| 307 | Coalition Pls Doc Subpoena to Eric Chaney | Defendants object to this exhibit on the basis of relevance, F.R.E. 401. |
| 308 | Chaney Response to Coalition Pls Doc Subpoena | Defendants object to this exhibit on the basis of relevance, F.R.E. 401. |

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|---|---|---|
| 309 | Dec. 10, 2020 Letter to House Governmental Affairs Committee | Defendants object to this exhibit as hearsay, F.R.E. 802. |
| 310 | Email chain with Emma Brown (WaPo), Jennifer Herzog & Eric Chaney denying Coffee County breach | Defendants object to this exhibit as hearsay, F.R.E. 802. |
| 311 | Robert A. Sinners LinkedIn | Defendants object to this exhibit on the basis of relevance, F.R.E. 401. Defendants object to this exhibit as hearsay, F.R.E. 802. |
| 312 | Shawn Still v. Raffensperger Complaint | Defendants object to this exhibit on the basis of relevance, F.R.E. 401. Defendants object to this exhibit as more prejudicial than probative, F.R.E. 403. Defendants object to this exhibit as hearsay, F.R.E. 802. |
| 313 | "TLP: White" Version of CISA's ICS advisory, U.S. Dep't of Homeland Security, Cybersecurity & Infrastructure Security Agency, Vulnerabilities Affecting Dominion Voting Systems ImageCast X, ICS Advisory No. ICSA-22-154-01 (June 3, 2022) | Defendants object to this exhibit as more prejudicial than probative, F.R.E. 403. Defendants object to this exhibit as hearsay, F.R.E. 802. |
| 314 | "TLP: Red" Version of CISA's ICS advisory, U.S. Dep't of Homeland Security, Cybersecurity & Infrastructure Security Agency, Vulnerabilities Affecting Dominion Voting Systems ImageCast X, ICS Advisory No. ICSA-22-XXX-0X (STATE-DEFENDANTS-00202234-38) | Defendants object to this exhibit as more prejudicial than probative, F.R.E. 403. Defendants object to this exhibit as hearsay, F.R.E. 802. |

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|---|---|---|
| 315 | Letter enclosing BC0001-0008 | Defendants object to this exhibit on the basis of relevance, F.R.E. 401. |
| 316 | Mark Niesse, Pro-Trump tech team copied Georgia election data, record show, Atlanta-Journal Constitution | Defendants object to this exhibit on the basis of relevance, F.R.E. 401.Defendants object to this exhibit as more prejudicial than probative, F.R.E. 403.Defendants object to this exhibit as hearsay, F.R.E. 802. |
| 317 | Coffee County BOE 30b6 (Stone) Dep. Ex. 2 – Coffee County Surveillance Video still shots of Eric Chaney (Jan. 7 & 8) | Defendants object to this exhibit on the basis of relevance, F.R.E. 401. |
| 318 | Collection of CC BOE Monthly Board Meeting Minutes (25 pgs) | Defendants object to this exhibit on the basis of relevance, F.R.E. 401. Defendants object to this exhibit as hearsay, F.R.E. 802. |
| 319 | Eric Chaney Resignation from CC BOE | Defendants object to this exhibit on the basis of relevance, F.R.E. 401. Defendants object to this exhibit as hearsay, F.R.E. 802. |
| 320 | Emails re Misty Hampton's ORR request for the surveillance videos & timesheets | Defendants object to this exhibit on the basis of relevance, F.R.E. 401. |
| 321 | SullivanStrickler Engagement Agreement with Jesse Binnall ("subsequent work in the State of Georgia" | Defendants object to this exhibit on the basis of relevance, F.R.E. 401. |

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|---|---|---|
| 322 | Dominion089393 | Defendants object to this exhibit on the basis of relevance, F.R.E. 401. |
| 323 | Declaration of Jeffrey E. Lenberg re Election Integrity Investigations August 2020 through October 2022 | Defendants object to this exhibit on the basis of relevance, F.R.E. 401. Defendants object to this exhibit as hearsay, F.R.E. 802. |
| 324 | "Coffee_Messages.pdf" produced by Doug Logan on 11/10/22 | Defendants object to this exhibit as more prejudicial than probative, F.R.E. 403. Defendants object to this exhibit as hearsay, F.R.E. 802. |
| 325 | "12. Coffee & Pierce Cty Records Requests.pdf" produced by Jeffrey Lenberg on 11/19/22 | Defendants object to this exhibit on the basis of relevance, F.R.E. 401. |
| 326 | Jan 27 & 29, 2021 Lenberg surveillance video still shots (re ring light) | Defendants object to this exhibit on the basis of relevance, F.R.E. 401. |
| 327 | Jan 18-19, 2021 Lenberg surveillance video still shots (exterior arrival & exit times) | Defendants object to this exhibit on the basis of relevance, F.R.E. 401. |
| 328 | Jan. 27, 2021 ORR request from Jeff Lenberg to Misty Hampton re thumb drive | Defendants object to this exhibit as hearsay, F.R.E. 802. |
| 329 | Oct. 27, 2021 Email from Charles Dial re Misty Hampton email recovery | Defendants object to this exhibit as hearsay, F.R.E. 802. |
| 330 | Misty Hampton Messages with "Gary W Diminion" (Full - 13 pages total) | Defendants object to this exhibit on the basis of relevance, F.R.E. 401. Defendants object to this exhibit as hearsay, F.R.E. 802. |
| 331 | Jan 7 surveillance video still shot (Cathy Latham in Interior) - 1 image | Defendants object to this exhibit on the basis of relevance, F.R.E. 401. |

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|--------|---------------------|---------------------|
| 332 | Jan 7 surveillance video still shot (interior) - 8 images | Defendants object to this exhibit on the basis of relevance, F.R.E. 401. |
| 333 | DouglasNow Article "Board of Elections accepts employee resignations, election office temporarily closed" | Defendants object to this exhibit on the basis of relevance, F.R.E. 401. Defendants object to this exhibit as more prejudicial than probative, F.R.E. 403. Defendants object to this exhibit as hearsay, F.R.E. 802. |
| 334 | Stillshot of Jil Ridlehoover in DouglasNow "Dominion Voting Machine Flaws" YouTube Video 2 | Defendants object to this exhibit on the basis of relevance, F.R.E. 401. |
| 335 | Stillshot of Ed Voyles, Wendell Stone, and Diana (Misty's daughter) in DouglasNow "Dominion Voting Machine Flaws" YouTube Video 2 | Defendants object to this exhibit on the basis of relevance, F.R.E. 401. |
| 336 | Stillshot of Matthew McCullough in DouglasNow "Dominion Voting Machine Flaws" YouTube Video 2 | Defendants object to this exhibit on the basis of relevance, F.R.E. 401. |
| 337 | CES Memos to Coffee County enclosing EMS passwords for elections (as copied by SullivanStrickler team) | Defendants object to this exhibit on the basis of relevance, F.R.E. 401. Defendants object to this exhibit as more prejudicial than probative, F.R.E. 403. |
| 338 | Text Messages produced by Doug Logan re Coffee County trip | Defendants object to this exhibit on the basis of relevance, F.R.E. 401.Defendants object to this exhibit as more prejudicial than probative, F.R.E. 403.Defendants object to this exhibit as hearsay, F.R.E. 802. |

134

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|---|---|---|
| 339 | Excerpt of SullivanStrickler - Log of email addresses that have access to CC Data | Defendants object to this exhibit on the basis of relevance, F.R.E. 401. Defendants object to this exhibit as more prejudicial than probative, F.R.E. 403. |
| 340 | Screenshot from drive produced by Doug Logan (screenshot created by CGG expert) | Defendants object to this exhibit on the basis of relevance, F.R.E. 401. Defendants object to this exhibit as hearsay, F.R.E. 802. |
| 341 | Headshot of Jennifer Jackson | Defendants object to this exhibit on the basis of relevance, F.R.E. 401. |
| 342 | Headshot of Karuna Naik | Defendants object to this exhibit on the basis of relevance, F.R.E. 401. |
| 343 | Headshot of Paul Maggio | Defendants object to this exhibit on the basis of relevance, F.R.E. 401. |
| 344 | SullivanStrickler Engagement Agreement with Sidney Powell (Michigan work) | Defendants object to this exhibit on the basis of relevance, F.R.E. 401. |
| 345 | Text Messages produced by Paul Maggio (one with Cathy Latham, one with Scott Hall) | Defendants object to this exhibit on the basis of relevance, F.R.E. 401. |
| 346 | Folder Tree of data produced by SullivanStrickler "SSA1722 HARD DRIVE CONTENTS" (doc created by K&H) | |
| 347 | Email from Jennifer Jackson to Paul Maggio, Greg Freemyer, and Karuna Naik enclosing "SSA 1722 Coffee County.xlsx" | |
| 348 | SSA 1722 Coffee County.xlsx | |

135

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|---|---|---|
| 349 | Defending the Republic, Inc. check made out to SullivanStrickler for $26,220.64" | Defendants object to this exhibit on the basis of relevance, F.R.E. 401. |
| 350 | Email chain (Favorito, Voyles, Hampton, Latham, Marks) forwarding Chris Harvey SOS Notice to Counties re ORR for election software | Defendants object to this exhibit on the basis of relevance, F.R.E. 401. Defendants object to this exhibit as more prejudicial than probative, F.R.E. 403. Defendants object to this exhibit as hearsay, F.R.E. 802. |
| 351 | Jan 7 Surveillance video still shots (with Ed Voyles) | Defendants object to this exhibit on the basis of relevance, F.R.E. 401. |
| 352 | Jan 7 Surveillance video still shots (Ed Voyles carrying in scanner) | Defendants object to this exhibit on the basis of relevance, F.R.E. 401. |
| 353 | March 8-9, 2021 Marilyn Marks text messages with Ed Voyles | Defendants object to this exhibit on the basis of relevance, F.R.E. 401. Defendants object to this exhibit as more prejudicial than probative, F.R.E. 403. Defendants object to this exhibit as hearsay, F.R.E. 802. |
| 354 | Curling Pls' Subpoena to Latham | Defendants object to this exhibit on the basis of relevance, F.R.E. 401. |
| 355 | CGG Subpoena to Latham and Ex. 1 (Draft Executive Orders - Dec 16 & 17 versions) | Defendants object to this exhibit on the basis of relevance, F.R.E. 401. |
| 356 | Dec. 23, 2020 Dominion's Notice of Obligation to Preserve Documents to Cathy Latham | Defendants object to this exhibit on the basis of relevance, F.R.E. 401. |

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|--------|---------------------|---------------------|
| 357 | Draft Executive Order "Presidential Findings to Preserve Collect and Analyze National Security Information Regarding the 2020 General Election | Defendants object to this exhibit on the basis of relevance, F.R.E. 401. Defendants object to this exhibit as more prejudicial than probative, F.R.E. 403. Defendants object to this exhibit as hearsay, F.R.E. 802. |
| 358 | Jan. 6, 2021 Email from Misty Hampton to Scott Hall enclosing "ICC LOG.txt" and "slog.txt"; Scott Hall forwards to "x0250r0ll@protonmail.com | Defendants object to this exhibit on the basis of relevance, F.R.E. 401. Defendants object to this exhibit as more prejudicial than probative, F.R.E. 403. Defendants object to this exhibit as hearsay, F.R.E. 802. |
| 359 | Jan. 7 Surveillance video still shots of Alex Cruce | Defendants object to this exhibit on the basis of relevance, F.R.E. 401. |
| 360 | Article entitled "Why computer scientists prefer paper ballots" | Defendants object to this exhibit on the basis of relevance, F.R.E. 401. Defendants object to this exhibit as more prejudicial than probative, F.R.E. 403. Defendants object to this exhibit as hearsay, F.R.E. 802. |
| 361 | Gilbert Twitter | Defendants object to this exhibit on the basis of relevance, F.R.E. 401. Defendants object to this exhibit as more prejudicial than probative, F.R.E. 403. Defendants object to this exhibit as hearsay, F.R.E. 802. |
| 362 | Nov. 8, 2019 Engagement Letter between GA SOS & SEB and Dr. Juan Gilbert | Defendants object to this exhibit on the basis of relevance, F.R.E. 401. |

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|--------|---------------------|---------------------|
| 363 | Excerpt of Gusciora v. Corzine, Mar. 24, 2009 Trial Tr. (Dr. Shamos) | Defendants object to this exhibit on the basis of relevance, F.R.E. 401. Defendants object to this exhibit as more prejudicial than probative, F.R.E. 403. Defendants object to this exhibit as hearsay, F.R.E. 802. |
| 364 | Donna Curling ENET Report (Redacted) | Defendants object to this exhibit on the basis of relevance, F.R.E. 401. Defendants object to this exhibit as hearsay, F.R.E. 802. |
| 365 | Donna Price ENET Report (Redacted) | Defendants object to this exhibit on the basis of relevance, F.R.E. 401. Defendants object to this exhibit as hearsay, F.R.E. 802. |
| 366 | Jeffrey Schoenberg ENET Report (Redacted) | Defendants object to this exhibit on the basis of relevance, F.R.E. 401. Defendants object to this exhibit as hearsay, F.R.E. 802. |
| 367 | Schoenberg Absentee ENET Report | Defendants object to this exhibit on the basis of relevance, F.R.E. 401. Defendants object to this exhibit as hearsay, F.R.E. 802. |
| 368 | Laura Digges ENET Report (Redacted) | Defendants object to this exhibit on the basis of relevance, F.R.E. 401.Defendants object to this exhibit as hearsay, F.R.E. 802. |
| 369 | William Digges ENET Report (Redacted) | Defendants object to this exhibit on the basis of relevance, F.R.E. 401. Defendants object to this exhibit as hearsay, F.R.E. 802. |

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|---|---|---|
| 370 | Ricardo Davis ENET Report (Redacted) | Defendants object to this exhibit on the basis of relevance, F.R.E. 401. Defendants object to this exhibit as hearsay, F.R.E. 802. |
| 371 | Megan Missett ENET Report (Redacted) | Defendants object to this exhibit on the basis of relevance, F.R.E. 401. Defendants object to this exhibit as hearsay, F.R.E. 802. |
| 372 | Redacted GBI Report | Defendants object to this exhibit on the basis of relevance, F.R.E. 401. Defendants object to this exhibit as hearsay, F.R.E. 802. |
| 373 | S. Ellis letter to V. Reynolds, "Request for Assistance in Investigation," Aug. 2, 2022 | |
| 374 | R. Germany email to S. Ellis, S. Koth, re: meeting with GBI Agents, Aug. 17, 2022. | |
| 375 | S. Ellis email to J. Herzog, A. Rowell, R. Germany re: Coffee County SEB Investigation, July 21, 2022. | |
| 376 | SOS-INV000010 | |
| 377 | SOS-INV000084 | |
| 378 | W. Stone email to S. Koth re: "Coffee County Elections Investigation", June 7, 2023 | Defendants object to this exhibit on the basis of relevance, F.R.E. 401. Defendants object to this exhibit as hearsay, F.R.E. 802. |
| 379 | Stephanie Texts 06-03-forward.pdf - AZ Senate shared in their "Reading Room" [https://web.tresorit.com/l/XMN4J#pqSHHqcq_c_eP90cdWcdSg], in the folder "2023-07-26 Uploads". | Defendants object to this exhibit on the basis of relevance, F.R.E. 401. Defendants object to this exhibit as hearsay, F.R.E. 802. |

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|--------|---------------------|---------------------|
| 380 | June 9, 2020 – Presidential Preference Primary – General Primary – Nonpartisan General Election – Special Election: https://results.enr.clarityelections.com//GA//103613/256509/reports/summary.zip(obtained from https://results.enr.clarityelections.com/GA/103613/web.255599/#/summary) | |
| 381 | November 3, 2020 - General Election: https://results.enr.clarityelections.com//GA//105369/271927/reports/summary.zip (obtained from https://results.enr.clarityelections.com/GA/105369/web.264614/#/summary) | |
| 382 | January 5, 2021 – Federal Runoff: https://results.enr.clarityelections.com//GA//107556/275242/reports/summary.zip (obtained from https://results.enr.clarityelections.com/GA/107556/web.274956/#/summary) | |
| 383 | May 24 2022 – General Primary/Special Election: https://results.enr.clarityelections.com//GA//113667/294374/reports/summary.zip (obtained from https://results.enr.clarityelections.com/GA/113667/web.285569/#/summary) | |

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|---|---|---|
| 384 | November 8, 2022 – General/Special Election: https://results.enr.clarityelections.com//GA//115465/314082/reports/summary.zip (obtained from https://results.enr.clarityelections.com/GA/115465/web.307039/#/summary) | |
| 385 | Fayette ballot from Discovery 00010_00000_052768 | |
| 386 | Dominion Voting, Democracy Suite Windows Build Document | |
| 387 | EAC Certification | |
| 388 | Emergency ballot exhibit with hand-marking | |
| 389 | Charles Stewart III & Stephen Ansolabehere, Waiting to Vote, 14 Election L. J. 47 (2015) | Defendants object to this exhibit on the basis of relevance, F.R.E. 401.Defendants object to this exhibit as more prejudicial than probative, F.R.E. 403.Defendants object to this exhibit as hearsay, F.R.E. 802. |
| 390 | William A. Edelstein & Arthur D. Edelstein, Queuing and Elections: Long Lines, DREs and Paper Ballots, as presented at the 2010 Electronic Voting Technology Workshop/Workshop on Trustworthy Elections, in Washington, D.C., Aug. 9-10, 2010. | Defendants object to this exhibit on the basis of relevance, F.R.E. 401. Defendants object to this exhibit as more prejudicial than probative, F.R.E. 403. Defendants object to this exhibit as hearsay, F.R.E. 802. |
| 391 | Gilbert Demonstrative: Spreadsheet Example | |

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|---|---|---|
| 392 | Dominion043404 | Defendants object to this exhibit as hearsay, F.R.E. 802. |
| 393 | Dominion043477 | Defendants object to this exhibit as hearsay, F.R.E. 802. |
| 394 | Pro V&V 5.5A GA | |
| 395 | Stark Demonstrative: Georgia Attorney General Contest, 2018 | |
| 396 | Fulton games | |
| 397 | Cherokee Xbox games | |
| 398 | Application log gap | |
| 399 | Uncounted ICC ballots (Excerpt of Dkt. No. 809-5, Marks Declaration) | |
| 400 | Fulton County ballot examples | |
| 401 | Ballot 28 different results | |
| 402 | Adjudicated image 11.59.32 | |
| 403 | Blank Ballot Dufort | |
| 404 | Russian Targeting of Election Infrastructure | Defendants object to this exhibit as more prejudicial than probative, F.R.E. 403. Defendants object to this exhibit as hearsay, F.R.E. 802. |
| 405 | Mar. 1, 2017 Email Chain discussing KSU Breach | |
| 406 | March 3, 2017 KSU memo re Election-related files | |
| 407 | Aug. 1, 2018 Chris Harvey Bulletin to election officials re CGG communication | |

| PX No. | Document Description | Defs.' Objection(s) |
|---|---|---|
| 408 | Fortalice Interview Questions | Defendants object to this exhibit on the basis of relevance, F.R.E. 401. Defendants object to this exhibit as more prejudicial than probative, F.R.E. 403. Defendants object to this exhibit as hearsay, F.R.E. 802. |
| 409 | Fortalice Interview Notes | Defendants object to this exhibit on the basis of relevance, F.R.E. 401. Defendants object to this exhibit as more prejudicial than probative, F.R.E. 403. Defendants object to this exhibit as hearsay, F.R.E. 802. |
| 410 | Exhibits to Aug. 11, 2017 Declaration of Chris Harvey | Defendants object to this exhibit on the basis of relevance, F.R.E. 401. Defendants object to this exhibit as hearsay, F.R.E. 802. |
| 411 | Declaration of Michael Shamos, Ph.D., J.D. | Defendants object to this exhibit on the basis of relevance, F.R.E. 401. Defendants object to this exhibit as hearsay, F.R.E. 802. |
| 412 | Exhibit A to Declaration of Michael Shamos, Ph.D., J.D. | Defendants object to this exhibit on the basis of relevance, F.R.E. 401. Defendants object to this exhibit as hearsay, F.R.E. 802. |
| 413 | Affidavit of Nathan D. Woods | Defendants object to this exhibit on the basis of relevance, F.R.E. 401. Defendants object to this exhibit as hearsay, F.R.E. 802. |

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|---|---|---|
| 414 | Appendices A & B to Affidavit of Nathan D. Woods | Defendants object to this exhibit on the basis of relevance, F.R.E. 401.Defendants object to this exhibit as hearsay, F.R.E. 802. |
| 415 | Exhibits 1 & 2 to Declaration of David D. Cross | Defendants object to this exhibit on the basis of relevance, F.R.E. 401. Defendants object to this exhibit as hearsay, F.R.E. 802. |
| 416 | Affidavit of Nathan D. Woods | Defendants object to this exhibit on the basis of relevance, F.R.E. 401. Defendants object to this exhibit as hearsay, F.R.E. 802. |
| 417 | Appendices A & B to Affidavit of Nathan D. Woods | Defendants object to this exhibit on the basis of relevance, F.R.E. 401. Defendants object to this exhibit as hearsay, F.R.E. 802. |
| 418 | Exhibit 1 to Aug. 28, 2020 Declaration of Chris Harvey | Defendants object to this exhibit on the basis of relevance, F.R.E. 401. Defendants object to this exhibit as hearsay, F.R.E. 802. |
| 419 | STATE-DEFENDANTS-00048065 (Exhibits to Sept. 1, 2020 Declaration of David D. Cross) | Defendants object to this exhibit on the basis of relevance, F.R.E. 401. Defendants object to this exhibit as hearsay, F.R.E. 802. |
| 420 | STATE-DEFENDANTS-00048066 (Exhibits to Sept. 1, 2020 Declaration of David D. Cross) | Defendants object to this exhibit on the basis of relevance, F.R.E. 401. Defendants object to this exhibit as hearsay, F.R.E. 802. |
| 421 | STATE-DEFENDANTS-00048068 (Exhibits to Sept. 1, 2020 Declaration of David D. Cross) | Defendants object to this exhibit on the basis of relevance, F.R.E. 401. Defendants object to this exhibit as hearsay, F.R.E. 802. |

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|--------|---------------------|---------------------|
| 422 | STATE-DEFENDANTS-00048069 (Exhibits to Sept. 1, 2020 Declaration of David D. Cross) | Defendants object to this exhibit on the basis of relevance, F.R.E. 401. Defendants object to this exhibit as hearsay, F.R.E. 802. |
| 423 | STATE-DEFENDANTS-00048070 (Exhibits to Sept. 1, 2020 Declaration of David D. Cross) | Defendants object to this exhibit on the basis of relevance, F.R.E. 401. Defendants object to this exhibit as hearsay, F.R.E. 802. |
| 424 | 2021.06.28 - Expert Report of Andrew W. Appel | |
| 425 | 2021.07.01 - [AEO] Expert Report of Prof. J. Alex Halderman | |
| 426 | Exhibits to 2021.07.01 - [AEO] Expert Report of Prof. J. Alex Halderman | |
| 427 | Declaration of Duncan Buell (Aug. 7, 2018) | Defendants object to this exhibit on the basis of relevance, F.R.E. 401. Defendants object to this exhibit as hearsay, F.R.E. 802. |
| 428 | Exhibits to Declaration of Duncan Buell (Aug. 7, 2018) | Defendants object to this exhibit on the basis of relevance, F.R.E. 401. Defendants object to this exhibit as hearsay, F.R.E. 802. |
| 429 | Declaration of Duncan Buell (June 29, 2017) | Defendants object to this exhibit on the basis of relevance, F.R.E. 401. Defendants object to this exhibit as hearsay, F.R.E. 802. |
| 430 | Declaration of Harri Hursti (Sept. 1, 2020) | Defendants object to this exhibit on the basis of relevance, F.R.E. 401. Defendants object to this exhibit as hearsay, F.R.E. 802. |

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|---|---|---|
| 431 | Declaration of Harri Hursti (Dec 16, 2019) | Defendants object to this exhibit on the basis of relevance, F.R.E. 401. Defendants object to this exhibit as hearsay, F.R.E. 802. |
| 432 | Declaration of Harri Hursti (Aug. 21, 2020) | Defendants object to this exhibit on the basis of relevance, F.R.E. 401. Defendants object to this exhibit as hearsay, F.R.E. 802. |
| 433 | Exhibit A to Declaration of Harri Hursti (Aug. 21, 2020) | Defendants object to this exhibit on the basis of relevance, F.R.E. 401. Defendants object to this exhibit as hearsay, F.R.E. 802. |
| 434 | Declaration of Harri Hursti (Aug. 24, 2020) | Defendants object to this exhibit on the basis of relevance, F.R.E. 401. Defendants object to this exhibit as hearsay, F.R.E. 802. |
| 435 | Exhibits to Declaration of Harri Hursti (Aug. 24, 2020) | Defendants object to this exhibit on the basis of relevance, F.R.E. 401. Defendants object to this exhibit as hearsay, F.R.E. 802. |
| 436 | Declaration of Harri Hursti (Sept. 28, 2020) | Defendants object to this exhibit on the basis of relevance, F.R.E. 401.Defendants object to this exhibit as hearsay, F.R.E. 802. |
| 437 | Declaration of Harri Hursti (Oct. 4, 2020) | Defendants object to this exhibit on the basis of relevance, F.R.E. 401. Defendants object to this exhibit as hearsay, F.R.E. 802. |
| 438 | Declaration of Harri Hursti (Oct. 26, 2020) | Defendants object to this exhibit on the basis of relevance, F.R.E. 401. Defendants object to this exhibit as hearsay, F.R.E. 802. |

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|---|---|---|
| 439 | Exhibits to Declaration of Harri Hursti (Oct. 26, 2020) | Defendants object to this exhibit on the basis of relevance, F.R.E. 401. Defendants object to this exhibit as hearsay, F.R.E. 802. |
| 440 | Declaration of Logan Lamb (June 30, 2017) | Defendants object to this exhibit on the basis of relevance, F.R.E. 401. Defendants object to this exhibit as hearsay, F.R.E. 802. |
| 441 | Declaration of Logan Lamb (Aug. 3, 2018) | Defendants object to this exhibit on the basis of relevance, F.R.E. 401. Defendants object to this exhibit as hearsay, F.R.E. 802. |
| 442 | Exhibits to Declaration of Logan Lamb (Aug. 3, 2018) | Defendants object to this exhibit on the basis of relevance, F.R.E. 401. Defendants object to this exhibit as hearsay, F.R.E. 802. |
| 443 | Declaration of Logan Lamb (Jan. 14, 2020) | Defendants object to this exhibit on the basis of relevance, F.R.E. 401. Defendants object to this exhibit as hearsay, F.R.E. 802. |
| 444 | Declaration of Kevin Skoglund (Oct. 22, 2019) | Defendants object to this exhibit on the basis of relevance, F.R.E. 401. Defendants object to this exhibit as hearsay, F.R.E. 802. |
| 445 | Attachments to Declaration of Kevin Skoglund (Oct. 22, 2019) | Defendants object to this exhibit on the basis of relevance, F.R.E. 401. Defendants object to this exhibit as hearsay, F.R.E. 802. |
| 446 | Declaration of Kevin Skoglund (Sept. 29, 2020) | Defendants object to this exhibit on the basis of relevance, F.R.E. 401.Defendants object to this exhibit as hearsay, F.R.E. 802. |

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|---|---|---|
| 447 | Declaration of Kevin Skoglund (Oct. 4, 2020) | Defendants object to this exhibit on the basis of relevance, F.R.E. 401. Defendants object to this exhibit as hearsay, F.R.E. 802. |
| 448 | Declaration of Philip B. Stark (Sept. 9, 2018) | Defendants object to this exhibit on the basis of relevance, F.R.E. 401. Defendants object to this exhibit as hearsay, F.R.E. 802. |
| 449 | Attachments to Declaration of Philip B. Stark (Sept. 9, 2018) | Defendants object to this exhibit on the basis of relevance, F.R.E. 401. Defendants object to this exhibit as hearsay, F.R.E. 802. |
| 450 | Declaration of Philip B. Stark (Sept. 30, 2018) | Hearsay (FRE 802/803), Relevance (FRE 401), Improper Opinion Testimony By Lay Witness (FRE 701), Need For Personal Knowledge (FRE 602), Prejudice Outweighs Probative Value (FRE 401) |
| 451 | Declaration of Philip B. Stark (Oct. 22, 2019) | Hearsay (FRE 802/803), Relevance (FRE 401), Improper Opinion Testimony By Lay Witness (FRE 701), Need For Personal Knowledge (FRE 602), Prejudice Outweighs Probative Value (FRE 401) |
| 452 | Attachments to Declaration of Philip B. Stark (Oct. 22, 2019) | Lack of Foundation (FRE 901), Hearsay (FRE 802/803), Relevance (FRE 401) |
| 453 | Declaration of Philip B. Stark (Dec. 16, 2019) | Hearsay (FRE 802/803), Relevance (FRE 401), Improper Opinion Testimony By Lay Witness (FRE 701), Need For Personal Knowledge (FRE 602), Prejudice Outweighs Probative Value (FRE 401) |

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|---|---|---|
| 454 | Declaration of Philip B. Stark (Aug. 23, 2020) | Hearsay (FRE 802/803), Relevance (FRE 401), Improper Opinion Testimony By Lay Witness (FRE 701), Need For Personal Knowledge (FRE 602), Prejudice Outweighs Probative Value (FRE 401) |
| 455 | Declaration of Philip B. Stark (Aug. 31, 2020) | Hearsay (FRE 802/803), Relevance (FRE 401), Improper Opinion Testimony By Lay Witness (FRE 701), Need For Personal Knowledge (FRE 602), Prejudice Outweighs Probative Value (FRE 401) |
| 456 | Declaration of Philip B. Stark (Sept. 13, 2020) | Hearsay (FRE 802/803), Relevance (FRE 401) |
| 457 | 2021.07.16 - Expert Declaration of Juan Gilbert | |
| 458 | Declaration of Dr. Benjamin Adida (Aug. 28, 2020) | Hearsay (FRE 802/803), Relevance (FRE 401), Improper Opinion Testimony By Lay Witness (FRE 701), Need For Personal Knowledge (FRE 602), Prejudice Outweighs Probative Value (FRE 401) |
| 459 | Declaration of Dr. Benjamin Adida (Sept. 17, 2020) | Hearsay (FRE 802/803), Relevance (FRE 401), Improper Opinion Testimony By Lay Witness (FRE 701), Need For Personal Knowledge (FRE 602), Prejudice Outweighs Probative Value (FRE 401) |
| 460 | Attachments to Declaration of Dr. Benjamin Adida (Sept. 17, 2020) | Hearsay (FRE 802/803), Relevance (FRE 401) |
| 461 | 2021.07.30 - Expert Rebuttal Report of Andrew W. Appel | |

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|--------|----------------------|---------------------|
| 462 | 2021.08.02 - Expert Rebuttal Declaration of J. Alex Halderman | |
| 463 | Declaration of Philip B. Stark (Aug. 2, 2021) | Hearsay (FRE 802/803), Relevance (FRE 401), Improper Opinion Testimony By Lay Witness (FRE 701), Need For Personal Knowledge (FRE 602), Prejudice Outweighs Probative Value (FRE 401) |
| 464 | Appendix to Declaration of Philip B. Stark (Aug. 2, 2021) | Lack of Foundation (FRE 901), Hearsay (FRE 802/803), Relevance (FRE 401) |
| 465 | Declaration of Philip B. Stark (Jan. 10, 2022) | Hearsay (FRE 802/803), Relevance (FRE 401), Improper Opinion Testimony By Lay Witness (FRE 701), Need For Personal Knowledge (FRE 602), Prejudice Outweighs Probative Value (FRE 401) |
| 466 | Appendices to Declaration of Philip B. Stark (Jan. 10, 2022) | Lack of Foundation (FRE 901), Hearsay (FRE 802/803), Relevance (FRE 401) |
| 467 | 2022.11.10 Persinger Declaration | Hearsay (FRE 802/803), Relevance (FRE 401) |
| 468 | Exhibits to 2022.11.10 Persinger Declaration | Hearsay (FRE 802/803), Relevance (FRE 401) |
| 469 | 2022.11.22 Halderman Declaration re Coffee County | Hearsay (FRE 802/803), Relevance (FRE 401), Improper Opinion Testimony By Lay Witness (FRE 701), Need For Personal Knowledge (FRE 602), Prejudice Outweighs Probative Value (FRE 401) |
| 470 | 2022.11.22 Halderman Exhibit_A_-_SSA1722_Hard_Drive_Contents | Lack of Foundation (FRE 901), Hearsay (FRE 802/803), Relevance (FRE 401) |

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|---|---|---|
| 471 | 2022.12.05 CGG Skoglund Declaration Confidential | Hearsay (FRE 802/803), Relevance (FRE 401), Improper Opinion Testimony By Lay Witness (FRE 701), Need For Personal Knowledge (FRE 602), Prejudice Outweighs Probative Value (FRE 401) |
| 472 | 2022.12.13 Second Persinger Declaration | Hearsay (FRE 802/803), Relevance (FRE 401), Improper Opinion Testimony By Lay Witness (FRE 701), Need For Personal Knowledge (FRE 602), Prejudice Outweighs Probative Value (FRE 401) |
| 473 | Exhibits to 2022.12.13 Second Persinger Declaration | Lack of Foundation (FRE 901), Hearsay (FRE 802/803), Relevance (FRE 401) |
| 474 | 2023.01.07 Halderman Suppl. Declaration re Coffee County | Hearsay (FRE 802/803), Relevance (FRE 401), Improper Opinion Testimony By Lay Witness (FRE 701), Need For Personal Knowledge (FRE 602), Prejudice Outweighs Probative Value (FRE 401) |
| 475 | 2023.01.07 Halderman Exhibit_A_Regarding Password Reset and Changed Files | Lack of Foundation (FRE 901), Hearsay (FRE 802/803), Relevance (FRE 401), Prejudice Outweighs Probative Value (FRE 401) |
| 476 | 2023.01.07 CGG Skoglund Declaration | Hearsay (FRE 802/803), Relevance (FRE 401), Improper Opinion Testimony By Lay Witness (FRE 701), Need For Personal Knowledge (FRE 602), Prejudice Outweighs Probative Value (FRE 401) |
| 477 | Exhibits to 2023.01.07 CGG Skoglund Declaration | Lack of Foundation (FRE 901), Hearsay (FRE 802/803), Relevance (FRE 401) |

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|---|---|---|
| 478 | STATE-DEFENDANTS-00192602 | Hearsay (FRE 802/803), Relevance (FRE 401), Incomplete (FRE 106) |
| 479 | STATE-DEFENDANTS-00101411 | Hearsay (FRE 802/803), Relevance (FRE 401), Incomplete (FRE 106) |
| 480 | STATE-DEFENDANTS-00128596 | Hearsay (FRE 802/803), Relevance (FRE 401), Incomplete (FRE 106) |
| 481 | STATE-DEFENDANTS-00178628 | Hearsay (FRE 802/803), Relevance (FRE 401), Incomplete (FRE 106) |
| 482 | STATE-DEFENDANTS-00101673 | Hearsay (FRE 802/803), Relevance (FRE 401), Incomplete (FRE 106) |
| 483 | STATE-DEFENDANTS-00108403 | Hearsay (FRE 802/803), Relevance (FRE 401), Incomplete (FRE 106) |
| 484 | STATE-DEFENDANTS-00122664 | Hearsay (FRE 802/803), Relevance (FRE 401), Incomplete (FRE 106) |
| 485 | STATE-DEFENDANTS-00101265 | Hearsay (FRE 802/803), Relevance (FRE 401), Incomplete (FRE 106) |
| 486 | STATE-DEFENDANTS-00202234 (RED EMBARGOED CISA) | Lack of Foundation (FRE 901), Relevance (FRE 401), Incomplete (FRE 106) |
| 487 | Dominion ImageCast X (ICX) Prime 21" BMD & associated peripherals | Lack of Foundation (FRE 901), Hearsay (FRE 802/803), Relevance (FRE 401), Incomplete (FRE 106) |
| 488 | Intentionally Left Blank | |

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|---|---|---|
| 489 | FBI Server Image | Lack of Foundation (FRE 901), Hearsay (FRE 802/803), Relevance (FRE 401), |
| 490 | Audio Recording of Scott Hall Phonecall | Lack of Foundation (FRE 901), Hearsay (FRE 802/803), Relevance (FRE 401) |
| 491 | Feb. 10, 2022 AJC Audio Recording of Mark Niesse & Brad Raffensperger Discussing Alex Halderman's Report and Its Infeasibility in Real-World Conditions | Lack of Foundation (FRE 901), Hearsay (FRE 802/803), Relevance (FRE 401) |
| 492 | Audio Recording of Gabe Sterling Describing Alex Halderman's Report as Untrustworthy | Hearsay (FRE 802/803), Relevance (FRE 401), Improper Opinion Testimony By Lay Witness (FRE 701), Need For Personal Knowledge (FRE 602), Prejudice Outweighs Probative Value (FRE 401) |
| 493 | Coffee County Surveillance Videos | Lack of Foundation (FRE 901), Relevance (FRE 401), Incomplete (FRE 106) |
| 494 | The Carter Center, Restoring Confidence in American Elections Panel 3 (April 29, 2022), YouTube (May 9, 2022), https://www.youtube.com/watch?app=desktop&v=PbB_c_PX8D8+at+approximately+35%3A30&feature=youtu.be | Hearsay (FRE 802/803), Relevance (FRE 401), Improper Opinion Testimony By Lay Witness (FRE 701), Need For Personal Knowledge (FRE 602), Prejudice Outweighs Probative Value (FRE 401) |
| 495 | Misty Hampton - DouglasNow video Pt. 1 | Lack of Foundation (FRE 901), Hearsay (FRE 802/803), Relevance (FRE 401) |
| 496 | Misty Hampton - DouglasNow video Pt. 2 | Lack of Foundation (FRE 901), Hearsay (FRE 802/803), Relevance (FRE 401) |

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|---|---|---|
| 497 | Video of Cathy Latham - GA Senate Hearing | Lack of Foundation (FRE 901), Hearsay (FRE 802/803), Relevance (FRE 401), Incomplete (FRE 106) |
| 498 | Intentionally Left Blank | |
| 499 | jeff-lenberg-reveals-details-of-forensic-investigation-in-coffee-county-ga-after-wapo-hit-piece.mp4 | Lack of Foundation (FRE 901), Hearsay (FRE 802/803), Relevance (FRE 401) |
| 500 | AP Image ID No. 21005555186625 | Lack of Foundation (FRE 901), Relevance (FRE 401), Incomplete (FRE 106) |
| 501 | Image of Georgia Voting Machine, January 5, 2021 | Lack of Foundation (FRE 901), Relevance (FRE 401), Incomplete (FRE 106) |
| 502 | June 7, 2021 BMD Photo | Lack of Foundation (FRE 901), Relevance (FRE 401) |
| 503 | Gabe Sterling, How to safeguard democracy, Universite de Geneve (Nov. 25, 2021) | Lack of Foundation (FRE 901), Hearsay (FRE 802/803), Relevance (FRE 401) |
| 504 | Pages 291-315 from Curling - CCBOE Docs Responsive to Subpoenas (1)-Jill Resignation | Lack of Foundation (FRE 901), Hearsay (FRE 802/803), Relevance (FRE 401), Incomplete (FRE 106) |
| 505 | Pages 221-245 from Curling - CCBOE Docs Responsive to Subpoenas (1)-Misty Resignation | Lack of Foundation (FRE 901), Hearsay (FRE 802/803), Relevance (FRE 401), Incomplete (FRE 106) |
| 506 | Pages 5-45 of CCBOE Responses No. 2 - DyAnna Hayes Resignation | Lack of Foundation (FRE 901), Hearsay (FRE 802/803), Relevance (FRE 401), Incomplete (FRE 106) |
| 507 | 11/10/2020 email thread between Robert Sinners and Misty Hampton, Sinners Requests Official Meeting | Lack of Foundation (FRE 901), Hearsay (FRE 802/803), Relevance (FRE 401), Incomplete (FRE 106) |

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|---|---|---|
| | Minutes and Audio of the 11/10/2020 BOE Meeting | |
| 508 | Coffee-Cnty-ORR00000231 | Lack of Foundation (FRE 901), Hearsay (FRE 802/803), Relevance (FRE 401), Incomplete (FRE 106) |
| 509 | Dominion022179 | Hearsay (FRE 802/803), Relevance (FRE 401), Incomplete (FRE 106) |
| 510 | Dominion023452 | Hearsay (FRE 802/803), Relevance (FRE 401), Incomplete (FRE 106) |
| 511 | Dominion069797-072989 (October 2020)_Part225 | Hearsay (FRE 802/803), Relevance (FRE 401), Incomplete (FRE 106) |
| 512 | Dominion075160-075991 (December 2020)_Part095 | Hearsay (FRE 802/803), Relevance (FRE 401), Incomplete (FRE 106) |
| 513 | Dominion075160-075991 | Hearsay (FRE 802/803), Relevance (FRE 401), Incomplete (FRE 106) |
| 514 | Dominion075992-076795 (January 2020)-emails only_Part098 | Hearsay (FRE 802/803), Relevance (FRE 401), Incomplete (FRE 106) |
| 515 | Dominion079353-081275 | Hearsay (FRE 802/803), Relevance (FRE 401), Incomplete (FRE 106) |
| 516 | Dominion081276-081975 (June 2021)_Part026 | Hearsay (FRE 802/803), Relevance (FRE 401), Incomplete (FRE 106) |
| 517 | STATE-DEFENDANTS-00001942 | Hearsay (FRE 802/803), Relevance (FRE 401), Incomplete (FRE 106) |
| 518 | STATE-DEFENDANTS-00099430 | Hearsay (FRE 802/803), Relevance (FRE 401), Incomplete (FRE 106) |

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|---|---|---|
| 519 | STATE-DEFENDANTS-00100970 | Hearsay (FRE 802/803), Relevance (FRE 401), Incomplete (FRE 106) |
| 520 | STATE-DEFENDANTS-00194205 | Hearsay (FRE 802/803), Relevance (FRE 401), Incomplete (FRE 106) |
| 521 | STATE-DEFENDANTS-00101321 | Hearsay (FRE 802/803), Relevance (FRE 401), Incomplete (FRE 106) |
| 522 | STATE-DEFENDANTS-00095935 | Hearsay (FRE 802/803), Relevance (FRE 401), Incomplete (FRE 106) |
| 523 | "Lawsuit: New Georgia voting system denies secret ballot," Feb. 25, 2020, https://www.youtube.com/watch?v=7JWiursXHEo | Lack of Foundation (FRE 901), Hearsay (FRE 802/803), Relevance (FRE 401) |
| 524 | "The Office of Secretary of State State of Georgia, In the Matter of: State Election Board Meeting, Wednesday, June 21, 2023, Georgia State Capitol, Room b341, Atlanta, Georgia, 9:00am, Volume 2 of 2," June 21, 2023, https://sos.ga.gov/sites/default/files/forms/2023%20Transcripts_0.pdf | Lack of Foundation (FRE 901), Hearsay (FRE 802/803), Relevance (FRE 401) |
| 525 | "In The Matter Of: Athens-Clarke County Board Elections and Registration, March 11, 2020," Mar. 11, 2020, https://sos.ga.gov/sites/default/files/2022-02/2020_seb.pdf | Lack of Foundation (FRE 901), Hearsay (FRE 802/803), Relevance (FRE 401) |
| 526 | "In The Matter Of: Secretary of State Board Meeting, February 28, 2020," Feb. 28, 2020, https://sos.ga.gov/sites/default/files/2022-02/2020_seb.pdf | Lack of Foundation (FRE 901), Hearsay (FRE 802/803), Relevance (FRE 401) |

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|---|---|---|
| 527 | "In the Matter Of: State Election Board Meeting, August 1, 2023," Aug. 1, 2023, https://sos.ga.gov/sites/default/files/forms/SEB%208-01-23_BUNDLE.pdf | Lack of Foundation (FRE 901), Hearsay (FRE 802/803), Relevance (FRE 401) |
| 528 | "In the Matter Of: State Election Board Meeting, September 28, 2022," Sept. 22, 2023, https://sos.ga.gov/sites/default/files/forms/2022%20Transcripts.pdf | Lack of Foundation (FRE 901), Hearsay (FRE 802/803), Relevance (FRE 401) |
| 529 | "11/1/2023 - Senate Committee on Ethics," Nov. 1, 2023, https://vimeo.com/showcase/9076408?video=868832917 | Lack of Foundation (FRE 901), Hearsay (FRE 802/803), Relevance (FRE 401), Incomplete (FRE 106) |
| 530 | "Secretary Raffensperger Continues Focus on Election Security for 2024," Sept. 6, 2023, https://madmimi.com/p/f406371?pact=162731-175641393-14307111335-60a0fd97a05360e4386c82a31acf06a19d9cd9b4 | Lack of Foundation (FRE 901), Hearsay (FRE 802/803), Relevance (FRE 401), Incomplete (FRE 106) |
| 531 | Notice of Change in post-election audit law | |
| 532 | Robert Sinners communications re: Coffee investigation | Lack of Foundation (FRE 901), Hearsay (FRE 802/803), Relevance (FRE 401), Incomplete (FRE 106) |
| 533 | Exhibit 1, Brown Declaration, Jan. 10, 2023 | Lack of Foundation (FRE 901), Hearsay (FRE 802/803), Relevance (FRE 401) |
| 534 | Exhibit 2, Brown Declaration, Dec. 4, 2022 | |
| 535 | Exhibit 1, Davis Declaration, Dec. 6, 2022 | |

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|--------|---------------------|---------------------|
| 536 | Exhibit A, DuFort Declaration, Jan. 1, 2022 | Lack of Foundation (FRE 901), Incomplete (FRE 106), Best Evidence Rule (FRE 1001-1008) |
| 537 | Exhibit B, DuFort Declaration, Nov. 1, 2022 | Lack of Foundation (FRE 901), Incomplete (FRE 106), Best Evidence Rule (FRE 1001-1008) |
| 538 | Exhibit C, DuFort Declaration, May 24, 2022 | Lack of Foundation (FRE 901), Incomplete (FRE 106), Best Evidence Rule (FRE 1001-1008) |
| 539 | Exhibit D, DuFort Declaration, May 24, 2022 | Lack of Foundation (FRE 901), Incomplete (FRE 106), Best Evidence Rule (FRE 1001-1008) |
| 540 | Exhibit E, DuFort Declaration, Nov. 3, 2020 | Lack of Foundation (FRE 901), Incomplete (FRE 106), Best Evidence Rule (FRE 1001-1008) |
| 541 | Exhibit F, DuFort Declaration, Nov. 3, 2020 | Lack of Foundation (FRE 901), Incomplete (FRE 106), Best Evidence Rule (FRE 1001-1008) |
| 542 | Exhibit G, DuFort Declaration, Dec. 5, 2022 | Hearsay (FRE 802/803), Relevance (FRE 401) |
| 543 | Exhibit 17, Hursti Declaration, Sept. 1, 2020 | Lack of Foundation (FRE 901), Best Evidence Rule (FRE 1001-1008) |
| 544 | Exhibit 19-A, Marks Declaration, Sept. 1, 2020 | Lack of Foundation (FRE 901), Best Evidence Rule (FRE 1001-1008) |
| 545 | Exhibit 19-B, Marks Declaration, Aug. 28, 2020 | Hearsay (FRE 802/803) |
| 546 | Exhibit 19-C, Marks Declaration, Sept. 1, 2020 | Hearsay (FRE 802/803) |
| 547 | Exhibit 19-D, Marks Declaration, Sept. 1, 2020 | Hearsay (FRE 802/803) |

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|--------|----------------------|---------------------|
| 548 | Exhibit 1, Marks Declaration, Feb. 12, 2021 | Lack of Foundation (FRE 901), Hearsay (FRE 802/803), Relevance (FRE 401) |
| 549 | Exhibit 2, Marks Declaration, Feb. 12, 2021 | |
| 550 | Exhibit 3, Marks Declaration, Feb. 12, 2023 | Lack of Foundation (FRE 901), Hearsay (FRE 802/803), Incomplete (FRE 106), Best Evidence Rule (FRE 1001-1008) |
| 551 | Exhibit E, DuFort Declaration, Nov. 3, 2020 | Lack of Foundation (FRE 901), Best Evidence Rule (FRE 1001-1008) |
| 552 | Exhibit F, DuFort Declaration, Nov. 3, 2020 | Lack of Foundation (FRE 901), Best Evidence Rule (FRE 1001-1008) |
| 553 | Exhibit G, DuFort Declaration, Dec. 5, 2022 | Lack of Foundation (FRE 901), Hearsay (FRE 802/803) |
| 554 | Exhibit 1, Martin Declaration, Jan. 1, 2020 | |
| 555 | Exhibit 2, Martin Declaration, Aug. 11, 2020 | Lack of Foundation (FRE 901), Hearsay (FRE 802/803), Incomplete (FRE 106), Best Evidence Rule (FRE 1001-1008) |
| 556 | Exhibit 1, Marks Declaration, Aug. 24, 2020 | Hearsay (FRE 802/803), Relevance (FRE 401) |
| 557 | Exhibit 2, Marks Declaration, May 21, 2020 | Lack of Foundation (FRE 901), Hearsay (FRE 802/803), Incomplete (FRE 106), Best Evidence Rule (FRE 1001-1008), Impermissible Expert Testimony (FRE 703/701), Best Evidence Rule (FRE 10001-1008) |
| 558 | Exhibit 3, Marks Declaration, Aug. 11, 2020 | Lack of Foundation (FRE 901), Best Evidence Rule (FRE 1001-1008) |

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|---|---|---|
| 559 | Exhibit 4, Marks Declaration, Aug. 19, 2020 | Hearsay (FRE 802/803), Relevance (FRE 403) |
| 560 | Exhibit A, DuFort Declaration, Aug. 23, 2020 | Lack of Foundation (FRE 901), Hearsay (FRE 802/803), Relevance (FRE 401) |
| 561 | Exhibit B, DuFort Declaration, June 13, 2020 | Lack of Foundation (FRE 901), Hearsay (FRE 802/803), Relevance (FRE 401) |
| 562 | Exhibit C, DuFort Declaration, Aug. 23, 2020 | Lack of Foundation (FRE 901), Hearsay (FRE 802/803), Relevance (FRE 401) |
| 563 | Exhibit D, DuFort Declaration, Aug. 10, 2020 | Lack of Foundation (FRE 901), Hearsay (FRE 802/803), Best Evidence Rule (FRE 1001-1008) |
| 564 | Exhibit 1, Shirley Declaration, Aug. 11, 2020 | Lack of Foundation (FRE 901), Hearsay (FRE 802/803), Incomplete (FRE 106), Best Evidence Rule (FRE 1001-1008) |
| 565 | Exhibit 2, Shirley Declaration, Aug. 11, 2020 | Lack of Foundation (FRE 901), Hearsay (FRE 802/803), Incomplete (FRE 106), Best Evidence Rule (FRE 1001-1008) |
| 566 | Exhibit 3, Shirley Declaration, Aug. 11, 2020 | Lack of Foundation (FRE 901), Hearsay (FRE 802/803), Incomplete (FRE 106), Best Evidence Rule (FRE 1001-1008) |
| 567 (old 46) | 2019-08-09 State Defs Suppl Notice re New Election System Vendor Contract | |
| 568 (old 46) | 2019-08-09 Ex. A - August 9, 2019 Notice of Award | |

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|---|---|---|
| 569 (old 46) | 2019-08-09 Ex. B - August 9, 2019 Certification of the Dominion Voting System for Georgia | |
| 570 (old 131) | State Defs' Supplement to Response to this Court's July 23, 2019 Order | Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403 |
| 571 (old 131) | SOS Notice of Intent to Award | Defendants object to this exhibit on the basis of relevance, F.R.E. 401; Defendants further object to the exhibit on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403 |
| 572 (old 488) | Halderman demonstration video involving Fulton County election equipment | Hearsay (FRE 802/803), Relevance (FRE 401), Improper Opinion Testimony By Lay Witness (FRE 701), Need For Personal Knowledge (FRE 602), Prejudice Outweighs Probative Value (FRE 401) |
| 573 (old 488) | Stillshots of Halderman demonstration video involving Fulton County election equipment | Hearsay (FRE 802/803), Relevance (FRE 401), Improper Opinion Testimony By Lay Witness (FRE 701), Need For Personal Knowledge (FRE 602), Prejudice Outweighs Probative Value (FRE 401) |

EXHIBIT 5

| PX No. | Document Description | Defs.' Objection(s) |
|---|---|---|
| 574 (old 498) | Short video embedded in 11Alive Staff, Questions raised in timeline of state response to Coffee County breach, 11Alive News (Sep. 26, 2022, 1:44 PM) | Lack of Foundation (FRE 901), Hearsay (FRE 802/803), Relevance (FRE 401), Incomplete (FRE 106) |
| 575 (old 498) | Long video embedded in 11Alive Staff, Questions raised in timeline of state response to Coffee County breach, 11Alive News (Sep. 26, 2022, 1:44 PM) | Lack of Foundation (FRE 901), Hearsay (FRE 802/803), Relevance (FRE 401), Incomplete (FRE 106) |

EXHIBIT 5

# IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF GEORGIA
### ATLANTA DIVISION

DONNA CURLING, *et al.*

     *Plaintiffs*,

v.

BRAD RAFFENSPERGER, *et al.*,

     *Defendants*.

CIVIL ACTION

FILE NO. 1:17-CV-2989-AT

---

**ATTACHMENT D-2:**
**CGG PLAINTIFFS' EXHIBIT LIST**
**Revised December 11, 2023**

CGG Plaintiffs identify herein the individual pieces of documentary and physical evidence that will be tendered at trial. State Defendants' objections to CGG Plaintiffs' exhibits are listed separately following CGG Plaintiffs' exhibit list. CGG Plaintiffs reserve the right to modify or supplement this list of exhibits based on further discovery of information and the pretrial proceedings in this lawsuit. CGG Plaintiffs further reserve the right to supplement this list with reasonable notice to counsel.

Defendants reserve the right to object to CGG Plaintiffs' additional exhibits added on December 11, 2023 after review.

EXHIBIT 5

| PX No. | Document Description | Citation |
|---|---|---|
| CGG 02 | CGG Complaint to SEB regarding SOS failure to comply with post-election audit statutes | See exhibit folder CGG 02 |
| CGG 04 | CGG rule-making request for LAT compliance | See exhibit folder CGG 04 |
| CGG 05 | CGG rule-making request for CISA security evaluation | See exhibit folder CGG 05 |
| CGG 06 | CGG rule-making request for security incident reporting | See exhibit folder CGG 06 |
| CGG 10 | CGG Complaint to SEB regarding Misty Hampton access to Treutlen County Voting system | See exhibit folder CGG 10 |
| CGG 11 | Informal transcript Senate Ethics Comm Hearing re: Election Security | See exhibit folder CGG 11 |
| CGG 12 | Court Hearing Transcript re: Sidney Powell's request to image voting system Pearson v Kemp | See exhibit folder CGG 12 |
| CGG 19 | Documentation by CGG observers of security conditions and requirements (obtained via Open Records Requests) for municipalities borrowing county voting system equipment-- 11/7/23 election | |
| CGG 26 | Emails among Chairman Duffey, staff and GBI re: Sept. 28, 2022 SEB meeting re: Halderman Report, Coffee County | See exhibit folder CGG 26 |

EXHIBIT 5

| PX No. | Document Description | Citation |
|---|---|---|
| CGG 27 | WJBF report on SOS check of voting system m including embedded video https://www.wjbf.com/csra-news/georgia-secretary-of-state-visits-glascock-county-to-check-voting-equipment/?utm_source=ground.news&utm_medium=referral | WJBF report on SOS check of voting system m including embedded video https://www.wjbf.com/csra-news/georgia-secretary-of-state-visits-glascock-county-to-check-voting-equipment/?utm_source=ground.news&utm_medium=referral |
| CGG 28 | WALB report on "Health Checks" with embedded video Raffensperge interview re: election security.  https://www.walb.com/2023/09/13/ga-secretary-state-brad-raffensperger-discusses-health-checks-voting-machines-statewide/ | WALB report on "Health Checks" with embedded video Raffensperge interview re: election security.  https://www.walb.com/2023/09/13/ga-secretary-state-brad-raffensperger-discusses-health-checks-voting-machines-statewide/ |
| CGG 29 | Washington Examiner Article re: "health checks" and 2024 election security with SOS quotes. https://www.washingtonexaminer.com/politics/georgia-voting-machines-security-under-scrutiny-2024 | Washington Examiner Article re: "health checks" and 2024 election security with SOS quotes. https://www.washingtonexaminer.com/politics/georgia-voting-machines-security-under-scrutiny-2024 |
| CGG 31 | Northampton PA BMDs mis-recording votes https://bradblog.com/?p=14839 | Northampton PA BMDs misrecording votes https://bradblog.com/?p=14839 |

3

EXHIBIT 5

| PX No. | Document Description | Citation |
|---|---|---|
| CGG 32 | SEB Meeting transcript | See exhibit folder CGG 32 |
| CGG 33 | SEB Letter rejecting CGG rule-making petition | See exhibit folder CGG 33 |
| CGG 34 | CGG letter to SEB re: AG's opinion on conditions for use of voting systems | See exhibit folder CGG 34 |
| CGG 35 | SEB Letter rejection CGG rule-making petitions | See exhibit folder CGG 35 |
| CGG 36 | Nov. 29, 2023 CGG Rule-making petition to SEB--LAT | See exhibit folder CGG 36, 36-A |
| CGG 37 | Nov. 29, 2023 CGG Rule-making petition to SEB—Ballot secrecy | See exhibit folder CGG 37 |
| CGG 38 | July 14-22, 2022 emails Rachel Roberts to SOS re: recertification of Coffee equipment (source GBI image) | See exhibit folder CGG 38 |
| CGG 39 | July 15, 2022 email Germany to Herzog, re: recertification of Coffee equipment | See exhibit folder CGG 39 |
| CGG 40 | Skoglund paper--Problems in Northampton, PA in Nov. 2023 | See exhibit folder CGG 40 |
| CGG 41 | Coffee County James Barnes email request to Cox re: Draft Report to Josh Blanchard 8/24/21 (source GBI image) | See exhibit folder CGG 41 |
| CGG 42 | Cox email re: Barnes's draft report to Josh Blanchard 8/24/21 (source: GBI image) | See exhibit folder CGG 42 |

4

EXHIBIT 5

| PX No. | Document Description | Citation |
|---|---|---|
| CGG 43 | Gabe Sterling 11/7/23 Tweet Re: Northampton election | See exhibit folder CGG 43 |
| CGG 44 | April 11, 2022 Text Messages Exchange Germany/ Herzog re: Coffee County and Wash Post article pending | See exhibit folder CGG 44 |
| CGG 45 | James Barnes Report to Blanchard 8/24/21 Equipment Condition | See exhibit folder CGG 45 |
| CGG 46 | April 12, 2022 Herzog/Germany emails re Washington Post inquiry re: Coffee County | See exhibit folder CGG 46 |
| CGG 47 | April 11, 2022 emails Washington Post and SOS re: Coffee | See exhibit folder CGG 47 |
| CGG 48 | 12/18/20 SOS discussion of Fulton absentee voting issues | See exhibit folder CGG 48 |
| CGG 49 | 4/25/22 SOS/Brumback emails re: opening of Coffee investigation | Doc. 1633-7 |
| CGG 50 | SOS Spokesman to Wash Post Re: imaging of Coffee server 5/12/22 | See exhibit folder CGG 50 |
| CGG 51 | Washington Post inquiry re: no chain of custody form for Coffee server 4/28/22 | See exhibit folder CGG 51 |
| CGG 52 | SOS to Coffee re: conducting interviews 7/20/22-7/21/22 | See exhibit folder CGG 52 |
| CGG 53 | Barnes to SOS re Credentials for Coffee Server 5/24/21 | See exhibit folder CGG 53 |

EXHIBIT 5

| PX No. | Document Description | Citation |
|---|---|---|
| CGG 54 | Washington Post /SOS emails re: Coffee County and BMDs 10/21/22 | See exhibit folder CGG 54 |
| CGG 55 | SOS approves reuse of memory cards in Coffee 6/1/22 | See exhibit folder CGG 55 |
| CGG 56 | Emma Brown to Vickers 3/28/22 re Coffee Server breach | See exhibit folder CGG 56 |
| CGG 57 | 12/31/20 Haliburton to Hampton re: inspection in Coffee (source: GBI image) | See exhibit folder CGG 57 |
| CGG 58 | 12/3/20-12/5/20 Text Messages Tony Rowell to Voyles re Ware County Machine | See exhibit folder CGG 58 |

6

EXHIBIT 5

| PX No. | Document Description | State Defendants' Objections |
|---|---|---|
| CGG 02 | CGG Complaint to SEB regarding SOS failure to comply with post-election audit statutes | Lack of Foundation (FRE 901), Hearsay (FRE 802/803), Incomplete (FRE 106), Best Evidence Rule (FRE 1006) |
| CGG 04 | CGG rule-making request for LAT compliance | |
| CGG 05 | CGG rule-making reequest for CISA security evaluation | |
| CGG 06 | CGG rule-making request for security incident reporting | Lack of Foundation (FRE 901), Hearsay (FRE 802/803), Best Evidence Rule (FRE 1006) |
| CGG 10 | CGG Complaint to SEB regarding Misty Hampton access to Treutlen County Voting system | Hearsay (FRE 802/803), Relevance (FRE 401), Improper Opinion Testimony By Lay Witness (FRE 701), Need For Personal Knowledge (FRE 602), Prejudice Outweighs Probative Value (FRE 401) |
| CGG 11 | Informal transcript Senate Ethics Comm Hearing re: Election Security | Lack of Foundation (FRE 901), Hearsay (FRE 802/803), Best Evidence Rule (FRE 1006) |
| CGG 12 | Court Hearing Transcript re: Sidney Powell's rquest to image voting system Pearson v Kemp | |
| CGG 19 | Documentation by CGG observers of security conditions and requirements (obtained via Open Records Requests) for municipaltities borrowing county voting system equipment-- 11/7/23 election | |
| CGG 26 | Emails among Chairman Duffey, staff and GBI re: Sept. 28, 2022 SEB meeting re: Halderman Report, Coffee County | Lack of Foundation (FRE 901), Hearsay (FRE 802/803), Relevance (FRE 403), Incomplete (FRE 106) |

EXHIBIT 5

| PX No. | Document Description | State Defendants' Objections |
|---|---|---|
| CGG 27 | WJBF report on SOS check of voting system m including embedded video https://www.wjbf.com/csra-news/georgia-secretary-of-state-visits-glascock-county-to-check-voting-equipment/?utm_source=ground.news&utm_medium=referral | Lack of Foundation (FRE 901), Hearsay (FRE 802/803), Relevance (FRE 401), Incomplete (FRE 106) |
| CGG 28 | WALB report on "Health Checks" with embedded video Raffensperge interview re: election security.<br><br>https://www.walb.com/2023/09/13/ga-secretary-state-brad-raffensperger-discusses-health-checks-voting-machines-statewide/ | Lack of Foundation (FRE 901), Hearsay (FRE 802/803), Relevance (FRE 401), Incomplete (FRE 106) |
| CGG 29 | Washington Examiner Article re: "health checks" and 2024 election security with SOS quotes. https://www.washingtonexaminer.com/politics/georgia-voting-machines-security-under-scrutiny-2024 | Lack of Foundation (FRE 901), Hearsay (FRE 802/803), Relevance (FRE 401), Incomplete (FRE 106) |
| CGG 31 | Northampton PA BMDs misrecording votes https://bradblog.com/?p=14839 | Lack of Foundation (FRE 901), Hearsay (FRE 802/803), Relevance (FRE 401), Incomplete (FRE 106) |
| CGG 32 | SEB Meeting transcript | Hearsay (FRE 802/803), Relevance (FRE 401) |
| CGG 33 | SEB Letter rejecting CGG rule-making petition | Lack of Foundation (FRE 901), Hearsay (FRE 802/803), Relevance (FRE 401), Incomplete (FRE 106) |

EXHIBIT 5

| PX No. | Document Description | State Defendants' Objections |
|---|---|---|
| CGG 34 | CGG letter to SEB re: AG's opinion on conditions for use of voting systems | Hearsay (FRE 802/803), Best Evidence Rule (FRE 1006), Improper Opinion Testimony By Lay Witness (FRE 701) |
| CGG 35 | SEB Letter rejection CGG rule-making petitions | |

EXHIBIT 5

# IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF GEORGIA
### ATLANTA DIVISION

DONNA CURLING, *et al.*

     *Plaintiffs*,

v.

BRAD RAFFENSPERGER, *et al.*,

     *Defendants*.

CIVIL ACTION

FILE NO. 1:17-CV-2989-AT

## ATTACHMENT D-3:
## DEFENDANTS' EXHIBIT LIST

Defendants identify herein their trial exhibits for this lawsuit. Plaintiffs' objections to Defendants' trial exhibits are listed separately following Defendants' exhibit list. Defendants reserve the right to modify or supplement this list of proposed trial exhibits based on further discovery of information and the pretrial proceedings in this lawsuit. Defendants further reserve the right to supplement this list with reasonable notice to counsel.

The document type and document description of the proposed trial exhibits below are to help Plaintiffs identify the exhibits. If any document type or document description is incorrect, Defendants reserve the right to clarify. If there is any confusion about the identity of a document, please contact counsel for Defendants.

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 1 | 2018.08.14 **Declaration of Merritt Beaver** (Exhibit 1 to Defs' Kemp and State Election Board Response to Motions for Preliminary Injunction) | Declaration |
| 2 | 2018.08.14 **Declaration of Chris Harvey** (Exhibit 2 to Defs' Kemp and State Election Board Response to Motions for Preliminary Injunction | Declaration |
| 3 | 2019.07.10 State Defendants' Combined Response in Opposition to Plaintiffs' Motions for Preliminary Injunction - **Declaration of Michael Shamos, Ph.D., J.D.** | Declaration |
| 4 | Exhibit A to Declaration of Michael Shamos, Ph.D 472-1: **Resume of Michael Ian Shanos** | Resume |
| 5 | 2019.07.10 State Defendants' Combined Response in Opposition to Plaintiffs' Motions for Preliminary Injunction - Exhibit B - **Declaration of S. Merritt Beave**r | Declaration |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 6 | 2019.07.10 State Defendants' Combined Response in Opposition to Plaintiffs' Motions for Preliminary Injunction - Exhibit C - **Declaration of Theresa Payton** | Declaration |
| 7 | 2019.07.10 State Defendants' Combined Response in Opposition to Plaintiffs' Motions for Preliminary Injunction -  Exhibit D - **Declaration of Michael Barnes** | Declaration |
| 8 | Exhibit A to **Declaration of Michael Barnes** - Certified copy of the Direct Record Elecrronic Voting Machine Recap for Fulton County precincts 06G, 02J, and 02K at the Grady High School Polling Location from the 2018 General  Election Held on November 6, 2018. | Certified Record |
| 9 | 2019.07.10 State Defendants' Combined Response in Opposition to Plaintiffs' Motions for Preliminary Injunction - Exhibit E - Rockdale Co. Response to Subpoena | Pleading - Response |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 10 | 2019.07.10 State Defendants' Combined Response in Opposition to Plaintiffs' Motions for Preliminary Injunction - Exhibit F - **Declaration of Chatham Co Elections Supervisor, Russell Bridges** | Declaration |
| 11 | 2019.07.10 State Defendants' Combined Response in Opposition to Plaintiffs' Motions for Preliminary Injunction - Exhibit G - Michael Barnes Deposition Excerpts | Deposition Excerpts - Michael Barnes Deposition |
| 12 | 2019.07.10 State Defendants' Combined Response in Opposition to Plaintiffs' Motions for Preliminary Injunction - Exhibit H - Jennifer Doran Deposition Excerpts | Deposition Excerpts - Jennifer Doran Deposition |
| 13 | 2019.07.10 State Defendants' Combined Response in Opposition to Plaintiffs' Motions for Preliminary Injunction - Exhibit I - **T. Lynn Ledford Deposition Excerpts** | Deposition Excerpts - Lynn Ledford Deposition |
| 14 | 2019.07.10 State Defendants' Combined Response in Opposition to Plaintiffs' Motions for Preliminary Injunction - Exhibit J - **Michael Barnes Deposition Transcript** | Deposition Transcript |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 15 | 2020.08.24 Exhibit 1 to Defs' Emergency Mot for Expedited Discovery for Preliminary Iinjunction Hearing - State Defs' Second RPDs to Curling Plaintiffs dated 08.21.2020 | Discovery |
| 16 | 2020.08.24 Exhibit 2 to Defs' Emergency Mot for Expedited Discovery for Preliminary Iinjunction Hearing - Email thread from Cross to Belifnante et al re Curling - RPDs to Curling Plaintiffs and expedited discovery concerns dated 08.21.2020 | Email |
| 17 | 2020.08.25 Exhibit 1 to Response re Motion forPreliminary Injunction on paper Pollbook Backups - **Affidavit Declaration of Chris Harvey** | Declaration |
| 18 | 2020.08.26 Exhibit 1 (A) to Preliminary Injunction State Defendants' Response in Opposition to Curling Plaintiffs' Fourth Motion for Preliminary Injunction - **Exhibit A - Dec. of Dr. Eric D. Coomer** | Declaration |

5

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 19 | 2020.08.26 Exhibit 2 (B) to Preliminary Injunction State Defendants' Response in Opposition to Curling Plaintiffs' Fourth Motion for Preliminary Injunction - Exhibit B - **Dec. of Juan E. Gilbert, Ph.D** | Declaration |
| 20 | 2020.08.26 Exhibit 3 (C) to Preliminary Injunction State Defendants' Response in Opposition to Curling Plaintiffs' Fourth Motion for Preliminary Injunction - Exhibit C - Part 1 - **Deposition of J. Alex Halderman, Ph.D** | Deposition |
| 21 | 2020.08.26 Exhibit 4 (C-2) to Preliminary Injunction State Defendants' Response in Opposition to Curling Plaintiffs' Fourth Motion for Preliminary Injunction - Exhibit 2 - Part 2 of 3 - **Deposition of J. Alex Halderman, Ph.D and (Exs. 1-9)** | Compilation of Halderman Deposition Exhibits 1 - 9 |
| 22 | Halderman Deposition Exhibit 1 - Expert Report of J.Alex Halderman | Deposition Exhibit |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 23 | Halderman Deposition Exhibit 2 - **Expert Report of J.Alex Halderman** | Deposition Exhibit |
| 24 | Halderman Deposition Exhibit **2 (A)** of Expert Report of J.Alex Halderman - **Halderman CV** | Deposition Exhibit |
| 25 | Halderman Deposition Exhibit 3 - **Supplement to the Expert Report of H. Alex Halderman** | Deposition Exhibit |
| 26 | Halderman Deposition Exhibit 4 - Website page - Election Verification Network Agenda for 2019 Conference dated 02.18.2020 | Deposition Exhibit |
| 27 | Halderman Deposition Exhibit 5 - Website page - Election Verification Network About Us page | Deposition Exhibit |
| 28 | Halderman Deposition Exhibit 6 - U.S. House Appropriations Subcommittee on Financial Service and General Government "Election Security: Ensuring the Integrity of U.S. Election Systems" February 17, 2019 | Deposition Exhibit |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 29 | Halderman Deposition Exhibit 7- U.S. Senate Select Committee on Intelligence Russian Interference in the 2016 U.S. Elections - Expert Testimony by J. Alex Halderman Professor of Computer Science, University of Michigan dated 06.21.2017 | Deposition Exhibit |
| 30 | Halderman Deposition Exhibit 8 - Redacted Report of the Select Committee on Intelligence United States Senate on Russian Active Measures Campaigns and Interference in the 2016 U.S. Election Volume 1: Russian Efforts Against Election Infrastructure with Additional Views. | Deposition Exhibit |
| 31 | Halderman Deposition Exhibit 9 - New York Times article, "I Hacked an Election by J. Alex Halderman. So Can the Russians" dated April 5, 2018 | Deposition Exhibit |
| 32 | 2020.08.26 Exhibit 5 (C-3) to Preliminary Injunction State Defendants' Response in Opposition to Curling Plaintiffs' Fourth Motion for Preliminary Injunction - Exhibit 3 - Part 3 of 3 - | Compilation of Halderman Deposition Exhibits 10 through 15 |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| | **Deposition of J. Alex Halderman, Ph.D and (Exs. 10-15)** | |
| 33 | Halderman Deposition Exhibit No. 10 - 2017.06.21 Article co-authored by Jay Halderman entitled "Here's how to keep Russian hackers from attacking the 2018 elections" | Deposition Exhibit |
| 34 | Halderman Deposition Exhibit No. 11 - Medium.com online article entitled Want to Know if the Election was Hacked? Look at the Ballots authored by J. Alex Halderman | Deposition Exhibit |
| 35 | Halderman Deposition Exhibit No. 12 alumnus.alumni.umrich.edu (University of Michigan) online article entitled Hacking the Vote: It's Easier Than You Thing by Steve Friess - Professor J. Alex Halderman has made a career studying electronic voting security… | Deposition Exhibit |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 36 | Halderman Deposition Exhibit No. 13 - U.S. Patent No. 8,033,463B@ dated 10.11.2011 by Felten for System and Method for Machine-Assited Election Auditing | Deposition Exhibit |
| 37 | Verified Voting Foundation article entitled Principles for New Voting Systems dated 02.01.2015 | Deposition Exhibit |
| 38 | Halderman Deposition Exhibit No. 15 - Undated University of Michigan article entitled "Can Voters Detect Malicious Manipulation of Ballot Marking Devices?" co-authored by J. Alex Halderman | Deposition Exhibit |
| 39 | Exhibit 6 (D) to RESPONSE in Opposition re 785 MOTION for Preliminary Injunction State Defendants' Response in Opposition to Curling Plaintiffs' Fourth Motion for Preliminary Injunction - **Declaration of Jack Cobb** | Declaration |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 40 | Exhibit 7 (E) to RESPONSE in Opposition re 785 MOTION for Preliminary Injunction State Defendants' Response in Opposition to Curling Plaintiffs' Fourth Motion for Preliminary Injunction - **Declaration of Jaun E. Gilbert, PH.D.** | Declaration |
| 41 | Exhibit 8 (F) to RESPONSE in Opposition re 785 MOTION for Preliminary Injunction State Defendants' Response in Opposition to Curling Plaintiffs' Fourth Motion for Preliminary Injunction - **Declaration of Mark Riccobono** | Declaration |
| 42 | Exhibit 9 (G) to RESPONSE in Opposition re 785 MOTION for Preliminary Injunction State Defendants' Response in Opposition to Curling Plaintiffs' Fourth Motion for Preliminary Injunction - **Supplemental Declaration of Chris Harvey** | Declaration |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 43 | Exhibit 1 (A) to RESPONSE in Opposition re 809 MOTION for Preliminary Injunction on BMDs, Scanning and Tabulating, and Auditing State Defendants' Response in Opposition to Coalition Plaintiffs' Motion for Preliminary Injunction Relating to BMDs, Scanning and Tabulating, and Auditing - Supplemental **Declaration of Dr. Eric Coomer** | Declaration |
| 44 | Exhibit 2 (B) to RESPONSE in Opposition re 809 MOTION for Preliminary Injunction on BMDs, Scanning and Tabulating, and Auditing State Defendants' Response in Opposition to Coalition Plaintiffs' Motion for Preliminary Injunction Relating to BMDs, Scanning and Tabulating, and Auditing - **Declaration of Dr. Benjamin Adida** | Declaration |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 45 | Exhibit 3 (C) to RESPONSE in Opposition re 809 MOTION for Preliminary Injunction on BMDs, Scanning and Tabulating, and Auditing State Defendants' Response in Opposition to Coalition Plaintiffs' Motion for Preliminary Injunction Relating to BMDs, Scanning and Tabulating, and Auditing - **Supplemental Declaration of Chris Harvey** | Declaration |
| 46 | Exhibit 1 (A) to SURREPLY BRIEF re 785 MOTION for Preliminary Injunction State Defendants' Surreply in Opposition to Curling Plaintiffs' Fourth Preliminary Injunction Motion - **Supplemental Declaration of Jack Cobb** | Declaration |
| 47 | Exhibit 2 (B) to SURREPLY BRIEF re 785 MOTION for Preliminary Injunction State Defendants' Surreply in Opposition to Curling Plaintiffs' Fourth Preliminary Injunction Motion - **Supplemental Declaration of Chris Harvey** | Declaration |

13

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 48 | State Defendants' Notice of Filing Exhibits for September 14, 2020 Hearing on Motions for Preliminary Injunction | Pleading |
| 49 | Exhibit 1 to State Defendants' Notice of Filing Exhibits for September 14, 2020 Hearing on Motions for Preliminary Injunction - Declaration of Derrick Gilstrap | Declaration |
| 50 | Exhibit 2 to State Defendants' Notice of Filing Exhibits for September 14, 2020 Hearing on Motions for Preliminary Injunction - Online article from Savannah now entitled "Recount results in: Derek Mallow wins Georgia House race by 19 votes authored by DeAnn Komanecky | Article |
| 51 | 2019.07.25 Hearing Transcript on Preliminary Injunction Proceedings before the Hon. Amy Totenberg Volume 1 of 2 | Hearing Transcript |
| 52 | 2019.07.26 Hearing Transcript on Preliminary Injunction Proceedings before the Hon. Amy Totenberg Volume 2 of 2 | Hearing Transcript |
| 53 | 2020.09.10 Hearing Transcript on Preliminary Injunction Proceedings before the Hon. Amy Totenberg Volume 1 | Hearing Transcript |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 54 | 2020.09.11 Hearing Transcript on Preliminary Injunction Proceedings before the Hon. Amy Totenberg Volume 2 | Hearing Transcript |
| 55 | 2020.09.14 Hearing Transcript on Preliminary Injunction Proceedings before the Hon. Amy Totenberg Volume 3 | Hearing Transcript |
| 56 | Appel, Andrew 2022.01.07 Deposition Exhibit 1 - Notice of Deposition of Andrew W. Appel | Deposition Exhibit |
| 57 | Appel, Andrew 2022.01.07 Deposition Exhibit 2 - Declaration of Andrew W.Appel in Support of Motion for Preliminary Injunction | Deposition Exhibit |
| 58 | Appel, Andrew 2022.01.07 Deposition Exhibit 3 - Expert Review of Andrew W. Appel, | Deposition Exhibit |
| 59 | Appel, Andrew 2022.01.07 Deposition Exhibit 4 - Declaration of Andrew W. Appel iso Mot for PI | Deposition Exhibit |
| 60 | Appel, Andrew 2022.01.07 Deposition Exhibit 5 - Declaration of Andrew W. Appel iso Mot for PI | Deposition Exhibit |
| 61 | Appel, Andrew 2022.01.07 Deposition Exhibit 6 - Declaration of Juan E. Gilbert, Ph.D | Deposition Exhibit |
| 62 | Appel, Andrew 2022.01.07 Deposition Exhibit 7 - State Defs' Expert Disclosures - Reports | Deposition Exhibit |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 63 | Appel, Andrew 2022.01.07 Deposition Exhibit 8 - Rebuttal Report of Andrew W. Appel, 07/30/21 | Deposition Exhibit |
| 64 | Appel, Andrew 2022.01.07 Deposition Exhibit 9 - Freedom to Tinker article entitle, Georgia's Election Certification Avoided an EvenWorse Nightmare That's Just Waiting to Happen Next Time | Deposition Exhibit |
| 65 | Appel, Andrew 2022.01.07 Deposition Exhibit 10 - Freedom to Tinker article entitled, Did Sean Hannity misquote me? | Deposition Exhibit |
| 66 | Appel, Andrew 2022.01.07 Deposition Exhibit 11 - Freedom to Tinker article entitled, Voting Machines I Recommend | Deposition Exhibit |
| 67 | Appel, Andrew 2022.01.07 Deposition Exhibit 12 - Document entitled Scientistssay no credible eidence ofcomputer fraud in the 2020 election outcome, but policy makers must work with experts to imporve confidence | Deposition Exhibit |
| 68 | Barnes, Michael 2019.06.27 Deposition Exhibit 20 - Defendants Secretary of State, State Election Board, and State Election Board Members' Response to Order Dated April 16, 2019 | Deposition Exhibit |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 69 | Barnes, Michael 2019.06.27 Deposition Exhibit 21 - E-mail with attachment to Milsteen from Marks, 10/11/17, Bates labeled CGG 1 - 190 | Deposition Exhibit |
| 70 | Barnes, Michael 2019.06.27 Deposition Exhibit 22 - Diebold Election Systems, Inc. 2005 GEMS 1.18 User's Guide, 12.4 Challenge Board | Deposition Exhibit |
| 71 | Barnes, Michael 2019.06.27 Deposition Exhibit 23 - Diebold Election Systems, Inc. 2005 GEMS 1.18 User's Guide, 2.3 Deleting a Database | Deposition Exhibit |
| 72 | Barnes, Michael 2019.06.27 Deposition Exhibit 24 - Ballot image printout from GEMS computer | Deposition Exhibit |
| 73 | Barnes, Michael 2019.06.27 Deposition Exhibit 25 - Ballot image report from a GEMS computer | Deposition Exhibit |
| 74 | Barnes, Michael 2019.06.27 Deposition Exhibit 26 - Handwritten page | Deposition Exhibit |
| 75 | Barnes, Michael 2019.06.27 Deposition Exhibit 27 - Direct Record Electronic Voting Machine Recap records | Deposition Exhibit |
| 76 | Barnes, Michael 2019.06.27 Deposition Exhibit 28 - Copy of photograph | Deposition Exhibit |
| 77 | Barnes, Michael 2019.06.27 Deposition Exhibit 29 - USA vs. Netyksho, et al. Indictment | Deposition Exhibit |

17

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 78 | Barnes, Michael 2019.06.27 Deposition Exhibit 30 - Russian Targeting of Election Infrastructure During the 2016 Election: Summary of Initial Findings and Recommendations, May 8, 2018 | Deposition Exhibit |
| 79 | Barnes, Michael 2019.06.27 Deposition Exhibit 31 - "Who, What, Why" article titled "Kemp's Aggressive Gambit to Distract from Election Security Crisis." | Deposition Exhibit |
| 80 | Barnes, Michael 2019.06.27 Deposition Exhibit 32 - Press release from the Secretary of State's office entitled, After Failed Hacking Attempt SOS Launches Investigation into Georgia Democratic Party | Deposition Exhibit |
| 81 | Barnes, Michael 2022.02.11 Deposition Exhibit 1 - Curling Plaintiffs Third Amd NOD of Office of the Secretary of the State, no Bates Numbers | Deposition Exhibit |
| 82 | Barnes, Michael 2022.02.11 Deposition Exhibit 2 - Michael Barnes LinkedIn Profile - No Bates Numbers | Deposition Exhibit |
| 83 | Barnes, Michael 2022.02.11 Deposition Exhibit 3 - Michael Barnes LinkedIn Profile - No Bates Numbers | Deposition Exhibit |
| 84 | Barnes, Michael 2022.02.11 Deposition Exhibit 4 - Email chain dated January 2020 | Deposition Exhibit |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 85 | Barnes, Michael 2022.02.11 Deposition Exhibit 5 - Email chain dated January 2020 | Deposition Exhibit |
| 86 | Barnes, Michael 2022.02.11 Deposition Exhibit 6 - Email chain dated February 2020 | Deposition Exhibit |
| 87 | Barnes, Michael 2022.02.11 Deposition Exhibit 7 - Email chain dated February 2020 | Deposition Exhibit |
| 88 | Barnes, Michael 2022.02.11 Deposition Exhibit 8 - Email chain dated February 2020 | Deposition Exhibit |
| 89 | Barnes, Michael 2022.02.11 Deposition Exhibit 9 - Email chain dated May 2020 | Deposition Exhibit |
| 90 | Barnes, Michael 2022.02.11 Deposition Exhibit 10 - Email dated 06/01/2020 from Scott Tucker to Gabriel Sterling and others | Deposition Exhibit |
| 91 | Barnes, Michael 2022.02.11 Deposition Exhibit 11 - Email dated 06/01/2020 from Scott Tucker to Gabriel Sterling and others | Deposition Exhibit |
| 92 | Barnes, Michael 2022.02.11 Deposition Exhibit 12 - Email dated 06/01/2020 | Deposition Exhibit |
| 93 | Barnes, Michael 2022.02.11 Deposition Exhibit 13 Email chain dated 06/03/20 20 | Deposition Exhibit |
| 94 | Barnes, Michael 2022.02.11 Deposition Exhibit 14 - Email chain dated 06/20/2020 | Deposition Exhibit |
| 95 | Barnes, Michael 2022.02.11 Deposition Exhibit 15 - Email chain dated 06/20/2020 | Deposition Exhibit |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 96 | Barnes, Michael 2022.02.11 Deposition Exhibit 16 - Email chain dated 06/20/2020 | Deposition Exhibit |
| 97 | Barnes, Michael 2022.02.11 Deposition Exhibit 17 - Email chain dated 06/20/2020 | Deposition Exhibit |
| 98 | Barnes, Michael 2022.02.11 Deposition Exhibit 18 - Email chain dated 06/20/2020 | Deposition Exhibit |
| 99 | Barnes, Michael 2022.02.11 Deposition Exhibit 19 - Email dated 06/11/2020 fro Cynthia Willingham to Scott Tucker and Others | Deposition Exhibit |
| 100 | Barnes, Michael 2022.02.11 Deposition Exhibit 20 -  Email chain dated 06/20/2020 | Deposition Exhibit |
| 101 | Barnes, Michael 2022.02.11 Deposition Exhibit 21 - Email chain dated 06/20/2020 | Deposition Exhibit |
| 102 | Barnes, Michael 2022.02.11 Deposition Exhibit 22- Email chain dated July 2020 | Deposition Exhibit |
| 103 | Barnes, Michael 2022.02.11 Deposition Exhibit 23 - Email chain dated August 2020 | Deposition Exhibit |
| 104 | Barnes, Michael 2022.02.11 Deposition Exhibit 24 -  Email chain dated August 2020 | Deposition Exhibit |
| 105 | Barnes, Michael 2022.02.11 Deposition Exhibit 25 -  Email chain dated September 2020 | Deposition Exhibit |
| 106 | Barnes, Michael 2022.02.11 Deposition Exhibit 26 - Email chain dated September 2020 | Deposition Exhibit |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 107 | Barron, Richard 2022.01.31 Deposition Exhibit 1 - 1-18-22, Curling Plaintiffs' Third Amended Notice of Deposition of Fulton County Defendants re: The above-captioned action. | Deposition Exhibit |
| 108 | Barron, Richard 2022.01.31 Deposition Exhibit 9 - 466, 9-29-20, E-mail string from Scott Tucker to Blake Evans re:Two ballots printing | Deposition Exhibit |
| 109 | Barron, Richard 2022.01.31 Deposition Exhibit 10 - 06.09.2020 - E-mail string from Chris Harvey to Richard Barron 16 re: Fulton County - Machines Down and Polling Places Not Open. | Deposition Exhibit |
| 110 | Barron, Richard 2022.01.31 Deposition Exhibit 11 - Withdrawn by counsel | Deposition Exhibit |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 111 | Barron, Richard 2022.01.31 Deposition Exhibit 13 - 8-11-20, E-mail string from Blake Evans to Richard Barron, Dwight Brower, Sharon Benjamin and Johnny Harris re: Elections complaint from Thomas Elliott. | Deposition Exhibit |
| 112 | Barron, Richard 2022.01.31 Deposition Exhibit 19 - 9-10-20, E-mail string from Richard Barron to Brigitte Bailey, Gabriel Sterling and Dwight Brower re: Fulton AdvanceVoting Issue. | Deposition Exhibit |
| 113 | Barron, Richard 2022.01.31 Deposition Exhibit 25 - PowerPoint re: Fulton Election Day Issues | Deposition Exhibit |
| 114 | Barron, Richard 2022.01.31 Deposition Exhibit 26 - 06.09.2020 E-mail string from Ryan German to Frances Watson and ChrisHarvey re: Polling Machine Issue | Deposition Exhibit |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 115 | Barron, Richard 2022.01.31 Deposition Exhibit 27 - 07.16.2020 E-mail string from Richard Barron to Julie Houk and Ryan Germany re: Urgent demands 10 to send corrected absentee ballots to Fulton Co. Voters... | Deposition Exhibit |
| 116 | Barron, Richard 2022.01.31 Deposition Exhibit 31 - 12-14-18, E-mail from Richard Barron to list re: Voting system input from Fulton County, and 1-3-19 E-mail from Joseph Kirk to list re: My thoughts about our next voting system. | Deposition Exhibit |
| 117 | Barron, Richard 2022.01.31 Deposition Exhibit 32 (Exhibit Withdrawn by counsel) | Deposition Exhibit |
| 118 | Barron, Richard 2022.01.31 Deposition Exhibit 33 - 09.17.19 Email string from Gabriel Sterling to Chris harvey re: Fulton County ExpressPolls | Deposition Exhibit |
| 119 | Barron, Richard 2022.01.31 Deposition Exhibit 34 - 11.02.2020, Seven Hills Strategies report re: State Election Board | Deposition Exhibit |

23

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 120 | Barron, Richard 2022.01.31 Deposition Exhibit 35 - 01.12.2021 Seven Hills Strategies reort re: State Election Board - Post Election Executive Summary | Deposition Exhibit |
| 121 | Beaver, Merritt 2022.02.22 Deposition Exhibit 1 - Curling Plaintiffs'Second AMD NOD of the Office of the Secretary of State | Deposition Exhibit |
| 122 | Beaver, Merritt 2022.02.22 Deposition Exhibit 2 - Declaration of Merritt Beaver | Deposition Exhibit |
| 123 | Beaver, Merritt 2022.02.22 Deposition Exhibit 3 - Declaration of S. Merritt Beaver | Deposition Exhibit |
| 124 | Beaver, Merritt 2022.02.22 Deposition Exhibit 4 - LinkedIn Printout of Merritt Beaver's profile page | Deposition Exhibit |
| 125 | Beaver, Merritt 2022.02.22 Deposition Exhibit 5 - AJC article entitled Case files discredit Kemp's accusation that democrats tried to hack Georgia election | Deposition Exhibit |
| 126 | Beaver, Merritt 2022.02.22 Deposition Exhibit 6 - 07.01.2020 email string the with top from Kevin Robertson | Deposition Exhibit |
| 127 | Beaver, Merritt 2022.02.22 Deposition Exhibit 7 - Email string dated 12/02/2020 with the top from Kay Stinson | Deposition Exhibit |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 128 | Beaver, Merritt 2022.02.22 Deposition Exhibit 8 - ImageCast X ballot marking device document | Deposition Exhibit |
| 129 | Beaver, Merritt 2022.02.22 Deposition Exhibit 9 - Document entitled Information Technology Security Program Charter | Deposition Exhibit |
| 130 | Beaver, Merritt 2022.02.22 Deposition Exhibit 10 - Document dated 07.14.2020 entitled Fortalice Solutions Web Vulnerability Remediation Checks Secretary of State Georgia draft | Deposition Exhibit |
| 131 | Beaver, Merritt 2022.02.22 Deposition Exhibit 11 - 07.10.2020 Email string with the top from Dave Hamilton | Deposition Exhibit |
| 132 | Beaver, Merritt 2022.02.22 Deposition Exhibit 12 - E-mail string with the top from Chris Furtick dated 11.02.2020 | Deposition Exhibit |
| 133 | Beaver, Merritt 2022.02.22 Deposition Exhibit 13 - 04.05.2019 email string with the top from Kevin Rayburn | Deposition Exhibit |
| 134 | Beaver, Merritt 2022.02.22 Deposition Exhibit 14 - 2019.04.03 Emal string with the top from Josh Hood | Deposition Exhibit |
| 135 | Beaver, Merritt 2022.02.22 Deposition Exhibit 15 - 08.13.2020 email string with the  top from Dave Hamilton | Deposition Exhibit |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 136 | Beaver, Merritt 2022.02.22 Deposition Exhibit 16 - 12.30.2020 Email string with the top from Chris Harvey | Deposition Exhibit |
| 137 | Beaver, Merritt 2022.02.22 Deposition Exhibit 17 - 12.21.2020 E-mail string with the top from Dave Hamilton | Deposition Exhibit |
| 138 | Beaver, Merritt 2022.02.22 Deposition Exhibit 18 - 2020 Security of the voter registration system artifacts and attestation pursuan to Rule 590-8-3-01 | Deposition Exhibit |
| 139 | Beaver, Merritt 2022.02.22 Deposition Exhibit 19 - 08.21.2020 Email from Dave Hamilton | Deposition Exhibit |
| 140 | Beaver, Merritt 2022.02.22 Deposition Exhibit 20 - 12.31.2020 Email string with the top from Angelos Keromytis | Deposition Exhibit |
| 141 | Beaver, Merritt 2022.02.22 Deposition Exhibit 21 - 09.17.2020 Email string with the top from Terry Jones | Deposition Exhibit |
| 142 | Beaver, Merritt 2022.02.22 Deposition Exhibit 22 - Document entitled Fortalice Rules of Enagement of Georgia Secretary of State Memorandum | Deposition Exhibit |
| 143 | Beaver, Merritt 2022.03.10 Deposition Exhibit 23 - 07.29.2020 Email striing with the top from Dave Hamilton | Deposition Exhibit |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 144 | Beaver, Merritt 2022.02.22 Deposition Exhibit 24 - 11.12.2020 Email string with the top from Merritt Beaver | Deposition Exhibit |
| 145 | Beaver, Merritt 2022.02.22 Deposition Exhibit 25 - 11.03.2020 email Email from Jason Matthews | Deposition Exhibit |
| 146 | Beaver, Merritt 2022.03.10 Deposition Exhibit 26 - 08.14.2020 Email string with the top from Kevin Robertson | Deposition Exhibit |
| 147 | Beaver, Merritt 2022.02.22 Deposition Exhibit 27 - 03.03.2019 Email string with the top from Merritt Beaver | Deposition Exhibit |
| 148 | Beaver, Merritt 2022.02.22 Deposition Exhibit 28 - 08.14.2020 Email from Nick Salsman | Deposition Exhibit |
| 149 | Beaver, Merritt 2022.02.22 Deposition Exhibit 29 - 2020.06.15 Document entitled Election Office Notes | Deposition Exhibit |
| 150 | Beaver, Merritt 2022.03.10 Deposition Exhibit 1 - 2020.05.19 Fortalice Solutions Technical Assessment Prepard for Secretary of State Georgia DRAFT | Deposition Exhibit |
| 151 | Beaver, Merritt 2022.03.10 Deposition Exhibit 2 - 2020.07.09 Fortalice Solutions Firmware Comparison and Configuration Analysis, Secretary of Sate Georgia, DRAFT | Deposition Exhibit |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 152 | Beaver, Merritt 2022.03.10 Deposition Exhibit 3 - 08.25.2020 Fortalice Solutions Technical Assessment Prepared for Secretary of State Georgia, DRAFT | Deposition Exhibit |
| 153 | Beaver, Merritt 2022.03.10 Deposition Exhibit 4 - 08.25.2020 Fortalice Solutions Technical Assessment Prepared for Secretary of State Georgia, DRAFT | Deposition Exhibit |
| 154 | Beaver, Merritt 2022.03.10 Deposition Exhibit 5 - 08.25.2020  Fortalice Solutions Technical Assessment Prepared for Secretary of State Georgia, DRAFT | Deposition Exhibit |
| 155 | Beaver, Merritt 2022.03.10 Deposition Exhibit 7 - 11.25.2020 Secretary of State Georgia,Fulton County Laptop Forensic Review | Deposition Exhibit |
| 156 | Beaver, Merritt 2022.03.10 Deposition Exhibit 8 - Email string | Deposition Exhibit |
| 157 | Beaver, Merritt 2022.03.10 Deposition Exhibit 9 - Email String | Deposition Exhibit |
| 158 | Beaver, Merritt 2022.03.10 Deposition Exhibit 10 - 07.01.2021 Security Analysis of Georgia's ImageCast X Ballot Marking Devices, Expert Report Submitted on Behalf of Plaintiffs Donna Curling, et al., authored by Prof.J. Alex Halderman, | Deposition Exhibit |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| | Ph.D. with theassistance of Prof. Drew Springall, Ph.D. | |
| 159 | Beaver, Merritt 2022.03.10 Deposition Exhibit 11 - Curling Plaintiffs' Fifth AMD NOC of Office of the Secretary of State | Deposition Exhibit |
| 160 | Beaver, Merritt 2022.03.10 Deposition Exhibit 12 - CGG Recording | Deposition Exhibit |
| 161 | Beaver, Merritt 2022.03.10 Deposition Exhibit 13 - 11.17.2020 Official Election Bulletin, dated November 17, 2020, from Chris Harvey, Elections DivisionDirector, to County Election Officials and County Registrars RE: Open Records Requests - Security Information Exempt | Deposition Exhibit |
| 162 | Coalition for Good Governance through Marilyn Marks - 2022.03.17 30(b)(6) Deposition Exhibit 1 - Notice of Deposition | Deposition Exhibit |
| 163 | Coalition for Good Governance through Marilyn Marks - 2022.03.17 30(b)(6) | Deposition Exhibit |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| | Deposition- Deposition Exhibit 2 - Objections to NOD | |
| 164 | Coalition for Good Governance through Marilyn Marks - 2022.03.17 30(b)(6) Deposition- Deposition Exhibit 3 - Plaintiffs' Third AMD Complaint | Deposition Exhibit |
| 165 | Coalition for Good Governance through Marilyn Marks - 2022.03.17 30(b)(6) Deposition- Deposition Exhibit 4 - First Supplemental Complaint of Plaintiffs Coalition for Good Governance, Laura Digges, William Digges III, Ricardo Davis, and Megan Missett | Deposition Exhibit |
| 166 | Coalition for Good Governance through Marilyn Marks - 2022.03.17 30(b)(6) Deposition- Deposition Exhibit 5 - Supplemental Declaration of Marilyn Marks | Deposition Exhibit |
| 167 | Coalition for Good Governance through Marilyn Marks - 2022.03.17 30(b)(6) Deposition- Deposition Exhibit 6 - 2017 Form 990-EZ | Deposition Exhibit |
| 168 | Coalition for Good Governance through Marilyn Marks - 2022.03.17 30(b)(6) Deposition- Deposition Exhibit 7 - 2018 Form 990 | Deposition Exhibit |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 169 | Coalition for Good Governance through Marilyn Marks - 2022.03.17 30(b)(6) Deposition- Deposition Exhibit 8 - 2019 Form 990 | Deposition Exhibit |
| 170 | Coalition for Good Governance through Marilyn Marks - 2022.03.17 30(b)(6) Deposition- Deposition Exhibit 9 - Plaintiffs' Notice of Filing Declaration | Deposition Exhibit |
| 171 | Coalition for Good Governance through Marilyn Marks - 2022.03.17 30(b)(6) Deposition- Deposition Exhibit 10 - Coalition Plaintiffs' Detailed Specification In Support of Motion for Attorneys' Fees | Deposition Exhibit |
| 172 | Coalition for Good Governance through Marilyn Marks - 2022.03.17 30(b)(6) Deposition- Deposition Exhibit 11 - New York correspondence from January 2021 citing Curling | Deposition Exhibit |
| 173 | Coalition for Good Governance through Marilyn Marks - 2022.03.17 30(b)(6) Deposition- Deposition Exhibit 12 - NCSBOE letter from 2019 | Deposition Exhibit |
| 174 | Coalition for Good Governance through Marilyn Marks - 2022.03.17 30(b)(6) Deposition- Deposition Exhibit 13 - E-mails, 9/26/19, CGG2021001277506 | Deposition Exhibit |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 175 | Coalition for Good Governance through Marilyn Marks - 2022.03.17 30(b)(6) Deposition- Deposition Exhibit 14 - 3/4/21 letter from CGG to Georgia Republican Leaders | Deposition Exhibit |
| 176 | Coalition for Good Governance through Marilyn Marks - 2022.03.17 30(b)(6) Deposition- Deposition Exhibit 15 - Mission Statement - Coalition for Good Governance | Deposition Exhibit |
| 177 | Coalition for Good Governance through Marilyn Marks - 2022.03.17 30(b)(6) Deposition- Deposition Exhibit 16 - Articles of Incorporation for a Nonprofit Corporation | Deposition Exhibit |
| 178 | Coalition for Good Governance through Marilyn Marks - 2022.03.17 30(b)(6) Deposition- Deposition Exhibit 17 - Who We Are - Coalition for Good Governance | Deposition Exhibit |
| 179 | Coalition for Good Governance through Marilyn Marks - 2022.03.17 30(b)(6) Deposition- Deposition Exhibit 18 - CGG Board Discussion Package | Deposition Exhibit |
| 180 | Coalition for Good Governance through Marilyn Marks - 2022.03.17 30(b)(6) Deposition- Deposition | Deposition Exhibit |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| | Exhibit 19 - Fundraising message | |
| 181 | Coalition for Good Governance through Marilyn Marks - 2022.03.17 30(b)(6) Deposition- Deposition Exhibit 20 - Fundraising message during 2020 | Deposition Exhibit |
| 182 | Coalition for Good Governance through Marilyn Marks - 2022.03.17 30(b)(6) Deposition- Deposition Exhibit 21 - Donate - Coalition for Good Governance | Deposition Exhibit |
| 183 | Coalition for Good Governance through Marilyn Marks - 2022.03.17 30(b)(6) Deposition- Deposition Exhibit 22 - Home page - Coalition for GoodGovernance | Deposition Exhibit |
| 184 | Coalition for Good Governance through Marilyn Marks - 2022.03.17 30(b)(6) Deposition- Deposition Exhibit 23 - Current Projects - Coalition for Good Governance | Deposition Exhibit |
| 185 | Coalition for Good Governance through Marilyn Marks - 2022.03.17 30(b)(6) Deposition- Deposition Exhibit 24 - Tweets from January 24, 2021 | Deposition Exhibit |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 186 | Coalition for Good Governance through Marilyn Marks - 2022.03.17 30(b)(6) Deposition- Deposition Exhibit 25 - 8/22/20 tweet | Deposition Exhibit |
| 187 | Coalition for Good Governance through Marilyn Marks - 2022.03.17 30(b)(6) Deposition- Deposition Exhibit 26 - E-mails, 1/18/18 CGG2021001278172 | Deposition Exhibit |
| 188 | Coalition for Good Governance through Marilyn Marks - 2022.03.17 30(b)(6) Deposition- Deposition Exhibit 27 - Supplemental Response to Rog 12 | Deposition Exhibit |
| 189 | Coalition for Good Governance through Marilyn Marks - 2022.03.17 30(b)(6) Deposition- Deposition Exhibit 28 -Coalition Plaintiffs'Responses to Defendant Anh Le's First Interrogatories | Deposition Exhibit |
| 190 | Coalition for Good Governance through Marilyn Marks - 2022.03.17 30(b)(6) Deposition- Deposition Exhibit 29 - Joint Litigation and Common Interest Agreement | Deposition Exhibit |
| 191 | Coalition for Good Governance through Marilyn Marks - 2022.03.17 30(b)(6) Deposition- Deposition Exhibit 30 - Facebook advertisement from Friends | Deposition Exhibit |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| | of Coalition for Good Governance | |
| 192 | Coalition for Good Governance through Marilyn Marks - 2022.03.17 30(b)(6) Deposition- Deposition Exhibit 31 - E-mail regarding ballot image legislation | Deposition Exhibit |
| 193 | Coalition for Good Governance through Marilyn Marks - 2022.03.17 30(b)(6) Deposition- Deposition Exhibit 32 - E-mails, 8/24/21, Subject: Garland's new lawsuit against BMDs | Deposition Exhibit |
| 194 | Coalition for Good Governance through Marilyn Marks - 2022.03.17 30(b)(6) Deposition- Deposition Exhibit 33 - January 1, 2021 tweet | Deposition Exhibit |
| 195 | Coalition for Good Governance through Marilyn Marks - 2022.03.17 30(b)(6) Deposition- Deposition Exhibit 34 - Coalition for Good Governance's and Coalition Plaintiffs' Objections and Responses to Defendant Brad Raffensperger's First Request for Admission | Deposition Exhibit |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 196 | Coalition for Good Governance through Marilyn Marks - 2022.03.17 30(b)(6) Deposition- Deposition Exhibit 35 - 12.30.2020 GA Senate Judiciary Sub-Committee on Election Law | Deposition Exhibit |
| 197 | Coalition for Good Governance through Marilyn Marks - 2022.03.17 30(b)(6) Deposition- Deposition Exhibit 36 - Plaintiff Coalition for Good Governance's Objections and Responses to State Defendants' Second Request for Production of Documents | Deposition Exhibit |
| 198 | Coalition for Good Governance through Marilyn Marks - 2022.03.17 30(b)(6) Deposition- Deposition Exhibit 37 -  Response of Coalition for Good Governance to Brad Raffensperger's First | Deposition Exhibit |
| 199 | Coalition for Good Governance through Marilyn Marks - 2022.03.17 30(b)(6) Deposition- Deposition Exhibit 38 - Handwritten notes | Deposition Exhibit |
| 200 | 2021.09.28 Deposition of Megan Missett - Deposition Exhibit 1 - Notice of Deposition | Deposition Exhibit |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 201 | 2021.09.28 Deposition of Megan Missett - Deposition Exhibit 2 - Ms. Missett's Voting Record | Deposition Exhibit |
| 202 | 2021.09.28 Deposition of Megan Missett - Deposition Exhibit 3 - Declaration of Megan Missett, 10/20/19 | Deposition Exhibit |
| 203 | 2021.09.28 Deposition of Megan Missett - Deposition Exhibit 4 - Declaration of Megan Missett, 5/21/19 | Deposition Exhibit |
| 204 | 2022.01.17 Deposition of James Oliver - Deposition Exhibit 1 - Organization Chart | Deposition Exhibit |
| 205 | 2022.01.17 Deposition of James Oliver - Deposition Exhibit 2 - LinkedIn Profile of james Oliver | Deposition Exhibit |
| 206 | 2022.01.17 Deposition of James Oliver - Deposition Exhibit 3 - Fortalice Task Order dated 3/11/21 | Deposition Exhibit |
| 207 | 2022.01.17 Deposition of James Oliver - Deposition Exhibit 4 - Email Chain dated October 2018 | Deposition Exhibit |
| 208 | 2022.01.17 Deposition of James Oliver - Deposition Exhibit 5 - Email Chain dated August 2016 | Deposition Exhibit |
| 209 | 2022.01.17 Deposition of James Oliver - Deposition Exhibit 6 - 2020 Rule 590-8.3 Attestation | Deposition Exhibit |
| 210 | 2022.01.17 Deposition of James Oliver - Deposition | Deposition Exhibit |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| | Exhibit 7 - Email Chain dated April 2019 | |
| 211 | 2022.01.17 Deposition of James Oliver - Deposition Exhibit 8 - Email Chain dated October 2019 | Deposition Exhibit |
| 212 | 2022.01.17 Deposition of James Oliver - Deposition Exhibit 9 - Email Chain dated July 2019 | Deposition Exhibit |
| 213 | 2022.01.17 Deposition of James Oliver - Deposition Exhibit 10 - Email Chain dated April 2019 | Deposition Exhibit |
| 214 | 2022.01.17 Deposition of James Oliver - Deposition Exhibit 11 - Email dated 4/24/19 | Deposition Exhibit |
| 215 | 2022.01.17 Deposition of James Oliver - Deposition Exhibit 12 - Email Chain dated April 2019 | Deposition Exhibit |
| 216 | 2022.01.21 Deposition of Dominic Olomo - Deposition Exhibit 1 - Curling Plaintinff's Third Amended Notice of Deposition of Fulton County Defendants | Deposition Exhibit |
| 217 | 2022.01.21 Deposition of Dominic Olomo - Deposition Exhibit 2 - Email string to Tucker from evans 9/29/20 | Deposition Exhibit |
| 218 | 2022.01.21 Deposition of Dominic Olomo - Deposition Exhibit 3 - Email to Harvey from Spell-Forlwer 10/27/20 | Deposition Exhibit |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 219 | 2022.03.08 Deposition of Donna Price - Exhibit 1 - Notice of Deposition | Deposition Exhibit |
| 220 | 2022.03.08 Deposition of Donna Price - Exhibit 2 - Georgians for Verified Voting | Deposition Exhibit |
| 221 | 2022.03.08 Deposition of Donna Price - Exhibit 3 - Voter History File | Deposition Exhibit |
| 222 | 2022.03.08 Deposition of Donna Price - Exhibit 4 - Third Amended Complaint | Deposition Exhibit |
| 223 | 2022.03.08 Deposition of Donna Price - Exhibit 6 - Delcaration dated 8/17/18 | Deposition Exhibit |
| 224 | 2022.03.08 Deposition of Donna Price - Exhibit 7 - Declaration dated 5/29/18 | Deposition Exhibit |
| 225 | 2022.03.08 Deposition of Donna Price - Exhibit 8 - Declaration dated 10/4/19 | Deposition Exhibit |
| 226 | 2022.03.08 Deposition of Donna Price - Exhibit 10 - Declaration dated 8/19/20 | Deposition Exhibit |
| 227 | 2022.03.08 Deposition of Donna Price - Exhibit 11 - Declaration dated 2/12/21 | Deposition Exhibit |
| 228 | 2022.03.08 Deposition of Donna Price - Exhibit 12 - Absentee Ballot Report | Deposition Exhibit |
| 229 | 2022.08.16 Deposition of Jil Ridlehoover - Exhibit 1 - DouglasNow news article, Re: Hampton & Ridlehoover resignation | Deposition Exhibit |
| 230 | 2022.08.16 Deposition of Jil Ridlehoover - Exhibit 2 - Ridlehoover subpoena | Deposition Exhibit |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 231 | 2022.08.16 Deposition of Jil Ridlehoover - Exhibit 3 - Jil Screenshot at 5.19 of Video 2 | Deposition Exhibit |
| 232 | 2022.08.16 Deposition of Jil Ridlehoover - Exhibit 4 - Dominion Voting Machine Flaws -- 2020 Election Coffee County | Deposition Exhibit |
| 233 | 2022.08.16 Deposition of Jil Ridlehoover - Exhibit 5 - Screenshot 2 (sportcoat) | Deposition Exhibit |
| 234 | 2022.08.16 Deposition of Jil Ridlehoover - Exhibit 6 - Screenshot of Scott Hall | Deposition Exhibit |
| 235 | 2022.08.16 Deposition of Jil Ridlehoover - Exhibit 7 - Screenshot of Jennifer Jackson | Deposition Exhibit |
| 236 | 2022.08.16 Deposition of Jil Ridlehoover - Exhibit 8 - Screenshot of Paul Maggio | Deposition Exhibit |
| 237 | 2022.08.16 Deposition of Jil Ridlehoover - Exhibit 9 - Screenshot of Doug Logan | Deposition Exhibit |
| 238 | 2022.08.16 Deposition of Jil Ridlehoover - Exhibit 10 - Screenshot of Greg Freemyer | Deposition Exhibit |
| 239 | 2022.08.16 Deposition of Jil Ridlehoover - Exhibit 11 - Screenshot of Russ Ramsland | Deposition Exhibit |
| 240 | 2022.08.16 Deposition of Jil Ridlehoover - Exhibit 12 - Screenshot of Jeffrey Lenberg | Deposition Exhibit |
| 241 | 2022.08.16 Deposition of Jil Ridlehoover - Exhibit 13 - Screenshot 3 | Deposition Exhibit |

40

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 242 | 2022.08.16 Deposition of Jil Ridlehoover - Exhibit 14 - Email string from Frances Watson to Pamela Jones, dated May 11, 2021 | Deposition Exhibit |
| 243 | 2022.08.16 Deposition of Jil Ridlehoover - Exhibit 15 - Election Database Memo re: Passwords | Deposition Exhibit |
| 244 | 2022.08.16 Deposition of Jil Ridlehoover - Exhibit 16 - Misty Hampton Messages with Eric Chaney | Deposition Exhibit |
| 245 | 2022.08.16 Deposition of Jil Ridlehoover - Exhibit 17 - Text Messages | Deposition Exhibit |
| 246 | 2022.08.16 Deposition of Jil Ridlehoover - Exhibit 18 - Texts Reveal GOP Mission to Breach Voting Machine in Georgia - Daily Beast | Deposition Exhibit |
| 247 | 2021.10.19 Deposition of Jeffrey Schoenberg - Exhibit 1 - Notice of Deposition | Deposition Exhibit |
| 248 | 2021.10.19 Deposition of Jeffrey Schoenberg - Exhibit 2 - Verified Complaint | Deposition Exhibit |
| 249 | 2021.10.19 Deposition of Jeffrey Schoenberg - Exhibit 3 - Verified Amended Complaint | Deposition Exhibit |
| 250 | 2021.10.19 Deposition of Jeffrey Schoenberg - Exhibit 4 - Second Amended Complaint | Deposition Exhibit |
| 251 | 2021.10.19 Deposition of Jeffrey Schoenberg - Exhibit 5 - Third Amended Complaint | Deposition Exhibit |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 252 | 2021.10.19 Deposition of Jeffrey Schoenberg - Exhibit 6 - ENET Report | Deposition Exhibit |
| 253 | 2021.10.19 Deposition of Jeffrey Schoenberg - Exhibit 7 - Absentee Ballot Report | Deposition Exhibit |
| 254 | 2021.10.19 Deposition of Jeffrey Schoenberg - Exhibit 8 - " An Update on Georgia's Election Integrity Lawsuit" 10/11/19 | Deposition Exhibit |
| 255 | 2021.10.19 Deposition of Jeffrey Schoenberg - Exhibit 9 - "Daniel Blackman Named EC Chair of Sierra Club, Georgia Chapter" | Deposition Exhibit |
| 256 | 2021.10.19 Deposition of Jeffrey Schoenberg - Exhibit 10 - Declaration 8/19/20 | Deposition Exhibit |
| 257 | 2021.10.19 Deposition of Jeffrey Schoenberg - Exhibit 11 - Declaration 8/7/18 | Deposition Exhibit |
| 258 | 2021.10.19 Deposition of Jeffrey Schoenberg - Exhibit 12 - Email Chain | Deposition Exhibit |
| 259 | 2019.07.19 Deposition of Michael Ian Shamos - Plaintiffs Exhibit 73 - Declaration of Michael Shamos | Deposition Exhibit |
| 260 | 2019.07.19 Deposition of Michael Ian Shamos - Plaintiffs Exhibit 74 - Powerpoint entitled, Cybersecurity Considerations for Voting Systems, Wenke Lee, Ph.D. | Deposition Exhibit |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 261 | 2019.07.19 Deposition of Michael Ian Shamos - Plaintiffs Exhibit 75 - Cloudbust Security document entitled, Office of the Georgia Secretary of State Cyber Risk Assessment October 2017 | Deposition Exhibit |
| 262 | 2019.07.19 Deposition of Michael Ian Shamos - Plaintiffs Exhibit 76 - Fortalice document | Deposition Exhibit |
| 263 | 2019.07.19 Deposition of Michael Ian Shamos - Plaintiffs Exhibit 77 - Diebold in the News - A Partial List of Documented Failures | Deposition Exhibit |
| 264 | 2022.09.28 Deposition of Robert Sinners - Exhibit 1 - LinkedIn Profile | Deposition Exhibit |
| 265 | 2022.09.28 Deposition of Robert Sinners - Exhibit 2 - 08122022-000034 through 08122022-000053 | Deposition Exhibit |
| 266 | 2022.09.28 Deposition of Robert Sinners - Exhibit 3 - 08122022-000110 through 08122022-000122 | Deposition Exhibit |
| 267 | 2022.09.28 Deposition of Robert Sinners - Exhibit 4 - 08122022-000162 through 08122022-000174 | Deposition Exhibit |
| 268 | 2022.09.28 Deposition of Robert Sinners - Exhibit 5 - E-mail thread, Harry MacDougald, dated November 10, 2020 | Deposition Exhibit |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 269 | 2022.09.28 Deposition of Robert Sinners - Exhibit 6 - Email thread from Harry MacDougald, dated November 10, 2020 | Deposition Exhibit |
| 270 | 2022.09.28 Deposition of Robert Sinners - Exhibit 7 - Excerpt of Misty Hampton's messages | Deposition Exhibit |
| 271 | 2022.09.28 Deposition of Robert Sinners - Exhibit 8 - E-mail from Eric Chaney, November 11, 2020 | Deposition Exhibit |
| 272 | 2022.09.28 Deposition of Robert Sinners - Exhibit 9 - E-mail thread, Tracie Vickers, December 3, 2020 | Deposition Exhibit |
| 273 | 2022.09.28 Deposition of Robert Sinners - Exhibit 10 - E-mail thread, David Shafer, November 20, 2020 | Deposition Exhibit |
| 274 | 2022.09.28 Deposition of Robert Sinners - Exhibit 11 - November 11, 2020 letter to Brad Raffensperger | Deposition Exhibit |
| 275 | 2022.09.28 Deposition of Robert Sinners - Exhibit 12 - Email Thread to Eric Chaney December 8, 2020 | Deposition Exhibit |
| 276 | 2022.09.28 Deposition of Robert Sinners - Exhibit 13 - December 2, 2020, Misty Hampton e-mailing Sinner re: Trump Campaign | Deposition Exhibit |
| 277 | 2022.09.28 Deposition of Robert Sinners - Exhibit 14 - December 13, 2020 Sinners text messages with Alex Kaufman | Deposition Exhibit |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 278 | 2022.09.28 Deposition of Robert Sinners - Exhibit 15 - Washington Post Article - Fake Trump Electors in Georgia told to Shroud Plans in Secrecy | Deposition Exhibit |
| 279 | 2022.09.28 Deposition of Robert Sinners - Exhibit 16 - Germany Declaration | Deposition Exhibit |
| 280 | 2022.09.28 Deposition of Robert Sinners - Exhibit 17 - Raffensperger: Coffee County Probe Stalled Because Local Officials Lied | Deposition Exhibit |
| 281 | 2022.09.28 Deposition of Robert Sinners - Exhibit 18 - Doug Richards Short Version | Deposition Exhibit |
| 282 | 2022.09.28 Deposition of Robert Sinners - Exhibit 19 - Questions Raised in Timeline of State Response to Coffee County Breach | Deposition Exhibit |
| 283 | 2022.09.28 Deposition of Robert Sinners - Exhibit 20 - Questions Raised in Timeline of State Response to Coffee County Breach | Deposition Exhibit |
| 284 | 2022.09.28 Deposition of Robert Sinners - Exhibit 21 - May 7, 2021 Barnes E-mail Chain re Cyber Ninjas | Deposition Exhibit |
| 285 | 2022.09.28 Deposition of Robert Sinners - Exhibit 22 - Excerpt from deposition of Michael Ian Shamos | Deposition Exhibit |
| 286 | 2022.09.28 Deposition of Robert Sinners - Exhibit 23 - MITRE Report | Deposition Exhibit |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 287 | 2022.09.28 Deposition of Robert Sinners - Exhibit 24 - May 20, 2021 Sinners Email to Fuchs | Deposition Exhibit |
| 288 | 2022.09.28 Deposition of Robert Sinners - Exhibit 25 - March 3, 2021 Sinners asked to draft more responses | Deposition Exhibit |
| 289 | 2022.09.28 Deposition of Robert Sinners - Exhibit 26 - 4/13/22 texts between Sinners and Marshall regarding Sterling Deposition | Deposition Exhibit |
| 290 | 2022.09.28 Deposition of Robert Sinners - Exhibit 27 - Sinners emails in response to media requests | Deposition Exhibit |
| 291 | 2022.09.28 Deposition of Robert Sinners - Exhibit 28 - 2021 Convention Resolutions Committee Report | Deposition Exhibit |
| 292 | 2022.09.28 Deposition of Robert Sinners - Exhibit 29 - Text messages between Sinners and Gardner | Deposition Exhibit |
| 293 | 2022.09.28 Deposition of Robert Sinners - Exhibit 30 - Pictures, SOS Investigator Visit | Deposition Exhibit |
| 294 | 2022.09.28 Deposition of Robert Sinners - Exhibit 31 - Kaufman email to Sinners | Deposition Exhibit |
| 295 | 2022.09.28 Deposition of Robert Sinners - Exhibit 32 - Affidavit of Alyssa Hope Taylor | Deposition Exhibit |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 296 | 2022.09.28 Deposition of Robert Sinners - Exhibit 33 - Presidential Findings to Preserve Collect and Analyze National Security Information Regarding the 2020 General election | Deposition Exhibit |
| 297 | 2022.09.28 Deposition of Robert Sinners - Exhibit 34 - Still Lawsuit | Deposition Exhibit |
| 298 | 2022.09.28 Deposition of Robert Sinners - Exhibit 35 - Shawn Still Motion | Deposition Exhibit |
| 299 | 2022.09.28 Deposition of Robert Sinners - Exhibit 36 - O.C.G.A. 21-2-524(b) Certificate of Service of Summons, Petition and Discovery | Deposition Exhibit |
| 300 | 2022.09.28 Deposition of Robert Sinners - Exhibit 37 - Shawn Still e-mail, December 15, 2020 | Deposition Exhibit |
| 301 | 2022.09.28 Deposition of Robert Sinners - Exhibit 38 - Email from Christina Read, December 10, 2020 | Deposition Exhibit |
| 302 | 2022.09.28 Deposition of Robert Sinners - Exhibit 39 - Email thread, Christina Norton, January 1, 2021 | Deposition Exhibit |
| 303 | 2022.12.16 Deposition of Kevin Skoglund - Exhibit 1 - Skoglund Declaration Confidential | Deposition Exhibit |
| 304 | 2022.12.16 Deposition of Phillip Stark - Exhibit 1 - Notice of Deposition | Deposition Exhibit |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 305 | 2022.12.16 Deposition of Phillip Stark - Exhibit 2 - Supplemental Report 66 | Deposition Exhibit |
| 306 | 2022.12.16 Deposition of Phillip Stark - Exhibit 3 - Tabulating Results | Deposition Exhibit |
| 307 | 2022.02.24 30(b)(6) Deposition of SOS (Gabriel Sterling) - Exhibit 1 - Fourt Amended Notice of Deposition | Deposition Exhibit |
| 308 | 2022.02.24 30(b)(6) Deposition of SOS (Gabriel Sterling) - Exhibit 2 - LinkedIn Web Page | Deposition Exhibit |
| 309 | 2022.02.24 30(b)(6) Deposition of SOS (Gabriel Sterling) - Exhibit 3 - Excerpted pages of "Integrity Counts" By Raffensperger | Deposition Exhibit |
| 310 | 2022.02.24 30(b)(6) Deposition of SOS (Gabriel Sterling) - Exhibit 4 - Video excerpts of speech by Gabrial Sterling re: Univeriste de geneve function | Deposition Exhibit |
| 311 | 2022.02.24 30(b)(6) Deposition of SOS (Gabriel Sterling) - Exhibit 5 - 7/15/19 State Def's objections and reposes to Curling Plaintiffs' First Set of Interrogatories | Deposition Exhibit |
| 312 | 2022.02.24 30(b)(6) Deposition of SOS (Gabriel Sterling) - Exhibit 6 - State Defs' Responses and Objections to Curling Plaintiffs' Second Set of Interrogatories | Deposition Exhibit |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 313 | 2022.02.24 30(b)(6) Deposition of SOS (Gabriel Sterling) - Exhibit 7 - State Defendants Responses to First Requests for Admissions | Deposition Exhibit |
| 314 | 2022.02.24 30(b)(6) Deposition of SOS (Gabriel Sterling) - Exhibit 8 - State Defendants 113751 | Deposition Exhibit |
| 315 | 2022.02.24 30(b)(6) Deposition of SOS (Gabriel Sterling) - Exhibit 9 - State Defendants 172679 thru 686 | Deposition Exhibit |
| 316 | 2022.02.24 30(b)(6) Deposition of SOS (Gabriel Sterling) - Exhibit 10 - State Defendants 169353 | Deposition Exhibit |
| 317 | 2022.02.24 30(b)(6) Deposition of SOS (Gabriel Sterling) - Exhibit 11 - State Defendants 192602 thru 603. | Deposition Exhibit |
| 318 | 2022.02.24 30(b)(6) Deposition of SOS (Gabriel Sterling) - Exhibit 12 - Audio recording of telephone call. | Deposition Exhibit |
| 319 | 2022.02.24 30(b)(6) Deposition of SOS (Gabriel Sterling) - Exhibit 17 - State-Defendants 11151729 thru 781. | Deposition Exhibit |
| 320 | 2022.02.24 30(b)(6) Deposition of SOS (Gabriel Sterling) - Exhibit 18 - Dominion Voting brochure re: Mobile ballot printing. | Deposition Exhibit |
| 321 | 2022.02.24 30(b)(6) Deposition of SOS (Gabriel Sterling) - Exhibit 19 - Georgia Code 21-2-498 | Deposition Exhibit |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 322 | 2022.02.24 30(b)(6) Deposition of SOS (Gabriel Sterling) - Exhibit 20 - Rule 183-1-15-.04 | Deposition Exhibit |
| 323 | 2022.02.24 30(b)(6) Deposition of SOS (Gabriel Sterling) - Exhibit 21 - Arlo Document regarding Ballot manifest. | Deposition Exhibit |
| 324 | 2022.02.24 30(b)(6) Deposition of SOS (Gabriel Sterling) - Exhibit 22 - 11-19-20 - Excel Spreadsheet regarding Arlo Audit report | Deposition Exhibit |
| 325 | 2022.02.24 30(b)(6) Deposition of SOS (Gabriel Sterling) - Exhibit 23 - State of Georgia letterhead from Brian Kemp to members of State Election Board regarding 2020 election | Deposition Exhibit |
| 326 | 2022.02.24 30(b)(6) Deposition of SOS (Gabriel Sterling) - Exhibit 24 - Audit Board Batch Sheet re: DeKalb Tucker Election Day | Deposition Exhibit |
| 327 | 2022.02.24 30(b)(6) Deposition of SOS (Gabriel Sterling) - Exhibit 25 - Audit Board Batch Sheet regarding DeKalb Tucker Library Advance | Deposition Exhibit |
| 328 | 2022.02.24 30(b)(6) Deposition of SOS (Gabriel Sterling) - Exhibit 26 | Deposition Exhibit |
| 329 | 2022.02.24 30(b)(6) Deposition of SOS (Gabriel Sterling) - Exhibit 27 - Audit Board Batch Sheet re: DeKalb 2339 Absentee | Deposition Exhibit |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 330 | 2022.02.24 30(b)(6) Deposition of SOS (Gabriel Sterling) - Exhibit 28 - Audit Board Batch Sheet regarding DeKalb 1956 Absentee | Deposition Exhibit |
| 331 | 2022.02.24 30(b)(6) Deposition of SOS (Gabriel Sterling) - Exhibit 29 - Audit Board Batch Sheet regarding DeKalb 1836 Absentee | Deposition Exhibit |
| 332 | 2022.02.24 30(b)(6) Deposition of SOS (Gabriel Sterling) - Exhibit 30 - Senators Walker and Blackmon to members of the State Election Board regarding 2020 election | Deposition Exhibit |
| 333 | 2022.02.24 30(b)(6) Deposition of SOS (Gabriel Sterling) - Exhibit 31 | Deposition Exhibit |
| 334 | 2022.02.24 30(b)(6) Deposition of SOS (Gabriel Sterling) - Exhibit 32 - Fox5Atlanta Web Page article regarding Software glitch cuases delay in counting thousands of votes in Gwinnett County | Deposition Exhibit |
| 335 | 2022.02.24 30(b)(6) Deposition of SOS (Gabriel Sterling) - Exhibit 33 - Whittier Daily News web page artcile by Conny McCormack - A behind the scenes look at Georgia's vote counting. | Deposition Exhibit |
| 336 | 2022.10.12 30(b)(6) SOS (Gabriel Sterling) - Exhibit 1 - Plaintiffs Seventh Amended Notice fo Deposition | Deposition Exhibit |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 337 | 2022.10.12 30(b)(6) SOS (Gabriel Sterling) - Exhibit 2 - Report of Investigation of Blanchard | Deposition Exhibit |
| 338 | 2022.10.12 30(b)(6) SOS (Gabriel Sterling) - Exhibit 3 - Photograph from Youtube video of post-it with password | Deposition Exhibit |
| 339 | 2022.10.12 30(b)(6) SOS (Gabriel Sterling) - Exhibit 4 - Series of tweets by Sterling responding to Adida's tweet | Deposition Exhibit |
| 340 | 2022.10.12 30(b)(6) SOS (Gabriel Sterling) - Exhibit 5 - 2/10 transcript of Secretary Raffensperger Interview | Deposition Exhibit |
| 341 | 2022.10.12 30(b)(6) SOS (Gabriel Sterling) - Exhibit 6 - Still photo from the Carter Center, Restoring Confidence in American Elections Panel 3 (April 29, 2022) | Deposition Exhibit |
| 342 | 2022.10.12 30(b)(6) SOS (Gabriel Sterling) - Exhibit 7 - Email chain ending with 5/11/21 from Watson to Jones | Deposition Exhibit |
| 343 | 2022.10.12 30(b)(6) SOS (Gabriel Sterling) - Exhibit 8 - Letter from Ellis to Reynolds regarding Request for Assistance in investigation | Deposition Exhibit |
| 344 | 2022.10.12 30(b)(6) SOS (Gabriel Sterling) - Exhibit 9 - Email chain from Germany to Ellis regarding Server | Deposition Exhibit |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 345 | 2022.10.12 30(b)(6) SOS (Gabriel Sterling) - Exhibit 10 - Email chain from sterling to Miller regarding Curling v. Raffensperger; 1:17-CV-2989 | Deposition Exhibit |
| 346 | 2022.10.12 30(b)(6) SOS (Gabriel Sterling) - Exhibit 11 - Email from Germany to ORR administration regarding Open Records Request | Deposition Exhibit |
| 347 | 2022.10.12 30(b)(6) SOS (Gabriel Sterling) - Exhibit 12 - UTC Message from hampton to Voyles titled ORR | Deposition Exhibit |
| 348 | 2022.10.12 30(b)(6) SOS (Gabriel Sterling) - Exhibit 13 - Email from Germany to Tyson regarding GASOS ORR | Deposition Exhibit |
| 349 | 2022.10.12 30(b)(6) SOS (Gabriel Sterling) - Exhibit 14 - Email chain from Koth to Ellis Regarding Opern Records Request | Deposition Exhibit |
| 350 | 2022.10.12 30(b)(6) SOS (Gabriel Sterling) - Exhibit 15 - Sheet for SEB2020-250-Coffee County Misc | Deposition Exhibit |
| 351 | 2022.10.12 30(b)(6) SOS (Gabriel Sterling) - Exhibit 16 - Interior stills taken from video camera 1 | Deposition Exhibit |
| 352 | 2022.10.12 30(b)(6) SOS (Gabriel Sterling) - Exhibit 17 - Still shots from video of Coffee County election Board office | Deposition Exhibit |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 353 | 2022.10.12 30(b)(6) SOS (Gabriel Sterling) - Exhibit 18 - Tweet by Juha regarding Mike Lindell's Plane Flights | Deposition Exhibit |
| 354 | 2022.10.12 30(b)(6) SOS (Gabriel Sterling) - Exhibit 19 - Excel Spreadsheet - IP Addresses that have downloaded CC data | Deposition Exhibit |
| 355 | 2022.10.12 30(b)(6) SOS (Gabriel Sterling) - Exhibit 20 - Email chain from Maggio to Federalattorney regarding Coffee County Forensics FedEx request | Deposition Exhibit |
| 356 | 2022.10.12 30(b)(6) SOS (Gabriel Sterling) - Exhibit 21 - Email from Brown to Belinfante regarding JSON Format Cast Vote Records on the Internet | Deposition Exhibit |
| 357 | 2022.10.12 30(b)(6) SOS (Gabriel Sterling) - Exhibit 22 - Email from Johnson to McClain regarding SullivanStrickler / Spalding County Board fo Elections | Deposition Exhibit |
| 358 | 2022.10.12 30(b)(6) SOS (Gabriel Sterling) - Exhibit 23 - Virtual Videotaped 30(b)(6) Deposition of Sanford Merritt Beaver | Deposition Exhibit |
| 359 | 2022.10.12 30(b)(6) SOS (Gabriel Sterling) - Exhibit 24 - Rolling Stone Article by Glawe "Pro-Trump Georgia Officials Plotted to Swipe Voting Data. We Caugh Them." | Deposition Exhibit |

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 360 | 2022.10.12 30(b)(6) SOS (Gabriel Sterling) - Exhibit 25 - Official Election Bulletin 11/17/20 | Deposition Exhibit |
| 361 | 2022.10.12 30(b)(6) SOS (Gabriel Sterling) - Exhibit 26 - 12/9/20 Press Release from SOS regarding Opening investigation into Coffee County's handling recount | Deposition Exhibit |
| 362 | 2022.10.12 30(b)(6) SOS (Gabriel Sterling) - Exhibit 27 - Email from Favorito to Harding regarding Final Ballot inspection plan | Deposition Exhibit |
| 363 | 2022.10.12 30(b)(6) SOS (Gabriel Sterling) - Exhibit 28 - 5-5-21 Letter, to The Honorable Karen Fann, President, Arizona State Senate, from Karlan, Civil Rights Division, DOJ | Deposition Exhibit |
| 364 | 2022.10.12 30(b)(6) SOS (Gabriel Sterling) - Exhibit 29 - Dominion Voting, Customer Notification: Maintaining Secure Chain of Custory for Your Dominion Voting System | Deposition Exhibit |
| 365 | 2022.10.12 30(b)(6) SOS (Gabriel Sterling) - Exhibit 30 - Press Release - MITRE Corporation, an Independent Federal Lab, finds Georgia Election System Secure | Deposition Exhibit |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 366 | 2022.10.12 30(b)(6) SOS (Gabriel Sterling) - Exhibit 31 - July 2022 MITRE Document - Independent Technical Review: Security Analysis of Georgia's ImageCast X Ballot Marking Devices | Deposition Exhibit |
| 367 | 2022.10.12 30(b)(6) SOS (Gabriel Sterling) - Exhibit 32 - E-mail Chain Ending with Wednesday, 8-18-21 12:49 PM E-mail, from Evans, to Johnson, et al., Subject: RE: Spalding County Equipment | Deposition Exhibit |
| 368 | 2021.11.05 Deposition of Rebecca Sullivan - Exhibit 1 - 2/28/20 Meeint Minutes of SEB | Deposition Exhibit |
| 369 | 2021.11.05 Deposition of Rebecca Sullivan - Exhibit 2 - Transcript from the SEB hearing on 1/22/20 | Deposition Exhibit |
| 370 | 2021.11.04 Deposition of Matthew Mashburn - Exhibit 1 - Meeting Minutes | Deposition Exhibit |
| 371 | 2022.09.02 Sullivan Strickler 30(b)(6) (Dean Felicetti) - Exhibit 1 - Subpeona to testitfy | Deposition Exhibit |
| 372 | 2022.09.02 Sullivan Strickler 30(b)(6) (Dean Felicetti) - Exhibit 2 - Picture of Jim Nelson | Deposition Exhibit |
| 373 | 2022.09.02 Sullivan Strickler 30(b)(6) (Dean Felicetti) - Exhibit 3 - Picture of Jennifer Jackson | Deposition Exhibit |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 374 | 2022.09.02 Sullivan Strickler 30(b)(6) (Dean Felicetti) - Exhibit 4 - Picture of karuna Naik | Deposition Exhibit |
| 375 | 2022.09.02 Sullivan Strickler 30(b)(6) (Dean Felicetti) - Exhibit 5 - Picture of Paul Maggio | Deposition Exhibit |
| 376 | 2022.09.02 Sullivan Strickler 30(b)(6) (Dean Felicetti) - Exhibit 6 - Engagement Agreement 11/30/20 | Deposition Exhibit |
| 377 | 2022.09.02 Sullivan Strickler 30(b)(6) (Dean Felicetti) - Exhibit 7 - Engagement Agreement, MI, AZ, December 6, 2020 | Deposition Exhibit |
| 378 | 2022.09.02 Sullivan Strickler 30(b)(6) (Dean Felicetti) - Exhibit 8 - January 8, 2021 Maggio email chain invoice | Deposition Exhibit |
| 379 | 2022.09.02 Sullivan Strickler 30(b)(6) (Dean Felicetti) - Exhibit 9 - Phone text message 8/12/22 | Deposition Exhibit |
| 380 | 2022.09.02 Sullivan Strickler 30(b)(6) (Dean Felicetti) - Exhibit 10 - Coffee County Board of Elections and Registration Elections Office Security Video 1/7/21 | Deposition Exhibit |
| 381 | 2022.09.02 Sullivan Strickler 30(b)(6) (Dean Felicetti) - Exhibit 11 - January 8, 2021 from 5pm to 6pm missing video | Deposition Exhibit |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 382 | 2022.09.02 Sullivan Strickler 30(b)(6) (Dean Felicetti) - Exhibit 12 - Bates numbers 08122022 000236 to 265 | Deposition Exhibit |
| 383 | 2022.09.02 Sullivan Strickler 30(b)(6) (Dean Felicetti) - Exhibit 13 - Password Memos, 08122022-000123 through 125 | Deposition Exhibit |
| 384 | 2022.09.02 Sullivan Strickler 30(b)(6) (Dean Felicetti) - Exhibit 14 - Maggio hard drive contents | Deposition Exhibit |
| 385 | 2022.09.02 Sullivan Strickler 30(b)(6) (Dean Felicetti) - Exhibit 15 - 8/17/22 Maggio Production Folder Structure | Deposition Exhibit |
| 386 | 2022.09.02 Sullivan Strickler 30(b)(6) (Dean Felicetti) - Exhibit 16 - Bates Numbers 08122022-000126 through 136 | Deposition Exhibit |
| 387 | 2022.09.02 Sullivan Strickler 30(b)(6) (Dean Felicetti) - Exhibit 17 - 08122022-000137 through 161 | Deposition Exhibit |
| 388 | 2022.09.02 Sullivan Strickler 30(b)(6) (Dean Felicetti) - Exhibit 18 -  Bates Numbers 08122022-000175 through 176 | Deposition Exhibit |
| 389 | 2022.09.02 Sullivan Strickler 30(b)(6) (Dean Felicetti) - Exhibit 19 -  Bates Numbers 08122022-000098 through 105 | Deposition Exhibit |
| 390 | 2022.09.02 Sullivan Strickler 30(b)(6) (Dean Felicetti) - Exhibit 20 - Bates Numbers 08122022-000204 through 205 | Deposition Exhibit |
| 391 | 2022.09.02 Sullivan Strickler 30(b)(6) (Dean Felicetti) - | Deposition Exhibit |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| | Exhibit 21 - Excel Attachment 08122022-000205 | |
| 392 | 2022.09.02 Sullivan Strickler 30(b)(6) (Dean Felicetti) - Exhibit 22 - Bates Numbers 08122022-000022 through 33 | Deposition Exhibit |
| 393 | 2022.09.02 Sullivan Strickler 30(b)(6) (Dean Felicetti) - Exhibit 23 - Maggio-000057 58 Excel | Deposition Exhibit |
| 394 | 2022.09.02 Sullivan Strickler 30(b)(6) (Dean Felicetti) - Exhibit 24 - May 7, 2021 Barnes e-mail chain re: Cyber Ninjas | Deposition Exhibit |
| 395 | 2022.09.02 Sullivan Strickler 30(b)(6) (Dean Felicetti) - Exhibit 25 - subpoena | Deposition Exhibit |
| 396 | 2022.09.02 Sullivan Strickler 30(b)(6) (Dean Felicetti) - Exhibit 26 - STATE-DEFENDANTS-001 01937 | Deposition Exhibit |
| 397 | 2022.09.02 Sullivan Strickler 30(b)(6) (Dean Felicetti) - Exhibit 27 - ICS Advisory Vulnerabilities Affecting Dominion Voting System ImageCast X | Deposition Exhibit |
| 398 | 2022.09.02 Sullivan Strickler 30(b)(6) (Dean Felicetti) - Exhibit 28 - Copy of Check to Defending the Republic | Deposition Exhibit |
| 399 | 2022.11.16 Deposition of Blake Voyles - Exhibit 1 - Subpoena | Deposition Exhibit |
| 400 | 2022.11.16 Deposition of Blake Voyles - Exhibit 2 - Ed | Deposition Exhibit |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| | Voyles November 2020 Election 23 Office Visits | |
| 401 | 2022.11.16 Deposition of Blake Voyles - Exhibit 3 - CGG20220001857 to 858 | Deposition Exhibit |
| 402 | 2022.11.16 Deposition of Blake Voyles - Exhibit 4 - 1-8-21 e-mail, Voyles to Holmes | Deposition Exhibit |
| 403 | 2022.11.16 Deposition of Blake Voyles - Exhibit 5 - 11-16-20 e-mail, Hampton to Voyles | Deposition Exhibit |
| 404 | 2022.11.16 Deposition of Blake Voyles - Exhibit 6 - 12-16-20 e-mail, redacted to bemarkdkerik | Deposition Exhibit |
| 405 | 2022.11.16 Deposition of Blake Voyles - Exhibit 7 - 12-21-20 e-mail, to Voyles | Deposition Exhibit |
| 406 | 2022.11.16 Deposition of Blake Voyles - Exhibit 8 - SOS Opens Investigation into Coffee County's Handling recount | Deposition Exhibit |
| 407 | 2022.11.16 Deposition of Blake Voyles - Exhibit 9 - CGG20220002034 to 035 | Deposition Exhibit |
| 408 | 2022.11.16 Deposition of Blake Voyles - Exhibit 10 - Photographs | Deposition Exhibit |
| 409 | 2022.11.16 Deposition of Blake Voyles - Exhibit 11 - photographs | Deposition Exhibit |
| 410 | 2022.11.16 Deposition of Blake Voyles - Exhibit 12 - photographs | Deposition Exhibit |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 411 | 2022.11.16 Deposition of Blake Voyles - Exhibit 13 - Rule 183-1-12-.05 | Deposition Exhibit |
| 412 | 2022.11.16 Deposition of Blake Voyles - Exhibit 14 - 3-8-21 text message, Voyles to Marks | Deposition Exhibit |
| 413 | 2022.11.16 Deposition of Blake Voyles - Exhibit 15 - 2-19-21 combined text messages folder | Deposition Exhibit |
| 414 | 2022.11.16 Deposition of Blake Voyles - Exhibit 16 - 12-16-20 e-mail, Voyles to Chaney | Deposition Exhibit |
| 415 | 2022.11.16 Deposition of Blake Voyles - Exhibit 17 - 1-4-21 text message, Thomas | Deposition Exhibit |
| 416 | 2022.11.16 Deposition of Blake Voyles - Exhibit 18 - 1-7-21 2:19 p.m. photographs | Deposition Exhibit |
| 417 | 2022.11.16 Deposition of Blake Voyles - Exhibit 19 - 12-7-20 10:28 a.m. photographs | Deposition Exhibit |
| 418 | 2022.11.16 Deposition of Blake Voyles - Exhibit 20 - 12-8-20 e-mail, Voyles to Foskey | Deposition Exhibit |
| 419 | 2022.11.16 Deposition of Blake Voyles - Exhibit 21 - 1-6-21 4:17 p.m. photographs | Deposition Exhibit |
| 420 | 2022.11.16 Deposition of Blake Voyles - Exhibit 22 - 1-8-21 e-mail, Voyles to Holmes | Deposition Exhibit |
| 421 | 2022.11.16 Deposition of Blake Voyles - Exhibit 23 - 12-8-20 e-mail, Summers to Voyles | Deposition Exhibit |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 422 | 2022.11.16 Deposition of Blake Voyles - Exhibit 24 - 12-8-20 e-mail, Voyles to Carden | Deposition Exhibit |
| 423 | 2022.08.31 Deposition of Edward Lindsey - Exhibit 1 - June 15 Proposed Redactions, Halderman Report | Deposition Exhibit |
| 424 | 2022.08.31 Deposition of Edward Lindsey - Exhibit 2 - Excerpt from 10/29/2021 Transcript of Juan Gilbert | Deposition Exhibit |
| 425 | 2022.08.31 Deposition of Edward Lindsey - Exhibit 3 - State-Defendants-00202234 | Deposition Exhibit |
| 426 | 2022.08.31 Deposition of Edward Lindsey - Exhibit 4 - State Defendants 00202239 | Deposition Exhibit |
| 427 | 2022.08.31 Deposition of Edward Lindsey - Exhibit 5 - Article, "Pro-Trump tech team copied Georgia election data, records show" | Deposition Exhibit |
| 428 | 2022.08.31 Deposition of Edward Lindsey - Exhibit 6 - Video clip, Restoring Elections Panel | Deposition Exhibit |
| 429 | 2022.08.31 Deposition of Edward Lindsey - Exhibit 7 - May 7, 2021 Barnes E-mail Chain re: Cyber Ninjas | Deposition Exhibit |
| 430 | 2022.08.31 Deposition of Edward Lindsey - Exhibit 8 - Excerpt from James A. Barnes, Jr. transcript | Deposition Exhibit |
| 431 | 2022.08.31 Deposition of Edward Lindsey - Exhibit 9 - State Defendants 00205051-53 | Deposition Exhibit |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 432 | 2022.08.31 Deposition of Edward Lindsey - Exhibit 10 - State Defendants 202613 | Deposition Exhibit |
| 433 | 2022.11.18 Deposition of Doug Logan - Exhibit 1 - 7/27/22 Ichter Davis Letter | Deposition Exhibit |
| 434 | 2022.11.18 Deposition of Doug Logan - Exhibit 2 - 4/19/21 Board of Selectment Meeting | Deposition Exhibit |
| 435 | 2022.11.18 Deposition of Doug Logan - Exhibit 3 - Logan Messaging Thread | Deposition Exhibit |
| 436 | 2022.11.18 Deposition of Doug Logan - Exhibit 4 - Logan Messaging Thread | Deposition Exhibit |
| 437 | 2022.11.18 Deposition of Doug Logan - Exhibit 5 - Data Log | Deposition Exhibit |
| 438 | 2022.11.18 Deposition of Doug Logan - Exhibit 6 - SullivanStrickler Log Files | Deposition Exhibit |
| 439 | 2022.11.18 Deposition of Doug Logan - Exhibit 7 - Photographs | Deposition Exhibit |
| 440 | 2022.11.18 Deposition of Doug Logan - Exhibit 8 - 1/8/21 Email String From Paul Maggio To Sidney Powell | Deposition Exhibit |
| 441 | 2022.11.18 Deposition of Doug Logan - Exhibit 9 - screenshot | Deposition Exhibit |
| 442 | 2022.11.18 Deposition of Doug Logan - Exhibit 10 - Coalition Plaintiffs' Response on Brief on Law Enforcement Investigative | Deposition Exhibit |
| 443 | 2022.11.21 Deposition of Jeffrey Lenberg - Exhibit 1 - subpoena | Deposition Exhibit |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 444 | 2022.11.21 Deposition of Jeffrey Lenberg - Exhibit 2 - Jeffrey Lenberg Declaration October 21, 2022 | Deposition Exhibit |
| 445 | 2022.11.21 Deposition of Jeffrey Lenberg - Exhibit 3 - Logan Signal Messages | Deposition Exhibit |
| 446 | 2022.11.21 Deposition of Jeffrey Lenberg - Exhibit 4 - Harvey Memo on system copies | Deposition Exhibit |
| 447 | 2022.11.21 Deposition of Jeffrey Lenberg - Exhibit 5 - Coffee County ICC & ICP Reports | Deposition Exhibit |
| 448 | 2022.11.21 Deposition of Jeffrey Lenberg - Exhibit 6 - Coffee County and Pierce County Records Request | Deposition Exhibit |
| 449 | 2022.11.21 Deposition of Jeffrey Lenberg - Exhibit 7 - Color photograph, Cellebrite kit for copying | Deposition Exhibit |
| 450 | 2022.11.21 Deposition of Jeffrey Lenberg - Exhibit 8 - Measuring the desk message | Deposition Exhibit |
| 451 | 2022.11.21 Deposition of Jeffrey Lenberg - Exhibit 9 - Color photograph, Lenberg light ring | Deposition Exhibit |
| 452 | 2022.11.21 Deposition of Jeffrey Lenberg - Exhibit 11 - Color photograph, pictures coming | Deposition Exhibit |
| 453 | 2022.11.21 Deposition of Jeffrey Lenberg - Exhibit 12 - ICP - Analysis - Updated, Dominion 5.5 | Deposition Exhibit |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 454 | 2022.11.21 Deposition of Jeffrey Lenberg - Exhibit 13 - handwritten notes | Deposition Exhibit |
| 455 | 2022.11.21 Deposition of Jeffrey Lenberg - Exhibit 14 - Thumb drive contents - CCBOE Docs responsive to subpoenas | Deposition Exhibit |
| 456 | 2022.11.21 Deposition of Jeffrey Lenberg - Exhibit 15 - Ben Cotton Signal & Coffee County related emails | Deposition Exhibit |
| 457 | 2022.11.21 Deposition of Jeffrey Lenberg - Exhibit 16 - Moncla Signal Communications Annotated | Deposition Exhibit |
| 458 | 2022.11.21 Deposition of Jeffrey Lenberg - Exhibit 17 - Lenberg vote stealing attack | Deposition Exhibit |
| 459 | 2019.07.24 Deposition of Lynn Ledford - Exhibit 1 - Notice of Deposition | Deposition Exhibit |
| 460 | 2019.07.24 Deposition of Lynn Ledford - Exhibit 2 - Subpoena | Deposition Exhibit |
| 461 | 2019.07.24 Deposition of Lynn Ledford - Exhibit 3 - ·E-mail from Ms. Black 6/21/19 regarding provisional ballots | Deposition Exhibit |
| 462 | 2019.07.24 Deposition of Lynn Ledford - Exhibit 4 - Voter Comments and Concerns Forms | Deposition Exhibit |
| 463 | 2019.07.24 Deposition of Lynn Ledford - Exhibit 5 - Intergovernmental agreement | Deposition Exhibit |
| 464 | 2019.07.24 Deposition of Lynn Ledford - Exhibit 6 - Creating | Deposition Exhibit |

65

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| | and saving export File in GEMS | |
| 465 | 2019.07.24 Deposition of Lynn Ledford - Exhibit 7 - OEB | Deposition Exhibit |
| 466 | 2019.07.24 Deposition of Lynn Ledford - Exhibit 8 - Election Related files | Deposition Exhibit |
| 467 | 2019.07.24 Deposition of Lynn Ledford - Exhibit 9 - Election Summary Report Gwinnett county November 6, 2018 | Deposition Exhibit |
| 468 | 2019.07.24 Deposition of Lynn Ledford - Exhibit 10 - Election Summary Report Gwinnett County March 1, 2016 | Deposition Exhibit |
| 469 | 2019.07.24 Deposition of Lynn Ledford - Exhibit 11 - E-mail from Mr. Newby 8/23/16 | Deposition Exhibit |
| 470 | 2019.07.24 Deposition of Lynn Ledford - Exhibit 12 - Declaration | Deposition Exhibit |
| 471 | 2019.07.24 Deposition of Lynn Ledford - Exhibit 13 - Declaration | Deposition Exhibit |
| 472 | 2019.07.24 Deposition of Lynn Ledford - Exhibit 14 - Declaration | Deposition Exhibit |
| 473 | 2019.07.24 Deposition of Lynn Ledford - Exhibit 15 - Election Results Report | Deposition Exhibit |
| 474 | 2019.07.24 Deposition of Lynn Ledford - Exhibit 16 - Election Results Report | Deposition Exhibit |
| 475 | 2019.07.24 Deposition of Lynn Ledford - Exhibit 17 - Gwinnett County Election Day Manager manual | Deposition Exhibit |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 476 | 2019.07.24 Deposition of Lynn Ledford - Exhibit 18 - OEB January 30, 2019 | Deposition Exhibit |
| 477 | 2019.07.24 Deposition of Lynn Ledford - Exhibit 19 - Ballot Image Report | Deposition Exhibit |
| 478 | 2021.11.4 Deposition of Anh Le - Exhibit 1 - Minutes | Deposition Exhibit |
| 479 | 2022.08.08 Deposition of Cathleen Latham - Exhibit 1 - Subpoena | Deposition Exhibit |
| 480 | 2022.08.08 Deposition of Cathleen Latham - Exhibit 2 - Subpoena | Deposition Exhibit |
| 481 | 2022.08.08 Deposition of Cathleen Latham - Exhibit 3 - Screenshot from Hampton Video | Deposition Exhibit |
| 482 | 2022.08.08 Deposition of Cathleen Latham - Exhibit 4 - Letter dated 12/23/20 re Notice of Obligation to preserve documents related to dominion | Deposition Exhibit |
| 483 | 2022.08.08 Deposition of Cathleen Latham - Exhibit 5 - Draft executive order dated 12/16/20 from President Trump | Deposition Exhibit |
| 484 | 2022.08.08 Deposition of Cathleen Latham - Exhibit 6 - iPhone text message string screenshots | Deposition Exhibit |
| 485 | 2022.08.23 Deposition of Janice Johnston - Exhibit 1 - Plaintiffs' Identification of Outsdtanding Discovery Disputes | Deposition Exhibit |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 486 | 2022.08.23 Deposition of Janice Johnston - Exhibit 2 - Security Analysis of Georgia's ImageCast X BMDs | Deposition Exhibit |
| 487 | 2022.08.23 Deposition of Janice Johnston - Exhibit 3 - Excerpt testimony from Videotaped videoconference deposition of Juan Gilbert | Deposition Exhibit |
| 488 | 2022.08.23 Deposition of Janice Johnston - Exhibit 4 - Activity Alert: ICSA-22-XXX-XX Vulnerabilities Affecting Dominion Voting Systems ImageCast X | Deposition Exhibit |
| 489 | 2022.08.23 Deposition of Janice Johnston - Exhibit 5 - Key Photos from production | Deposition Exhibit |
| 490 | 2022.08.23 Deposition of Janice Johnston - Exhibit 6 - People who have downloaded CC data | Deposition Exhibit |
| 491 | 2022.08.23 Deposition of Janice Johnston - Exhibit 7 - Declaration of Benjamin R. Cotton | Deposition Exhibit |
| 492 | 2022.08.23 Deposition of Janice Johnston - Exhibit 8 - May 7, 2021 Barnes' E-mail chain re: Cyber Ninjas | Deposition Exhibit |
| 493 | 2022.08.23 Deposition of Janice Johnston - Exhibit 9 - Excerpt from the deposition of James A. Barnes | Deposition Exhibit |
| 494 | 2022.08.23 Deposition of Janice Johnston - Exhibit 10 - E-mail string, Renewed Letter Petition to State | Deposition Exhibit |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| | Election Board, dated June 6, 2022, at 10:50 a.m. | |
| 495 | 2022.07.20 Deposition of James Barnes, Jr. - Exhibit 1 - October 27, 2021 email chain | Deposition Exhibit |
| 496 | 2022.07.20 Deposition of James Barnes, Jr. - Exhibit 2 - ICS Advisory, "Vulnerabilities Affecting Dominion Voting Systems ImageCast X | Deposition Exhibit |
| 497 | 2022.07.20 Deposition of James Barnes, Jr. - Exhibit 3 - April/May 2021 email chain with attachment | Deposition Exhibit |
| 498 | 2022.07.20 Deposition of James Barnes, Jr. - Exhibit 4 - April/May 2021 email chain | Deposition Exhibit |
| 499 | 2022.07.20 Deposition of James Barnes, Jr. - Exhibit 5 - Photo of Post-it note | Deposition Exhibit |
| 500 | 2022.07.20 Deposition of James Barnes, Jr. - Exhibit 6 - May 2021 email chain with attachment | Deposition Exhibit |
| 501 | 2022.07.20 Deposition of James Barnes, Jr. - Exhibit 7 - Coffee County Board of Elections and Registration Monthly Board Meeting, April 13, 2021, 9:30 AM | Deposition Exhibit |
| 502 | 2022.07.20 Deposition of James Barnes, Jr. - Exhibit 8 - Invoice dated 4/13/2021 | Deposition Exhibit |
| 503 | 2022.01.21 Deposition of Derrick Gilstrap - Exhibit 4 - | Deposition Exhibit |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| | State-Defendants-00113529 - 113530 | |
| 504 | 2022.01.21 Deposition of Derrick Gilstrap - Exhibit 5 - State-Defendants-00108790 - 00108791 | Deposition Exhibit |
| 505 | 2022.01.21 Deposition of Derrick Gilstrap - Exhibit 6 - State-Defendants-00110732- 00110734 | Deposition Exhibit |
| 506 | 2022.01.21 Deposition of Derrick Gilstrap - Exhibit 7 - E-mail string to Brower and others from Cummings, 10/22/2020 State-Defendants-00169113 - 00169114 | Deposition Exhibit |
| 507 | 2023.01.03 Deposition of Alex Halderman - Exhibit 1 - 12-20-22, State Defendants' Notice to Take the Second Expert Desposition of Alex Halderman | Deposition Exhibit |
| 508 | 2023.01.03 Deposition of Alex Halderman - Exhibit 2 - Declaration of Alex Halderman Re: The Above-captioned action. | Deposition Exhibit |
| 509 | 2021.10.21 Deposition of Juan Gilbert - Exhibit 1 - Declaration of Juan Gilbert | Deposition Exhibit |
| 510 | 2021.10.21 Deposition of Juan Gilbert - Exhibit 2 - Document Entitled "Georgia Voter Verification Study" | Deposition Exhibit |
| 511 | 2021.10.21 Deposition of Juan Gilbert - Exhibit 3 - United States Patent, No. US 11.036,442 B2 | Deposition Exhibit |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 512 | 2021.10.21 Deposition of Juan Gilbert - Exhibit 4 - Article entitled "Why computer scientists prefer paper ballots" | Deposition Exhibit |
| 513 | 2021.10.21 Deposition of Juan Gilbert - Exhibit 5 - Document labeled "Exhibit A" | Deposition Exhibit |
| 514 | 2021.10.21 Deposition of Juan Gilbert - Exhibit 6 - E-mail string, top e-mail to Scott Tucker from Michael Barnes | Deposition Exhibit |
| 515 | 2021.10.21 Deposition of Juan Gilbert - Exhibit 7 - Twitter page | Deposition Exhibit |
| 516 | 2021.10.21 Deposition of Juan Gilbert - Exhibit 8 - Letter to Juan E. Gilbert, Ph.D. from Bryan P. Tyson, dated 11-8-19 | Deposition Exhibit |
| 517 | 2021.10.21 Deposition of Juan Gilbert - Exhibit 9 - Trial transcript, dated 3-24-09 | Deposition Exhibit |
| 518 | 2021.11.05 Deposition of Sarah Ghazal - Exhibit 1 - Tweet by Sara Ghazal, Dated 2/28/20 | Deposition Exhibit |
| 519 | 2021.11.05 Deposition of Sarah Ghazal - Exhibit 2 - email chain | Deposition Exhibit |
| 520 | 2021.11.05 Deposition of Sarah Ghazal - Exhibit 3 - STATE-DEFENDANTS-00201663 through -1664 | Deposition Exhibit |
| 521 | 2021.11.05 Deposition of Sarah Ghazal - Exhibit 4 - Tweet by Sara Ghazal, Dated 2/28/2020 | Deposition Exhibit |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 522 | 2021.11.05 Deposition of Sarah Ghazal - Exhibit 5 - Tweet by Sara Ghazal | Deposition Exhibit |
| 523 | 2022.01.18 Deposition of David Hamilton - Exhibit 1 - Email Chain, FORTALICE001200 through -001201 | Deposition Exhibit |
| 524 | 2022.01.18 Deposition of David Hamilton - Exhibit 2 - LinkedIn Profile of David Hamilton | Deposition Exhibit |
| 525 | 2022.01.18 Deposition of David Hamilton - Exhibit 3 - Email Chain dated August 2016, Bates Numbers FORTALICE000002952 through -2953 | Deposition Exhibit |
| 526 | 2022.01.18 Deposition of David Hamilton - Exhibit 4 - Fortalice Red Team Penetration Test and Cyber Risk Assessment Report for State of Georgia, Office of the Secretary of State, November 2018, Bates Numbers Payton 000070 through -000119 | Deposition Exhibit |
| 527 | 2022.01.18 Deposition of David Hamilton - Exhibit 5 - Declaration of David Hamilton | Deposition Exhibit |
| 528 | 2022.01.18 Deposition of David Hamilton - Exhibit 6 - Task order from Fortalice to the Secretary of State's office dated March 11, 2021, Bates Numbers | Deposition Exhibit |

72

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| | FORTALICE000001 through -2 | |
| 529 | 2022.01.18 Deposition of David Hamilton - Exhibit 7 - Weekly Updates from Fortalice to the Secretary of State's Office, Bates Numbers FORTALICE002781 through -2788 | Deposition Exhibit |
| 530 | 2022.01.18 Deposition of David Hamilton - Exhibit 8 - Email Chain, Bates Numbers STATE-DEFENDANTS-00126678 through -126682 | Deposition Exhibit |
| 531 | 2022.01.18 Deposition of David Hamilton - Exhibit 9 - Email Chain, Bates Numbers STATE-DEFENDANTS-00126696 through -126698 | Deposition Exhibit |
| 532 | 2022.01.18 Deposition of David Hamilton - Exhibit 10 - News Article, "UPDATE: Ransomware Attackers Hit Hall County Election Infrastructure, dated October 23, 2020 | Deposition Exhibit |
| 533 | 2022.01.18 Deposition of David Hamilton - Exhibit 11 - Email Chain, Bates Number STATE-DEFENDANTS-00104972 | Deposition Exhibit |
| 534 | 2022.01.18 Deposition of David Hamilton - Exhibit 12 - Email Chain, Bates Numbers STATE-DEFENDANTS- | Deposition Exhibit |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| | 00158821 through -158822 | |
| 535 | 2022.01.18 Deposition of David Hamilton - Exhibit 13 - Election Office Notes, 10 AM 6/15/20 Meeting, Bates Numbers STATE-DEFENDANTS-00158823 through -158825 | Deposition Exhibit |
| 536 | 2022.01.18 Deposition of David Hamilton - Exhibit 14 - Email Chain, Bates Numbers STATE-DEFENDANTS-00171971 through -171973 | Deposition Exhibit |
| 537 | 2022.01.18 Deposition of David Hamilton - Exhibit 15 - Email Chain, Bates Numbers FORTALICE001209 through -1212 | Deposition Exhibit |
| 538 | 2022.01.18 Deposition of David Hamilton - Exhibit 16 - Supplemental Declaration of David Hamilton | Deposition Exhibit |
| 539 | 2022.01.18 Deposition of David Hamilton - Exhibit 17 - Email Chain, Bates Numbers STATE-DEFENDANTS-00126614 through -126616 | Deposition Exhibit |
| 540 | 2022.01.18 Deposition of David Hamilton - Exhibit 18 - Email Chain, Bates Numbers FORTALICE001163 through FORTALICE001166 | Deposition Exhibit |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 541 | 2022.01.18 Deposition of David Hamilton - Exhibit 19 - Report from Fortalice Solutions dated July 14, 2020, Bates Numbers FORTALICE000625 through - 629 | Deposition Exhibit |
| 542 | 2022.01.18 Deposition of David Hamilton - Exhibit 20 - Email from David Hamilton dated 4/29/2021, Bates Number STATE-DEFENDANTS-00170625 | Deposition Exhibit |
| 543 | 2022.01.18 Deposition of David Hamilton - Exhibit 21 - Email from Dave Hamilton dated 8/21/2020, Bates Number STATE-DEFENDANTS-00161203 | Deposition Exhibit |
| 544 | 2022.01.18 Deposition of David Hamilton - Exhibit 22 - Document, Bates Numbers STATE-DEFENDANTS-00161204.xl sx through -161204.xlsx | Deposition Exhibit |
| 545 | 2022.01.18 Deposition of David Hamilton - Exhibit 23 - Document Titled "2020 Security of the Voter Registration System Artifacts and Attestation Pursuant to Rule 590-8-3-.01" dated December 18, 2020, Bates Numbers STATE-DEFENDANTS-00182171 through -00182214 | Deposition Exhibit |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 546 | 2022.01.18 Deposition of David Hamilton - Exhibit 24 - Email Chain, Bates Numbers STATE-DEFENDANTS-00182118 through -182120 | Deposition Exhibit |
| 547 | 2022.11.11 Deposition of Misty Hampton - Exhibit 1 - Article, Secretary of State's Office Opens Investigation into Coffee County's Handling Recount | Deposition Exhibit |
| 548 | 2022.11.11 Deposition of Misty Hampton - Exhibit 2 - Text string messages, Gary with Dominion | Deposition Exhibit |
| 549 | 2022.11.11 Deposition of Misty Hampton - Exhibit 3 - String of text messages with Eric Chaney | Deposition Exhibit |
| 550 | 2022.11.11 Deposition of Misty Hampton - Exhibit 4 - String of text messages between Misty Hampton and Eric Chaney | Deposition Exhibit |
| 551 | 2022.11.11 Deposition of Misty Hampton - Exhibit 5 - Chart of "Confidential" text messages | Deposition Exhibit |
| 552 | 2022.11.11 Deposition of Misty Hampton - Exhibit 6 - Messages - Andy Thomas & Ernestine Thomas-Clark and Eric Chaney and Matthew McC and Wendell Stone | Deposition Exhibit |
| 553 | 2022.11.11 Deposition of Misty Hampton - Exhibit 7 - E-mail from Misty Hampton | Deposition Exhibit |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| | to Open Records Request, dated March 31, 2021 | |
| 554 | 2022.11.11 Deposition of Misty Hampton - Exhibit 8 - Time sheet review | Deposition Exhibit |
| 555 | 2022.11.11 Deposition of Misty Hampton - Exhibit 9 - Text messages from James Dom tech | Deposition Exhibit |
| 556 | 2022.11.11 Deposition of Misty Hampton - Exhibit 10 - Misty video production - CCBOE responses to Plaintiffs subpoenas | Deposition Exhibit |
| 557 | 2022.11.11 Deposition of Misty Hampton - Exhibit 11 - Lindell lands in Douglas | Deposition Exhibit |
| 558 | 2022.11.11 Deposition of Misty Hampton - Exhibit 12 - Shawn Still Complaint | Deposition Exhibit |
| 559 | 2022.11.11 Deposition of Misty Hampton - Exhibit 13 - Misty Hampton e-mailing Robert Sinners' Personal Email | Deposition Exhibit |
| 560 | 2022.11.11 Deposition of Misty Hampton - Exhibit 14 - E-mail from Christina Read, Thursday, December 10, 2020 | Deposition Exhibit |
| 561 | 2022.11.11 Deposition of Misty Hampton - Exhibit 15 - Misty Hampton e-mails from other county users | Deposition Exhibit |
| 562 | 2022.11.11 Deposition of Misty Hampton - Exhibit 16 - Photograph of password for 2020 Election | Deposition Exhibit |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 563 | 2022.11.11 Deposition of Misty Hampton - Exhibit 17 - Photograph, Miles Latham on January 7 | Deposition Exhibit |
| 564 | 2022.11.11 Deposition of Misty Hampton - Exhibit 18 - Photograph of young man walking to building | Deposition Exhibit |
| 565 | 2022.11.11 Deposition of Misty Hampton - Exhibit 19 - Photograph, Alex Cruce, on January 7 | Deposition Exhibit |
| 566 | 2022.11.11 Deposition of Misty Hampton - Exhibit 20 - Photograph of Misty's office, GEMS room | Deposition Exhibit |
| 567 | 2022.11.11 Deposition of Misty Hampton - Exhibit 21 - Series of photographs | Deposition Exhibit |
| 568 | 2022.11.11 Deposition of Misty Hampton - Exhibit 22 - Still shots from DouglasNow YouTube video | Deposition Exhibit |
| 569 | 2022.11.11 Deposition of Misty Hampton - Exhibit 23 - EMS computer password | Deposition Exhibit |
| 570 | 2022.11.11 Deposition of Misty Hampton - Exhibit 24 - Photograph, Coffee County GEMS password | Deposition Exhibit |
| 571 | 2022.11.11 Deposition of Misty Hampton - Exhibit 25 - Photograph, (exterior only) Lenberg - January 27, 28, 29 | Deposition Exhibit |
| 572 | 2022.01.28 30(b)(6) SOS (Chris Harvey) - Exhibit 1 - 1-26-22, Curling Plaintiffs' Second Amended Notice of Deposition | Deposition Exhibit |

78

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 573 | 2022.01.28 30(b)(6) SOS (Chris Harvey) - Exhibit 2 - LinkedIn profile re: Chris Harvey | Deposition Exhibit |
| 574 | 2022.01.28 30(b)(6) SOS (Chris Harvey) - Exhibit 3 | Deposition Exhibit |
| 575 | 2022.01.28 30(b)(6) SOS (Chris Harvey) - Exhibit 4 - State Defendants 101460 thru 461, 11-6-20, E-mail string from Chris Harvey to Frances Watson re: Violation. | Deposition Exhibit |
| 576 | 2022.01.28 30(b)(6) SOS (Chris Harvey) - Exhibit 5 - State Defendants 101471 thru 473, 11-10-20, E-mail string from Chris Harvey to Frances Watson re: Security seals on B.M.D.s. | Deposition Exhibit |
| 577 | 2022.01.28 30(b)(6) SOS (Chris Harvey) - Exhibit 6 - State Defendants 108321, 10-10-20, E-mail from David Worley to Chris Harvey re: Hall County. | Deposition Exhibit |
| 578 | 2022.01.28 30(b)(6) SOS (Chris Harvey) - Exhibit 7 - State Defendants 108787 thru 788, 5-28-20, E-mail string from Chris Harvey to George Gray re: Board of Elections. | Deposition Exhibit |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 579 | 2022.01.28 30(b)(6) SOS (Chris Harvey) - Exhibit 8 - State Defendants 110230 thru 231, 10-15-20, E-mail string from Carol Heard to Chris Harvey re: Threat assessment. | Deposition Exhibit |
| 580 | 2022.01.28 30(b)(6) SOS (Chris Harvey) - Exhibit 9 - State Defendants 115480 thru 482, 10-30-19, E-mail string from Deb Cox to Chris Harvey re: Encoding a supplemental voter. | Deposition Exhibit |
| 581 | 2022.01.28 30(b)(6) SOS (Chris Harvey) - Exhibit 10 - State Defendants 117430 thru 431, 2-25-21, E-mail string Chris Harvey from Jordan Fuchs re: Security sensitive FW: Call follow-up. | Deposition Exhibit |
| 582 | 2022.01.28 30(b)(6) SOS (Chris Harvey) - Exhibit 11 - State Defendants 139190 thru 192, 4-5-19, E-mail string from Kevin Rayburn to Jordan Fuchs re: I bet I can hack your electronic voting machines. | Deposition Exhibit |
| 583 | 2022.01.28 30(b)(6) SOS (Chris Harvey) - Exhibit 12 - Fortalice 1209 thru 1212, 11-2-20, E-mail string from Chris Furtick to Roy Iversen re: Computer accessed remotely. | Deposition Exhibit |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 584 | 2022.01.28 30(b)(6) SOS (Chris Harvey) - Exhibit 13 - Dominion 69648, 9-25-20, Chris Harvey Post to The Buzz re: Very important announcement concerning databases. | Deposition Exhibit |
| 585 | 2022.01.28 30(b)(6) SOS (Chris Harvey) - Exhibit 14 - Dominion 72216, 10-19-20, E-mail from Scott Tucker to list re: GA advanced voting. | Deposition Exhibit |
| 586 | 2022.01.28 30(b)(6) SOS (Chris Harvey) - Exhibit 15 - Dominion 73354, 11-8-20, E-mail string from Kay Stimson to Jen Daulby re: Voting issue in Georgia. | Deposition Exhibit |
| 587 | 2022.01.28 30(b)(6) SOS (Chris Harvey) - Exhibit 16 - Dominion 74766 thru 769, 11-17-20, E-mail string from Chris Harvey to Scott Tucker and David Greenwalt re: Update to firewall rules for Meraki MDM for poll pads, attached. | Deposition Exhibit |
| 588 | 2022.01.28 30(b)(6) SOS (Chris Harvey) - Exhibit 17 - Dominion 74784 thru 785, 11-17-20, E-mail string from Scott Tucker to Chris Harvey re: memory cards | Deposition Exhibit |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 589 | 2022.01.28 30(b)(6) SOS (Chris Harvey) - Exhibit 18 - Dominion 76086 thru 088, 1-7-21, E-mail string from Tom Feehan to Blake Evans and Scott Tucker re: We have a problem. | Deposition Exhibit |
| 590 | 2022.01.28 30(b)(6) SOS (Chris Harvey) - Exhibit 19 - State Defendants 2000997 thru 201000, 7-16-19, E-mail string from Ryan Germany to Brad Raffensperger, Jordan Fuchs and Merritt Beaver re: N.A.S.S. elections committee NormShield press release/score card on State Web site security. | Deposition Exhibit |
| 591 | 2022.01.28 30(b)(6) SOS (Chris Harvey) - Exhibit 20 - State Defendants 165630 thru 632, 12-31-20, E-mail string from Angelos Keromytis to Jordan Fuchs re: Election machine hack? | Deposition Exhibit |
| 592 | 2022.01.28 30(b)(6) SOS (Chris Harvey) - CGG Exhibit 1 - O.C.G.A. Section 21-2-379.22 re: Requirements for electronic ballot marking. | Deposition Exhibit |
| 593 | 2022.01.28 30(b)(6) SOS (Chris Harvey) - CGG Exhibit 4 - 10-12-20, Reuters color photograph of presidential elections early voting at State Farm Arena. | Deposition Exhibit |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 594 | 2022.01.28 30(b)(6) SOS (Chris Harvey) - CGG Exhibit 12 - Secure the Vote PowerPoint re: Precinct Layout to Aid with Privacy Training. | Deposition Exhibit |
| 595 | 2022.01.28 30(b)(6) SOS (Chris Harvey) - CGG Exhibit 14 - 12-1-20, State of Georgia Official Election Bulletin from Chris Harvey to County election officials and county registrars re: Preserving ballot images and delivering to Sec. of State. | Deposition Exhibit |
| 596 | 2022.01.28 30(b)(6) SOS (Chris Harvey) - CGG Exhibit 16 - Rockdale 924, 6-11-20, E-mail from Cynthia Willingham to Scott Tucker, Chris Harvey and Kevin Rayburn re: Additional training needed - tech and regional manager. | Deposition Exhibit |
| 597 | 2022.08.15 Coffee County 30(b)(6) Deposition (Eric Chaney) - Exhibit 1 - 6-30-22, Subpoena to Produce Documents, Information or Objects or to Permit Inspection of Premises in a Civil Action to Eric B. Chaney re: The above-captioned action. | Deposition Exhibit |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 598 | 2022.08.15 Coffee County 30(b)(6) Deposition (Eric Chaney) - Exhibit 2 - 8-5-22, Subpoena to Produce Documents, Information or Objects or to Permit Inspection of Premises in a Civil Action to Eric B. Chaney re: The above-captioned action. | Deposition Exhibit |
| 599 | 2022.08.15 Coffee County 30(b)(6) Deposition (Eric Chaney) - Exhibit 3 - 8-14-22, Chaney Response to CGG Subpoena for Production of Documents re: Curling v. Kemp. | Deposition Exhibit |
| 600 | 2022.08.15 Coffee County 30(b)(6) Deposition (Eric Chaney) - Exhibit 4 - State Defendants 202100 thru 103, 9-28-21, State of Georgia Secretary of State, Investigations Division Summary re: Coffee County. | Deposition Exhibit |
| 601 | 2022.08.15 Coffee County 30(b)(6) Deposition (Eric Chaney) - Exhibit 5 - Color photograph of computer/keyboard with Post-It note. | Deposition Exhibit |
| 602 | 2022.08.15 Coffee County 30(b)(6) Deposition (Eric Chaney) - Exhibit 6 - Latham 24 thru 53, Compilation exhibit re: Coffee County Board of Elections documents. | Deposition Exhibit |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 603 | 2022.08.15 Coffee County 30(b)(6) Deposition (Eric Chaney) - Exhibit 7 - 10-6-20 thru 5-3-22, Coffee County Board of Elections and Registration Regular Monthly Meeting Minutes. | Deposition Exhibit |
| 604 | 2022.08.15 Coffee County 30(b)(6) Deposition (Eric Chaney) - Exhibit 8 - 4-12-22, E-mail string from Jennifer Dorminey Herzog to Ryan Germany re: Response to 4-12-22 Emma Brown Washington Post inquiry. | Deposition Exhibit |
| 605 | 2022.08.15 Coffee County 30(b)(6) Deposition (Eric Chaney) - Exhibit 9 - 3-15-18 thru 3-1-21, text message string between Eric Chaney and Misty Hampton. | Deposition Exhibit |
| 606 | 2022.08.15 Coffee County 30(b)(6) Deposition (Eric Chaney) - Exhibit 10 - 8122022-34 thru -53, 1-8-21, E-mail string from Paul Maggio to Sidney Powell re: Jim Penrose-Coffee County GA forensics engagement agreement. | Deposition Exhibit |
| 607 | 2022.08.15 Coffee County 30(b)(6) Deposition (Eric Chaney) - Exhibit 11 - 6-3-22, ICS Advisory re: Vulnerabilities affecting Dominion Voting Systems ImageCast X. | Deposition Exhibit |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 608 | 2022.08.15 Coffee County 30(b)(6) Deposition (Eric Chaney) - Exhibit 12 - LinkedIn Web page print-out re: Robert A. Sinners. | Deposition Exhibit |
| 609 | 2022.08.15 Coffee County 30(b)(6) Deposition (Eric Chaney) - Exhibit 13 - 12-12-20, Verified Petition for Emergency Injunctive and Declaratory Relief re: Still v. Raffensperger. | Deposition Exhibit |
| 610 | 2022.09.01 Coffee County 30(b)(6) Depsition (Wendell Stone) - Plaintiff's Exhibit 1 - 8-25-22 Subpoena to Testify At A Deposition in a Civil Action, Coffee County Board of Elections & Registration | Deposition Exhibit |
| 611 | 2022.09.01 Coffee County 30(b)(6) Depsition (Wendell Stone) - Plaintiff's Exhibit 2 - 1-7-21 and 1-8-21 -- Three Screen Shots From Video of Two Men Entering Office Carrying/Pulling Items | Deposition Exhibit |
| 612 | 2022.09.01 Coffee County 30(b)(6) Depsition (Wendell Stone) - Plaintiff's Exhibit 3 - Screen Shots from Camera 1 1-7-21 | Deposition Exhibit |
| 613 | 2022.09.01 Coffee County 30(b)(6) Depsition (Wendell Stone) - Plaintiff's Exhibit 4 - E-mail Chain Ending with Tuesday, May 11, 2021 3:30 PM E-mail, from Watson, to Jones, Subject: Fwd: Coffee County | Deposition Exhibit |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 614 | 2022.09.01 Coffee County 30(b)(6) Depsition (Wendell Stone) - Plaintiff's Exhibit 5 - 5-6-21 Dominion Voting, Customer Notification: Maintaining Secure Chain of Custody for Your Dominion Voting System, CONFIDENTIAL, STATE-DEFENDANTS-00101937 | Deposition Exhibit |
| 615 | 2022.09.01 Coffee County 30(b)(6) Depsition (Wendell Stone) - Plaintiff's Exhibit 6 - A Series of Photographs Showing Compact Flash Cards with Handwritten Tags, Flash Drives, Etc., 08122022-000236-265 | Deposition Exhibit |
| 616 | 2022.09.01 Coffee County 30(b)(6) Depsition (Wendell Stone) - Plaintiff's Exhibit 7 - Screen Shots from Camera 1 on 1-27-21 Through 1-29-21 | Deposition Exhibit |
| 617 | 2022.09.01 Coffee County 30(b)(6) Depsition (Wendell Stone) - Plaintiff's Exhibit 8 - 1-28-21 and 1-29-21 Screen Shots of Individuals Entering and Leaving the Elections Office | Deposition Exhibit |
| 618 | 2022.09.01 Coffee County 30(b)(6) Depsition (Wendell Stone) - Plaintiff's Exhibit 9 - Two Photographs of Jeffrey Lenberg | Deposition Exhibit |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 619 | 2022.09.01 Coffee County 30(b)(6) Depsition (Wendell Stone) - Plaintiff's Exhibit 10 - Composite Exhibit of Coffee County Board of Elections and Registration Board Meeting Minutes Beginning with 10-6-20 | Deposition Exhibit |
| 620 | 2022.09.01 Coffee County 30(b)(6) Depsition (Wendell Stone) - Plaintiff's Exhibit 11 - 8/12/22 12:20 PM (GMT-05:00) E-mail, from Chaney, to Thomas-Clark, et al., Subject: Coffee Co Board of Elections | Deposition Exhibit |
| 621 | 2022.09.01 Coffee County 30(b)(6) Depsition (Wendell Stone) - Plaintiff's Exhibit 12 - Typewritten Sheet Beginning: 3.4.22 (3) All documents, including communications...; E-mail Chain Ending with Tuesday, 4-12-20 3:50 PM E-mail, from Herzog, to Germany, Subject: FW: Response to 4/12/22 Emma Brown Washington Post inquiry | Deposition Exhibit |
| 622 | 2022.09.01 Coffee County 30(b)(6) Depsition (Wendell Stone) - Plaintiff's Exhibit 13 - Photograph of Voyles and Eric Chaney Sitting at a Table with Laptop in Elections Office | Deposition Exhibit |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 623 | 2022.09.01 Coffee County 30(b)(6) Depsition (Wendell Stone) - Plaintiff's Exhibit 14 - Messages - Eric Chaney (With Hampton) Beginning 3/15/18 7:40 PM | Deposition Exhibit |
| 624 | 2022.09.01 Coffee County 30(b)(6) Depsition (Wendell Stone) - Plaintiff's Exhibit 15 - Messages - Andy Thomas & Ernestine Thomas-Clark & Eric Chaney & Matthew McC & Wendell Stone, Beginning with 1-4-12 7:21 PM Text | Deposition Exhibit |
| 625 | 2022.09.01 Coffee County 30(b)(6) Depsition (Wendell Stone) - Plaintiff's Exhibit 16 - 2-25-21 Resignation Letter, from Ridlehoover, to Board of Elections Chairperson | Deposition Exhibit |
| 626 | 2022.09.01 Coffee County 30(b)(6) Depsition (Wendell Stone) - Plaintiff's Exhibit 17 - 2-25-21 Resignation Letter, from Hampton, to Board of Elections Chairperson | Deposition Exhibit |
| 627 | 2022.09.01 Coffee County 30(b)(6) Depsition (Wendell Stone) - Plaintiff's Exhibit 18 - Juha, Keskinen (@MacFinn44), TWITTER (Feb. 26, 2021, 6:05 PM) Twitter Post | Deposition Exhibit |
| 628 | 2022.09.01 Coffee County 30(b)(6) Depsition (Wendell Stone) - Plaintiff's Exhibit 19 - Text Message Between Hampton and Rowell | Deposition Exhibit |

89

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| | (Withdrawn to Attorney-Client Privilege) | |
| 629 | 2022.09.01 Coffee County 30(b)(6) Depsition (Wendell Stone) - Plaintiff's Exhibit 20 - Message # 249 - From Vickers, to Hampton, Subject: FW [EXTERNAL]Re: Open Records Request | Deposition Exhibit |
| 630 | 2022.09.01 Coffee County 30(b)(6) Depsition (Wendell Stone) - Plaintiff's Exhibit 21 - Summary, Dyanna Hours Claimed Period 11-16-20 - 2-19-21 | Deposition Exhibit |
| 631 | 2022.09.01 Coffee County 30(b)(6) Depsition (Wendell Stone) - Plaintiff's Exhibit 22 - Screen Shots from Camera 1 1-8-21 Man Leaving with Equipment | Deposition Exhibit |
| 632 | 2022.09.01 Coffee County 30(b)(6) Depsition (Wendell Stone) - Plaintiff's Exhibit 23 - E-mail Chain Ending with Thursday, 7-15-21 1:57 PM E-mail, from Hampton, to Vickers, Subject: Re: Open Records Request | Deposition Exhibit |
| 633 | 2022.09.01 Coffee County 30(b)(6) Depsition (Wendell Stone) - Plaintiff's Exhibit 24 - 4-12-22 Letter, to Marks, from Herzog, Consolidation of Outstanding Open Records Requests | Deposition Exhibit |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 634 | 2022.09.01 Coffee County 30(b)(6) Depsition (Wendell Stone) - Plaintiff's Exhibit 25 - 1-8-21 3:48:30 PM E-mail, from Maggio, to Powell, Subject: RE: SSA1722: Jim Penrose - Coffee County GA Forensics Engagement Agreement, 08122022-000034 - 53 | Deposition Exhibit |
| 635 | 2022.09.01 Coffee County 30(b)(6) Depsition (Wendell Stone) - Plaintiff's Exhibit 26 - 11-30-20 SullivanStrickler Engagement Agreement Forensic Analysis, 08122022-000110 - 122 | Deposition Exhibit |
| 636 | 2022.09.01 Coffee County 30(b)(6) Depsition (Wendell Stone) - Plaintiff's Exhibit 27 - SSA1722 HARD DRIVE CONTENTS | Deposition Exhibit |
| 637 | 2022.09.01 Coffee County 30(b)(6) Depsition (Wendell Stone) - Plaintiff's Exhibit 28 - Spreadsheet of E-mail Addresses with Access to Coffee County Data, 08122022-000126-136 | Deposition Exhibit |
| 638 | 2022.09.01 Coffee County 30(b)(6) Depsition (Wendell Stone) - Plaintiff's Exhibit 29 - Spreadsheet of IP Addresses That Have Downloaded Coffee County Data, 08122022-000137-161 | Deposition Exhibit |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 639 | 2022.09.01 Coffee County 30(b)(6) Depsition (Wendell Stone) - Plaintiff's Exhibit 30 - CISA - ICS Advisory (ICSA-22-154-01) Vulnerabilities Affecting Dominion Voting Systems ImageCast X | Deposition Exhibit |
| 640 | 2022.09.01 Coffee County 30(b)(6) Depsition (Wendell Stone) - Plaintiff's Exhibit 31 - 12-17-20 Still v. Raffensperger Lawsuit, Verified Petition for Emergency Injunctive and Declaratory Relief | Deposition Exhibit |
| 641 | 2022.09.01 Coffee County 30(b)(6) Depsition (Wendell Stone) - Defendants' Exhibit 1 - Ga Comp. R. & Regs. 183-1-12-.04, 183-1-12-.04. Storage, Maintenance, and Transport of Statewide Voting System Components | Deposition Exhibit |
| 642 | 2022.09.01 Coffee County 30(b)(6) Depsition (Wendell Stone) - Defendants' Exhibit 2 - 1-7-21 Screen Shots of Men Entering Front Door of Elections Office with Equipment | Deposition Exhibit |
| 643 | 2022.09.01 Coffee County 30(b)(6) Depsition (Wendell Stone) - Defendants' Exhibit 3 - E-mail Chain Ending with Friday, May 7, 2021 1:51:10 PM E-mail, from Germany, to Feehan, et al., Subject: RE: [EXTERNAL] RE: Dominion notice to Customers re: Chain | Deposition Exhibit |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| | of Custody, Ending Dominion 089394 | |
| 644 | 9.29.2021 Deposition of Ricardo Davis - Exhibit 1 - Notice of Deposition | Deposition Exhibit |
| 645 | 9.29.2021 Deposition of Ricardo Davis - Exhibit 2 - Declaration Filed 10/23/19 | Deposition Exhibit |
| 646 | 9.29.2021 Deposition of Ricardo Davis - Exhibit 3 - Mr. Davis voting record | Deposition Exhibit |
| 647 | 9.23.2021 Deposition of Laura Digges - Exhibit 1 - Notice of Deposition | Deposition Exhibit |
| 648 | 9.23.2021 Deposition of Laura Digges - Exhibit 2 - CBS46 News article | Deposition Exhibit |
| 649 | 9.23.2021 Deposition of Laura Digges - Exhibit 3 - CGG's and Coalition'sObjections and Responses to Raffensperger's First Req. for Admissions | Deposition Exhibit |
| 650 | 9.23.2021 Deposition of Laura Digges - Exhibit 4 - ENET Report | Deposition Exhibit |
| 651 | 9.23.2021 Deposition of William Digges III - Exhibit 1 - Notice of Deposition | Deposition Exhibit |
| 652 | 9.23.2021 Deposition of William Digges III - Exhibit 2 - ENET Report | Deposition Exhibit |
| 653 | 9.23.2021 Deposition of William Digges III - Exhibit 3 | Deposition Exhibit |

93

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
|  | - Coalition Statement on William Diggs |  |
| 654 | 9.23.2021 Deposition of William Digges III - Exhibit 4 -Declaration of William Diggs, III dated October  20, 2019 | Deposition Exhibit |
| 655 | 9.23.2021 Deposition of William Digges III - Exhibit 5 - Bullet Point Sheet | Deposition Exhibit |
| 656 | 6.28.2019 Deposition of Jennifer Doran - Exhibit 32 - Subpoena | Deposition Exhibit |
| 657 | 6.28.2019 Deposition of Jennifer Doran - Exhibit 33 - Direct Record Electronic Voting Machine Recap | Deposition Exhibit |
| 658 | 6.28.2019 Deposition of Jennifer Doran - Exhibit 34 - Ballot Image Report | Deposition Exhibit |
| 659 | 6.28.2019 Deposition of Jennifer Doran - Exhibit 35 - Official Election Bulletin | Deposition Exhibit |
| 660 | 6.28.2019 Deposition of Jennifer Doran - Exhibit 36 - 11.26.2018 General Election Undervote Information | Deposition Exhibit |
| 661 | 6.28.2019 Deposition of Jennifer Doran - Exhibit 37  - Rockdale County Board of Election Voting Equipment Issues | Deposition Exhibit |
| 662 | 9.22.2022 Deposition of Dean Felicetti - Exhibit 1 - Subpoena to Testify at a Civil Action | Deposition Exhibit |
| 663 | 9.22.2022 Deposition of Dean Felicetti - Exhibit 2 - Picture of Jim Nelson, Senior System | Deposition Exhibit |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| | Engineer at Sullivan Strickler LLC | |
| 664 | 9.22.2022 Deposition of Dean Felicetti - Exhibit 3 - Picture of Jennifer Jackson, Senior System Enngineer at Sullivan Strickler LLC | Deposition Exhibit |
| 665 | 9.22.2022 Deposition of Dean Felicetti - Exhibit 4 - Picture of Karuna Naik, Senior System Engineer at Sullivan Strickler LLC | Deposition Exhibit |
| 666 | 9.22.2022 Deposition of Dean Felicetti - Exhibit 5 - Picture of Paul Maggio, Senior System Engineer at Sullivan Strickler LLC | Deposition Exhibit |
| 667 | 9.22.2022 Deposition of Dean Felicetti - Exhibit 6 - Engagement Agreement, November 30, 2020 | Deposition Exhibit |
| 668 | 9.22.2022 Deposition of Dean Felicetti - Exhibit 7 - Engagement Agreement, MI AZ, December 6, 2020 | Deposition Exhibit |
| 669 | 9.22.2022 Deposition of Dean Felicetti - Exhibit 8 - January 8, 2021 Maggio email chain invoice | Deposition Exhibit |
| 670 | 9.22.2022 Deposition of Dean Felicetti - Exhibit 9 - Phone text message, 8.12.2022 | Deposition Exhibit |
| 671 | 9.22.2022 Deposition of Dean Felicetti - Exhibit 10 - Coffee County Board of Educations and Registration Elections | Deposition Exhibit |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| | Office Security Video, 1.7.2021 | |
| 672 | 9.22.2022 Deposition of Dean Felicetti - Exhibit 11 - January 8, 2021 From 5pm to 6pm missing video | Deposition Exhibit |
| 673 | 9.22.2022 Deposition of Dean Felicetti - Exhibit 12 - Bates Numbers 08122022 to 265 | Deposition Exhibit |
| 674 | 9.22.2022 Deposition of Dean Felicetti - Exhibit 13 - Password Memos, 08122022 - 000123 through 125 | Deposition Exhibit |
| 675 | 9.22.2022 Deposition of Dean Felicetti - Exhibit 14 - Maggio hard drive contents (screenshots) | Deposition Exhibit |
| 676 | 9.22.2022 Deposition of Dean Felicetti - Exhibit 15 - 8.17.2022 Maggio Production (Triage reports) Folder Structure | Deposition Exhibit |
| 677 | 9.22.2022 Deposition of Dean Felicetti - Exhibit 16 - Bates No.s 08122022-000126 through 136 | Deposition Exhibit |
| 678 | 9.22.2022 Deposition of Dean Felicetti - Exhibit 17 - Bates No.s 08122022-000137 through 161 | Deposition Exhibit |
| 679 | 9.22.2022 Deposition of Dean Felicetti - Exhibit 18 - Bates No.s 08122022-000175 through 176 | Deposition Exhibit |
| 680 | 9.22.2022 Deposition of Dean Felicetti - Exhibit 19 - Bates | Deposition Exhibit |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| | No.s 08122022-000098 through 105 | |
| 681 | 9.22.2022 Deposition of Dean Felicetti - Exhibit 20 - Bates No.s 08122022-000204 through 205 | Deposition Exhibit |
| 682 | 9.22.2022 Deposition of Dean Felicetti - Exhibit 21 - Bates No.s 08122022-000205.XLSX | Deposition Exhibit |
| 683 | 9.22.2022 Deposition of Dean Felicetti - Exhibit 22 - Bates No.s 08122022-000022 through 33 | Deposition Exhibit |
| 684 | 9.22.2022 Deposition of Dean Felicetti - Exhibit 23 - Maggio-000057 58 Excel | Deposition Exhibit |
| 685 | 9.22.2022 Deposition of Dean Felicetti - Exhibit 24 May 7, 2021 Barnes e-mail chain re: Cyber Ninjas | Deposition Exhibit |
| 686 | 9.22.2022 Deposition of Dean Felicetti - Exhibit 25 - Subpoena | Deposition Exhibit |
| 687 | 9.22.2022 Deposition of Dean Felicetti - Exhibit 26 State Defendants-001 01937 | Deposition Exhibit |
| 688 | 9.22.2022 Deposition of Dean Felicetti - Exhibit 27 - ICS Advisory (ICSA-22-154-01) Vulnerabilities Affecting Dominion Voting Systems ImageCast X | Deposition Exhibit |
| 689 | 9.22.2022 Deposition of Dean Felicetti - Exhibit 28 Copy of Check to Defendant the Republic | Deposition Exhibit |
| 690 | 2022.11.22 Deposition of Alex Cruce - Exhibit 1 - Subpoena | |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 691 | 2022.11.22 Deposition of Alex Cruce - Exhibit 2 - Email with Slogs from Misty Hampton, dated January 7, 2021 | |
| 692 | 2022.11.22 Deposition of Alex Cruce - Exhibit 3 - Color photographs | |
| 693 | 2022.11.22 Deposition of Alex Cruce - Exhibit 4 - Binnall Maggio Engagement Letter | |
| 694 | 2022.11.22 Deposition of Alex Cruce - Exhibit 5 - Washington Post Inquiry | |
| 695 | 2022.11.22 Deposition of Alex Cruce - Exhibit 6 - Recording Trancript | |
| 696 | 2022.11.22 Deposition of Alex Cruce - Exhibit 7 - OCR Additional Documents | |
| 697 | 2022.01.19 Deposition of Donna Curling - Exhibit 1 - Amended Notice of Deposition | |
| 698 | 2022.01.19 Deposition of Donna Curling - Exhibit 3 - Declaration of Donna Curling in Support of Curling Plaintiffs' Motion for Preliminary Injunction | |
| 699 | 2022.01.19 Deposition of Donna Curling - Exhibit 7 - Verified Complaint for Declaratory Relief, Injunctive Relief, and Writ of Mandamus | |
| 700 | 2022.01.19 Deposition of Donna Curling - Exhibit 8 - Third Amended Complaint | |
| 701 | 2022.01.19 Deposition of Donna Curling - Exhibit 9 - | |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
|  | Email Chain (CURLING-0006817 - 0006818) |  |
| 702 | 2022.01.19 Deposition of Donna Curling - Exhibit 10 - Email Chain (CURLING-0010237 - 0010239) |  |
| 703 | 2022.01.19 Deposition of Donna Curling - Exhibit 11 - Email chain (CURLING-0010015 - 0010023) |  |
| 704 | 2022.01.19 Deposition of Donna Curling - Exhibit 12 - Email chain (CURLING-0010166 - 0010180) |  |
| 705 | 2022.01.19 Deposition of Donna Curling - Exhibit 14 - Curling Plaintiffs'Responses and Objections to Ahn Le's First Interrogatories to Donna Curling, Donna Price, and Jeffrey Schoenberg |  |
| 706 | 2022.01.19 Deposition of Donna Curling - Exhibit 15 - Curling Plaintiffs' Responses to Defendant Brad Raffensperger's First Requests For Admission |  |
| 707 | 2022.01.19 Deposition of Donna Curling - Exhibit 16 - Declaration of Donna P. Curling in Support of Motion for Preliminary Injunction |  |
| 708 | 8.25.2022 Deposition of Benjamin R. Cotton  - Exhibit 1 - Linked In Profile of Ben Cotton |  |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 709 | 8.25.2022 Deposition of Benjamin R. Cotton  - Exhibit 2 - Letter from Andrew Parker to Mary Kaiser, and others, dated 8.24.2022 | |
| 710 | 8.25.2022 Deposition of Benjamin R. Cotton  - Exhibit 3 - Letter from Andrew Parker to Mary Kaiser dated 8.19.2022 | |
| 711 | 8.25.2022 Deposition of Benjamin R. Cotton  - Exhibit 4 - Article entitled: Pro-Trump Tech Team Copied Georgia Election Data, Records Show | |
| 712 | 8.25.2022 Deposition of Benjamin R. Cotton  - Exhibit 5 - 1.8.2021 Paul Maggio email chain and invoice | |
| 713 | 8.25.2022 Deposition of Benjamin R. Cotton  - Exhibit 6 - Key Photos from Maggio Production | |
| 714 | 8.25.2022 Deposition of Benjamin R. Cotton  - Exhibit 7 - 8.12.2022 Maggio Hard Drive Contents | |
| 715 | 8.25.2022 Deposition of Benjamin R. Cotton  - Exhibit 8 - 8.12.2022 Email addresses with access to CC data | |
| 716 | 8.25.2022 Deposition of Benjamin R. Cotton  - Exhibit 9 - 4.22.2021 Email, Greg Freemyer - no involvement | |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 717 | 8.25.2022 Deposition of Benjamin R. Cotton - Exhibit 10 - Email chain, Coffee County Forensics FedEx to Lambert | |
| 718 | 8.25.2022 Deposition of Benjamin R. Cotton - Exhibit 11 - Cotton Excerpt, 7.21.2022 Motion Hearing, Lake v. Hobbs | |
| 719 | 8.25.2022 Deposition of Benjamin R. Cotton - Exhibit 12 - Declaration of Benjamin R, Cotton in Lake v. Hobbs | |
| 720 | 8.25.2022 Deposition of Benjamin R. Cotton - Exhibit 13 - 5.7.2021 Barnes email chain re: Cyber Ninjas | |
| 721 | 8.25.2022 Deposition of Benjamin R. Cotton - Exhibit 14 - Georgia, Secretatary of State, News and Announcements, 1.27.2022 | |
| 722 | 8.25.2022 Deposition of Benjamin R. Cotton - Exhibit 15 - ICS Advisory (ICSA-22-154-01) 6.4.22, 3:21 p.m. | |
| 723 | 8.25.2022 Deposition of Benjamin R. Cotton - Exhibit 16 - 7.13.2021 Corrected Exhibit B - 7.12 Declaration of J. Alex Halderman | |
| 724 | 8.25.2022 Deposition of Benjamin R. Cotton - Exhibit D1 - Exhibit D to Cotton First Declaration - EAC Inv Report Williamson County, TN | |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 725 | 8.25.2022 Deposition of Benjamin R. Cotton - Exhibit D2 - Exhibit F to Cotton's First Declaration - Halderman Dec. 2020.08.19 | |
| 726 | 8.25.2022 Deposition of Benjamin R. Cotton - Exhibit D3 - Exhibit G to Cotton First Declaration - Halderman Rebuttal Declaration | |
| 727 | State Defendants' Statement of Undisputed Material Facts Exhibit 1 - AJC Article: High-Tech Voting Due November | State Defendants' Statement of Unidsputed Material Facts |
| 728 | State Defendants' Statement of Undisputed Material Facts Exhibit 2 - The National Academies Press: Securing the Vote Protecting American Democracy | State Defendants' Statement of Unidsputed Material Facts |
| 729 | State Defendants' Statement of Undisputed Material Facts Exhibit 3 - Declaration of Ryan Germany | State Defendants' Statement of Unidsputed Material Facts |
| 730 | State Defendants' Statement of Undisputed Material Facts Exhibit 4 - Declaration of Dr. Eric Coomer | State Defendants' Statement of Unidsputed Material Facts |
| 731 | State Defendants' Statement of Undisputed Material Facts Exhibit 5 - Declaration of Dr. Juan Gilbert | State Defendants' Statement of Unidsputed Material Facts |
| 732 | State Defendants' Statement of Undisputed Material Facts Exhibit 6 - SOS DRE De-certification Order | State Defendants' Statement of Unidsputed Material Facts |
| 733 | State Defendants' Statement of Undisputed Material Facts | State Defendants' Statement of Unidsputed Material Facts |

102

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| | Exhibit 7 - Coalition Pltfs Motion to Sever | |
| 734 | State Defendants' Statement of Undisputed Material Facts Exhibit 8 - Coalition Pltfs Motion to Sever Brief ISO | State Defendants' Statement of Unidsputed Material Facts |
| 735 | State Defendants' Statement of Undisputed Material Facts Exhibit 9 - Curling Pltfs Notice of Joinder in Coalition's Motion to Sever | State Defendants' Statement of Unidsputed Material Facts |
| 736 | State Defendants' Statement of Undisputed Material Facts Exhibit 10 - Curling Pltfs Reply in Support of Motion to Sever | State Defendants' Statement of Unidsputed Material Facts |
| 737 | State Defendants' Statement of Undisputed Material Facts Exhibit 11 - Hearing Transcript for 11/19/21 | State Defendants' Statement of Unidsputed Material Facts |
| 738 | State Defendants' Statement of Undisputed Material Facts Exhibit 12 - Declaration of Mark Riccobono | State Defendants' Statement of Unidsputed Material Facts |
| 739 | State Defendants' Statement of Undisputed Material Facts Exhibit 13 - Deposition Transcript of Teresa Lynn Ledford | State Defendants' Statement of Unidsputed Material Facts |
| 740 | State Defendants' Statement of Undisputed Material Facts Exhibit 14 - Hearing Transcript for 7/26/19 | State Defendants' Statement of Unidsputed Material Facts |
| 741 | State Defendants' Statement of Undisputed Material Facts Exhibit 15 - Declaration of Chris Harvey | State Defendants' Statement of Unidsputed Material Facts |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 742 | State Defendants' Statement of Undisputed Material Facts Exhibit 16 - Deposition Transcript of Donna Curling (1/19/22) | State Defendants' Statement of Unidsputed Material Facts |
| 743 | State Defendants' Statement of Undisputed Material Facts Exhibit 17 - Curling Amended Complaint | State Defendants' Statement of Unidsputed Material Facts |
| 744 | State Defendants' Statement of Undisputed Material Facts Exhibit 18 - Donna Curling ENET Report | State Defendants' Statement of Unidsputed Material Facts |
| 745 | State Defendants' Statement of Undisputed Material Facts Exhibit 19 - Donna Curling email from 10/20/20 | State Defendants' Statement of Unidsputed Material Facts |
| 746 | State Defendants' Statement of Undisputed Material Facts Exhibit 20 - Deposition Transcript of Donna Price (3/8/22) | State Defendants' Statement of Unidsputed Material Facts |
| 747 | State Defendants' Statement of Undisputed Material Facts Exhibit 21 - Donna Price ENET Report | State Defendants' Statement of Unidsputed Material Facts |
| 748 | State Defendants' Statement of Undisputed Material Facts Exhibit 22 - Deposition Transcript of Jeffrey Schoenberg (10/19/21) | State Defendants' Statement of Unidsputed Material Facts |
| 749 | State Defendants' Statement of Undisputed Material Facts Exhibit 23 - Jeffrey Schoenberg ENET Report | State Defendants' Statement of Unidsputed Material Facts |
| 750 | State Defendants' Statement of Undisputed Material Facts Exhibit 24 - Jeffrey | State Defendants' Statement of Unidsputed Material Facts |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| | Schoenberg Absentee ENET Report | |
| 751 | State Defendants' Statement of Undisputed Material Facts Exhibit 25 - CGG 30(b)(6) Deposition Transcript | State Defendants' Statement of Unidsputed Material Facts |
| 752 | State Defendants' Statement of Undisputed Material Facts Exhibit 26 - Coalition Third Amended Complaint | State Defendants' Statement of Unidsputed Material Facts |
| 753 | State Defendants' Statement of Undisputed Material Facts Exhibit 27 - Coalition Brief in Support of Motion for PI | State Defendants' Statement of Unidsputed Material Facts |
| 754 | State Defendants' Statement of Undisputed Material Facts Exhibit 28 - Deposition Transcript of Laura Digges | State Defendants' Statement of Unidsputed Material Facts |
| 755 | State Defendants' Statement of Undisputed Material Facts Exhibit 29 - Laura Digges ENET Report | State Defendants' Statement of Unidsputed Material Facts |
| 756 | State Defendants' Statement of Undisputed Material Facts Exhibit 30 - Deposition Transcript of William Digges III | State Defendants' Statement of Unidsputed Material Facts |
| 757 | StateDefendants' Statement of Undisputed Material Facts Exhibit 31 - Coalition Pltfs Statement on William Digges | State Defendants' Statement of Unidsputed Material Facts |
| 758 | StateDefendants' Statement of Undisputed Material Facts Exhibit 32 - William Digges III ENET Report | State Defendants' Statement of Unidsputed Material Facts |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 759 | State Defendants' Statement of Undisputed Material Facts Exhibit 33 - Deposition Transcript of Ricardo Davis | State Defendants' Statement of Unidsputed Material Facts |
| 760 | State Defendants' Statement of Undisputed Material Facts Exhibit 34 - Ricardo Davis ENET Report | State Defendants' Statement of Unidsputed Material Facts |
| 761 | State Defendants' Statement of Undisputed Material Facts Exhibit 35 - Deposition Transcript of Megan Missett | State Defendants' Statement of Unidsputed Material Facts |
| 762 | State Defendants' Statement of Undisputed Material Facts Exhibit 36 - Megan Missett ENET Report | State Defendants' Statement of Unidsputed Material Facts |
| 763 | State Defendants' Statement of Undisputed Material Facts Exhibit 37 - The Georgia Risk-Limiting Audit/Hand Tally: A Carter Center Observation Report | State Defendants' Statement of Unidsputed Material Facts |
| 764 | State Defendants' Statement of Undisputed Material Facts Exhibit 38 - The Carter Center Preliminary Statement on Georgia's November 2022 Risk-Limiting Audit Process | State Defendants' Statement of Unidsputed Material Facts |
| 765 | State Defendants' Statement of Undisputed Material Facts Exhibit 39 - SOS Risk-Limiting Audit Report | State Defendants' Statement of Unidsputed Material Facts |
| 766 | State Defendants' Statement of Undisputed Material Facts Exhibit 40 - Curling Plaintiffs' Responses to Defendant Brad Raffensperge's First RFA | State Defendants' Statement of Unidsputed Material Facts |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 767 | State Defendants' Statement of Undisputed Material Facts Exhibit 41 - MITRE Report | State Defendants' Statement of Unidsputed Material Facts |
| 768 | State Defendants' Statement of Undisputed Material Facts Exhibit 42 - Declaration of Phillip Stark (3/9/22) | State Defendants' Statement of Unidsputed Material Facts |
| 769 | State Defendants' Statement of Undisputed Material Facts Exhibit 43 - Phillip Stark Resignation Letter | State Defendants' Statement of Unidsputed Material Facts |
| 770 | State Defendants' Statement of Undisputed Material Facts Exhibit 44 - Declaration of Phillip Stark (12/5/22) | State Defendants' Statement of Unidsputed Material Facts |
| 771 | State Defendants' Statement of Undisputed Material Facts Exhibit 45 - Deposition Transcript of Dr. Phillip Stark | State Defendants' Statement of Unidsputed Material Facts |
| 772 | State Defendants' Statement of Undisputed Material Facts Exhibit 46 - CURLING-0010015-0010023 | State Defendants' Statement of Unidsputed Material Facts |
| 773 | State Defendants' Statement of Undisputed Material Facts Exhibit 47 - CURLING-0010127-0010135 | State Defendants' Statement of Unidsputed Material Facts |
| 774 | State Defendants' Statement of Undisputed Material Facts Exhibit 48 - CURLING-0010142-0010152 | State Defendants' Statement of Unidsputed Material Facts |
| 775 | State Defendants' Statement of Undisputed Material Facts Exhibit 49 - CURLING-0010153-0010165 | State Defendants' Statement of Unidsputed Material Facts |
| 776 | State Defendants' Statement of Undisputed Material Facts | State Defendants' Statement of Unidsputed Material Facts |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| | Exhibit 50 - CURLING-0010166-0010180 | |
| 777 | State Defendants' Statement of Undisputed Material Facts Exhibit 51 - CURLING-0010181-0010184 | State Defendants' Statement of Unidsputed Material Facts |
| 778 | State Defendants' Statement of Undisputed Material Facts Exhibit 52 - Auditing Indian Elections Article | State Defendants' Statement of Unidsputed Material Facts |
| 779 | State Defendants' Statement of Undisputed Material Facts Exhibit 53 - PI Hearing Transcript (9/10/20) | State Defendants' Statement of Unidsputed Material Facts |
| 780 | State Defendants' Statement of Undisputed Material Facts Exhibit 54 - Securing the Vote: Protecting American Democracy | State Defendants' Statement of Unidsputed Material Facts |
| 781 | State Defendants' Statement of Undisputed Material Facts Exhibit 55 - Third Supplemental Declaration of Philip Stark | State Defendants' Statement of Unidsputed Material Facts |
| 782 | State Defendants' Statement of Undisputed Material Facts Exhibit 56 - Deposition Transcript of Kevin Skoglund | State Defendants' Statement of Unidsputed Material Facts |
| 783 | State Defendants' Statement of Undisputed Material Facts Exhibit 57 - Deposition Transcript of Dr. Halderman (11/17/21) | State Defendants' Statement of Unidsputed Material Facts |
| 784 | State Defendants' Statement of Undisputed Material Facts Exhibit 58 - Deposition Transcript of Dr. Halderman (1/3/23) | State Defendants' Statement of Unidsputed Material Facts |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 785 | State Defendants' Statement of Undisputed Material Facts Exhibit 59 - Expert Report of Dr. Andrew Appel | State Defendants' Statement of Unidsputed Material Facts |
| 786 | State Defendants' Statement of Undisputed Material Facts Exhibit 60 - Deposition Transcript of Dr. Andrew Appel | State Defendants' Statement of Unidsputed Material Facts |
| 787 | Declaration of J. Alex Halderman In Support of Motion for Preliminary Injunction (Aug. 8, 2018) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 1 |
| 788 | Declaration of Richard A. DeMillo (Sept. 9, 2018) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 3 |
| 789 | Declaration of J. Alex Halderman (Sept. 1, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 4 |
| 790 | Transcript of Michael Ian Shamos, Ph.D., J.D. depo (July 19, 2019) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 5 |
| 791 | Black Box Voting - Diebold TSx Evaluation, Security Alert (May 11, 2006) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 6 |
| 792 | Declaration of Duncan A. Buell (Aug. 7, 2018) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 7 |
| 793 | Paper: Security Analysis of the Diebold AccuVote-TS Voting Machine (Sept. 13, 2006) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 8 |
| 794 | Meeting Minutes on Electronic Voting System Security - House of Representatives Committee | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 9 |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| | on House Administration (July 7, 2004) | |
| 795 | Transcript of Michael Barnes depo (June 27, 2019) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 10 |
| 796 | Declaration of Michael Barnes (July 10, 2019) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 11 |
| 797 | Powerpoint from Kennesaw State University Center for Election Systems on The Georgia Voting System (Feb. 2014) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 12 |
| 798 | Order - Denying Plfs' Motions for Preliminary Injunction (Sept. 17, 2018) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 13 |
| 799 | Declaration of Logan Lamb (Aug. 3, 2018) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 14 |
| 800 | Affidavit of Logan Lamb (June 30, 2017) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 15 |
| 801 | News Article from Kennesaw State University regarding the Center for Election Systems (Mar. 21, 2017)  Emails with KSU individuals | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 16 |
| 802 | Email chain between Merle Steven King and Michael Barnes RE: Re: Follow Up from earlier email regarding security of | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 17 |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| | elections.kennesaw.edu (Aug. 29, 2016) | |
| 803 | Supplemental Declaration of Logan Lamb (Jan. 14, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 18 |
| 804 | Email chain between Michael Barnes and Stephen Craig Gay RE: Request for data retrieval (Mar. 17, 2017) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 19 |
| 805 | Email confirmation of delivery to State Election Board, sent from Scott Holcomb to Curling Plfs (July 6, 2016) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 20 |
| 806 | Email chain between Christopher Dehner and Davide Gaetano RE: CES Network Assessment Meeting Notes 6/26 (July 19, 2017) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 21 |
| 807 | Email chain between Christopher Dehner and Stephen Gay Re: CES server surplus (Aug. 9, 2017) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 23 |
| 808 | News Article from AP News re: Georgia election server wiped after suit filed (Oct. 26, 2017) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 25 |
| 809 | TRANSCRIPT OF EVIDENTIARY HEARING PROCEEDINGS (Sept. 12, 2018) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 26 |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 810 | DECLARATION OF J. ALEX HALDERMAN IN SUPPORT OF CURLING PLAINTIFFS' RESPONSE TO STATE DEFENDANTS' REQUEST FOR STATUS CONFERENCE AND NOTICE OF DECERTIFICATION OF GEMS/DRE SYSTEM AND CURLING PLAINTIFFS' REQUEST FOR HEARING (Jan. 8, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 27 |
| 811 | Instructions on Creating and Saving Export File in GEMS - Transferring Files from FireZilla for Election Day by Kennesaw State University Center for Election Systems | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 28 |
| 812 | TRANSCRIPT OF EVIDENTIARY HEARING PROCEEDINGS (July 25, 2019) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 29 |
| 813 | Transcript of James Oliver depo (Jan. 17, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 30 |
| 814 | Transcript of Sanford Merritt Beaver as Secretary of State 30(b)(6) and in personal capacity depo (Feb. 2, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 31 |
| 815 | Declaration of Chris Harvey (Aug. 25, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 35 |
| 816 | TRANSCRIPT OF HEARING ON PRELIMINARY INJUNCTION (Sept. 11, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 36 |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 817 | Cloudburst Security - Office of the Georgia Secretary of State FINAL Vendor Cyber Risk Assessment (Feb. 2018) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 37 |
| 818 | Cloudburst Security - Office of the Georgia Secretary of State Cyber Risk Assessment (Oct. 2017) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 38 |
| 819 | Fortalice Solutions Technical Assessment Prepared for Secretary of State Georgia DRAFT (Aug. 25, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 39 |
| 820 | Email chain between Josh Hood and Ted Koval RE: Fannin County IP (April 3, 2019) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 40 |
| 821 | Email chain between Dave Hamilton and Kimberly Lemley Re: [External]: Fwd: Potential leakage of voter data (Aug. 13, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 41 |
| 822 | Email chain between Dave Hamilton and Merritt Beaver Re: The 590 Rule Attestation (Dec. 21, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 42 |
| 823 | TRANSCRIPT OF HEARING ON PRELIMINARY INJUNCTION PROCEEDINGS (July 26, 2019) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 44 |
| 824 | Declaration of Eric. D. Coomer (Nov. 13, 2019) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 45 |
| 825 | STATE DEFENDANTS' RESPONSE TO COURT'S QUESTIONS ON NEW ELECTION SYSTEM | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 46 |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| | VENDOR CONTRACT (July 30, 2019) | |
| 826 | Transcript of Gabriel Sterling depo (Feb. 24, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 48 |
| 827 | Secretary of State 2020 Security of the Voter Registration System Artifacts and Attestation Pursuant to Rule 590-8-3-.01 (Dec. 18, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 49 |
| 828 | Order - State Defendants' Motion to Dismiss Curling Plaintiffs' Third Amended Complaint and Coalition Plaintiffs' First Supplemental Complaint (July 20, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 51 |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 829 | Bulletin State Election Board RE: GEMS Servers and Security (Sept. 12, 2016)<br><br>Bulletin State Election Board RE: Suspected Russian Operative Activity (July 26, 2018)<br><br>Bulletin State Election Board RE: Two Factor Authentication Security for ENET (July 30, 2018)<br><br>Bulletin State Election Board RE: Physical Security Assessments Offered by Dept. of Homeland Security (Aug. 9, 2018)<br><br>Bulletin State Election Board RE: Phishing Attempt (Aug 17, 2018)<br><br>U.S. Dept. of Homeland Security Note re: U//F0U0 Cybersecurity - Elections, Unattributed Network Activity - Unattributed Cyber Actors Attempt to Gain Acces to City Government Network Prior to Primary Election Voting (Oct. 3, 2018)<br><br>U.S. Dept. of Homeland Security Note re: U//F0U0 Cybersecurity - Elections, Unattributed Network Acticity - Unattributed Actors | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 52 |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| | Spoof Senior State Election Official's Email, Spear Phish City Clerk (Oct. 4, 2018)<br><br>Memo re: Election Security Information Needs: Foreign Threats to U.S. Elections (Sept. 5, 2018)<br><br>U.S. Dept. of Homeland Security Note re: (U) A Georgia Perspective on Threats to the 2018 U.S. Elections (Oct. 2, 2018) | |
| 830 | Email chain between Chris Harvey and Ryan Germany RE: FW: 2020 Rule 590-8-3 Attestation and Assessment v 3.2 (Dec. 30, 2020) atttachment Voter Registraton Certificate.pdf | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 53 |
| 831 | Declaration of J. Alex Halderman (Aug. 19, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 54 |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 832 | Transcript of J. Alex Halderman depo (Nov. 17, 2021) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 55 |
| 833 | Transcript of Andrew W. Appel depo (Jan. 27, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 56 |
| 834 | Declaration of J. Alex Halderman (Oct. 2, 2019) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 57 |
| 835 | Email chain between Cathi Smothers and Election Center RE: Muscogee Help Please RE: [EXTERNAL] RE: Database Corrections (April 2, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 58 |
| 836 | Declaration of Elizabeth Throop (Mar. 10, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 59 |
| 837 | Email chain between Chris Harvey and Blake Evans (Nov. 13, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 60 |
| 838 | Email chain between Nick Salsman and Dave Hamilto RE: | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 61 |
| 839 | Election Office Notes: 10am 6/15/20 Meeting - Basic Overview most data provided by Michael Barnes. Nick and Terrence in attendance. | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 62 |
| 840 | Transcript of Derrick Gilstrap Fulton County Board of Registration and Elections 30(b)(6) depo (Jan. 21, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 63 |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 841 | Email chain between Michael Barnes and Scott Tucker RE: L&A Export to State (Jan. 15, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 64 |
| 842 | Email chain between Kevin Rayburn and Veronica Johnson RE: ENR L&A Test Upload (June 2, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 65 |
| 843 | Email chain between Chris Futrick and Paul Brandau RE: ElectioNet code / credentials posted publicly (Oct. 17, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 66 |
| 844 | Transcript of James A. Barnes Jr. depo (July 20, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 67 |
| 845 | Email chain between Dave Hamilton and Michael Smith RE: DataLocker Follow Up (July 1, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 68 |
| 846 | Transcript of David Hamilton depo (Jan. 18, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 69 |
| 847 | Transcript of Richard Barron depo (Jan. 21, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 70 |
| 848 | Transcript of Juan Gilbert Ph.D. depo (Oct. 29, 2021) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 71 |
| 849 | Screenshot of Youtube video: DouglasNow.com, Dominion Voting Machine Flaws – 2020 Election Coffee County, Georgia Video 1, YouTube (Dec. 9, 2020), | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 72 |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| | https://www.youtube.com/watch?v=46CAKyyObls&t=16s | |
| 850 | Photo of computer serial number and note: SOS_Georgia and Votes! | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 73 |
| 851 | Photo of note on computer | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 74 |
| 852 | Declaration of J. Alex Halderman (Nov. 22, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 75 |
| 853 | Secretary of State Investigation report RE: Coffee County - Miscellaneous - SEB2020-250 (Sept. 28, 2021) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 76 |
| 854 | Transcript of interview of Brad Raffensperger re: U.S. House of Representatives Select Committee to Investigate the January 6th Attack on the U.S. Capitol (Nov. 30, 2021) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 77 |
| 855 | Rev.com article "Georgia Secretary of State Brad Raffensperger Press Conference Transcript: Announces Hand Recount" (Nov. 11, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 78 |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 856 | Secure, Accessible & Fair Elections (SAFE) Commission Report - Submitted to the General Assembly (Jan. 10, 2019) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 79 |
| 857 | Joint Discovery Statement Regarding Production of FBI Server Image (Aug. 28, 2019) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 80 |
| 858 | | |
| 859 | Secretary of State press release "Security-Focused Tech Company, Dominion Voting to Implement new Verified Paper Ballot System" (July 29, 2019) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 82 |
| 860 | STATE DEFENDANTS' SUPPLEMENTAL NOTICE REGARDING NEW ELECTION SYSTEM VENDOR CONTRACT (Aug. 9, 2019) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 83 |
| 861 | Master Solution Purchase and Services Agreement between Dominion Voting Systems and Secretary of State of the State of Georgia (July 29, 2019) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 84 |
| 862 | Transcript of Chris Harvey as Secretary of State 30(b)(6) (Jan. 28, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 85 |
| 863 | Screenshot of Tweet from Gabriel Sterling with responses from David Cross and Marilyn Marks (Oct. 1, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 86 |
| 864 | TRANSCRIPT OF HEARING ON PRELIMINARY | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 87 |

# EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| | INJUNCTION (Sept. 10, 2020) | |
| 865 | Declaration of J. Alex Halderman (Aug. 2, 2021) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 88 |
| 866 | Declaration (Eighth) of Philip B. Stark (Aug. 2, 2021) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 89 |
| 867 | Declaration (Second Supplemental) of Philip B. Stark (Oct. 22, 2019) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 90 |
| 868 | Paper "Addendum to Basic Security Requirements for Voting Systems" by Wenke Lee, Ph.D. (Jan. 3, 2019) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 92 |
| 869 | REBUTTAL REPORT OF ANDREW W. APPEL (July 30, 2021) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 93 |
| 870 | "What Voters are Asked to Verify Affects Ballot Verification: A Quantitative Analysis of Voters' Memories of their Ballots" - By Richard A. DeMillo and Robert S. Kadel (Georgia Institute of Technology) and Marilyn R. Marks (Coalition for Good Governance) (Nov. 23, 2018) (Revised April 11, 2019) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 94 |
| 871 | Georgia Voter Verification Study by The University of Georgia Political Science School of Public and International Affairs (Jan. 22, 2021) draft version | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 95 |

# EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 872 | Letter from professors to Secretary Crittenden, Secretary Raffensperger, and SAFE Commission Members (Jan. 7, 2019) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 96 |
| 873 | Declaration of J. Alex Halderman (Dec. 16, 2019) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 97 |
| 874 | Email chain between Marilyn Marks and Richard Barron RE: More on Athens (June 12, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 98 |
| 875 | COALITION PLAINTIFFS' EXPERT DISCLOSURES – OPENING REPORTS (July 1, 2021) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 99 |
| 876 | Screenshot of Tweet thread from Ben Adida (Oct. 1, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 100 |
| 877 | Screenshot of Tweet thread from Jeanne Dufort and Ben Adida (Feb. 19, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 101 |
| 878 | Screenshot of Verified Voting map of Election Day Equipment - November 2022 | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 102 |
| 879 | Declaration of Warren Stewart (Dec. 16, 2019) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 103 |
| 880 | Written Testimony of Verified Voting.org - Marian K. Schneider, President (June 5, 2019) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 104 |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 881 | Transcript of Michael Barnes depo (Feb. 11, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 105 |
| 882 | Email chain between Chris Harvey and Ryan Germany RE: Election Certification (June 19, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 106 |
| 883 | Email chain between Blake Evans and Andrew Jackson RE: 3 images (Mar. 1, 2019) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 107 |
| 884 | Letter from Governor Brian Kemp to the State Election Board members (Nov. 17, 2021)<br><br>Memo "Review of Inconsistencies in the Data Supporting the Risk Limiting Audit Report" (Nov. 17, 2021) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 108 |
| 885 | Email chain between Kay Stimson and Jen Daulby RE: Voting issue in Georgia (Nov. 8, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 109 |
| 886 | US Patent - Transparent Interactive Printing Interface (June 15, 2021) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 110 |
| 887 | Email chain between Chris Harvey and Frances Watson RE: FULTON COUNTY - MACHINES DOWN AND POLLING PLACES NOT OPEN (June 9, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 111 |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 888 | Email chain between Julie Houk and Ryan Germany RE: Election Protection hotline receiving reports of voting machine/poll pad issues in Floyd, Chatham, Fulton and Gwinnett Counties (Aug. 11, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 112 |
| 889 | Email chain between Ryan Germany and Frances Watson and Chris Harvey RE: Polling Machine Issues (June 9, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 113 |
| 890 | Email chain between Chris Harvey and Richard Barron and Joseph Evans RE: Complaint - Down Machines (June 9, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 114 |
| 891 | Email chain between Chris Harvey and Gabriel Sterling, Frances Watson, and Tom Feehan RE: Cross Keys High School- Dekalb (June 9, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 115 |
| 892 | Email chain between Kevin Rayburn and Scott Tucker, Ryan Germany, Tom Feehan, and Cathi Smothers RE: continuing ENR issues (June 8, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 116 |
| 893 | Email chain between Chris Harvey and Joseph Evans RE: South Atlanta High School Polling Location machines not working (June 9, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 117 |
| 894 | Email chain between Gabriel Sterling and Tom Feehan, Chris Harvey RE: voter- 6 | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 118 |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| | hour wait and not voted yet (June 9, 2020) | |
| 895 | Email chain between Chris Harvey and Erica Hamilton RE: MACHINES NOT WORKING, NO PAPER BALLOTS AVAIL (June 9, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 119 |
| 896 | Email chain between Leigh Combs and Chris Harvey RE: Turning people away (June 9, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 120 |
| 897 | TRANSCRIPT OF HEARING ON PRELIMINARY INJUNCTION (Sept. 14, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 121 |
| 898 | STATE DEFENDANTS' OBJECTIONS AND RESPONSES TO CURLING PLAINTIFFS' FIRST SET OF INTERROGATORIES (July 15, 2019) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 122 |
| 899 | STATE DEFENDANTS' RESPONSES AND OBJECTIONS TO CURLING PLAINTIFFS' SECOND SET OF INTERROGATORIES (Aug. 23, 2021) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 123 |
| 900 | TRANSCRIPT OF TELEPHONE CONFERENCE PROCEEDINGS (Oct. 7, 2021) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 125 |
| 901 | Response to Revised Interrogatories 15, 16, 19, 20, 21, 25, 26 | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 126 |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 902 | Email chain between Frances Watson and Pamela Jones RE: Fwd: Coffee County (May 11, 2021) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 127 |
| 903 | Transcript of Anh Le depo (Nov. 4, 2021) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 128 |
| 904 | Transcript of Mathew Mashburn depo (Nov. 4, 2021) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 129 |
| 905 | Transcript of Rebecca Nash Sullivan, Esq. depo (Nov. 5, 2021) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 130 |
| 906 | Declaration of J. Alex Halderman (Feb. 12, 2021) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 131 |
| 907 | Photos of Video of pollpads, scanning, receipt | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 133 |
| 908 | Photo of Acceptance Sheet of General Election Ballot (July 1, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 134 |
| 909 | Photo of pollpad receipt re: Sunday Liquor Sales total votes | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 135 |
| 910 | Dominion "2.02 Democracy Suite System Overview" (Nov. 26, 2019) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 136 |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 911 | Transcript of APC Raffensperger 21022, Speakers Brad Raffensperger, Mark Niesse, and Nicole Carr (Feb. 10, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 137 |
| 912 | Transcript of Sanford Merritt Beaver as Secretary of State 30(b)(6) depo (Mar. 10, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 138 |
| 913 | Secretary of State press release "Secretary Raffensperger Calls on J. Alex Halderman to Agree to Release "Secret Report" and Pre-Election Testimony" (Jan. 27, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 139 |
| 914 | Transcript of Janice W. Johnston M.D. (Aug. 23, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 140 |
| 915 | Transcript of Sara Tindall Ghazal (Nov. 5, 2021) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 141 |
| 916 | Transcript of Edward H. Lindsey Jr. (Aug. 31, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 142 |
| 917 | Statement of Interest RE: Vulnerability Disclosure Issues in Curling v. Raffensperger, No. 17-cv-2989 (N.D. Ga.) from Brandon Wales CISA to Brian Boynton Acting Assistant Attorney General (Jan. 20, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 143 |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 918 | Notice from CISA "in response to matters raised at the Court's February 2, 2022 hearing regarding CISA's Coordinated Vulnerability Disclosure (CVD) process." (Feb. 10, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 144 |
| 919 | Status Report from CISA "on the final steps of CISA's Coordinated Vulnerability Disclosure process." (May 19, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 145 |
| 920 | CISA ICS Advisory (ICSA-22-154-01) - Vulnerabilities Affecting Dominion Voting Systems ImageCast X (June 3, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 146 |
| 921 | Status Report from CISA "to update the Court and the parties on CISA's ongoing Coordinated Vulnerability Disclosure (CVD) process." (Mar. 14, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 147 |
| 922 | Status Report from CISA "to update the Court and the parties on CISA's ongoing Coordinated Vulnerability Disclosure (CVD) process." (Apr. 18, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 148 |
| 923 | Transcript of Gabriel Sterling as Secretary of State 30(b)(6) depo (Oct. 12, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 149 |
| 924 | Transcript of Wendell Stone as Coffee County Board of Elections & Registration 30(b)(6) depo (Sept. 1, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 150 |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 925 | Transcript of Eric B. Chaney 30(b)(6) depo (Aug. 15, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 151 |
| 926 | Paper "Basic Security Requirements for Voting Systems" by Wenke Lee, Ph.D. (Oct. 8, 2018) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 152 |
| 927 | Declaration of J. Alex Halderman in Coomer v. Trump (Aug. 31, 2021) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 153 |
| 928 | Fortalice Solutions Technical Assessment Prepared for Secretary of State Georgia (Apr. 9, 2021) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 154 |
| 929 | Fortalice Red Team Penetration Test and Cyber Risk Assessment, State of Georgia, Office of the Secretary of State - November 2018 | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 155 |
| 930 | Fortalice Solutions Web Vulneability Remediation Checks, Secretary of State Georgia DRAFT (July 14, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 156 |
| 931 | Fortalice Solutions Technical Assessment Prepared for Secretary of State Georgia DRAFT (May 19, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 157 |
| 932 | Fortalice Solutions Firmware Comparison and Configuration Analysis, Secretary of State Georgia DRAFT (July 9, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 158 |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 933 | Email chain between Meghan Aubry and Adam Sparks RE: Curling, et al. v. Raffensperger, et. al subpoena - Fortalice initial production in response to subpoena (July 12, 2021) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 159 |
| 934 | Email chain between Chris Harvey and Frances Watson RE: SOS complaint in Fulton (Nov. 6, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 160 |
| 935 | Powerpoint re: Fulton County SEB2020-027 Election Day Issues | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 161 |
| 936 | Email chain between Chris Harvey and Frances Watson RE: photographs taken in poll in Hart County (Nov. 10, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 162 |
| 937 | Email chain between Chris Harvey and Samantha Sheldon RE: Jefferson County Board of Elections (Feb. 26, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 163 |
| 938 | Email chain between Michael Barnes and Clinch County Elections RE: Data Seals (July 9, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 164 |
| 939 | SOS Request for Changes "RFC_Election Center Data Center" (Aug. 16, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 165 |
| 940 | Transcript of Dominic Olomo depo (Sept. 4, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 166 |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 941 | Transcript of Dominic Olomo 30(b)(6) Fulton County Board of Registration and Elections depo (Jan. 21, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 167 |
| 942 | Email chain between Dwight Brower and Richard Barron, Derrick Gilstrap and Timothy Cummings RE: Concerns over handling of Early voting ballots (Nov. 20, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 168 |
| 943 | Notice on the Continuation of the National Emergency With Respect to Foreign Interference In or Undermining Public Confidence in United States Elections (Sept. 7, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 169 |
| 944 | Email chain between Merritt Beaver and Klint Walker RE: DHS (Nov. 12, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 170 |
| 945 | Email chain between Kevin Rayburn and Jordan Fuchs RE: I bet I can hack your electronic voting machines. (Apr. 5, 2019) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 171 |
| 946 | Screenshot of text message thread from Eric Chaney (March 2018 - March 2021) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 172 |
| 947 | Transcript of Misty Hampton depo (Nov. 11, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 173 |
| 948 | Screenshot of text message thread to Eric and Cathy | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 174 |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 949 | Transcript of Dean M. Felicetti depo (Sept. 2, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 175 |
| 950 | Screenshots re: "Coffee County Board of Elections and Registration Elections Office Security Video January 7, 2021" | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 176 |
| 951 | Screenshots re: "January 8, 2021 From 5pm to 6pm missing video" | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 177 |
| 952 | Email chain between Paul Maggio and Sidney Powell RE: 55A1722: Jim Penrose - Coffee County GA Forensics Engagement Agreement (Jan. 8, 2021) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 178 |
| 953 | SEALED - Coffee County server activity spreadsheet | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 179 |
| 954 | Transcript of Kevin Skoglund depo (Dec. 16, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 181 |
| 955 | Screenshots of Coffee County video footage of Jeffrey Lenberg (Jan. 27, 2021) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 182 |
| 956 | Screenshots of Coffee County video footage of Doug Logan and Jeffrey Lenberg (Jan. 18 and 19, 2021) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 183 |
| 957 | Transcript of Jeffrey Lenberg depo (Nov. 21, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 184 |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 958 | "Coffee County ICC & ICP Reports" | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 185 |
| 959 | Email chain between Misty Hampton and Tracie Vickers RE: Open Records Request (Feb. 4, 2021) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 186 |
| 960 | Declaration of J. Alex Halderman (Jan. 7, 2023) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 187 |
| 961 | Email chain between Bruce Brown and Defendants' Counsel RE: JSON Format Cast Vote Records on the Internet (July 27, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 188 |
| 962 | Screenshot of Tweet from Juha Keskinen RE: "Dominion Voting Systems sues 'MyPillow Guy' for $1.3 billion" (Feb. 26, 2021) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 189 |
| 963 | Letter from Jil Ridlehoover to Board of Elections Chair re her resignation from Coffee County (Feb. 25, 2021) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 190 |
| 964 | Letter from Misty Hampton to Board of Elections Chair re her resignation from Coffee County (Feb. 25, 2021) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 191 |
| 965 | Screenshot of text message thread to Misty Hampton (Feb. 21, 2021) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 192 |
| 966 | Transcript of Jil Ridlehoover depo (Aug. 16, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 193 |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 967 | Fortalice Solutions Incident Response, Evidence Collection Process - Windows Operating Systems (Feb. 26, 2021) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 194 |
| 968 | Secretary of State press release "Raffensperger to Replace Coffee County Election Equipment, End Distraction for Local Election Officials" (Sept. 23, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 195 |
| 969 | Doc. 1377-4 - Hash Verification | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 197 |
| 970 | Email chain between Bryan Tyson and all counsel RE: Secretary Raffensperger's Channel 11 Interview (Sept. 26, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 200 |
| 971 | Declaration of James Persinger (Nov. 10, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 201 |
| 972 | Email chain between Bryan Tyson and Russ Abney and Caroline Middleton RE: Supplemental discovery obligations—Coffee County investigation files (Jan. 16, 2023) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 202 |
| 973 | Letter from Steven Ellis Deputy General Counsel to GBI Director Vic Reynolds Re: Request for Assistance in Investigation (Aug. 2, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 203 |
| 974 | Email chain between Ryan Germany and Frances Watson and Chris Harvey RE: | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 205 |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| | Polling Machine Issues (June 9, 2020) | |
| 975 | Email chain between Ryan Germany, Bryan Tyson, Carey Miller, and Vincent Russo RE: FW: GASOS ORR #22-360 from The Associated Press (Aug. 1, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 206 |
| 976 | Email chain between Sara Koth and Steven Ellis RE:FW: Open Records Request (July 12, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 207 |
| 977 | Email chain between Steven Ellis and Anthony Rowell, Ryan Germany RE: Coffee County SEB investigation (July 21, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 208 |
| 978 | Screenshots of Coffee County video footage (Dec. 11, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 209 |
| 979 | Screenshots of Coffee County video footage (Dec. 11, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 210 |
| 980 | Transcript of Robert A. Sinners depo (Sept. 28, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 211 |
| 981 | Email chain between Harry MacDougald and Robert Sinners RE: Data File Needed for Vote Swapping/Switching (Nov. 10, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 212 |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 982 | LABELED Exhibit 215 [doc no. 1635-42] Dominion Voting press release "Customer Notification: Maintaining Secure Chain of Custody for Your Dominion Voting System" (May 6, 2021) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 213 |
| 983 | Photo of note on computer (same as exhibit 74) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 214 |
| 984 | Email chain between Frances Watson and Pamela Jones RE: Fwd: Coffee County (May 11, 2021) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 215 |
| 985 | Article from 11Alive "Questions raised in timeline of state response to Coffee County breach" (Sept. 26, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 216 |
| 986 | Screenshot of video "The Carter Center, Restoring Confidence in American Elections Panel 3 -April 29, 2022, YouTube (May 9, 2022)" of Gabriel Sterling with quote "So we are still dealing with that here and we still have to prove negatives in all these cases. It's similar across the board. But like, we had claims… even recently there was people saying: 'We went to Coffee County. We imaged everything.' There's no evidence of any of that. It didn't happen." | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 217 |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 987 | Sharepoint Listing Investigations for Coffee County | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 218 |
| 988 | Declaration (Seventh) Philip B. Stark (Sept. 13, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 219 |
| 989 | Transcript of Philip Stark depo (Dec. 16, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 220 |
| 990 | Declaration Philip B. Stark (Jan. 11, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 221 |
| 991 | Declaration (Eighth) of Philip B. Stark (Aug. 2, 2021) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 222 |
| 992 | Declaration of Andrew W. Appel In Support of Motion for Preliminary Injunction (Dec. 13, 2019) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 223 |
| 993 | Declaration (Fifth) of Philip B. Stark (Aug. 23, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 224 |
| 994 | Declaration Philip B. Stark (filed Sept. 11, 2018) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 225 |
| 995 | Declaration of Donna A. Curling (Aug. 7, 2018) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 226 |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 996 | Declaration of Donna A. Curling In Support of Brief Regarding Standing (Feb. 12, 2021) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 227 |
| 997 | Transcript of Donna Curling depo (Jan. 19, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 228 |
| 998 | Secretary of State press release "Secretary Raffensperger Calls On Department Of Justice To Investigate Allegations Of Fulton County Shredding Applications" (Oct. 11, 2021) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 229 |
| 999 | Transcript of Donna Price depo (Mar. 8, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 230 |
| 1000 | Declaration of Donna Price in support of standing (Feb. 12, 2021) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 231 |
| 1001 | Declaration of Jeffrey H. E. Schoenberg In Support of Brief on Standing (Feb. 12, 2021) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 232 |
| 1002 | Transcript of Jeffrey Schoenberg depo (Oct. 19, 2021) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 233 |
| 1003 | Declaration of Donna Price (Oct. 4, 2019) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 234 |
| 1004 | Declaration of Jeffrey Schoenberg (Oct. 4, 2019) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 235 |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 1005 | Declaration of Jeffrey Schoenberg (Aug. 19, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 236 |
| 1006 | Screenshot of video "Universite de Geneve (UNIGE), How to safeguard democracy? A look back at the last American presidential election. Gabriel Sterling, YouTube (Oct. 4, 2021, uploaded Nov. 25, 2021)" with quote | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 237 |
| 1007 | Declaration of Jeffrey Schoenberg (Aug. 7, 2018) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 238 |
| 1008 | Declaration of Amber F. Reynolds (Aug. 20, 2018) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 239 |
| 1009 | Email chain between Alex Wan and Richard Barron and Marilyn Marks RE: Important report on Dominion system (Apr. 21, 2021 | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 243 |
| 1010 | Email chain between Marilyn Marks, Fulton Election Board and numerous individuals from the City of Atlanta, Sandy Springs, Johns Creek, Roswell, Alpharetta RE: Fulton Officials--Urgent Voting Protections Required--Needed Actions (June 6, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 244 |
| 1011 | Email chain between Marilyn Marks and Richard Barron RE: FW: Correspondence to | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 245 |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| | Fulton last month re scanner issue (July 8, 2020) | |
| 1012 | Email chain between Marilyn Marks and Fulton County Election Board RE: Urgent Issues for BRE Consideration--Voting System Problems (July 9, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 246 |
| 1013 | Email chain between Felicia Strong-Whitaker and Janay Wilborn, Robb Pitts, and Richard Barron RE: Logic and Accuracy Test for August election (July 8, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 247 |
| 1014 | Email chain between Timothy Cummings and Dwight Brower, Michael Barnes RE: Voter with Double QR Codes on Ballot (Oct. 22, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 248 |
| 1015 | Transcript of Cathleen Latham depo (Aug. 8, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 249 |
| 1016 | Screenshots of Coffee County video footage (Jan. 7, 2021) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 250 |
| 1017 | Screenshots of Coffee County video footage (Jan. 7, 2021) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 251 |
| 1018 | Screenshot of Tweet thread between Ben Adida and David Cross (Oct. 2, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 252 |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 1019 | Transcript of Benjamin Cotton depo (Aug. 25, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 253 |
| 1020 | Powerpoint re: Cybersecurity Considerations for Voting Systems by Wenke Lee | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 254 |
| 1021 | Declaration of Kevin Skoglund (Dec. 5, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 255 |
| 1022 | Declaration of Benjamin Cotton (June 8, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 256 |
| 1023 | Transcript of Doug Logan depo (Nov. 18, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 257 |
| 1024 | Shipping confirmation "FW: Coffee County Forensics FEDEX Request" (Apr. 27, 2021) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 258 |
| 1025 | Secretary of State Investigation report RE: Coffee County - Miscellaneous - SEB2020-250 (Sept. 28, 2021) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 259 |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 1026 | Screenshot of video "The Carter Center, Restoring Confidence in American Elections Panel 3 -April 29, 2022, YouTube (May 9, 2022)" of Gabriel Sterling with quote "So we are still dealing with that here and we still have to prove negatives in all these cases. It's similar across the board. But like, we had claims… even recently there was people saying: 'We went to Coffee County. We imaged everything.' There's no evidence of any of that. It didn't happen." | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 260 |
| 1027 | Secretary of State press release "Georgia's 2022 Statewide Risk Limiting Audit Confirms Results" (Nov. 18, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 261 |
| 1028 | Transcript of Proceedings before the Honorable Judge John J. Tuchi - Motion Hearing in Kari Lake v. Katie Hobbs (July 21, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 262 |
| 1029 | Photos of tags with flashdrives redacted | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 263 |
| 1030 | Transcript of J. Alex Halderman depo (Jan. 3, 2023) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 264 |
| 1031 | Transcript of Alex Andrew Cruce depo (Nov. 22, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 265 |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 1032 | Transcript of Blake Edward Voyles depo (Nov. 16, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 266 |
| 1033 | Photos of tags with flashdrives redacted | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 267 |
| 1034 | Screenshot of text message thread from Eric Chaney (March 2018 - March 2021) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 268 |
| 1035 | Email chain between Paul Maggio and Sidney Powell RE: 55A1722: Jim Penrose - Coffee County GA Forensics Engagement Agreement (Jan. 8, 2021) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 269 |
| 1036 | Email chain between Steven Ellis and Anthony Rowell, Ryan Germany RE: Coffee County SEB investigation (July 21, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 271 |
| 1037 | Transcript of telephone discovery conference (Apr. 7, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 272 |
| 1038 | Declaration of Donna A. Curling (May 28, 2019) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 273 |
| 1039 | Declaration of Donna Price (May 28, 2019) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 274 |
| 1040 | Declaration of Jeffrey H. E. Schoenberg In Support of Motion for Preliminary Injunction (May 29, 2019) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 275 |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 1041 | Publication in Election Law Journal "Ballot-Marking Devices (BMDs) Cannot Assure the Will of the Voters" (Feb. 14, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 287 |
| 1042 | Fulton County Defendants' Response to Plaintiffs' Second Request for Admission (Aug. 30, 2021) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 290 |
| 1043 | Email chain between Robert McGuire and Josh Belinfante, Bruce Brown, Cary Ichter, David Cross, Marilyn Marks, and Jill Connors RE: Coalition's request for missing discovery files (Mar. 25, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 291 |
| 1044 | Declaration of Donna A. Curling (Oct. 4, 2019) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 293 |
| 1045 | Declaration (Supplemental) of Marilyn Marks (Feb. 12, 2021) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 294 |
| 1046 | Declaration of Donna A. Curling In Support of Plfs' Motion for Preliminary Injunction (Aug. 19, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 297 |
| 1047 | Declaration of Donna Price (Aug. 19, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 298 |
| 1048 | Declaration (Supplemental) of Kevin Skoglund (July 27, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 301 |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 1049 | Harrison Floyd Consolidated Opposition to Motions to Quash Subpoenas | Court Filing - *State of Georgia v. Harrison Floyd, et al.*, 23SC188947 (Fulton County Superior Court) |
| 1050 | Matthew Bernhard, Allison McDonald, Henry Meng, Jensen Hwa, Nakul Bajaj, Kevin Chang, and J. Alex Halderman. *"Can Voters Detect Malicious Manipulation of Ballot Marking Devices?,"* 2020 IEEE Symposium on Security and Privacy (SP), San Francisco, CA, USA, 2020, pp. 679-694, doi: 10.1109/SP40000.2020.00118. May 2020. https://doi.org/10.1109/SP400 00.2020. | https://ieeexplore.ieee.org/documen t/9152705 |
| 1051 | 2021.04.12 Screenshot of Tweet from Matt Bernhard relating to BMD verificaiton rates for ballots. | Tweet |
| 1052 | 2021.04.12 Screenshot of Tweet from Matt Bernhard relating to BMD verificaiton rates for ballots and the lack of study of paper ballots. | Tweet |
| 1053 | 2021.04.12 Screenshot of Tweet from Matt Bernhard relating to verification rates. | Tweet |
| 1054 | 2021.04.12 Screenshot of Tweet from Matt Bernhard relating to the market for voting equipment. | Tweet |
| 1055 | 2021.04.12 Screenshot of Tweet from Matt Bernhard | Tweet |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| | relating to Americans who don't like paper ballots. | |
| 1056 | 2021.03.18 Screenshot of Tweet from Matt Bernhard relating to "cosmic rays" affecting voting machines. | Tweet |
| 1057 | 2021.03.18 Screenshot of Tweet from Matt Bernhard relating to "cosmic rays" affecting voting machines, and providing source. | Tweet |
| 1058 | 2020.10.26 Screenshot of Tweet from Matt Bernhard relating to "fearmongering advocates" helping supress voter turnout. | Tweet |
| 1059 | 2020.10.12 Screenshot of Tweet from Matt Bernhard responding to Michigan Engineering for avoiding voting if no paper trail. | Tweet |
| 1060 | 2020.10.12 Screenshot of Tweet from Matt Bernhard stating that his study did not find that "almost 95% of votes don't review their printouts." | Tweet |
| 1061 | 2020.10.12 Screenshot of Tweet from Matt Bernhard clarifying that "40% of our participants reviewed their ballots." | Tweet |
| 1062 | 2020.11.21 Screenshort of Tweet from Alex Halderman stating that the risk-limiting audit in Georgia was positive. Gabriel Sterling replying. | Tweet |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 1063 | 2020.11.15 Screenshort of Tweet from Alex Halderman stating that "I've seen no credible evidence whatsover that the 2020 presidential outcome was hacked." | Tweet |
| 1064 | 2020.11.13 Screenshot of Tweet from Alex Halderman retweeting Frank Bajak regarding U.S. election security challenges. | Tweet |
| 1065 | 2020.11.12 Screenshot of Tweet from Alex Halderman reponding from a tweet of Donald Trump regarding Dominion not having deleted votes. | Tweet |
| 1066 | 2020.11.24 Screenshot of Tweet from Alex Halderman reponding to Julian Sanchez saying that "the strongest claim real election security experts can make is that hacking outomces would be 'complicated' and there's no credible evidence it happened." | Tweet |
| 1067 | 2020.11.15 Screenshot of Tweet from Alex Halderman reponding to Tweet from Joseph Nierenberg. | Tweet |
| 1068 | 2020.11.15 Screenshot of Tweet from Alex Halderman reponding to Tweet from Joseph Nierenberg. Halderman stated that "If an attacker can falsely convince people the results are wrong, that's also a security failure." | Tweet |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 1069 | 2020.11.15 Screenshot of Tweet from Alex Halderman reponding to Tweet from Joseph Nierenberg regarding election security. | Tweet |
| 1070 | 2020.11.11 Screenshot of Tweet from Alex Halderman regarding Georgia's previous voting machines. | Tweet |
| 1071 | 2020.11.11 Screenshot of Tweet from Alex Halderman regarding voters voting by different methods. | Tweet |
| 1072 | 2020.11.24 Screenshot of Tweet from Alex Halderman replying to John Moser regarding auditing ballots. | Tweet |
| 1073 | 2020.11.24 Screenshot of Tweet from Alex Halderman replying to John Moser regarding forensic analysis. | Tweet |
| 1074 | 2023.10.15 Screenshot of Tweet from Marilyn Marks regarding Sidney Powell motion and Fani Willis. | Tweet |
| 1075 | 2021.07.10 Screenshot of Tweet from Marilyn Marks stating that BMDs are not safe to vote on. | Tweet |
| 1076 | 2021.08.23 Screenshot of Tweet from Marilyn Marks responding to PeepleWatcher regarding explaining what a BMD ballot looks like. | Tweet |
| 1077 | 2021.07.10 Screenshot of Tweet from Marilyn Marks telling people to ask their GA officials to read Andrew Appel's newest report. | Tweet |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 1078 | 2022.01.20 Screenshot of Tweet from Marilyn Marks stating that "there's no evidence that widespread fraud or hacking occurred." | Tweet |
| 1079 | 2021.09.11 Screenshot of Tweet from Marilyn Marks regarding California voters. | Tweet |
| 1080 | 2021.09.12 Screenshot of Tweet from Marilyn Marks regarding not being affiliated with the GOP. | Tweet |
| 1081 | 2021.09.12 Screenshot of Tweet from Marilyn Marks regarding RLAs implementation. | Tweet |
| 1082 | 2021.09.12 Screenshot of Tweet from Marilyn Marks regarding audit for California recall. | Tweet |
| 1083 | 2021.09.12 Screenshot of Tweet from Marilyn Marks regarding "citizen inspections" shouldn't be called audits. | Tweet |
| 1084 | 2021.11.23 Screenshot of Tweet from Marilyn Marks regarding the 2020 election. | Tweet |
| 1085 | 2021.09.04 Screenshot of Tweet from Marilyn Marks regarding doing verification work during when GA law permitted it. | Tweet |
| 1086 | 2021.04.08 Screenshot of Tweet from Kevin Skoglund regarding election not needed to be easy/hard to hack. | Tweet |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 1087 | 2021.04.08 Screenshot of Tweet from Kevin Skolgund regarding reliability of election equipment. | Tweet |
| 1088 | 2021.04.08 Screenshot of Tweet from Kevin Skolgund regarding malware affecting election results. | Tweet |
| 1089 | 2021.02.10 Screenshot of Tweet from Kevin Skoglund regarding cendors being able to do both hardware and software engineering change orders. | Tweet |
| 1090 | 2021.02.10 Screenshot of Tweet from Kevin Skoglund regarding his knowledge of de minimis software changes allowed prior to memo from November 2019. | Tweet |
| 1091 | 2021.02.10 Screenshot of Tweet from Kevin Skoglund replying to Eddie Perez regarding de minimus sofware changes before 2019. | Tweet |
| 1092 | 2020.11.16 Screenshot of Tweet from Kevin Skoglund regarding signing letter rebuking Trump's claims as fraud and unsubstantiated. | Tweet |
| 1093 | 2020.09.19 Screenshot of Tweet from Kevin Skoglund to election officials asking to contact their IT departments for weekly data backups. | Tweet |
| 1094 | 2020.08.08 Screenshot of Tweet from Ash's Night Fury to Kevin Skoglund regarding | Tweet |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| | voting systems connected to the internet. | |
| 1095 | 2020.08.08 Screenshot of Tweet from Kevin Skoglund responding to Ash's Night Fury regarding not observing modems sold to all states listed. | Tweet |
| 1096 | 2020.11.29 Screenshot of Tweet from Philip Stark replying to RedPillMagaMom regarding his interviews with MSM and Fox. | Tweet |
| 1097 | 2020.11.20 Screenshot of Tweet from Philip Stark replying to Ben Adida regarding reconciled paper trail and standard ballot accounting. | Tweet |
| 1098 | 2020.11.08 Screenshot of Tweet from Philip Stark regarding risk-limiting audit. | Tweet |
| 1099 | 2020.11.08 Image from Philip Stark Tweet. Image of ballots cast in 2020 contest per candidate. Risk limit audit shown for 5%. | Image contained in Tweet |
| 1100 | Marilyn Marks Tweet thread, November 21, 2020 | https://twitter.com/MarilynRMarks1/status/1330418629658218497 |
| 1101 | Marilyn Marks Tweet thread, November 22, 2020 | https://twitter.com/MarilynRMarks1/status/1330418629658218497 |
| 1102 | Email from Marilyn Marks to Stephen Day, FW: Non-compliant "recount"/"RLA" November 13, 2020 | CGG2021001276675 to CGG2021001276680 |

# EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 1103 | Jeanne Dufort Tweet, November 22, 2020 | https://twitter.com/dufort_jeanne/status/1330733994070118400 |
| 1104 | Marilyn Marks Tweet thread, November 14, 2020 | https://twitter.com/MarilynRMarks1/status/1327705945569447936 |
| 1105 | Marilyn Marks Tweet thread, October 24, 2020 | https://twitter.com/MarilynRMarks1/status/1320085428062617602 |
| 1106 | Marilyn Marks Tweet thread, November 17, 2020 | https://twitter.com/MarilynRMarks1/status/1328745280645246976 |
| 1107 | Marilyn Marks Tweet thread, November 17, 2020 | https://twitter.com/MarilynRMarks1/status/1328758039395131392 |
| 1108 | Marilyn Marks Tweet thread, January 24, 2021 | https://twitter.com/MarilynRMarks1/status/1353392784724553734 |
| 1109 | Marilyn Marks Tweet thread, January 12, 2021 | https://twitter.com/MarilynRMarks1/status/1349014884277768199 |
| 1110 | Marilyn Marks Tweet thread, January 1, 2021 | https://twitter.com/MarilynRMarks1/status/1345217977835266048 |
| 1111 | 2021.02.14 Email to marilyn@uscgg.org referencing attachment "Georgia Republican Party Election Conference Task Force Report-Final.pdf" | CGG20220000001 |
| 1112 | Georgia Republican Party Election Conference Task Force Report | CGG20220000002-10 |
| 1113 | 2020.12.26 Email to marilyn@uscgg.org re: https://fb.watch/2DAvX-2yAo/ | CGG20220000011 |
| 1114 | 2020.12.25 Email to marilyn@uscgg.org re: My counties. (List of counties under her caucas: "They all have populations under 80,000" | CGG20220000012-13 |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 1115 | Email to marilyn@uscgg.org dated 12.27.2020 re:Please proof this and let me know. I will attach the letter when I send to him. | CGG20220000014 |
| 1116 | Email to marilyn@uscgg.org dated 02.21.2021 re: BMDs do not meet the 2016 HB16 requirements | CGG20220000015 |
| 1117 | Email to Marilyn Marks dated 12.27.2020 re: Early opening of AB mail ballots; "You are not the Grinch! | CGG20220000016-17 |
| 1118 | Email to Marilyn Marks dated 02.16.2021 re: Even Gov. Kemp Would Be Denied a Ballot | CGG20220000018-20 |
| 1119 | Email to Marilyn Marks dated 08.03.2011 re: Excellent Experts' reports served tonight -All public information | CGG20220000021 |
| 1120 | Email to Marilyn Marks dated 08.14.2021 re: FW: Replace the Dominion System Before the 2022 Primary InsiderAdvantageGeorgia | CGG20220000022-23 |
| 1121 | Email to Marilyn Marks dated 12.29.2020 re: Ed Voyles | CGG20220000024 |
| 1122 | Email to Marilyn Marks dated 12.27.2020 re: Lamar County GOP chair | CGG20220000025 |
| 1123 | Email to Marilyn Marks dated 12.27.2020 re: Lamar County GOP chair | CGG20220000026 |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 1124 | Email to Marilyn Marks dated 08.15.2021 re: Replace the Dominion System Before the 2022 Primary InsiderAdvantageGeorgia | CGG20220000027-28 |
| 1125 | Email to Marilyn Marks dated 02.14.2021. Re: Tip of iceberg disclosure of tabulation and system problems | CGG20220000029 |
| 1126 | Email to Marilyn Marks dated 10.21.2021 re: Update (Response from Cobb County attorney requesting tomorrow to answer questions) | CGG20220000030 |
| 1127 | Email to Marilyn Marks dated 09.20.2022 FW: SOS - Expert report affirms accuracy of Antrim County presidential election results | CGG20220000031-32 |
| 1128 | 03.26.2021 Report entitled Analysis of the Antrim County, Michigan November 2020 Election Incident by J. Alex Halderman | CGG20220000033-86 |
| 1129 | Email to Marilyn Marks dated 12.26.2020 re: 10:45 ET? Re: Zoom Call | CGG20220000087 |
| 1130 | Email to Marilyn Marks dated 12.27.2020 re: My counties | CGG20220000088-90 |
| 1131 | Email to Marilyn Marks dated 2020.12.26 re: zoom call | CGG20220000091 |
| 1132 | Email from Marilyn Marks to Ed Voyles, Misty Hampton, and Cathy Latham dated 02.20.2021 re: Local Option | CGG20220000092 |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| | for HMPB-exists today if lines are longer than 30min | |
| 1133 | Georgia Regulation Ga. Comp. R & Regs. R. 183-1-12-.11 Conducting Elections | CGG20220000093-96 |
| 1134 | Email to Marilyn Marks dated 06.12.2021 to Cathy Latham re: demanding $75 million refund | CGG20220000097-100 |
| 1135 | Email to Marilyn Marks dated 12.26.2020 re: 10:45 ET? Re: Zoom Call | CGG20220000101 |
| 1136 | Email from Marilyn Marks to Cthay Latham, Ed Voyles re: Annotations on Hutton-pulitzer testimony attaching GAsenateJudiciary12.3.2020 Part 1_MRM jhp2.dockx | CGG20220000102 |
| 1137 | GA Senate Judiciary Sub-committee on Election Law 12.30.2020 | CGG20220000103-20 |
| 1138 | Email from Marilyn Marks to Welch47@protonmail.com; Cathy Latham re: Cobb official recount docs attachments: Official and Complete - Election Summary Report.pdf, Official and Complet - SOVC.pdf | CGG20220000121 |
| 1139 | Election Summary Report | CGG20220000122 |
| 1140 | Statement of Votes Cates General Election COBB dated 11.03.2020 | CGG20220000123-137 |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 1141 | Email from Marilyn Marks to Cathy Latham re: Dominion Contract Info, Attachments: 20190729-FA-Dominion-Contract.pdf, "Pages from Dominion021577-026667-6copy.pdf | CGG20220000138 |
| 1142 | Master Solution Purchase and Services Agreement between Dominion Voting Systems and Secretary of State of the State of Georgia (July 29, 2019) | CGG20220000139-250 |
| 1143 | Email from Mike Frontera to Ryan Germany dated 03.02.2020 re:Updated Amendement; Attachment GASOS Amendment 1 03.02.2020.docx | CGG20220000251-256 |
| 1144 | Amendment I to the Master Solution Ppurchase and Services Agreement between Dominion Voting Systems, Inc. and The Secretary of State of the State of Georgia | CGG20220000257-261 |
| 1145 | Email from Marilyn Marks to Cathy Latham re: FW: "Emergency" Rule for mandatory early scanning of ballots | CGG20220000262-63 |
| 1146 | Email from Marilyn Marks to welch47@protonmail.com; Cathy Latham; Pam Ausman re: FW: You Make the Laws. I'll Make ther Rules!" | CGG20220000264-265 |
| 1147 | Email from Marilyn Marks to Cathy Latham and Ed Volyles re: Authority of County boards to use hand marked paper ballots | CGG20220000266 |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 1148 | Report/Presentation: When using BMDs "Wholly Or in Part is Not Practicable" | CGG20220000267-271 |
| 1149 | Correspondence from Brown to Cheryl Ringer dated 10.03.2020 re: Fulton County Board of Elections' Ongoing Violations of State law | CGG20220000272-276 |
| 1150 | Article - Georgia's US Senate Runoff Races at Risk - A Modest Proposal for a Defensible Vote Count | CGG20220000277-290 |
| 1151 | Email from Marilyn Marks dated 07.12.2021 to Cathy Latham re: FW: Essential new report in BMD court case against SOS | CGG20220000291 |
| 1152 | Expert Report of Andrew W. Appel dated 6.28.2021 | CGG20220000292-323 |
| 1153 | Rule 5.4 Certificate of Service of Discovery (Expert Report of Appel and Halderman)dated 07.01.2021 | CGG20220000324-325 |
| 1154 | Email from Marilyn Marks dated 08.03.2021 re: FW: Excellent Experts' reports served tonight - All public information | CGG20220000326 |
| 1155 | REBUTTAL REPORT OF ANDREW W. APPEL (July 30, 2021) | CGG20220000327-337 |
| 1156 | Declaration of J. Alex Halderman dated 08.02.2021 | CGG20220000338-361 |
| 1157 | Eighth Declaration of Philip B. Stark dated 08.02.2021 | CGG20220000362-405 |
| 1158 | Email from Marilyn Marks to Cathy Latham dated 08.03.2021 re: FW: Facing | CGG20220000406-407 |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| | Critical Decisions on Upcoming Municipal Elections | |
| 1159 | Email from Marilyn Marks to Cathy Latham re: FW: Halderman report Update | CGG20220000408 |
| 1160 | Exhibit A to Halderman report | CGG20220000409-419 |
| 1161 | Transcript of Motions hearing Proceedings Before the Honorable Amy Totenberg dated 11.19.2021 | CGG20220000420-539 |
| 1162 | Curling Plainiffs' Reply in Support of Plaintiffs' Motion to Sever dated 11.15.2021 | CGG20220000540-680 |
| 1163 | Email from Marilyn Marks to Caty Lathat,cc: Ed Voyles re: Judhe Totenberg opinion re: BMD ballots and GA law | CGG20220000681-682 |
| 1164 | Opinion and Order dated 10.11.2020 | CGG20220000683-829 |
| 1165 | Report - Georgia's US Senate Runoff Races at Risk - A Modest Proposal for a Defensible Vote Count | CGG20220000830-843 |
| 1166 | Email from Marilyn Marks to Cathy Latham dated 02.28.2021 re: FW: Previous letter re: demanding a475 million refund | CGG20220000844-847 |
| 1167 | Email from Marilyn Marks to Cathy Latham re: FW: Previous letter re: demanding $75 million refund | CGG20220000848-851 |
| 1168 | Email from Marilyn Marksto Ed Voyles and Cathy Latham re: FW: Problems created by | CGG20220000852-853 |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| | omnibus bills - and proposed solutions | |
| 1169 | Email from Marilyn Marks to Cathy Latham dated 07.30.2021 re" FW": Prof.Alex Halderman's sealed report is subject of discovery dispute heard on Monday | CGG20220000854-855 |
| 1170 | Joint Discovery Statement Regarding Access to Plaintifs' Expert Report and Unduly Burdensome Discovery dated 07.12.2021 | CGG20220000856-905 |
| 1171 | Exhibit B to to Joint Disco Statement | CGG20220000906-912 |
| 1172 | Transcript of Telephone Conference Proceedings Before the Honorable Amy Totenberg dated 07.26.2021 | CGG20220000913-998 |
| 1173 | Email from Rhonda J. Martin to welch47 and Cathy Lathat re: FW: Proposed Changes to Proposed Rules 183-1-12-12 and 183-1-12-13 | CGG20220000999 |
| 1174 | Martin Memo to State Election Board attaching revisions to Proposed Rules 183-1-12-12 and 183-1-12-13 Tabulating Results and Storage of Returns respectively | CGG20220001000-1009 |
| 1175 | Email from Marilyn Marks to Cathy Latham, Ed Voyles re: FW: Request to AJC for clarification - FW: Georgia braces for contentious fight over Senated runoff results | CGG20220001010-1014 |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 1176 | Email from Marilyn Marks forwarding email from Moghimi, Madeline to Cathy Latham, Ed Voyles, Misty Hampton re: FW: Request to make public comment HB531 | CGG2022000101015 |
| 1177 | Email from Marilyn Marks forwarding email to welch47; Cathy Latham dated 10.22.2021 re "October 28, 2021 re: FW: State Election Board Agenda.pdf | CGG2022000101016 |
| 1178 | Agenda State Election Board via Webinar (Office of Secretary of State) dated 10.28.2021 9:00 a.m. | CGG2022000101017 |
| 1179 | Email from Marilyn Marks dated 09.19.2021 forwarding to Cathy Latham re: FW: State Election Board Agenda - September 21, 2021 | CGG2022000101018 |
| 1180 | Agenda State Election Board via Webinar (Office of Secretary of State) dated 09.21.2021 9:00 a.m. | CGG2022000101019-1021 |
| 1181 | Email from Marilyn Marks to Cathy Latham dated 09.19.2021 re: FW: State Election Board - Notice of Rules Posted for Public Comment | CGG202200010101022 |
| 1182 | State Election Board Notice of Proposed Rulemaking Revisions to Subject 183-1-12: Preparation for and Conduct of Primaries and Elections | CGG202200010101023-1084 |

160

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 1183 | State Election Board Notice of Proposed Rulemaking Revisions to Subject 183-1-14: Absentee Voting | CGG20220001085-1095 |
| 1184 | Email from Marilyn Marks to Cathy Latham and Ed Voyles dated 12.27.2020 re: Lets's discuss as alternative when we talk | CGG20220001096 |
| 1185 | Email from Marilyn Marks to Cathy Latham with cc to welch47@protonmail.com re: Marietta tapes | CGG20220001097 |
| 1186 | Email from Marilyn Marks to Cathy Latham dated 02.21.2021 re: BMDs do not meet the 2016 HB16 requirements | CGG20220001098-1099 |
| 1187 | Email from Marilyn Marks to Cathy Latham re: Dominion BMD voting system FW: Exerpts from Judge T's opinion and highlights of her opinion | CGG20220001100 |
| 1188 | Opinion and Order dated 10.11.2020 | CGG20220001101-1247 |
| 1189 | Exhibit 5 Excerpts from 10.11.20 Ruling - Judge Amy Totenberg | CGG20220001248-1251 |
| 1190 | Email from Marilyn Marks to Cathy Latham dated 08.05.2021 re: Dominion System "reexamination" attaching "Petition Recent annotated.pdf' | CGG20220001252 |
| 1191 | Correspondence from Marilyn Marks to The Honorable Brad Raffensperger requesting | CGG20220001253-1263 |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| | reexamination of the Dominion Votiing System | |
| 1192 | Email from Marilyn Marks to Ed Voyles, Cathy Latham dated 12.27.2020 re: Early opening of AB mail ballots | CGG20220001264-1265 |
| 1193 | Email from Marilyn Marks to Cathy Latham re: Excellent Experts' reports served tonight --All public information | CGG20220001266 |
| 1194 | Email from Marilyn Marks to Caty Latham dated 12.26.2020 re: Lamar County GOP Chair | CGG20220001267 |
| 1195 | Email from Marilyn Marks dated 102.22.2021 to Cathy Latham, Pam Ausman, welch47@protonmail.com re: Marietta tapes | CGG20220001268-1269 |
| 1196 | Email to Cathy Latham dated 12.26.2020 re: My counties | CGG20220001270-1272 |
| 1197 | Email from Marilyn Marks to Cathy Latham dated 08.14.2021 re: Replace the Dominion System Before the 2022 Primary \| InsiderAdvantageGeorgia | CGG20220001273-1274 |
| 1198 | Email from marilyn Marks to Ed Voyles and Cathy Latham re: Secret ballot --FW: Election officials travel to Coffee County, Georgia to begin investigation \| KDNL | CGG20220001275-1276 |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 1199 | Email from Marilyn Marks to Cathy Latham dated 02.14.2021 with cc to Ed Voyles re: Tip of iceberg disclosure of tabulation and system problems | CGG20220001277 |
| 1200 | Email from Marilyn Marks to welch47@protonmail.com and Cathy Latham dated 10.20.2021 re previous meeting of SEB --FW: Comments on Proposed Rule making with attachments: "CGG Comments on Rulemaking 09.20.21.pdf" | CGG20220001278 |
| 1201 | Coalition of Good Governance's Summary Comments on Proposed Election Rules | CGG20220001279-1286 |
| 1202 | Email form Marliyn Marks to Cathy Latham and Ed Voyles dated 02.14.2021 re: Redacted Experts Report filed with Court attachments: "2021-02-12 Halderman Redaction [dckt 1070_0]][1].pdf | CGG20220001287 |
| 1203 | Declaration of J. Alex Halderman dated 02.12.2021 | CGG20220001288-1297 |
| 1204 | Email to Marilyn Marks dated 02.14.2021. Re: Tip of iceberg disclosure of tabulation and system problems; attaching: "Marks Declaration 20210212 CGG Doc. 1071 CGG Brief on Standing and Exhibits-2.pdf" | CGG20220001298 |
| 1205 | Supplemental Declaration of Marilyn Marks dated 02.12.2021 | CGG20220001299-1330 |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| 1206 | Email from Marilyn Marks to Cathy Latham with cc to Ed Voyles dated 12.26.2020 re: Transcript of 11/23 Meeting re: Rough draft letter for Blackmon; attaching: "SEBspecialMtg23Nv2020_otter.ai partial edits.docx" | CGG20220001331 |
| 1207 | SEBspecialMTg23Nov2020 (unofficial rought transcript) 11/23 | CGG20220001332-1356 |
| 1208 | Email from Marilyn Marks to Cathy Latham dated 10.21.2021 re: Update; attaching "Screen shot 2021-10-21 at 11.57.42 AM.png" | CGG20220001357 |
| 1209 | Highlighted excerpt obtained from Curling case teleconference 10.07.21 Topic -- SOS witholding discovery responses: highlights - "suspected and possibly actual compromises of components of the election system. We are on a public call. So I'm not going to get into specifics about that" | CGG20220001358 |
| 1210 | Email from Marilyn Marks to Cathy Latham and Ed Voyles dated 12.26.2020 re: What if Coffee County (and maybe other counties) led the way with two security measures? | CGG20220001359 |
| 1211 | Email from Marilyn Marks to Misty Hampton, Ed Voyles, and Cathy Latham dated 12.30.2020 re: You will find this iinteresting from our | CGG20220001360 |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type |
|---|---|---|
| | case; attaching: "809-3 Harri declaration.pdf | |
| 1212 | Declaration of Harri Hursti dated 08.24.2020 | CGG20220001361 |

EXHIBIT 5

## PLAINTIFFS' OBJECTIONS TO DEFENDANTS' EXHIBIT LIST

| Objection Abbreviation | Objection Explanation |
|---|---|
| A | **Lack of Authenticity.** The State has not established that it is a true and correct copy of the document through proper foundation (Fed. R. Evid. 901 & 902) |
| F | **Lack of Foundation.** Plaintiffs object to this exhibit on the ground that the foundation necessary for its admission has not been laid and is not laid in the exhibit itself. (Fed. R. Evid. 602) |
| IS | **Improper Summary.** Plaintiffs object to this exhibit as an improper summary under Federal Rule of Evidence 1006. |
| 104 | **Relevance depends on facts not established.** Plaintiffs object to this exhibit on the ground that the relevance of this evidence depends on whether a fact exists, and no proof or evidence has been adduced during discovery sufficient to support a finding that the fact does exist. |
| H | **Hearsay.** Plaintiffs object to the State introducing this exhibit because it constitutes or contains hearsay and/or hearsay within hearsay and no exception applies. (Fed. R. Evid. 801 & 802, 805) |
| NR | **Not Relevant.** Plaintiffs object to this exhibit because it is not relevant to any issue to be decided in this litigation. (Fed. R. Evid. 401 & 402) |
| 403 | **FRE 403.** Plaintiffs object to this exhibit because its probative value is substantially outweighed by a danger of one or more of the following: unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. (Fed. R. Evid. 403) |
| NP | **Not Produced During Discovery.** Plaintiffs object to this exhibit because the document and/or underlying data was not produced during the course of discovery. |
| I | **Incomplete.** Plaintiffs object to this exhibit because the exhibit, as submitted, does not contain the complete document. (Fed. R. Evid. 106.) Plaintiffs reserves all objections as to the remainder of the document. |
| M | **Multiple Documents.** Plaintiffs object to this exhibit because it contains more than one document. Plaintiffs reserve all rights to object on additional grounds to any individual document. |
| Q | **Quality.** Plaintiffs object to this exhibit because the exhibit, as submitted, is illegible or otherwise of low quality. Plaintiffs reserve all other objections. |
| OW | **Orignal Writing.** Plaintiffs object to this exhibit because it is not an original writing, recording, or photograph. |


EXHIBIT 5

| Objection Abbreviation | Objection Explanation |
|---|---|
| NE | **Not Evidence.** Plaintiffs object to this exhibit because it is a statute, brief, pleading, order, discovery request, deposition transcript, hearing transcript, expert report, expert analysis, or declaration or an exhibit thereto and is not evidence. |
| T | **Transcript.** Plaintiffs object to this exhibit because it is a deposition transcript and it is not admissible as evidence under Federal Rule of Civil Procedure 32. Plaintiffs reserve the right to make any objection should the State attempt to introduce any particular content of the transcript into evidence. |
| C | **Cumulative.** Plaintiffs objects to this exhibit on the ground that it is duplicative and/or cumulative of other exhibits. |
| PK | **No Personal Knowledge.** Plaintiffs object to this exhibit because the author either does not have personal knowledge of the information contained within, or the basis of that knowledge has not been established. (Fed. R. Evid. 602) |
| Unknown | **Unknown Document.** Plaintiffs object to this exhibit because the State did not provide a copy of the document to Plaintiffs pretrial, and thus Plaintiffs is without the ability to provide objections. Plaintiffs reserve the ability to provide any and all objections once the State provides Plaintiffs with copies of the proposed exhibits. |
| ID | **Improper Description.** Plaintiffs object to this exhibit because the description fails to accurately indicate what document it refers to, and thus Plaintiffs is without ability to provide objections. Plaintiffs reserve the ability to provide any and all objections once the State provides a corrected description. |

| Exhibit No. | Document Description | Document Type | Objections |
|---|---|---|---|
| 1 | 2018.08.14 **Declaration of Merritt Beaver** (Exhibit 1 to Defs' Kemp and State Election Board Response to Motions for Preliminary Injunction) | Declaration | NE; H; F; C |
| 2 | 2018.08.14 **Declaration of Chris Harvey** (Exhibit 2 to Defs' Kemp | Declaration | NE; H; F |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| | and State Election Board Response to Motions for Preliminary Injunction | | |
| 3 | 2019.07.10 State Defendants' Combined Response in Opposition to Plaintiffs' Motions for Preliminary Injunction - **Declaration of Michael Shamos, Ph.D., J.D.** | Declaration | NE; H; F |
| 4 | Exhibit A to Declaration of Michael Shamos, Ph.D 472-1: **Resume of Michael Ian Shanos** | Resume | NE; H; F; |
| 5 | 2019.07.10 State Defendants' Combined Response in Opposition to Plaintiffs' Motions for Preliminary Injunction - Exhibit B - **Declaration of S. Merritt Beave**r | Declaration | NE; H; F |
| 6 | 2019.07.10 State Defendants' Combined Response in Opposition to Plaintiffs' Motions for Preliminary Injunction - Exhibit C - **Declaration of Theresa Payton** | Declaration | NE; H; F |
| 7 | 2019.07.10 State Defendants' Combined Response in Opposition to Plaintiffs' Motions for Preliminary Injunction - Exhibit D - **Declaration of Michael Barnes** | Declaration | NE; H; F; |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| 8 | Exhibit A to **Declaration of Michael Barnes** - Certified copy of the Direct Record Elecrronic Voting Machine Recap for Fulton County precincts 06G, 02J, and 02K at the Grady High School Polling Location from the 2018 General  Election Held on November 6, 2018. | Certified Record | OW; H; F; NR |
| 9 | 2019.07.10 State Defendants' Combined Response in Opposition to Plaintiffs' Motions for Preliminary Injunction - Exhibit E - Rockdale Co. Response to Subpoena | Pleading - Response | NE; H; F; |
| 10 | 2019.07.10 State Defendants' Combined Response in Opposition to Plaintiffs' Motions for Preliminary Injunction - Exhibit F - **Declaration of Chatham Co Elections Supervisor, Russell Bridges** | Declaration | NE; H; F; |
| 11 | 2019.07.10 State Defendants' Combined Response in Opposition to Plaintiffs' Motions for Preliminary Injunction - Exhibit G - Michael Barnes Deposition Excerpts | Deposition Excerpts - Michael Barnes Deposition | T; H; F; I; NE |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type | Objections |
|---|---|---|---|
| 12 | 2019.07.10 State Defendants' Combined Response in Opposition to Plaintiffs' Motions for Preliminary Injunction - Exhibit H - Jennifer Doran Deposition Excerpts | Deposition Excerpts - Jennifer Doran Deposition | T; H; F; I; NE |
| 13 | 2019.07.10 State Defendants' Combined Response in Opposition to Plaintiffs' Motions for Preliminary Injunction - Exhibit I - **T. Lynn Ledford Deposition Excerpts** | Deposition Excerpts - Lynn Ledford Deposition | T; H; F; I; NE |
| 14 | 2019.07.10 State Defendants' Combined Response in Opposition to Plaintiffs' Motions for Preliminary Injunction - Exhibit J - **Michael Barnes Deposition Transcript** | Deposition Transcript | T; H; F; NE |
| 15 | 2020.08.24 Exhibit 1 to Defs' Emergency Mot for Expedited Discovery for Preliminary Iinjunction Hearing - State Defs' Second RPDs to Curling Plaintiffs dated 08.21.2020 | Discovery | NE; NR; H; F |
| 16 | 2020.08.24 Exhibit 2 to Defs' Emergency Mot for Expedited Discovery for Preliminary Iinjunction Hearing - Email thread from Cross to Belifnante et al re Curling - RPDs to | Email | NE; NR; 403; H; F; |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| | Curling Plaintiffs and expedited discovery concerns dated 08.21.2020 | | |
| 17 | 2020.08.25 Exhibit 1 to Response re Motion forPreliminary Injunction on paper Pollbook Backups - **Affidavit Declaration of Chris Harvey** | Declaration | NE; H; F; NR |
| 18 | 2020.08.26 Exhibit 1 (A) to Preliminary Injunction State Defendants' Response in Opposition to Curling Plaintiffs' Fourth Motion for Preliminary Injunction - **Exhibit A - Dec. of Dr. Eric D. Coomer** | Declaration | NE; H: F; |
| 19 | 2020.08.26 Exhibit 2 (B) to Preliminary Injunction State Defendants' Response in Opposition to Curling Plaintiffs' Fourth Motion for Preliminary Injunction - Exhibit B - **Dec. of Juan E. Gilbert, Ph.D** | Declaration | NE; H; F |
| 20 | 2020.08.26 Exhibit 3 (C) to Preliminary Injunction State Defendants' Response in Opposition to Curling Plaintiffs' Fourth Motion for Preliminary Injunction - Exhibit C - Part 1 - **Deposition of J. Alex Halderman, Ph.D** | Deposition | T; NE; H; F; |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| 21 | 2020.08.26 Exhibit 4 (C-2) to Preliminary Injunction State Defendants' Response in Opposition to Curling Plaintiffs' Fourth Motion for Preliminary Injunction - Exhibit 2 - Part 2 of 3 - **Deposition of J. Alex Halderman, Ph.D and (Exs. 1-9)** | Compilation of Halderman Deposition Exhibits 1 - 9 | NE; M; H; F; T |
| 22 | Halderman Deposition Exhibit 1 - Expert Report of J.Alex Halderman | Deposition Exhibit | NE; NR ; H; F |
| 23 | Halderman Deposition Exhibit 2 - **Expert Report of J.Alex Halderman** | Deposition Exhibit | NE; A; H; F; A |
| 24 | Halderman Deposition Exhibit **2 (A)** of Expert Report of J.Alex Halderman - **Halderman CV** | Deposition Exhibit | NE; H; F; |
| 25 | Halderman Deposition Exhibit 3 - **Supplement to the Expert Report of H. Alex Halderman** | Deposition Exhibit | NE; H; F |
| 26 | Halderman Deposition Exhibit 4 - Website page - Election Verification Network Agenda for 2019 Conference dated 02.18.2020 | Deposition Exhibit | H; F; A; 104; NR |
| 27 | Halderman Deposition Exhibit 5 - Website page - Election Verification Network About Us page | Deposition Exhibit | H; F; A; 104; NR |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| 28 | Halderman Deposition Exhibit 6 - U.S. House Appropriations Subcommittee on Financial Service and General Government "Election Security: Ensuring the Integrity of U.S. Election Systems" February 17, 2019 | Deposition Exhibit | H; F; |
| 29 | Halderman Deposition Exhibit 7- U.S. Senate Select Committee on Intelligence Russian Interference in the 2016 U.S. Elections - Expert Testimony by J. Alex Halderman Professor of Computer Science, University of Michigan dated 06.21.2017 | Deposition Exhibit | H; F |
| 30 | Halderman Deposition Exhibit 8 - Redacted Report of the Select Committee on Intelligence United States Senate on Russian Active Measures Campaigns and Interference in the 2016 U.S. Election Volume 1: Russian Efforts Against Election Infrastructure with Additional Views. | Deposition Exhibit | H; F; I; |
| 31 | Halderman Deposition Exhibit 9 - New York Times article, "I Hacked an Election by J. Alex Halderman. So Can the | Deposition Exhibit | H; F; I; OW |

173

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| | Russians" dated April 5, 2018 | | |
| 32 | 2020.08.26 Exhibit 5 (C-3) to Preliminary Injunction State Defendants' Response in Opposition to Curling Plaintiffs' Fourth Motion for Preliminary Injunction - Exhibit 3 - Part 3 of 3 - **Deposition of J. Alex Halderman, Ph.D and (Exs. 10-15)** | Compilation of Halderman Deposition Exhibits 10 through 15 | H; F; M; C |
| 33 | Halderman Deposition Exhibit No. 10 - 2017.06.21 Article co-authored by Jay Halderman entitled "Here's how to keep Russian hackers from attacking the 2018 elections" | Deposition Exhibit | H; F; C; |
| 34 | Halderman Deposition Exhibit No. 11 - Medium.com online article entitled Want to Know if the Election was Hacked? Look at the Ballots authored by J. Alex Halderman | Deposition Exhibit | H; F; C; |
| 35 | Halderman Deposition Exhibit No. 12 alumnus.alumni.umrich.edu (University of Michigan) online article entitled Hacking the Vote: It's Easier Than You Thing by Steve | Deposition Exhibit | H; F; C; 104; PK; NR |

  
EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| | Friess - Professor J. Alex Halderman has made a career studying electronic voting security… | | |
| 36 | Halderman Deposition Exhibit No. 13 - U.S. Patent No. 8,033,463B@ dated 10.11.2011 by Felten for System and Method for Machine-Assited Election Auditing | Deposition Exhibit | NR |
| 37 | Verified Voting Foundation article entitled Principles for New Voting Systems dated 02.01.2015 | Deposition Exhibit | H; F; C; 104; PK; NR |
| 38 | Halderman Deposition Exhibit No. 15 - Undated University of Michigan article entitled "Can Voters Detect Malicious Manipulation of Ballot Marking Devices?" co-authored by J. Alex Halderman | Deposition Exhibit | H; F; C |
| 39 | Exhibit 6 (D) to RESPONSE in Opposition re 785 MOTION for Preliminary Injunction State Defendants' Response in Opposition to Curling Plaintiffs' Fourth Motion for Preliminary Injunction -**Declaration of Jack Cobb** | Declaration | H; F; NE |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type | Objections |
|---|---|---|---|
| 40 | Exhibit 7 (E) to RESPONSE in Opposition re 785 MOTION for Preliminary Injunction State Defendants' Response in Opposition to Curling Plaintiffs' Fourth Motion for Preliminary Injunction - **Declaration of Jaun E. Gilbert, PH.D.** | Declaration | NE; H; F; M |
| 41 | Exhibit 8 (F) to RESPONSE in Opposition re 785 MOTION for Preliminary Injunction State Defendants' Response in Opposition to Curling Plaintiffs' Fourth Motion for Preliminary Injunction - **Declaration of Mark Riccobono** | Declaration | NE; H; F; M |
| 42 | Exhibit 9 (G) to RESPONSE in Opposition re 785 MOTION for Preliminary Injunction State Defendants' Response in Opposition to Curling Plaintiffs' Fourth Motion for Preliminary Injunction - **Supplemental Declaration of Chris Harvey** | Declaration | NE; H; F; NR |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type | Objections |
|---|---|---|---|
| 43 | Exhibit 1 (A) to RESPONSE in Opposition re 809 MOTION for Preliminary Injunction on BMDs, Scanning and Tabulating, and Auditing State Defendants' Response in Opposition to Coalition Plaintiffs' Motion for Preliminary Injunction Relating to BMDs, Scanning and Tabulating, and Auditing - Supplemental **Declaration of Dr. Eric Coomer** | Declaration | NE; H; F; |
| 44 | Exhibit 2 (B) to RESPONSE in Opposition re 809 MOTION for Preliminary Injunction on BMDs, Scanning and Tabulating, and Auditing State Defendants' Response in Opposition to Coalition Plaintiffs' Motion for Preliminary Injunction Relating to BMDs, Scanning and Tabulating, and Auditing - **Declaration of Dr. Benjamin Adida** | Declaration | NE; H; F |
| 45 | Exhibit 3 (C) to RESPONSE in Opposition re 809 MOTION for Preliminary Injunction on BMDs, Scanning and | Declaration | NE; H; F; NR; M |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| | Tabulating, and Auditing State Defendants' Response in Opposition to Coalition Plaintiffs' Motion for Preliminary Injunction Relating to BMDs, Scanning and Tabulating, and Auditing - **Supplemental Declaration of Chris Harvey** | | |
| 46 | Exhibit 1 (A) to SURREPLY BRIEF re 785 MOTION for Preliminary Injunction State Defendants' Surreply in Opposition to Curling Plaintiffs' Fourth Preliminary Injunction Motion - **Supplemental Declaration of Jack Cobb** | Declaration | NE; H; F; 104; NR |
| 47 | Exhibit 2 (B) to SURREPLY BRIEF re 785 MOTION for Preliminary Injunction State Defendants' Surreply in Opposition to Curling Plaintiffs' Fourth Preliminary Injunction Motion - **Supplemental Declaration of Chris Harvey** | Declaration | NE; H; F; NR; 104 |
| 48 | State Defendants' Notice of Filing Exhibits for September 14, 2020 Hearing on Motions for Preliminary Injunction | Pleading | NE; NR; H; F |

178

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| 49 | Exhibit 1 to State Defendants' Notice of Filing Exhibits for September 14, 2020 Hearing on Motions for Preliminary Injunction - Declaration of Derrick Gilstrap | Declaration | NE; H; F; |
| 50 | Exhibit 2 to State Defendants' Notice of Filing Exhibits for September 14, 2020 Hearing on Motions for Preliminary Injunction - Online article from Savannah now entitled "Recount results in: Derek Mallow wins Georgia House race by 19 votes authored by DeAnn Komanecky | Article | H; F; PK; 104; NR |
| 51 | 2019.07.25 Hearing Transcript on Preliminary Injunction Proceedings before the Hon. Amy Totenberg Volume 1 of 2 | Hearing Transcript | NE; H; F; C |
| 52 | 2019.07.26 Hearing Transcript on Preliminary Injunction Proceedings before the Hon. Amy Totenberg Volume 2 of 2 | Hearing Transcript | NE; H; F; C |
| 53 | 2020.09.10 Hearing Transcript on Preliminary Injunction Proceedings before the | Hearing Transcript | NE; H; F; C |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| | Hon. Amy Totenberg Volume 1 | | |
| 54 | 2020.09.11 Hearing Transcript on Preliminary Injunction Proceedings before the Hon. Amy Totenberg Volume 2 | Hearing Transcript | NE; H; F; C |
| 55 | 2020.09.14 Hearing Transcript on Preliminary Injunction Proceedings before the Hon. Amy Totenberg Volume 3 | Hearing Transcript | NE; H; F; C |
| 56 | Appel, Andrew 2022.01.07 Deposition Exhibit 1 - Notice of Deposition of Andrew W. Appel | Deposition Exhibit | NE; NR; F; |
| 57 | Appel, Andrew 2022.01.07 Deposition Exhibit 2 - Declaration of Andrew W.Appel in Support of Motion for Preliminary Injunction | Deposition Exhibit | NE; H; F; M |
| 58 | Appel, Andrew 2022.01.07 Deposition Exhibit 3 - Expert Review of Andrew W. Appel, | Deposition Exhibit | NE; H; F |
| 59 | Appel, Andrew 2022.01.07 Deposition Exhibit 4 - Declaration of Andrew W. Appel iso Mot for PI | Deposition Exhibit | NE; H; F |
| 60 | Appel, Andrew 2022.01.07 Deposition Exhibit 5 - | Deposition Exhibit | NE; H; F |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type | Objections |
|---|---|---|---|
| | Declaration of Andrew W. Appel iso Mot for PI | | |
| 61 | Appel, Andrew 2022.01.07 Deposition Exhibit 6 - Declaration of Juan E. Gilbert, Ph.D | Deposition Exhibit | NE; H; F; M |
| 62 | Appel, Andrew 2022.01.07 Deposition Exhibit 7 - State Defs' Expert Disclosures - Reports | Deposition Exhibit | NE; NR; F; M; H |
| 63 | Appel, Andrew 2022.01.07 Deposition Exhibit 8 - Rebuttal Report of Andrew W. Appel, 07/30/21 | Deposition Exhibit | NE; H; F |
| 64 | Appel, Andrew 2022.01.07 Deposition Exhibit 9 - Freedom to Tinker article entitle, Georgia's Election Certification Avoided an EvenWorse Nightmare That's Just Waiting to Happen Next Time | Deposition Exhibit | H; F; PK; A; 104; NR |
| 65 | Appel, Andrew 2022.01.07 Deposition Exhibit 10 - Freedom to Tinker article entitled, Did Sean Hannity misquote me? | Deposition Exhibit | H; F; PK; A; 104; NR |
| 66 | Appel, Andrew 2022.01.07 Deposition Exhibit 11 - Freedom to Tinker article entitled, Voting Machines I Recommend | Deposition Exhibit | H; F; PK; A; 104; NR |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| 67 | Appel, Andrew 2022.01.07 Deposition Exhibit 12 - Document entitled Scientistssay no credible eidence ofcomputer fraud in the 2020 election outcome, but policy makers must work with experts to imporve confidence | Deposition Exhibit | H; F; A |
| 68 | Barnes, Michael 2019.06.27 Deposition Exhibit 20 - Defendants Secretary of State, State Election Board, and State Election Board Members' Response to Order Dated April 16, 2019 | Deposition Exhibit | NE: H; F; |
| 69 | Barnes, Michael 2019.06.27 Deposition Exhibit 21 - E- mail with attachment to Milsteen from Marks, 10/11/17, Bates labeled CGG 1 - 190 | Deposition Exhibit | M; H; F; Q |
| 70 | Barnes, Michael 2019.06.27 Deposition Exhibit 22 - Diebold Election Systems, Inc. 2005 GEMS 1.18 User's Guide, 12.4 Challenge Board | Deposition Exhibit | F; 104; I; NR; H |
| 71 | Barnes, Michael 2019.06.27 Deposition Exhibit 23 - Diebold Election Systems, Inc. 2005 GEMS 1.18 User's | Deposition Exhibit | F; 104; I; NR; H |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| | Guide, 2.3 Deleting a Database | | |
| 72 | Barnes, Michael 2019.06.27 Deposition Exhibit 24 - Ballot image printout from GEMS computer | Deposition Exhibit | NR; 104; F; A; H |
| 73 | Barnes, Michael 2019.06.27 Deposition Exhibit 25 - Ballot image report from a GEMS computer | Deposition Exhibit | NR; A; F; H |
| 74 | Barnes, Michael 2019.06.27 Deposition Exhibit 26 - Handwritten page | Deposition Exhibit | NR; A; F; H |
| 75 | Barnes, Michael 2019.06.27 Deposition Exhibit 27 - Direct Record Electronic Voting Machine Recap records | Deposition Exhibit | NR; F; H |
| 76 | Barnes, Michael 2019.06.27 Deposition Exhibit 28 - Copy of photograph | Deposition Exhibit | OW; A; F; Q |
| 77 | Barnes, Michael 2019.06.27 Deposition Exhibit 29 - USA vs. Netyksho, et al. Indictment | Deposition Exhibit | NE; H; F; |
| 78 | Barnes, Michael 2019.06.27 Deposition Exhibit 30 - Russian Targeting of Election Infrastructure During the 2016 Election: Summary of Initial Findings and | Deposition Exhibit | A; F; H |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| | Recommendations, May 8, 2018 | | |
| 79 | Barnes, Michael 2019.06.27 Deposition Exhibit 31 - "Who, What, Why" article titled "Kemp's Aggressive Gambit to Distract from Election Security Crisis." | Deposition Exhibit | PK; H; F; 403 |
| 80 | Barnes, Michael 2019.06.27 Deposition Exhibit 32 - Press release from the Secretary of State's office entitled, After Failed Hacking Attempt SOS Launches Investigation into Georgia Democratic Party | Deposition Exhibit | H; F; |
| 81 | Barnes, Michael 2022.02.11 Deposition Exhibit 1 - Curling Plaintiffs Third Amd NOD of Office of the Secretary of the State, no Bates Numbers | Deposition Exhibit | NE; H; F; NR |
| 82 | Barnes, Michael 2022.02.11 Deposition Exhibit 2 - Michael Barnes LinkedIn Profile - No Bates Numbers | Deposition Exhibit | H; F; 104; NR |
| 83 | Barnes, Michael 2022.02.11 Deposition Exhibit 3 - Michael Barnes LinkedIn Profile - No Bates Numbers | Deposition Exhibit | H; F; 104; NR |

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| 84 | Barnes, Michael 2022.02.11 Deposition Exhibit 4 - Email chain dated January 2020 | Deposition Exhibit | H; F |
| 85 | Barnes, Michael 2022.02.11 Deposition Exhibit 5 - Email chain dated January 2020 | Deposition Exhibit | H; F |
| 86 | Barnes, Michael 2022.02.11 Deposition Exhibit 6 - Email chain dated February 2020 | Deposition Exhibit | H; F |
| 87 | Barnes, Michael 2022.02.11 Deposition Exhibit 7 - Email chain dated February 2020 | Deposition Exhibit | H; F |
| 88 | Barnes, Michael 2022.02.11 Deposition Exhibit 8 - Email chain dated February 2020 | Deposition Exhibit | H; F |
| 89 | Barnes, Michael 2022.02.11 Deposition Exhibit 9 - Email chain dated May 2020 | Deposition Exhibit | H; F; PK; |
| 90 | Barnes, Michael 2022.02.11 Deposition Exhibit 10 - Email dated 06/01/2020 from Scott Tucker to Gabriel Sterling and others | Deposition Exhibit | H; F; PK; 104; NR |
| 91 | Barnes, Michael 2022.02.11 Deposition Exhibit 11 - | Deposition Exhibit | H; F; PK; 104; NR |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| | Email dated 06/01/2020 from Scott Tucker to Gabriel Sterling and others | | |
| 92 | Barnes, Michael 2022.02.11 Deposition Exhibit 12 - Email dated 06/01/2020 | Deposition Exhibit | H; F; 104; PK; 104; NR |
| 93 | Barnes, Michael 2022.02.11 Deposition Exhibit 13 Email chain dated 06/03/20 20 | Deposition Exhibit | H; F; 104; PK; 104; NR |
| 94 | Barnes, Michael 2022.02.11 Deposition Exhibit 14 - Email chain dated 06/20/2020 | Deposition Exhibit | H; F; 104; PK; 104; NR |
| 95 | Barnes, Michael 2022.02.11 Deposition Exhibit 15 - Email chain dated 06/20/2020 | Deposition Exhibit | H; F; PK; |
| 96 | Barnes, Michael 2022.02.11 Deposition Exhibit 16 - Email chain dated 06/20/2020 | Deposition Exhibit | H; F; PK |
| 97 | Barnes, Michael 2022.02.11 Deposition Exhibit 17 - Email chain dated 06/20/2020 | Deposition Exhibit | H; F; PK |
| 98 | Barnes, Michael 2022.02.11 Deposition Exhibit 18 - Email chain dated 06/20/2020 | Deposition Exhibit | H; F; PK; |
| 99 | Barnes, Michael 2022.02.11 Deposition Exhibit 19 - Email dated 06/11/2020 fro Cynthia Willingham to Scott Tucker and Others | Deposition Exhibit | H; F; |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| 100 | Barnes, Michael 2022.02.11 Deposition Exhibit 20 - Email chain dated 06/20/2020 | Deposition Exhibit | H; F; PK |
| 101 | Barnes, Michael 2022.02.11 Deposition Exhibit 21 - Email chain dated 06/20/2020 | Deposition Exhibit | H; F; PK |
| 102 | Barnes, Michael 2022.02.11 Deposition Exhibit 22- Email chain dated July 2020 | Deposition Exhibit | H; F; |
| 103 | Barnes, Michael 2022.02.11 Deposition Exhibit 23 - Email chain dated August 2020 | Deposition Exhibit | H; F |
| 104 | Barnes, Michael 2022.02.11 Deposition Exhibit 24 - Email chain dated August 2020 | Deposition Exhibit | H; F; |
| 105 | Barnes, Michael 2022.02.11 Deposition Exhibit 25 - Email chain dated September 2020 | Deposition Exhibit | H; F |
| 106 | Barnes, Michael 2022.02.11 Deposition Exhibit 26 - Email chain dated September 2020 | Deposition Exhibit | H; F |
| 107 | Barron, Richard 2022.01.31 Deposition Exhibit 1 - 1-18-22, Curling Plaintiffs' Third Amended Notice of Deposition of Fulton County Defendants re: | Deposition Exhibit | H; F; NR |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| | The above-captioned action. | | |
| 108 | Barron, Richard 2022.01.31 Deposition Exhibit 9 - 466, 9-29-20, E-mail string from Scott Tucker to Blake Evans re:Two ballots printing | Deposition Exhibit | H; F |
| 109 | Barron, Richard 2022.01.31 Deposition Exhibit 10 - 06.09.2020 - E-mail string from Chris Harvey to Richard Barron 16 re: Fulton County - Machines Down and Polling Places Not Open. | Deposition Exhibit | H; F; PK |
| 110 | Barron, Richard 2022.01.31 Deposition Exhibit 11 - Withdrawn by counsel | Deposition Exhibit | Unknown; NR |
| 111 | Barron, Richard 2022.01.31 Deposition Exhibit 13 - 8-11- 20, E-mail string from Blake Evans to Richard Barron, Dwight Brower, Sharon Benjamin and Johnny Harris re: Elections complaint from Thomas Elliott. | Deposition Exhibit | H; F; PK |
| 112 | Barron, Richard 2022.01.31 Deposition Exhibit 19 - 9-10- 20, E-mail string from Richard Barron to Brigitte Bailey, Gabriel | Deposition Exhibit | H; F; PK |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type | Objections |
|---|---|---|---|
| | Sterling and Dwight Brower re: Fulton AdvanceVoting Issue. | | |
| 113 | Barron, Richard 2022.01.31 Deposition Exhibit 25 - PowerPoint re: Fulton Election Day Issues | Deposition Exhibit | H; F; PK |
| 114 | Barron, Richard 2022.01.31 Deposition Exhibit 26 - 06.09.2020 E-mail string from Ryan German to Frances Watson and ChrisHarvey re: Polling Machine Issue | Deposition Exhibit | H; F; PK |
| 115 | Barron, Richard 2022.01.31 Deposition Exhibit 27 - 07.16.2020 E-mail string from Richard Barron to Julie Houk and Ryan Germany re: Urgent demands 10 to send corrected absentee ballots to Fulton Co. Voters... | Deposition Exhibit | H; F; PK |
| 116 | Barron, Richard 2022.01.31 Deposition Exhibit 31 - 12-14- 18, E-mail from Richard Barron to list re: Voting system input from Fulton County, and 1-3-19 E-mail from Joseph Kirk to list re: My thoughts about our next voting system. | Deposition Exhibit | H; F |
| 117 | Barron, Richard 2022.01.31 Deposition | Deposition Exhibit | Unknown; NR |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| | Exhibit 32 (Exhibit Withdrawn by counsel) | | |
| 118 | Barron, Richard 2022.01.31 Deposition Exhibit 33 - 09.17.19 Email string from Gabriel Sterling to Chris harvey re: Fulton County ExpressPolls | Deposition Exhibit | H; F |
| 119 | Barron, Richard 2022.01.31 Deposition Exhibit 34 - 11.02.2020, Seven Hills Strategies report re: State Election Board | Deposition Exhibit | H; F; PK |
| 120 | Barron, Richard 2022.01.31 Deposition Exhibit 35 - 01.12.2021 Seven Hills Strategies reort re: State Election Board - Post Election Executive Summary | Deposition Exhibit | H; F; PK |
| 121 | Beaver, Merritt 2022.02.22 Deposition Exhibit 1 - Curling Plaintiffs'Second AMD NOD of the Office of the Secretary of State | Deposition Exhibit | NE; H; F |
| 122 | Beaver, Merritt 2022.02.22 Deposition Exhibit 2 - Declaration of Merritt Beaver | Deposition Exhibit | NE; H; F; C |
| 123 | Beaver, Merritt 2022.02.22 Deposition Exhibit 3 - Declaration of S. Merritt Beaver | Deposition Exhibit | NE; H; F; C |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| 124 | Beaver, Merritt 2022.02.22 Deposition Exhibit 4 - LinkedIn Printout of Merritt Beaver's profile page | Deposition Exhibit | H; F |
| 125 | Beaver, Merritt 2022.02.22 Deposition Exhibit 5 - AJC article entitled Case files discredit Kemp's accusation that democrats tried to hack Georgia election | Deposition Exhibit | PK; H; F |
| 126 | Beaver, Merritt 2022.02.22 Deposition Exhibit 6 - 07.01.2020 email string the with top from Kevin Robertson | Deposition Exhibit | H; F |
| 127 | Beaver, Merritt 2022.02.22 Deposition Exhibit 7 - Email string dated 12/02/2020 with the top from Kay Stinson | Deposition Exhibit | H; F |
| 128 | Beaver, Merritt 2022.02.22 Deposition Exhibit 8 - ImageCast X ballot marking device document | Deposition Exhibit | NE; H; F |
| 129 | Beaver, Merritt 2022.02.22 Deposition Exhibit 9 - Document entitled Information Technology Security Program Charter | Deposition Exhibit | A; H; F |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| 130 | Beaver, Merritt 2022.02.22 Deposition Exhibit 10 - Document dated 07.14.2020 entitled Fortalice Solutions Web Vulnerability Remediation Checks Secretary of State Georgia draft | Deposition Exhibit | A; H; F; 104; NR |
| 131 | Beaver, Merritt 2022.02.22 Deposition Exhibit 11 - 07.10.2020 Email string with the top from Dave Hamilton | Deposition Exhibit | H; F |
| 132 | Beaver, Merritt 2022.02.22 Deposition Exhibit 12 - E-mail string with the top from Chris Furtick dated 11.02.2020 | Deposition Exhibit | H; F; PK |
| 133 | Beaver, Merritt 2022.02.22 Deposition Exhibit 13 - 04.05.2019 email string with the top from Kevin Rayburn | Deposition Exhibit | H; F; C |
| 134 | Beaver, Merritt 2022.02.22 Deposition Exhibit 14 - 2019.04.03 Emal string with the top from Josh Hood | Deposition Exhibit | H; F; 104; NR |
| 135 | Beaver, Merritt 2022.02.22 Deposition Exhibit 15 - 08.13.2020 email string with the  top from Dave Hamilton | Deposition Exhibit | H; F; |
| 136 | Beaver, Merritt 2022.02.22 Deposition Exhibit 16 - | Deposition Exhibit | H; F |

192

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| | 12.30.2020 Email string with the top from Chris Harvey | | |
| 137 | Beaver, Merritt 2022.02.22 Deposition Exhibit 17 - 12.21.2020 E-mail string with the top from Dave Hamilton | Deposition Exhibit | H; F |
| 138 | Beaver, Merritt 2022.02.22 Deposition Exhibit 18 - 2020 Security of the voter registration system artifacts and attestation pursuan to Rule 590-8-3-01 | Deposition Exhibit | H; F; |
| 139 | Beaver, Merritt 2022.02.22 Deposition Exhibit 19 - 08.21.2020 Email from Dave Hamilton | Deposition Exhibit | H; F; |
| 140 | Beaver, Merritt 2022.02.22 Deposition Exhibit 20 - 12.31.2020 Email string with the top from Angelos Keromytis | Deposition Exhibit | M; H; F |
| 141 | Beaver, Merritt 2022.02.22 Deposition Exhibit 21 - 09.17.2020 Email string with the top from Terry Jones | Deposition Exhibit | H; F; 104; NR |
| 142 | Beaver, Merritt 2022.02.22 Deposition Exhibit 22 - Document entitled Fortalice Rules of Enagement of Georgia | Deposition Exhibit | H; F; 104; NR |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| | Secretary of State Memorandum | | |
| 143 | Beaver, Merritt 2022.03.10 Deposition Exhibit 23 - 07.29.2020 Email striing with the top from Dave Hamilton | Deposition Exhibit | H; F |
| 144 | Beaver, Merritt 2022.02.22 Deposition Exhibit 24 - 11.12.2020 Email string with the top from Merritt Beaver | Deposition Exhibit | H; F |
| 145 | Beaver, Merritt 2022.02.22 Deposition Exhibit 25 - 11.03.2020 email Email from Jason Matthews | Deposition Exhibit | H; F |
| 146 | Beaver, Merritt 2022.03.10 Deposition Exhibit 26 - 08.14.2020 Email string with the top from Kevin Robertson | Deposition Exhibit | H; F |
| 147 | Beaver, Merritt 2022.02.22 Deposition Exhibit 27 - 03.03.2019 Email string with the top from Merritt Beaver | Deposition Exhibit | H; F |
| 148 | Beaver, Merritt 2022.02.22 Deposition Exhibit 28 - 08.14.2020 Email from Nick Salsman | Deposition Exhibit | H; F; 104 |
| 149 | Beaver, Merritt 2022.02.22 Deposition Exhibit 29 - 2020.06.15 Document | Deposition Exhibit | A; H; F PK; 104; NR |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| | entitled Election Office Notes | | |
| 150 | Beaver, Merritt 2022.03.10 Deposition Exhibit 1 - 2020.05.19 Fortalice Solutions Technical Assessment Prepard for Secretary of State Georgia DRAFT | Deposition Exhibit | A; H; F; I; 104; NR |
| 151 | Beaver, Merritt 2022.03.10 Deposition Exhibit 2 - 2020.07.09 Fortalice Solutions Firmware Comparison and Configuration Analysis, Secretary of Sate Georgia, DRAFT | Deposition Exhibit | A; H; F; I; 104; NR |
| 152 | Beaver, Merritt 2022.03.10 Deposition Exhibit 3 - 08.25.2020 Fortalice Solutions Technical Assessment Prepared for Secretary of State Georgia, DRAFT | Deposition Exhibit | A; H; F; I; |
| 153 | Beaver, Merritt 2022.03.10 Deposition Exhibit 4 - 08.25.2020 Fortalice Solutions Technical Assessment Prepared for Secretary of State Georgia, DRAFT | Deposition Exhibit | A; H; F; I; |
| 154 | Beaver, Merritt 2022.03.10 Deposition Exhibit 5 - 08.25.2020 Fortalice Solutions Technical Assessment | Deposition Exhibit | A; H; F; I; |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| | Prepared for Secretary of State Georgia, DRAFT | | |
| 155 | Beaver, Merritt 2022.03.10 Deposition Exhibit 7 - 11.25.2020 Secretary of State Georgia, Fulton County Laptop Forensic Review | Deposition Exhibit | A; H; F; Q; |
| 156 | Beaver, Merritt 2022.03.10 Deposition Exhibit 8 - Email string | Deposition Exhibit | H; F; |
| 157 | Beaver, Merritt 2022.03.10 Deposition Exhibit 9 - Email String | Deposition Exhibit | H; F; C |
| 158 | Beaver, Merritt 2022.03.10 Deposition Exhibit 10 - 07.01.2021 Security Analysis of Georgia's ImageCast X Ballot Marking Devices, Expert Report Submitted on Behalf of Plaintiffs Donna Curling, et al., authored by Prof.J. Alex Halderman, Ph.D. with theassistance of Prof. Drew Springall, Ph.D. | Deposition Exhibit | NE; H; F; C |
| 159 | Beaver, Merritt 2022.03.10 Deposition Exhibit 11 - Curling Plaintiffs' Fifth AMD NOC of Office of the Secretary of State | Deposition Exhibit | NE; H; F; NR |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| 160 | Beaver, Merritt 2022.03.10 Deposition Exhibit 12 - CGG Recording | Deposition Exhibit | OW; H; F |
| 161 | Beaver, Merritt 2022.03.10 Deposition Exhibit 13 - 11.17.2020 Official Election Bulletin, dated November 17, 2020, from Chris Harvey, Elections DivisionDirector, to County Election Officials and County Registrars RE: Open Records Requests - Security Information Exempt | Deposition Exhibit | H; F; 104; NR |
| 162 | Coalition for Good Governance through Marilyn Marks - 2022.03.17 30(b)(6) Deposition Exhibit 1 - Notice of Deposition | Deposition Exhibit | NE; H; F; NR |
| 163 | Coalition for Good Governance through Marilyn Marks - 2022.03.17 30(b)(6) Deposition- Deposition Exhibit 2 - Objections to NOD | Deposition Exhibit | NE; 104; F; NR; H |
| 164 | Coalition for Good Governance through Marilyn Marks - 2022.03.17 30(b)(6) Deposition- Deposition Exhibit 3 - Plaintiffs' Third AMD Complaint | Deposition Exhibit | NE; F; H |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type | Objections |
|---|---|---|---|
| 165 | Coalition for Good Governance through Marilyn Marks - 2022.03.17 30(b)(6) Deposition- Deposition Exhibit 4 - First Supplemental Complaint of Plaintiffs Coalition for Good Governance, Laura Digges, William Digges III, Ricardo Davis, and Megan Missett | Deposition Exhibit | NE; F; H |
| 166 | Coalition for Good Governance through Marilyn Marks - 2022.03.17 30(b)(6) Deposition- Deposition Exhibit 5 - Supplemental Declaration of Marilyn Marks | Deposition Exhibit | NE; F; M; H |
| 167 | Coalition for Good Governance through Marilyn Marks - 2022.03.17 30(b)(6) Deposition- Deposition Exhibit 6 - 2017 Form 990-EZ | Deposition Exhibit | NR |
| 168 | Coalition for Good Governance through Marilyn Marks - 2022.03.17 30(b)(6) Deposition- Deposition Exhibit 7 - 2018 Form 990 | Deposition Exhibit | NR |
| 169 | Coalition for Good Governance through Marilyn Marks - 2022.03.17 30(b)(6) | Deposition Exhibit | NR |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| | Deposition- Deposition Exhibit 8 - 2019 Form 990 | | |
| 170 | Coalition for Good Governance through Marilyn Marks - 2022.03.17 30(b)(6) Deposition- Deposition Exhibit 9 - Plaintiffs' Notice of Filing Declaration | Deposition Exhibit | NE; M; H; F; NR |
| 171 | Coalition for Good Governance through Marilyn Marks - 2022.03.17 30(b)(6) Deposition- Deposition Exhibit 10 - Coalition Plaintiffs' Detailed Specification In Support of Motion for Attorneys' Fees | Deposition Exhibit | NE; NR |
| 172 | Coalition for Good Governance through Marilyn Marks - 2022.03.17 30(b)(6) Deposition- Deposition Exhibit 11 - New York correspondence from January 2021 citing Curling | Deposition Exhibit | 403; C; NR |
| 173 | Coalition for Good Governance through Marilyn Marks - 2022.03.17 30(b)(6) Deposition- Deposition Exhibit 12 - NCSBOE letter from 2019 | Deposition Exhibit | 403; C; NR |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| 174 | Coalition for Good Governance through Marilyn Marks - 2022.03.17 30(b)(6) Deposition- Deposition Exhibit 13 - E-mails, 9/26/19, CGG2021001277506 | Deposition Exhibit | 403; C; NR |
| 175 | Coalition for Good Governance through Marilyn Marks - 2022.03.17 30(b)(6) Deposition- Deposition Exhibit 14 - 3/4/21 letter from CGG to Georgia Republican Leaders | Deposition Exhibit | |
| 176 | Coalition for Good Governance through Marilyn Marks - 2022.03.17 30(b)(6) Deposition- Deposition Exhibit 15 - Mission Statement - Coalition for Good Governance | Deposition Exhibit | |
| 177 | Coalition for Good Governance through Marilyn Marks - 2022.03.17 30(b)(6) Deposition- Deposition Exhibit 16 - Articles of Incorporation for a Nonprofit Corporation | Deposition Exhibit | |
| 178 | Coalition for Good Governance through Marilyn Marks - 2022.03.17 30(b)(6) | Deposition Exhibit | |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| | Deposition- Deposition Exhibit 17 - Who We Are - Coalition for Good Governance | | |
| 179 | Coalition for Good Governance through Marilyn Marks - 2022.03.17 30(b)(6) Deposition- Deposition Exhibit 18 - CGG Board Discussion Package | Deposition Exhibit | M; NE; H; F; 104; NR |
| 180 | Coalition for Good Governance through Marilyn Marks - 2022.03.17 30(b)(6) Deposition- Deposition Exhibit 19 - Fundraising message | Deposition Exhibit | 104; F; 403; C; NR |
| 181 | Coalition for Good Governance through Marilyn Marks - 2022.03.17 30(b)(6) Deposition- Deposition Exhibit 20 - Fundraising message during 2020 | Deposition Exhibit | 104; F; 403; C; NR |
| 182 | Coalition for Good Governance through Marilyn Marks - 2022.03.17 30(b)(6) Deposition- Deposition Exhibit 21 - Donate - Coalition for Good Governance | Deposition Exhibit | 104; F; 403; C; NR |
| 183 | Coalition for Good Governance through Marilyn Marks - 2022.03.17 30(b)(6) Deposition- Deposition Exhibit 22 - | Deposition Exhibit | 104; F; 403; C; NR |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| | Home page - Coalition for GoodGovernance | | |
| 184 | Coalition for Good Governance through Marilyn Marks - 2022.03.17 30(b)(6) Deposition- Deposition Exhibit 23 - Current Projects - Coalition for Good Governance | Deposition Exhibit | 104; F; 403; C; NR |
| 185 | Coalition for Good Governance through Marilyn Marks - 2022.03.17 30(b)(6) Deposition- Deposition Exhibit 24 - Tweets from January 24, 2021 | Deposition Exhibit | 104; F; 403; C; NR |
| 186 | Coalition for Good Governance through Marilyn Marks - 2022.03.17 30(b)(6) Deposition- Deposition Exhibit 25 - 8/22/20 tweet | Deposition Exhibit | 104; F; 403; C; NR |
| 187 | Coalition for Good Governance through Marilyn Marks - 2022.03.17 30(b)(6) Deposition- Deposition Exhibit 26 - E-mails, 1/18/18 CGG2021001278172 | Deposition Exhibit | F |
| 188 | Coalition for Good Governance through Marilyn Marks - 2022.03.17 30(b)(6) | Deposition Exhibit | F; NE |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| | Deposition- Deposition Exhibit 27 - Supplemental Response to Rog 12 | | |
| 189 | Coalition for Good Governance through Marilyn Marks - 2022.03.17 30(b)(6) Deposition- Deposition Exhibit 28 - Coalition Plaintiffs'Responses to Defendant Anh Le's First Interrogatories | Deposition Exhibit | F; NE |
| 190 | Coalition for Good Governance through Marilyn Marks - 2022.03.17 30(b)(6) Deposition- Deposition Exhibit 29 - Joint Litigation and Common Interest Agreement | Deposition Exhibit | NR; H; F; OW |
| 191 | Coalition for Good Governance through Marilyn Marks - 2022.03.17 30(b)(6) Deposition- Deposition Exhibit 30 - Facebook advertisement from Friends of Coalition for Good Governance | Deposition Exhibit | NR; A; H; F; PK |
| 192 | Coalition for Good Governance through Marilyn Marks - 2022.03.17 30(b)(6) Deposition- Deposition Exhibit 31 - E-mail regarding ballot | Deposition Exhibit | NR; 403; F; H |

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| | image legislation | | |
| 193 | Coalition for Good Governance through Marilyn Marks - 2022.03.17 30(b)(6) Deposition- Deposition Exhibit 32 - E- mails, 8/24/21, Subject: Garland's new lawsuit against BMDs | Deposition Exhibit | NR; 403; F |
| 194 | Coalition for Good Governance through Marilyn Marks - 2022.03.17 30(b)(6) Deposition- Deposition Exhibit 33 - January 1, 2021 tweet | Deposition Exhibit | 403; F |
| 195 | Coalition for Good Governance through Marilyn Marks - 2022.03.17 30(b)(6) Deposition- Deposition Exhibit 34 - Coalition for Good Governance's and Coalition Plaintiffs' Objections and Responses to Defendant Brad Raffensperger's First Request for Admission | Deposition Exhibit | NE |
| 196 | Coalition for Good Governance through Marilyn Marks - 2022.03.17 30(b)(6) Deposition- Deposition | Deposition Exhibit | A; PK; OW; H; F; 403 |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| | Exhibit 35 - 12.30.2020 GA Senate Judiciary Sub-Committee on Election Law | | |
| 197 | Coalition for Good Governance through Marilyn Marks - 2022.03.17 30(b)(6) Deposition- Deposition Exhibit 36 - Plaintiff Coalition for Good Governance's Objections and Responses to State Defendants' Second Request for Production of Documents | Deposition Exhibit | NE |
| 198 | Coalition for Good Governance through Marilyn Marks - 2022.03.17 30(b)(6) Deposition- Deposition Exhibit 37 - Response of Coalition for Good Governance to Brad Raffensperger's First | Deposition Exhibit | NE |
| 199 | Coalition for Good Governance through Marilyn Marks - 2022.03.17 30(b)(6) Deposition- Deposition Exhibit 38 - Handwritten notes | Deposition Exhibit | A; F; H |
| 200 | 2021.09.28 Deposition of Megan Missett - Deposition Exhibit 1 - Notice of Deposition | Deposition Exhibit | NE; H; F; NR |
| 201 | 2021.09.28 Deposition of Megan Missett - | Deposition Exhibit | 403; 104; F; NR |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| | Deposition Exhibit 2 - Ms. Missett's Voting Record | | |
| 202 | 2021.09.28 Deposition of Megan Missett - Deposition Exhibit 3 - Declaration of Megan Missett, 10/20/19 | Deposition Exhibit | NE; H; F |
| 203 | 2021.09.28 Deposition of Megan Missett - Deposition Exhibit 4 - Declaration of Megan Missett, 5/21/19 | Deposition Exhibit | NE; H; F |
| 204 | 2022.01.17 Deposition of James Oliver - Deposition Exhibit 1 - Organization Chart | Deposition Exhibit | 104; H; F; NR |
| 205 | 2022.01.17 Deposition of James Oliver - Deposition Exhibit 2 - LinkedIn Profile of james Oliver | Deposition Exhibit | 104; H; F; NR |
| 206 | 2022.01.17 Deposition of James Oliver - Deposition Exhibit 3 - Fortalice Task Order dated 3/11/21 | Deposition Exhibit | OW; H; F |
| 207 | 2022.01.17 Deposition of James Oliver - Deposition Exhibit 4 - Email Chain dated October 2018 | Deposition Exhibit | H; F |
| 208 | 2022.01.17 Deposition of James Oliver - Deposition Exhibit 5 - Email Chain dated August 2016 | Deposition Exhibit | H; F; |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| 209 | 2022.01.17 Deposition of James Oliver - Deposition Exhibit 6 - 2020 Rule 590-8.3 Attestation | Deposition Exhibit | NE |
| 210 | 2022.01.17 Deposition of James Oliver - Deposition Exhibit 7 - Email Chain dated April 2019 | Deposition Exhibit | H; F; C |
| 211 | 2022.01.17 Deposition of James Oliver - Deposition Exhibit 8 - Email Chain dated October 2019 | Deposition Exhibit | 104; H; F; NR |
| 212 | 2022.01.17 Deposition of James Oliver - Deposition Exhibit 9 - Email Chain dated July 2019 | Deposition Exhibit | 104; H; F; NR |
| 213 | 2022.01.17 Deposition of James Oliver - Deposition Exhibit 10 - Email Chain dated April 2019 | Deposition Exhibit | 104; H; F; NR |
| 214 | 2022.01.17 Deposition of James Oliver - Deposition Exhibit 11 - Email dated 4/24/19 | Deposition Exhibit | H; F |
| 215 | 2022.01.17 Deposition of James Oliver - Deposition Exhibit 12 - Email Chain dated April 2019 | Deposition Exhibit | H; F |
| 216 | 2022.01.21 Deposition of Dominic Olomo - Deposition Exhibit 1 - Curling | Deposition Exhibit | NE; NR |

207

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| | Plaintinff's Third Amended Notice of Deposition of Fulton County Defendants | | |
| 217 | 2022.01.21 Deposition of Dominic Olomo - Deposition Exhibit 2 - Email string to Tucker from evans 9/29/20 | Deposition Exhibit | H; F |
| 218 | 2022.01.21 Deposition of Dominic Olomo - Deposition Exhibit 3 - Email to Harvey from Spell-Forlwer 10/27/20 | Deposition Exhibit | H;F |
| 219 | 2022.03.08 Deposition of Donna Price - Exhibit 1 - Notice of Deposition | Deposition Exhibit | NE; H: F; NR |
| 220 | 2022.03.08 Deposition of Donna Price - Exhibit 2 - Georgians for Verified Voting | Deposition Exhibit | 104; H; F; PK; NR |
| 221 | 2022.03.08 Deposition of Donna Price - Exhibit 3 - Voter History File | Deposition Exhibit | 403; F |
| 222 | 2022.03.08 Deposition of Donna Price - Exhibit 4 - Third Amended Complaint | Deposition Exhibit | NE; H; F |
| 223 | 2022.03.08 Deposition of Donna Price - Exhibit 6 - Delcaration dated 8/17/18 | Deposition Exhibit | NE; H; F |
| 224 | 2022.03.08 Deposition of Donna Price - Exhibit 7 - | Deposition Exhibit | NE; H; F |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| | Declaration dated 5/29/18 | | |
| 225 | 2022.03.08 Deposition of Donna Price - Exhibit 8 - Declaration dated 10/4/19 | Deposition Exhibit | NE; H; F |
| 226 | 2022.03.08 Deposition of Donna Price - Exhibit 10 - Declaration dated 8/19/20 | Deposition Exhibit | NE; H; F |
| 227 | 2022.03.08 Deposition of Donna Price - Exhibit 11 - Declaration dated 2/12/21 | Deposition Exhibit | NE; H; F |
| 228 | 2022.03.08 Deposition of Donna Price - Exhibit 12 - Absentee Ballot Report | Deposition Exhibit | A; F; |
| 229 | 2022.08.16 Deposition of Jil Ridlehoover - Exhibit 1 - DouglasNow news article, Re: Hampton & Ridlehoover resignation | Deposition Exhibit | H; F; PK; A |
| 230 | 2022.08.16 Deposition of Jil Ridlehoover - Exhibit 2 - Ridlehoover subpoena | Deposition Exhibit | NE |
| 231 | 2022.08.16 Deposition of Jil Ridlehoover - Exhibit 3 - Jil Screenshot at 5.19 of Video 2 | Deposition Exhibit | A, F, H, OW |
| 232 | 2022.08.16 Deposition of Jil Ridlehoover - Exhibit 4 - Dominion Voting Machine Flaws -- 2020 | Deposition Exhibit | A, F, H, |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| | Election Coffee County | | |
| 233 | 2022.08.16 Deposition of Jil Ridlehoover - Exhibit 5 - Screenshot 2 (sportcoat) | Deposition Exhibit | F, NR, OW, I |
| 234 | 2022.08.16 Deposition of Jil Ridlehoover - Exhibit 6 - Screenshot of Scott Hall | Deposition Exhibit | F, NR, OW, I |
| 235 | 2022.08.16 Deposition of Jil Ridlehoover - Exhibit 7 - Screenshot of Jennifer Jackson | Deposition Exhibit | F, NR, OW, I |
| 236 | 2022.08.16 Deposition of Jil Ridlehoover - Exhibit 8 - Screenshot of Paul Maggio | Deposition Exhibit | F, NR, OW, I |
| 237 | 2022.08.16 Deposition of Jil Ridlehoover - Exhibit 9 - Screenshot of Doug Logan | Deposition Exhibit | F, NR, OW, I |
| 238 | 2022.08.16 Deposition of Jil Ridlehoover - Exhibit 10 - Screenshot of Greg Freemyer | Deposition Exhibit | F, NR, OW, I |
| 239 | 2022.08.16 Deposition of Jil Ridlehoover - Exhibit 11 - Screenshot of Russ Ramsland | Deposition Exhibit | F, NR, OW, I |
| 240 | 2022.08.16 Deposition of Jil Ridlehoover - Exhibit 12 - Screenshot of Jeffrey Lenberg | Deposition Exhibit | F, NR, OW, I |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type | Objections |
|---|---|---|---|
| 241 | 2022.08.16 Deposition of Jil Ridlehoover - Exhibit 13 -<br>Screenshot 3 | Deposition Exhibit | F, NR, OW, I |
| 242 | 2022.08.16 Deposition of Jil Ridlehoover - Exhibit 14 -<br>Email string from Frances Watson to Pamela Jones, dated May 11, 2021 | Deposition Exhibit | F, H, |
| 243 | 2022.08.16 Deposition of Jil Ridlehoover - Exhibit 15 -<br>Election Database Memo re: Passwords | Deposition Exhibit | F, H, |
| 244 | 2022.08.16 Deposition of Jil Ridlehoover - Exhibit 16 -<br>Misty Hampton Messages with Eric Chaney | Deposition Exhibit | F, H, I |
| 245 | 2022.08.16 Deposition of Jil Ridlehoover - Exhibit 17 -<br>Text Messages | Deposition Exhibit | F, H, I |
| 246 | 2022.08.16 Deposition of Jil Ridlehoover - Exhibit 18 - Texts Reveal GOP Mission to Breach Voting Machine in Georgia - Daily Beast | Deposition Exhibit | F, H |
| 247 | 2021.10.19 Deposition of Jeffrey Schoenberg - Exhibit 1 -<br>Notice of Deposition | Deposition Exhibit | H, F, NE, NR |
| 248 | 2021.10.19 Deposition of Jeffrey Schoenberg - | Deposition Exhibit | H, F, NE |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| | Exhibit 2 - Verified Complaint | | |
| 249 | 2021.10.19 Deposition of Jeffrey Schoenberg - Exhibit 3 - Verified Amended Complaint | Deposition Exhibit | H, F, NE |
| 250 | 2021.10.19 Deposition of Jeffrey Schoenberg - Exhibit 4 - Second Amended Complaint | Deposition Exhibit | H, F, NE |
| 251 | 2021.10.19 Deposition of Jeffrey Schoenberg - Exhibit 5 - Third Amended Complaint | Deposition Exhibit | H, F, NE |
| 252 | 2021.10.19 Deposition of Jeffrey Schoenberg - Exhibit 6 - ENET Report | Deposition Exhibit | H, F, NR |
| 253 | 2021.10.19 Deposition of Jeffrey Schoenberg - Exhibit 7 - Absentee Ballot Report | Deposition Exhibit | H, F, NR |
| 254 | 2021.10.19 Deposition of Jeffrey Schoenberg - Exhibit 8 - " An Update on Georgia's Election Integrity Lawsuit" 10/11/19 | Deposition Exhibit | H, F, NR |
| 255 | 2021.10.19 Deposition of Jeffrey Schoenberg - Exhibit 9 - "Daniel Blackman Named EC Chair of Sierra Club, Georgia Chapter" | Deposition Exhibit | H, F, NR |
| 256 | 2021.10.19 Deposition of Jeffrey Schoenberg - | Deposition Exhibit | H, F, NE |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| | Exhibit 10 - Declaration 8/19/20 | | |
| 257 | 2021.10.19 Deposition of Jeffrey Schoenberg - Exhibit 11 - Declaration 8/7/18 | Deposition Exhibit | H, F, NE |
| 258 | 2021.10.19 Deposition of Jeffrey Schoenberg - Exhibit 12 - Email Chain | Deposition Exhibit | H, F |
| 259 | 2019.07.19 Deposition of Michael Ian Shamos - Plaintiffs Exhibit 73 - Declaration of Michael Shamos | Deposition Exhibit | H, F, NE |
| 260 | 2019.07.19 Deposition of Michael Ian Shamos - Plaintiffs Exhibit 74 - Powerpoint entitled, Cybersecurity Considerations for Voting Systems, Wenke Lee, Ph.D. | Deposition Exhibit | H, F |
| 261 | 2019.07.19 Deposition of Michael Ian Shamos - Plaintiffs Exhibit 75 - Cloudbust Security document entitled, Office of the Georgia Secretary of State Cyber Risk Assessment October 2017 | Deposition Exhibit | H, F |
| 262 | 2019.07.19 Deposition of Michael Ian Shamos - Plaintiffs Exhibit 76 - Fortalice document | Deposition Exhibit | H, F |

213

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| 263 | 2019.07.19 Deposition of Michael Ian Shamos - Plaintiffs Exhibit 77 - Diebold in the News - A Partial List of Documented Failures | Deposition Exhibit | H, F, NP |
| 264 | 2022.09.28 Deposition of Robert Sinners - Exhibit 1 - LinkedIn Profile | Deposition Exhibit | H, F, NP, I |
| 265 | 2022.09.28 Deposition of Robert Sinners - Exhibit 2 - 08122022-000034 through 08122022-000053 | Deposition Exhibit | H, F, M |
| 266 | 2022.09.28 Deposition of Robert Sinners - Exhibit 3 - 08122022-000110 through 08122022-000122 | Deposition Exhibit | H, F |
| 267 | 2022.09.28 Deposition of Robert Sinners - Exhibit 4 - 08122022-000162 through 08122022-000174 | Deposition Exhibit | H, F |
| 268 | 2022.09.28 Deposition of Robert Sinners - Exhibit 5 - E- mail thread, Harry MacDougald, dated November 10, 2020 | Deposition Exhibit | H, F |
| 269 | 2022.09.28 Deposition of Robert Sinners - Exhibit 6 - Email thread from Harry MacDougald, dated November 10, 2020 | Deposition Exhibit | H, F, M |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| 270 | 2022.09.28 Deposition of Robert Sinners - Exhibit 7 - Excerpt of Misty Hampton's messages | Deposition Exhibit | H, F, IS, I |
| 271 | 2022.09.28 Deposition of Robert Sinners - Exhibit 8 - E-mail from Eric Chaney, November 11, 2020 | Deposition Exhibit | H, F |
| 272 | 2022.09.28 Deposition of Robert Sinners - Exhibit 9 - E- mail thread, Tracie Vickers, December 3, 2020 | Deposition Exhibit | H, F |
| 273 | 2022.09.28 Deposition of Robert Sinners - Exhibit 10 - E-mail thread, David Shafer, November 20, 2020 | Deposition Exhibit | H, F |
| 274 | 2022.09.28 Deposition of Robert Sinners - Exhibit 11 - November 11, 2020 letter to Brad Raffensperger | Deposition Exhibit | H, F, I |
| 275 | 2022.09.28 Deposition of Robert Sinners - Exhibit 12 - Email Thread to Eric Chaney December 8, 2020 | Deposition Exhibit | H, F, M |
| 276 | 2022.09.28 Deposition of Robert Sinners - Exhibit 13 - December 2, 2020, Misty Hampton e-mailing Sinner re: Trump Campaign | Deposition Exhibit | H, F |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type | Objections |
|---|---|---|---|
| 277 | 2022.09.28 Deposition of Robert Sinners - Exhibit 14 - December 13, 2020 Sinners text messages with Alex Kaufman | Deposition Exhibit | H, F, IS, I |
| 278 | 2022.09.28 Deposition of Robert Sinners - Exhibit 15 - Washington Post Article - Fake Trump Electors in Georgia told to Shroud Plans in Secrecy | Deposition Exhibit | H, F, NR |
| 279 | 2022.09.28 Deposition of Robert Sinners - Exhibit 16 - Germany Declaration | Deposition Exhibit | H, F, NE |
| 280 | 2022.09.28 Deposition of Robert Sinners - Exhibit 17 - Raffensperger: Coffee County Probe Stalled Because Local Officials Lied | Deposition Exhibit | H, F, C |
| 281 | 2022.09.28 Deposition of Robert Sinners - Exhibit 18 - Doug Richards Short Version | Deposition Exhibit | H, F, C |
| 282 | 2022.09.28 Deposition of Robert Sinners - Exhibit 19 - Questions Raised in Timeline of State Response to Coffee County Breach | Deposition Exhibit | H, F, I |
| 283 | 2022.09.28 Deposition of Robert Sinners - Exhibit 20 - Questions Raised in Timeline of State | Deposition Exhibit | H, F, C |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| | Response to Coffee County Breach | | |
| 284 | 2022.09.28 Deposition of Robert Sinners - Exhibit 21 - May 7, 2021 Barnes E-mail Chain re Cyber Ninjas | Deposition Exhibit | H, F, C, M |
| 285 | 2022.09.28 Deposition of Robert Sinners - Exhibit 22 - Excerpt from deposition of Michael Ian Shamos | Deposition Exhibit | H, F, NE, T, I |
| 286 | 2022.09.28 Deposition of Robert Sinners - Exhibit 23 - MITRE Report | Deposition Exhibit | H, F |
| 287 | 2022.09.28 Deposition of Robert Sinners - Exhibit 24 - May 20, 2021 Sinners Email to Fuchs | Deposition Exhibit | H, F |
| 288 | 2022.09.28 Deposition of Robert Sinners - Exhibit 25 - March 3, 2021 Sinners asked to draft more responses | Deposition Exhibit | H, F |
| 289 | 2022.09.28 Deposition of Robert Sinners - Exhibit 26 - 4/13/22 texts between Sinners and Marshall regarding Sterling Deposition | Deposition Exhibit | H, F, I, IS |
| 290 | 2022.09.28 Deposition of Robert Sinners - Exhibit 27 - Sinners emails in | Deposition Exhibit | H, F |

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| | response to media requests | | |
| 291 | 2022.09.28 Deposition of Robert Sinners - Exhibit 28 - 2021 Convention Resolutions Committee Report | Deposition Exhibit | H, F, NR |
| 292 | 2022.09.28 Deposition of Robert Sinners - Exhibit 29 - Text messages between Sinners and Gardner | Deposition Exhibit | H, F, I, IS |
| 293 | 2022.09.28 Deposition of Robert Sinners - Exhibit 30 - Pictures, SOS Investigator Visit | Deposition Exhibit | M, OW |
| 294 | 2022.09.28 Deposition of Robert Sinners - Exhibit 31 - Kaufman email to Sinners | Deposition Exhibit | F, H, M, NE |
| 295 | 2022.09.28 Deposition of Robert Sinners - Exhibit 32 - Affidavit of Alyssa Hope Taylor | Deposition Exhibit | F, H, M, NE |
| 296 | 2022.09.28 Deposition of Robert Sinners - Exhibit 33 - Presidential Findings to Preserve Collect and Analyze National Security Information Regarding the 2020 General election | Deposition Exhibit | H, F |
| 297 | 2022.09.28 Deposition of Robert Sinners - Exhibit 34 - Still Lawsuit | Deposition Exhibit | H, F, NE, M |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| 298 | 2022.09.28 Deposition of Robert Sinners - Exhibit 35 - Shawn Still Motion | Deposition Exhibit | H, F, NE, M |
| 299 | 2022.09.28 Deposition of Robert Sinners - Exhibit 36 - O.C.G.A. 21-2-524(b) Certificate of Service of Summons, Petition and Discovery | Deposition Exhibit | H, F, NE, M |
| 300 | 2022.09.28 Deposition of Robert Sinners - Exhibit 37 - Shawn Still e-mail, December 15, 2020 | Deposition Exhibit | H, F |
| 301 | 2022.09.28 Deposition of Robert Sinners - Exhibit 38 - Email from Christina Read, December 10, 2020 | Deposition Exhibit | H, F |
| 302 | 2022.09.28 Deposition of Robert Sinners - Exhibit 39 - Email thread, Christina Norton, January 1, 2021 | Deposition Exhibit | H, F |
| 303 | 2022.12.16 Deposition of Kevin Skoglund - Exhibit 1 - Skoglund Declaration Confidential | Deposition Exhibit | H, F, NE |
| 304 | 2022.12.16 Deposition of Phillip Stark - Exhibit 1 - Notice of Deposition | Deposition Exhibit | H, F, NE; NR |
| 305 | 2022.12.16 Deposition of Phillip Stark - Exhibit 2 - Supplemental Report 66 | Deposition Exhibit | H, F, NE, M |

219

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| 306 | 2022.12.16 Deposition of Phillip Stark - Exhibit 3 - Tabulating Results | Deposition Exhibit | H, F, |
| 307 | 2022.02.24 30(b)(6) Deposition of SOS (Gabriel Sterling) - Exhibit 1 - Fourt Amended Notice of Deposition | Deposition Exhibit | H, F, NE, NR |
| 308 | 2022.02.24 30(b)(6) Deposition of SOS (Gabriel Sterling) - Exhibit 2 - LinkedIn Web Page | Deposition Exhibit | H, F |
| 309 | 2022.02.24 30(b)(6) Deposition of SOS (Gabriel Sterling) - Exhibit 3 - Excerpted pages of "Integrity Counts" By Raffensperger | Deposition Exhibit | H, F, I |
| 310 | 2022.02.24 30(b)(6) Deposition of SOS (Gabriel Sterling) - Exhibit 4 - Video excerpts of speech by Gabrial Sterling re: Univeriste de geneve function | Deposition Exhibit | H, F, NE, Unknown |
| 311 | 2022.02.24 30(b)(6) Deposition of SOS (Gabriel Sterling) - Exhibit 5 - 7/15/19 State Def's objections and reposes to Curling Plaintiffs' First Set of Interrogatories | Deposition Exhibit | H, F, NE |
| 312 | 2022.02.24 30(b)(6) Deposition of SOS | Deposition Exhibit | H, F, NE, M |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| | (Gabriel Sterling) - Exhibit 6 - State Defs' Responses and Objections to Curling Plaintiffs' Second Set of Interrogatories | | |
| 313 | 2022.02.24 30(b)(6) Deposition of SOS (Gabriel Sterling) - Exhibit 7 - State Defendants Responses to First Requests for Admissions | Deposition Exhibit | H, F, NE |
| 314 | 2022.02.24 30(b)(6) Deposition of SOS (Gabriel Sterling) - Exhibit 8 - State Defendants 113751 | Deposition Exhibit | H, F |
| 315 | 2022.02.24 30(b)(6) Deposition of SOS (Gabriel Sterling) - Exhibit 9 - State Defendants 172679 thru 686 | Deposition Exhibit | H, F, M |
| 316 | 2022.02.24 30(b)(6) Deposition of SOS (Gabriel Sterling) - Exhibit 10 - State Defendants 169353 | Deposition Exhibit | H, F |
| 317 | 2022.02.24 30(b)(6) Deposition of SOS (Gabriel Sterling) - Exhibit 11 - State Defendants 192602 thru 603. | Deposition Exhibit | H, F |
| 318 | 2022.02.24 30(b)(6) Deposition of SOS (Gabriel Sterling) - Exhibit 12 - Audio | Deposition Exhibit | H, F, NE, Unknown |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type | Objections |
|---|---|---|---|
| | recording of telephone call. | | |
| 319 | 2022.02.24 30(b)(6) Deposition of SOS (Gabriel Sterling) - Exhibit 17 - State-Defendants 11151729 thru 781. | Deposition Exhibit | H, F |
| 320 | 2022.02.24 30(b)(6) Deposition of SOS (Gabriel Sterling) - Exhibit 18 - Dominion Voting brochure re: Mobile ballot printing. | Deposition Exhibit | PK |
| 321 | 2022.02.24 30(b)(6) Deposition of SOS (Gabriel Sterling) - Exhibit 19 - Georgia Code 21-2-498 | Deposition Exhibit | NE |
| 322 | 2022.02.24 30(b)(6) Deposition of SOS (Gabriel Sterling) - Exhibit 20 - Rule 183-1-15-.04 | Deposition Exhibit | F, H, I |
| 323 | 2022.02.24 30(b)(6) Deposition of SOS (Gabriel Sterling) - Exhibit 21 - Arlo Document regarding Ballot manifest. | Deposition Exhibit | F, H, I, A |
| 324 | 2022.02.24 30(b)(6) Deposition of SOS (Gabriel Sterling) - Exhibit 22 - 11-19-20 - Excel Spreadsheet regarding Arlo Audit report | Deposition Exhibit | H, F, NE, Unknown |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| 325 | 2022.02.24 30(b)(6) Deposition of SOS (Gabriel Sterling) - Exhibit 23 - State of Georgia letterhead from Brian Kemp to members of State Election Board regarding 2020 election | Deposition Exhibit | H, F, M |
| 326 | 2022.02.24 30(b)(6) Deposition of SOS (Gabriel Sterling) - Exhibit 24 - Audit Board Batch Sheet re: DeKalb Tucker Election Day | Deposition Exhibit | H, F, Q, A |
| 327 | 2022.02.24 30(b)(6) Deposition of SOS (Gabriel Sterling) - Exhibit 25 - Audit Board Batch Sheet regarding DeKalb Tucker Library Advance | Deposition Exhibit | H, F, Q, A |
| 328 | 2022.02.24 30(b)(6) Deposition of SOS (Gabriel Sterling) - Exhibit 26 | Deposition Exhibit | Unknown |
| 329 | 2022.02.24 30(b)(6) Deposition of SOS (Gabriel Sterling) - Exhibit 27 - Audit Board Batch Sheet re: DeKalb 2339 Absentee | Deposition Exhibit | H, F, Q, A |
| 330 | 2022.02.24 30(b)(6) Deposition of SOS (Gabriel Sterling) - Exhibit 28 - Audit Board Batch Sheet regarding DeKalb 1956 Absentee | Deposition Exhibit | H, F, Q, A |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| 331 | 2022.02.24 30(b)(6) Deposition of SOS (Gabriel Sterling) - Exhibit 29 - Audit Board Batch Sheet regarding DeKalb 1836 Absentee | Deposition Exhibit | H, F, Q, A |
| 332 | 2022.02.24 30(b)(6) Deposition of SOS (Gabriel Sterling) - Exhibit 30 - Senators Walker and Blackmon to members of the State Election Board regarding 2020 election | Deposition Exhibit | H, F, PK |
| 333 | 2022.02.24 30(b)(6) Deposition of SOS (Gabriel Sterling) - Exhibit 31 | Deposition Exhibit | Unknown |
| 334 | 2022.02.24 30(b)(6) Deposition of SOS (Gabriel Sterling) - Exhibit 32 - Fox5Atlanta Web Page article regarding Software glitch cuases delay in counting thousands of votes in Gwinnett County | Deposition Exhibit | H, F |
| 335 | 2022.02.24 30(b)(6) Deposition of SOS (Gabriel Sterling) - Exhibit 33 - Whittier Daily News web page artcile by Conny McCormack - A behind the scenes look at Georgia's vote counting. | Deposition Exhibit | H, F |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| 336 | 2022.10.12 30(b)(6) SOS (Gabriel Sterling) - Exhibit 1 - Plaintiffs Seventh Amended Notice fo Deposition | Deposition Exhibit | H, F, NE, NR |
| 337 | 2022.10.12 30(b)(6) SOS (Gabriel Sterling) - Exhibit 2 - Report of Investigation of Blanchard | Deposition Exhibit | H, F, PK |
| 338 | 2022.10.12 30(b)(6) SOS (Gabriel Sterling) - Exhibit 3 - Photograph from Youtube video of post-it with password | Deposition Exhibit | C, OW, I, H, F |
| 339 | 2022.10.12 30(b)(6) SOS (Gabriel Sterling) - Exhibit 4 - Series of tweets by Sterling responding to Adida's tweet | Deposition Exhibit | H, F, IS, I, M |
| 340 | 2022.10.12 30(b)(6) SOS (Gabriel Sterling) - Exhibit 5 - 2/10 transcript of Secretary Raffensperger Interview | Deposition Exhibit | H, F, C, PK |
| 341 | 2022.10.12 30(b)(6) SOS (Gabriel Sterling) - Exhibit 6 - Still photo from the Carter Center, Restoring Confidence in American Elections Panel 3 (April 29, 2022) | Deposition Exhibit | H, F, PK, I |
| 342 | 2022.10.12 30(b)(6) SOS (Gabriel Sterling) - Exhibit 7 - | Deposition Exhibit | F, H |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| | Email chain ending with 5/11/21 from Watson to Jones | | |
| 343 | 2022.10.12 30(b)(6) SOS (Gabriel Sterling) - Exhibit 8 - Letter from Ellis to Reynolds regarding Request for Assistance in investigation | Deposition Exhibit | F, H |
| 344 | 2022.10.12 30(b)(6) SOS (Gabriel Sterling) - Exhibit 9 - Email chain from Germany to Ellis regarding Server | Deposition Exhibit | F, H |
| 345 | 2022.10.12 30(b)(6) SOS (Gabriel Sterling) - Exhibit 10 - Email chain from sterling to Miller regarding Curling v. Raffensperger; 1:17-CV-2989 | Deposition Exhibit | F, H |
| 346 | 2022.10.12 30(b)(6) SOS (Gabriel Sterling) - Exhibit 11 - Email from Germany to ORR administration regarding Open Records Request | Deposition Exhibit | F, H |
| 347 | 2022.10.12 30(b)(6) SOS (Gabriel Sterling) - Exhibit 12 - UTC Message from hampton to Voyles titled ORR | Deposition Exhibit | F, H |
| 348 | 2022.10.12 30(b)(6) SOS (Gabriel Sterling) - | Deposition Exhibit | F, H |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type | Objections |
|---|---|---|---|
| | Exhibit 13 - Email from Germany to Tyson regarding GASOS ORR | | |
| 349 | 2022.10.12 30(b)(6) SOS (Gabriel Sterling) - Exhibit 14 - Email chain from Koth to Ellis Regarding Opern Records Request | Deposition Exhibit | F, H |
| 350 | 2022.10.12 30(b)(6) SOS (Gabriel Sterling) - Exhibit 15 - Sheet for SEB2020-250-Coffee County Misc | Deposition Exhibit | F, H |
| 351 | 2022.10.12 30(b)(6) SOS (Gabriel Sterling) - Exhibit 16 - Interior stills taken from video camera 1 | Deposition Exhibit | I, OW |
| 352 | 2022.10.12 30(b)(6) SOS (Gabriel Sterling) - Exhibit 17 - Still shots from video of Coffee County election Board office | Deposition Exhibit | I, OW |
| 353 | 2022.10.12 30(b)(6) SOS (Gabriel Sterling) - Exhibit 18 - Tweet by Juha regarding Mike Lindell's Plane Flights | Deposition Exhibit | H, F, M, I |
| 354 | 2022.10.12 30(b)(6) SOS (Gabriel Sterling) - Exhibit 19 - Excel Spreadsheet - IP Addresses that have downloaded CC data | Deposition Exhibit | H, F |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type | Objections |
|---|---|---|---|
| 355 | 2022.10.12 30(b)(6) SOS (Gabriel Sterling) - Exhibit 20 - Email chain from Maggio to Federal attorney regarding Coffee County Forensics FedEx request | Deposition Exhibit | H, F |
| 356 | 2022.10.12 30(b)(6) SOS (Gabriel Sterling) - Exhibit 21 - Email from Brown to Belinfante regarding JSON Format Cast Vote Records on the Internet | Deposition Exhibit | H, F, M |
| 357 | 2022.10.12 30(b)(6) SOS (Gabriel Sterling) - Exhibit 22 - Email from Johnson to McClain regarding SullivanStrickler / Spalding County Board fo Elections | Deposition Exhibit | H, F, M |
| 358 | 2022.10.12 30(b)(6) SOS (Gabriel Sterling) - Exhibit 23 - Virtual Videotaped 30(b)(6) Deposition of Sanford Merritt Beaver | Deposition Exhibit | H, F, NE, T |
| 359 | 2022.10.12 30(b)(6) SOS (Gabriel Sterling) - Exhibit 24 - Rolling Stone Article by Glawe "Pro-Trump Georgia Officials Plotted to Swipe Voting Data. We Caugh Them." | Deposition Exhibit | H, F |
| 360 | 2022.10.12 30(b)(6) SOS (Gabriel Sterling) - | Deposition Exhibit | H, F |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type | Objections |
|---|---|---|---|
| | Exhibit 25 - Official Election Bulletin 11/17/20 | | |
| 361 | 2022.10.12 30(b)(6) SOS (Gabriel Sterling) - Exhibit 26 - 12/9/20 Press Release from SOS regarding Opening investigation into Coffee County's handling recount | Deposition Exhibit | H, F |
| 362 | 2022.10.12 30(b)(6) SOS (Gabriel Sterling) - Exhibit 27 - Email from Favorito to Harding regarding Final Ballot inspection plan | Deposition Exhibit | H, F |
| 363 | 2022.10.12 30(b)(6) SOS (Gabriel Sterling) - Exhibit 28 - 5-5-21 Letter, to The Honorable Karen Fann, President, Arizona State Senate, from Karlan, Civil Rights Division, DOJ | Deposition Exhibit | H, F |
| 364 | 2022.10.12 30(b)(6) SOS (Gabriel Sterling) - Exhibit 29 - Dominion Voting, Customer Notification: Maintaining Secure Chain of Custory for Your Dominion Voting System | Deposition Exhibit | H, F |
| 365 | 2022.10.12 30(b)(6) SOS (Gabriel Sterling) - Exhibit 30 - Press Release - MITRE Corporation, an | Deposition Exhibit | H, F, I |

229

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| | Independent Federal Lab, finds Georgia Election System Secure | | |
| 366 | 2022.10.12 30(b)(6) SOS (Gabriel Sterling) - Exhibit 31 - July 2022 MITRE Document - Independent Technical Review: Security Analysis of Georgia's ImageCast X Ballot Marking Devices | Deposition Exhibit | H, F, I |
| 367 | 2022.10.12 30(b)(6) SOS (Gabriel Sterling) - Exhibit 32 - E-mail Chain Ending with Wednesday, 8-18-21 12:49 PM E-mail, from Evans, to Johnson, et al., Subject: RE: Spalding County Equipment | Deposition Exhibit | H, F |
| 368 | 2021.11.05 Deposition of Rebecca Sullivan - Exhibit 1 - 2/28/20 Meeint Minutes of SEB | Deposition Exhibit | H, F |
| 369 | 2021.11.05 Deposition of Rebecca Sullivan - Exhibit 2 - Transcript from the SEB hearing on 1/22/20 | Deposition Exhibit | H, F, NE |
| 370 | 2021.11.04 Deposition of Matthew Mashburn - Exhibit 1 - Meeting Minutes | Deposition Exhibit | H, F |
| 371 | 2022.09.02 Sullivan Strickler 30(b)(6) (Dean Felicetti) - | Deposition Exhibit | C, H, F, NE, M |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| | Exhibit 1 - Subpeona to testitfy | | |
| 372 | 2022.09.02 Sullivan Strickler 30(b)(6) (Dean Felicetti) - Exhibit 2 - Picture of Jim Nelson | Deposition Exhibit | C, OW |
| 373 | 2022.09.02 Sullivan Strickler 30(b)(6) (Dean Felicetti) - Exhibit 3 - Picture of Jennifer Jackson | Deposition Exhibit | C, OW |
| 374 | 2022.09.02 Sullivan Strickler 30(b)(6) (Dean Felicetti) - Exhibit 4 - Picture of karuna Naik | Deposition Exhibit | C, H, F, OW |
| 375 | 2022.09.02 Sullivan Strickler 30(b)(6) (Dean Felicetti) - Exhibit 5 - Picture of Paul Maggio | Deposition Exhibit | C, OW |
| 376 | 2022.09.02 Sullivan Strickler 30(b)(6) (Dean Felicetti) - Exhibit 6 - Engagement Agreement 11/30/20 | Deposition Exhibit | C, H, F |
| 377 | 2022.09.02 Sullivan Strickler 30(b)(6) (Dean Felicetti) - Exhibit 7 - Engagement Agreement, MI, AZ, December 6, 2020 | Deposition Exhibit | C, H, F |
| 378 | 2022.09.02 Sullivan Strickler 30(b)(6) (Dean Felicetti) - Exhibit 8 - January 8, 2021 Maggio email chain invoice | Deposition Exhibit | C, H, F |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type | Objections |
|---|---|---|---|
| 379 | 2022.09.02 Sullivan Strickler 30(b)(6) (Dean Felicetti) - Exhibit 9 - Phone text message 8/12/22 | Deposition Exhibit | C, H, F, IS, I |
| 380 | 2022.09.02 Sullivan Strickler 30(b)(6) (Dean Felicetti) - Exhibit 10 - Coffee County Board of Elections and Registration Elections Office Security Video 1/7/21 | Deposition Exhibit | C, I, IS, OW |
| 381 | 2022.09.02 Sullivan Strickler 30(b)(6) (Dean Felicetti) - Exhibit 11 - January 8, 2021 from 5pm to 6pm missing video | Deposition Exhibit | C, I, IS, OW |
| 382 | 2022.09.02 Sullivan Strickler 30(b)(6) (Dean Felicetti) - Exhibit 12 - Bates numbers 08122022 000236 to 265 | Deposition Exhibit | C, I, IS, OW |
| 383 | 2022.09.02 Sullivan Strickler 30(b)(6) (Dean Felicetti) - Exhibit 13 - Password Memos, 08122022-000123 through 125 | Deposition Exhibit | C, H, F, M |
| 384 | 2022.09.02 Sullivan Strickler 30(b)(6) (Dean Felicetti) - Exhibit 14 - Maggio hard drive contents | Deposition Exhibit | C, H, F, IS |
| 385 | 2022.09.02 Sullivan Strickler 30(b)(6) (Dean | Deposition Exhibit | C, H, F, IS |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| | Felicetti) - Exhibit 15 - 8/17/22 Maggio Production Folder Structure | | |
| 386 | 2022.09.02 Sullivan Strickler 30(b)(6) (Dean Felicetti) - Exhibit 16 - Bates Numbers 08122022-000126 through 136 | Deposition Exhibit | C, H, F, IS |
| 387 | 2022.09.02 Sullivan Strickler 30(b)(6) (Dean Felicetti) - Exhibit 17 - 08122022-000137 through 161 | Deposition Exhibit | C, H, F, IS |
| 388 | 2022.09.02 Sullivan Strickler 30(b)(6) (Dean Felicetti) - Exhibit 18 - Bates Numbers 08122022-000175 through 176 | Deposition Exhibit | C, H, F |
| 389 | 2022.09.02 Sullivan Strickler 30(b)(6) (Dean Felicetti) - Exhibit 19 - Bates Numbers 08122022-000098 through 105 | Deposition Exhibit | C, H, F, M |
| 390 | 2022.09.02 Sullivan Strickler 30(b)(6) (Dean Felicetti) - Exhibit 20 - Bates Numbers 08122022-000204 through 205 | Deposition Exhibit | C, H, F, M, Unknown |
| 391 | 2022.09.02 Sullivan Strickler 30(b)(6) (Dean Felicetti) - | Deposition Exhibit | C, H, F, IS |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type | Objections |
|---|---|---|---|
| | Exhibit 21 - Excel Attachment 08122022-000205 | | |
| 392 | 2022.09.02 Sullivan Strickler 30(b)(6) (Dean Felicetti) - Exhibit 22 - Bates Numbers 08122022-000022 through 33 | Deposition Exhibit | C, H, F |
| 393 | 2022.09.02 Sullivan Strickler 30(b)(6) (Dean Felicetti) - Exhibit 23 - Maggio-000057 58 Excel | Deposition Exhibit | C, H, F, M, IS |
| 394 | 2022.09.02 Sullivan Strickler 30(b)(6) (Dean Felicetti) - Exhibit 24 - May 7, 2021 Barnes e-mail chain re: Cyber Ninjas | Deposition Exhibit | C, H, F, M |
| 395 | 2022.09.02 Sullivan Strickler 30(b)(6) (Dean Felicetti) - Exhibit 25 - subpoena | Deposition Exhibit | C, H, F, NE, I |
| 396 | 2022.09.02 Sullivan Strickler 30(b)(6) (Dean Felicetti) - Exhibit 26 - STATE-DEFENDANTS-001 01937 | Deposition Exhibit | C, H, F |
| 397 | 2022.09.02 Sullivan Strickler 30(b)(6) (Dean Felicetti) - Exhibit 27 - ICS Advisory Vulnerabilities Affecting Dominion Voting System ImageCast X | Deposition Exhibit | C, H, F |
| 398 | 2022.09.02 Sullivan Strickler 30(b)(6) (Dean | Deposition Exhibit | C, OW, H, F |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| | Felicetti) - Exhibit 28 - Copy of Check to Defending the Republic | | |
| 399 | 2022.11.16 Deposition of Blake Voyles - Exhibit 1 - Subpoena | Deposition Exhibit | F, H, M, NE |
| 400 | 2022.11.16 Deposition of Blake Voyles - Exhibit 2 - Ed Voyles November 2020 Election 23 Office Visits | Deposition Exhibit | F, H, IS |
| 401 | 2022.11.16 Deposition of Blake Voyles - Exhibit 3 - CGG20220001857 to 858 | Deposition Exhibit | H, F |
| 402 | 2022.11.16 Deposition of Blake Voyles - Exhibit 4 - 1-8-21 e-mail, Voyles to Holmes | Deposition Exhibit | H, F, M, I |
| 403 | 2022.11.16 Deposition of Blake Voyles - Exhibit 5 - 11-16-20 e-mail, Hampton to Voyles | Deposition Exhibit | H, F, M |
| 404 | 2022.11.16 Deposition of Blake Voyles - Exhibit 6 - 12-16-20 e-mail, redacted to bemarkdkerik | Deposition Exhibit | H, F, M |
| 405 | 2022.11.16 Deposition of Blake Voyles - Exhibit 7 - 12-21-20 e-mail, to Voyles | Deposition Exhibit | H, F, I |
| 406 | 2022.11.16 Deposition of Blake Voyles - Exhibit 8 - SOS Opens Investigation into Coffee County's Handling recount | Deposition Exhibit | H, F |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| 407 | 2022.11.16 Deposition of Blake Voyles - Exhibit 9 - CGG20220002034 to 035 | Deposition Exhibit | H, F, M |
| 408 | 2022.11.16 Deposition of Blake Voyles - Exhibit 10 - Photographs | Deposition Exhibit | I, IS, OW |
| 409 | 2022.11.16 Deposition of Blake Voyles - Exhibit 11 - photographs | Deposition Exhibit | I, IS, OW |
| 410 | 2022.11.16 Deposition of Blake Voyles - Exhibit 12 - photographs | Deposition Exhibit | I, IS, OW |
| 411 | 2022.11.16 Deposition of Blake Voyles - Exhibit 13 - Rule 183-1-12-.05 | Deposition Exhibit | H, F |
| 412 | 2022.11.16 Deposition of Blake Voyles - Exhibit 14 - 3-8-21 text message, Voyles to Marks | Deposition Exhibit | H, F, IS, I |
| 413 | 2022.11.16 Deposition of Blake Voyles - Exhibit 15 - 2-19-21 combined text messages folder | Deposition Exhibit | H, F, IS, I, M |
| 414 | 2022.11.16 Deposition of Blake Voyles - Exhibit 16 - 12-16-20 e-mail, Voyles to Chaney | Deposition Exhibit | H, F, M |
| 415 | 2022.11.16 Deposition of Blake Voyles - Exhibit 17 - 1-4-21 text message, Thomas | Deposition Exhibit | H, F, I, IS |
| 416 | 2022.11.16 Deposition of Blake Voyles - Exhibit 18 | Deposition Exhibit | I, OW |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| | - 1-7-<br>21 2:19 p.m. photographs | | |
| 417 | 2022.11.16 Deposition of Blake Voyles - Exhibit 19 - 12-7-<br>20 10:28 a.m. photographs | Deposition Exhibit | I, OW |
| 418 | 2022.11.16 Deposition of Blake Voyles - Exhibit 20 - 12-8-<br>20 e-mail, Voyles to Foskey | Deposition Exhibit | H, F, M |
| 419 | 2022.11.16 Deposition of Blake Voyles - Exhibit 21 - 1-6-<br>21 4:17 p.m. photographs | Deposition Exhibit | I, OW |
| 420 | 2022.11.16 Deposition of Blake Voyles - Exhibit 22 - 1-8-<br>21 e-mail, Voyles to Holmes | Deposition Exhibit | F, H |
| 421 | 2022.11.16 Deposition of Blake Voyles - Exhibit 23 - 12-8-<br>20 e-mail, Summers to Voyles | Deposition Exhibit | F, H |
| 422 | 2022.11.16 Deposition of Blake Voyles - Exhibit 24 - 12-8-<br>20 e-mail, Voyles to Carden | Deposition Exhibit | F, H, M |
| 423 | 2022.08.31 Deposition of Edward Lindsey - Exhibit 1 -<br>June 15 Proposed Redactions, Halderman Report | Deposition Exhibit | F, H, NE, M |
| 424 | 2022.08.31 Deposition of Edward Lindsey - | Deposition Exhibit | F, H, NE, T, I |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| | Exhibit 2 - Excerpt from 10/29/2021 Transcript of Juan Gilbert | | |
| 425 | 2022.08.31 Deposition of Edward Lindsey - Exhibit 3 - State-Defendants-00202234 | Deposition Exhibit | F, H |
| 426 | 2022.08.31 Deposition of Edward Lindsey - Exhibit 4 - State Defendants 00202239 | Deposition Exhibit | F, H |
| 427 | 2022.08.31 Deposition of Edward Lindsey - Exhibit 5 - Article, "Pro-Trump tech team copied Georgia election data, records show" | Deposition Exhibit | F, H |
| 428 | 2022.08.31 Deposition of Edward Lindsey - Exhibit 6 - Video clip, Restoring Elections Panel | Deposition Exhibit | H, F, NE, Unknown |
| 429 | 2022.08.31 Deposition of Edward Lindsey - Exhibit 7 - May 7, 2021 Barnes E-mail Chain re: Cyber Ninjas | Deposition Exhibit | H, F, M, C |
| 430 | 2022.08.31 Deposition of Edward Lindsey - Exhibit 8 - Excerpt from James A. Barnes, Jr. transcript | Deposition Exhibit | H, F, NE, T, I |
| 431 | 2022.08.31 Deposition of Edward Lindsey - Exhibit 9 - | Deposition Exhibit | H, F, I, IS |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| | State Defendants 00205051-53 | | |
| 432 | 2022.08.31 Deposition of Edward Lindsey - Exhibit 10 - State Defendants 202613 | Deposition Exhibit | F, H, OW |
| 433 | 2022.11.18 Deposition of Doug Logan - Exhibit 1 - 7/27/22 Ichter Davis Letter | Deposition Exhibit | F, H, M, NE |
| 434 | 2022.11.18 Deposition of Doug Logan - Exhibit 2 - 4/19/21 Board of Selectment Meeting | Deposition Exhibit | F, H, M |
| 435 | 2022.11.18 Deposition of Doug Logan - Exhibit 3 - Logan Messaging Thread | Deposition Exhibit | F, H, IS, I |
| 436 | 2022.11.18 Deposition of Doug Logan - Exhibit 4 - Logan Messaging Thread | Deposition Exhibit | F, H, IS |
| 437 | 2022.11.18 Deposition of Doug Logan - Exhibit 5 - Data Log | Deposition Exhibit | F, H, OW |
| 438 | 2022.11.18 Deposition of Doug Logan - Exhibit 6 - SullivanStrickler Log Files | Deposition Exhibit | F, H, OW |
| 439 | 2022.11.18 Deposition of Doug Logan - Exhibit 7 - Photographs | Deposition Exhibit | OW, I |
| 440 | 2022.11.18 Deposition of Doug Logan - Exhibit 8 - 1/8/21 Email String From Paul Maggio To Sidney Powell | Deposition Exhibit | F, H |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| 441 | 2022.11.18 Deposition of Doug Logan - Exhibit 9 - screenshot | Deposition Exhibit | F, H, OW, Q |
| 442 | 2022.11.18 Deposition of Doug Logan - Exhibit 10 - Coalition Plaintiffs' Response on Brief on Law Enforcement Investigative | Deposition Exhibit | F, H, NE, M |
| 443 | 2022.11.21 Deposition of Jeffrey Lenberg - Exhibit 1 - subpoena | Deposition Exhibit | F, H, NE, M |
| 444 | 2022.11.21 Deposition of Jeffrey Lenberg - Exhibit 2 - Jeffrey Lenberg Declaration October 21, 2022 | Deposition Exhibit | F, H |
| 445 | 2022.11.21 Deposition of Jeffrey Lenberg - Exhibit 3 - Logan Signal Messages | Deposition Exhibit | F, H, IS, I |
| 446 | 2022.11.21 Deposition of Jeffrey Lenberg - Exhibit 4 - Harvey Memo on system copies | Deposition Exhibit | F, H |
| 447 | 2022.11.21 Deposition of Jeffrey Lenberg - Exhibit 5 - Coffee County ICC & ICP Reports | Deposition Exhibit | F, H, M, A |
| 448 | 2022.11.21 Deposition of Jeffrey Lenberg - Exhibit 6 - Coffee County and Pierce County Records Request | Deposition Exhibit | F, H, M, A |

240

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| 449 | 2022.11.21 Deposition of Jeffrey Lenberg - Exhibit 7 - Color photograph, Cellebrite kit for copying | Deposition Exhibit | OW, I |
| 450 | 2022.11.21 Deposition of Jeffrey Lenberg - Exhibit 8 - Measuring the desk message | Deposition Exhibit | F, H, I |
| 451 | 2022.11.21 Deposition of Jeffrey Lenberg - Exhibit 9 - Color photograph, Lenberg light ring | Deposition Exhibit | OW, I |
| 452 | 2022.11.21 Deposition of Jeffrey Lenberg - Exhibit 11 - Color photograph, pictures coming | Deposition Exhibit | OW, I |
| 453 | 2022.11.21 Deposition of Jeffrey Lenberg - Exhibit 12 - ICP - Analysis - Updated, Dominion 5.5 | Deposition Exhibit | F, H, M |
| 454 | 2022.11.21 Deposition of Jeffrey Lenberg - Exhibit 13 - handwritten notes | Deposition Exhibit | F, H, A |
| 455 | 2022.11.21 Deposition of Jeffrey Lenberg - Exhibit 14 - Thumb drive contents - CCBOE Docs responsive to subpoenas | Deposition Exhibit | F, H, A |
| 456 | 2022.11.21 Deposition of Jeffrey Lenberg - Exhibit 15 - Ben Cotton Signal & | Deposition Exhibit | F, H |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| | Coffee County related emails | | |
| 457 | 2022.11.21 Deposition of Jeffrey Lenberg - Exhibit 16 - Moncla Signal Communications Annotated | Deposition Exhibit | F, H, A, M, I |
| 458 | 2022.11.21 Deposition of Jeffrey Lenberg - Exhibit 17 - Lenberg vote stealing attack | Deposition Exhibit | F, H, M |
| 459 | 2019.07.24 Deposition of Lynn Ledford - Exhibit 1 - Notice of Deposition | Deposition Exhibit | F, H, NE, NR |
| 460 | 2019.07.24 Deposition of Lynn Ledford - Exhibit 2 - Subpoena | Deposition Exhibit | F, H, NE, M |
| 461 | 2019.07.24 Deposition of Lynn Ledford - Exhibit 3 - ·E- mail from Ms. Black 6/21/19 regarding provisional ballots | Deposition Exhibit | F, H, A, M, I |
| 462 | 2019.07.24 Deposition of Lynn Ledford - Exhibit 4 - Voter Comments and Concerns Forms | Deposition Exhibit | F, H, M |
| 463 | 2019.07.24 Deposition of Lynn Ledford - Exhibit 5 - Intergovernmental agreement | Deposition Exhibit | F, H, M, 104, NR |
| 464 | 2019.07.24 Deposition of Lynn Ledford - Exhibit 6 - | Deposition Exhibit | A, F, H, M |

242

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| | Creating and saving export File in GEMS | | |
| 465 | 2019.07.24 Deposition of Lynn Ledford - Exhibit 7 - OEB | Deposition Exhibit | F, H, M |
| 466 | 2019.07.24 Deposition of Lynn Ledford - Exhibit 8 - Election Related files | Deposition Exhibit | A, F, H |
| 467 | 2019.07.24 Deposition of Lynn Ledford - Exhibit 9 - Election Summary Report Gwinnett county November 6, 2018 | Deposition Exhibit | F, H |
| 468 | 2019.07.24 Deposition of Lynn Ledford - Exhibit 10 - Election Summary Report Gwinnett County March 1, 2016 | Deposition Exhibit | F, H |
| 469 | 2019.07.24 Deposition of Lynn Ledford - Exhibit 11 - E-mail from Mr. Newby 8/23/16 | Deposition Exhibit | F, H |
| 470 | 2019.07.24 Deposition of Lynn Ledford - Exhibit 12 - Declaration | Deposition Exhibit | F, H, NE |
| 471 | 2019.07.24 Deposition of Lynn Ledford - Exhibit 13 - Declaration | Deposition Exhibit | F, H, NE |
| 472 | 2019.07.24 Deposition of Lynn Ledford - Exhibit 14 - Declaration | Deposition Exhibit | F, H, NE |
| 473 | 2019.07.24 Deposition of Lynn Ledford - Exhibit | Deposition Exhibit | F, H |

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| | 15 - Election Results Report | | |
| 474 | 2019.07.24 Deposition of Lynn Ledford - Exhibit 16 - Election Results Report | Deposition Exhibit | F, H, I |
| 475 | 2019.07.24 Deposition of Lynn Ledford - Exhibit 17 - Gwinnett County Election Day Manager manual | Deposition Exhibit | F, H, I |
| 476 | 2019.07.24 Deposition of Lynn Ledford - Exhibit 18 - OEB January 30, 2019 | Deposition Exhibit | F, H |
| 477 | 2019.07.24 Deposition of Lynn Ledford - Exhibit 19 - Ballot Image Report | Deposition Exhibit | A, F, H |
| 478 | 2021.11.4 Deposition of Anh Le - Exhibit 1 - Minutes | Deposition Exhibit | F, H, NR |
| 479 | 2022.08.08 Deposition of Cathleen Latham - Exhibit 1 - Subpoena | Deposition Exhibit | F, H, NE, NP |
| 480 | 2022.08.08 Deposition of Cathleen Latham - Exhibit 2 - Subpoena | Deposition Exhibit | F, H, NE, NP |
| 481 | 2022.08.08 Deposition of Cathleen Latham - Exhibit 3 - Screenshot from Hampton Video | Deposition Exhibit | A, C, 104, NR |
| 482 | 2022.08.08 Deposition of Cathleen Latham - Exhibit 4 - Letter dated 12/23/20 re | Deposition Exhibit | F, H, I, NE |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| | Notice of Obligation to preserve documents related to dominion | | |
| 483 | 2022.08.08 Deposition of Cathleen Latham - Exhibit 5 - Draft executive order dated 12/16/20 from President Trump | Deposition Exhibit | A, F, H |
| 484 | 2022.08.08 Deposition of Cathleen Latham - Exhibit 6 - iPhone text message string screenshots | Deposition Exhibit | F, H |
| 485 | 2022.08.23 Deposition of Janice Johnston - Exhibit 1 - Plaintiffs' Identification of Outstanding Discovery Disputes | Deposition Exhibit | NE |
| 486 | 2022.08.23 Deposition of Janice Johnston - Exhibit 2 - Security Analysis of Georgia's ImageCast X BMDs | Deposition Exhibit | C, F, H |
| 487 | 2022.08.23 Deposition of Janice Johnston - Exhibit 3 - Excerpt testimony from Videotaped videoconference deposition of Juan Gilbert | Deposition Exhibit | F, H, NE, T, I |
| 488 | 2022.08.23 Deposition of Janice Johnston - Exhibit 4 - Activity Alert: ICSA-22-XXX-XX Vulnerabilities Affecting | Deposition Exhibit | C, F, H |

245

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| | Dominion Voting Systems ImageCast X | | |
| 489 | 2022.08.23 Deposition of Janice Johnston - Exhibit 5 - Key Photos from production | Deposition Exhibit | C, M, 104, I, NR |
| 490 | 2022.08.23 Deposition of Janice Johnston - Exhibit 6 - People who have downloaded CC data | Deposition Exhibit | F, H, |
| 491 | 2022.08.23 Deposition of Janice Johnston - Exhibit 7 - Declaration of Benjamin R. Cotton | Deposition Exhibit | F, H, NE, |
| 492 | 2022.08.23 Deposition of Janice Johnston - Exhibit 8 - May 7, 2021 Barnes' E-mail chain re: Cyber Ninjas | Deposition Exhibit | F, H, M |
| 493 | 2022.08.23 Deposition of Janice Johnston - Exhibit 9 - Excerpt from the deposition of James A. Barnes | Deposition Exhibit | F, H, NE, T, I |
| 494 | 2022.08.23 Deposition of Janice Johnston - Exhibit 10 - E- mail string, Renewed Letter Petition to State Election Board, dated June 6, 2022, at 10:50 a.m. | Deposition Exhibit | F, H |
| 495 | 2022.07.20 Deposition of James Barnes, Jr. - Exhibit 1 - | Deposition Exhibit | F, H |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| | October 27, 2021 email chain | | |
| 496 | 2022.07.20 Deposition of James Barnes, Jr. - Exhibit 2 - ICS Advisory, "Vulnerabilities Affecting Dominion Voting Systems ImageCast X | Deposition Exhibit | C, F, H |
| 497 | 2022.07.20 Deposition of James Barnes, Jr. - Exhibit 3 - April/May 2021 email chain with attachment | Deposition Exhibit | F, H |
| 498 | 2022.07.20 Deposition of James Barnes, Jr. - Exhibit 4 - April/May 2021 email chain | Deposition Exhibit | F, H |
| 499 | 2022.07.20 Deposition of James Barnes, Jr. - Exhibit 5 - Photo of Post-it note | Deposition Exhibit | C, F, H, 104, NR |
| 500 | 2022.07.20 Deposition of James Barnes, Jr. - Exhibit 6 - May 2021 email chain with attachment | Deposition Exhibit | C, F, H |
| 501 | 2022.07.20 Deposition of James Barnes, Jr. - Exhibit 7 - Coffee County Board of Elections and Registration Monthly Board Meeting, April 13, 2021, 9:30 AM | Deposition Exhibit | F, H |
| 502 | 2022.07.20 Deposition of James Barnes, Jr. - Exhibit 8 - Invoice dated 4/13/2021 | Deposition Exhibit | F, H, 104, NR |

247

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| 503 | 2022.01.21 Deposition of Derrick Gilstrap - Exhibit 4 - State-Defendants-00113529 - 113530 | Deposition Exhibit | A, F, H |
| 504 | 2022.01.21 Deposition of Derrick Gilstrap - Exhibit 5 - State-Defendants-00108790 - 00108791 | Deposition Exhibit | F, H |
| 505 | 2022.01.21 Deposition of Derrick Gilstrap - Exhibit 6 - State-Defendants-00110732- 00110734 | Deposition Exhibit | F, H |
| 506 | 2022.01.21 Deposition of Derrick Gilstrap - Exhibit 7 - E-mail string to Brower and others from Cummings, 10/22/2020 State-Defendants-00169113 - 00169114 | Deposition Exhibit | F, H |
| 507 | 2023.01.03 Deposition of Alex Halderman - Exhibit 1 - 12-20-22, State Defendants' Notice to Take the Second Expert Desposition of Alex Halderman | Deposition Exhibit | NE, NR |
| 508 | 2023.01.03 Deposition of Alex Halderman - Exhibit 2 - Declaration of Alex Halderman Re: The Above-captioned action. | Deposition Exhibit | NE, F, H, M |
| 509 | 2021.10.21 Deposition of Juan Gilbert - Exhibit 1 - | Deposition Exhibit | NE, F, H |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| | Declaration of Juan Gilbert | | |
| 510 | 2021.10.21 Deposition of Juan Gilbert - Exhibit 2 - Document Entitled "Georgia Voter Verification Study" | Deposition Exhibit | F, H |
| 511 | 2021.10.21 Deposition of Juan Gilbert - Exhibit 3 - United States Patent, No. US 11.036,442 B2 | Deposition Exhibit | F, H |
| 512 | 2021.10.21 Deposition of Juan Gilbert - Exhibit 4 - Article entitled "Why computer scientists prefer paper ballots" | Deposition Exhibit | F, H |
| 513 | 2021.10.21 Deposition of Juan Gilbert - Exhibit 5 - Document labeled "Exhibit A" | Deposition Exhibit | C, F, H |
| 514 | 2021.10.21 Deposition of Juan Gilbert - Exhibit 6 - E-mail string, top e-mail to Scott Tucker from Michael Barnes | Deposition Exhibit | F, H |
| 515 | 2021.10.21 Deposition of Juan Gilbert - Exhibit 7 - Twitter page | Deposition Exhibit | F, H |
| 516 | 2021.10.21 Deposition of Juan Gilbert - Exhibit 8 - Letter to Juan E. Gilbert, Ph.D. from Bryan P. Tyson, dated 11-8-19 | Deposition Exhibit | NE, F, H |
| 517 | 2021.10.21 Deposition of Juan Gilbert - Exhibit 9 - | Deposition Exhibit | F, H |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| | Trial transcript, dated 3-24-09 | | |
| 518 | 2021.11.05 Deposition of Sarah Ghazal - Exhibit 1 - Tweet by Sara Ghazal, Dated 2/28/20 | Deposition Exhibit | F, H |
| 519 | 2021.11.05 Deposition of Sarah Ghazal - Exhibit 2 - email chain | Deposition Exhibit | F, H |
| 520 | 2021.11.05 Deposition of Sarah Ghazal - Exhibit 3 - STATE-DEFENDANTS-00201663 through -1664 | Deposition Exhibit | A, F, H |
| 521 | 2021.11.05 Deposition of Sarah Ghazal - Exhibit 4 - Tweet by Sara Ghazal, Dated 2/28/2020 | Deposition Exhibit | F, H |
| 522 | 2021.11.05 Deposition of Sarah Ghazal - Exhibit 5 - Tweet by Sara Ghazal | Deposition Exhibit | F, H |
| 523 | 2022.01.18 Deposition of David Hamilton - Exhibit 1 - Email Chain, FORTALICE001200 through -001201 | Deposition Exhibit | F, H |
| 524 | 2022.01.18 Deposition of David Hamilton - Exhibit 2 - LinkedIn Profile of David Hamilton | Deposition Exhibit | F, H |
| 525 | 2022.01.18 Deposition of David Hamilton - Exhibit 3 - Email Chain dated | Deposition Exhibit | F, H |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type | Objections |
|---|---|---|---|
| | August 2016, Bates Numbers FORTALICE000002952 through -2953 | | |
| 526 | 2022.01.18 Deposition of David Hamilton - Exhibit 4 - Fortalice Red Team Penetration Test and Cyber Risk Assessment Report for State of Georgia, Office of the Secretary of State, November 2018, Bates Numbers Payton 000070 through -000119 | Deposition Exhibit | F, H |
| 527 | 2022.01.18 Deposition of David Hamilton - Exhibit 5 - Declaration of David Hamilton | Deposition Exhibit | F, H, NE |
| 528 | 2022.01.18 Deposition of David Hamilton - Exhibit 6 - Task order from Fortalice to the Secretary of State's office dated March 11, 2021, Bates Numbers FORTALICE000001 through -2 | Deposition Exhibit | F, H |
| 529 | 2022.01.18 Deposition of David Hamilton - Exhibit 7 - Weekly Updates from Fortalice to the Secretary of State's Office, Bates Numbers FORTALICE002781 through -2788 | Deposition Exhibit | A, F, H |

251

EXHIBIT 5

| Exhibit No. | Document Description | Document Type | Objections |
|---|---|---|---|
| 530 | 2022.01.18 Deposition of David Hamilton - Exhibit 8 - Email Chain, Bates Numbers STATE-DEFENDANTS-00126678 through -126682 | Deposition Exhibit | F, H |
| 531 | 2022.01.18 Deposition of David Hamilton - Exhibit 9 - Email Chain, Bates Numbers STATE-DEFENDANTS-00126696 through -126698 | Deposition Exhibit | F, H |
| 532 | 2022.01.18 Deposition of David Hamilton - Exhibit 10 - News Article, "UPDATE: Ransomware Attackers Hit Hall County Election Infrastructure, dated October 23, 2020 | Deposition Exhibit | F, H |
| 533 | 2022.01.18 Deposition of David Hamilton - Exhibit 11 - Email Chain, Bates Number STATE-DEFENDANTS-00104972 | Deposition Exhibit | F, H |
| 534 | 2022.01.18 Deposition of David Hamilton - Exhibit 12 - Email Chain, Bates Numbers STATE-DEFENDANTS-00158821 through -158822 | Deposition Exhibit | F, H |
| 535 | 2022.01.18 Deposition of David Hamilton - Exhibit 13 - Election Office | Deposition Exhibit | A, F, H |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| | Notes, 10 AM 6/15/20 Meeting, Bates Numbers STATE-DEFENDANTS-00158823 through -158825 | | |
| 536 | 2022.01.18 Deposition of David Hamilton - Exhibit 14 - Email Chain, Bates Numbers STATE-DEFENDANTS-00171971 through -171973 | Deposition Exhibit | F, H |
| 537 | 2022.01.18 Deposition of David Hamilton - Exhibit 15 - Email Chain, Bates Numbers FORTALICE001209 through -1212 | Deposition Exhibit | F, H |
| 538 | 2022.01.18 Deposition of David Hamilton - Exhibit 16 - Supplemental Declaration of David Hamilton | Deposition Exhibit | F, H, NE |
| 539 | 2022.01.18 Deposition of David Hamilton - Exhibit 17 - Email Chain, Bates Numbers STATE-DEFENDANTS-00126614 through -126616 | Deposition Exhibit | F, H |
| 540 | 2022.01.18 Deposition of David Hamilton - Exhibit 18 - Email Chain, Bates Numbers FORTALICE001163 through FORTALICE001166 | Deposition Exhibit | F, H |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| 541 | 2022.01.18 Deposition of David Hamilton - Exhibit 19 - Report from Fortalice Solutions dated July 14, 2020, Bates Numbers FORTALICE000625 through -629 | Deposition Exhibit | F, H |
| 542 | 2022.01.18 Deposition of David Hamilton - Exhibit 20 - Email from David Hamilton dated 4/29/2021, Bates Number STATE-DEFENDANTS-00170625 | Deposition Exhibit | F, H |
| 543 | 2022.01.18 Deposition of David Hamilton - Exhibit 21 - Email from Dave Hamilton dated 8/21/2020, Bates Number STATE-DEFENDANTS-00161203 | Deposition Exhibit | F, H |
| 544 | 2022.01.18 Deposition of David Hamilton - Exhibit 22 - Document, Bates Numbers STATE-DEFENDANTS-00161204.xl sx through -161204.xlsx | Deposition Exhibit | A, F, H |
| 545 | 2022.01.18 Deposition of David Hamilton - Exhibit 23 - Document Titled "2020 Security of the Voter Registration System Artifacts and Attestation Pursuant to Rule 590-8-3-.01" dated December | Deposition Exhibit | F, H, I |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| | 18, 2020, Bates Numbers STATE-DEFENDANTS-00182171 through -00182214 | | |
| 546 | 2022.01.18 Deposition of David Hamilton - Exhibit 24 - Email Chain, Bates Numbers STATE-DEFENDANTS-00182118 through -182120 | Deposition Exhibit | F, H |
| 547 | 2022.11.11 Deposition of Misty Hampton - Exhibit 1 - Article, Secretary of State's Office Opens Investigation into Coffee County's Handling Recount | Deposition Exhibit | F, H |
| 548 | 2022.11.11 Deposition of Misty Hampton - Exhibit 2 - Text string messages, Gary with Dominion | Deposition Exhibit | F, H |
| 549 | 2022.11.11 Deposition of Misty Hampton - Exhibit 3 - String of text messages with Eric Chaney | Deposition Exhibit | F, H |
| 550 | 2022.11.11 Deposition of Misty Hampton - Exhibit 4 - String of text messages between Misty Hampton and Eric Chaney | Deposition Exhibit | F, H |
| 551 | 2022.11.11 Deposition of Misty Hampton - Exhibit 5 - | Deposition Exhibit | A, F, H |

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| | Chart of "Confidential" text messages | | |
| 552 | 2022.11.11 Deposition of Misty Hampton - Exhibit 6 - Messages - Andy Thomas & Ernestine Thomas-Clark and Eric Chaney and Matthew McC and Wendell Stone | Deposition Exhibit | F, H |
| 553 | 2022.11.11 Deposition of Misty Hampton - Exhibit 7 - E- mail from Misty Hampton to Open Records Request, dated March 31, 2021 | Deposition Exhibit | F, H |
| 554 | 2022.11.11 Deposition of Misty Hampton - Exhibit 8 - Time sheet review | Deposition Exhibit | A, F, H, IS, I |
| 555 | 2022.11.11 Deposition of Misty Hampton - Exhibit 9 - Text messages from James Dom tech | Deposition Exhibit | F, H |
| 556 | 2022.11.11 Deposition of Misty Hampton - Exhibit 10 - Misty video production - CCBOE responses to Plaintiffs subpoenas | Deposition Exhibit | F, H |
| 557 | 2022.11.11 Deposition of Misty Hampton - Exhibit 11 - Lindell lands in Douglas | Deposition Exhibit | F, H, |
| 558 | 2022.11.11 Deposition of Misty Hampton - Exhibit 12 - Shawn Still Complaint | Deposition Exhibit | NE, A, F, H, IS, M |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| 559 | 2022.11.11 Deposition of Misty Hampton - Exhibit 13 - Misty Hampton e-mailing Robert Sinners' Personal Email | Deposition Exhibit | F, H |
| 560 | 2022.11.11 Deposition of Misty Hampton - Exhibit 14 - E- mail from Christina Read, Thursday, December 10, 2020 | Deposition Exhibit | F, H |
| 561 | 2022.11.11 Deposition of Misty Hampton - Exhibit 15 - Misty Hampton e-mails from other county users | Deposition Exhibit | F, H, I |
| 562 | 2022.11.11 Deposition of Misty Hampton - Exhibit 16 - Photograph of password for 2020 Election | Deposition Exhibit | A |
| 563 | 2022.11.11 Deposition of Misty Hampton - Exhibit 17 - Photograph, Miles Latham on January 7 | Deposition Exhibit | 104, F |
| 564 | 2022.11.11 Deposition of Misty Hampton - Exhibit 18 - Photograph of young man walking to building | Deposition Exhibit | 104, F |
| 565 | 2022.11.11 Deposition of Misty Hampton - Exhibit 19 - Photograph, Alex Cruce, on January 7 | Deposition Exhibit | M |
| 566 | 2022.11.11 Deposition of Misty Hampton - Exhibit 20 - | Deposition Exhibit | 104, F |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type | Objections |
|---|---|---|---|
| | Photograph of Misty's office, GEMS room | | |
| 567 | 2022.11.11 Deposition of Misty Hampton - Exhibit 21 - Series of photographs | Deposition Exhibit | A, M |
| 568 | 2022.11.11 Deposition of Misty Hampton - Exhibit 22 - Still shots from DouglasNow YouTube video | Deposition Exhibit | M |
| 569 | 2022.11.11 Deposition of Misty Hampton - Exhibit 23 - EMS computer password | Deposition Exhibit | A |
| 570 | 2022.11.11 Deposition of Misty Hampton - Exhibit 24 - Photograph, Coffee County GEMS password | Deposition Exhibit | A, C |
| 571 | 2022.11.11 Deposition of Misty Hampton - Exhibit 25 - Photograph, (exterior only) Lenberg - January 27, 28, 29 | Deposition Exhibit | M |
| 572 | 2022.01.28 30(b)(6) SOS (Chris Harvey) - Exhibit 1 - 1-26-22, Curling Plaintiffs' Second Amended Notice of Deposition | Deposition Exhibit | NE, NR |
| 573 | 2022.01.28 30(b)(6) SOS (Chris Harvey) - Exhibit 2 - LinkedIn profile re: Chris Harvey | Deposition Exhibit | F, H |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| 574 | 2022.01.28 30(b)(6) SOS (Chris Harvey) - Exhibit 3 | Deposition Exhibit | F, H |
| 575 | 2022.01.28 30(b)(6) SOS (Chris Harvey) - Exhibit 4 - State Defendants 101460 thru 461, 11-6-20, E-mail string from Chris Harvey to Frances Watson re: Violation. | Deposition Exhibit | F, H |
| 576 | 2022.01.28 30(b)(6) SOS (Chris Harvey) - Exhibit 5 - State Defendants 101471 thru 473, 11-10-20, E-mail string from Chris Harvey to Frances Watson re: Security seals on B.M.D.s. | Deposition Exhibit | F, H |
| 577 | 2022.01.28 30(b)(6) SOS (Chris Harvey) - Exhibit 6 - State Defendants 108321, 10-10-20, E-mail from David Worley to Chris Harvey re: Hall County. | Deposition Exhibit | F, H |
| 578 | 2022.01.28 30(b)(6) SOS (Chris Harvey) - Exhibit 7 - State Defendants 108787 thru 788, 5-28-20, E-mail string from Chris Harvey to George Gray re: Board of Elections. | Deposition Exhibit | F, H |
| 579 | 2022.01.28 30(b)(6) SOS (Chris Harvey) - Exhibit 8 - State Defendants 110230 thru 231, 10-15- | Deposition Exhibit | F, H |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type | Objections |
|---|---|---|---|
| | 20, E-mail string from Carol Heard to Chris Harvey re: Threat assessment. | | |
| 580 | 2022.01.28 30(b)(6) SOS (Chris Harvey) - Exhibit 9 - State Defendants 115480 thru 482, 10-30-19, E-mail string from Deb Cox to Chris Harvey re: Encoding a supplemental voter. | Deposition Exhibit | F, H |
| 581 | 2022.01.28 30(b)(6) SOS (Chris Harvey) - Exhibit 10 - State Defendants 117430 thru 431, 2-25-21, E-mail string Chris Harvey from Jordan Fuchs re: Security sensitive FW: Call follow-up. | Deposition Exhibit | F, H |
| 582 | 2022.01.28 30(b)(6) SOS (Chris Harvey) - Exhibit 11 - State Defendants 139190 thru 192, 4-5-19, E-mail string from Kevin Rayburn to Jordan Fuchs re: I bet I can hack your electronic voting machines. | Deposition Exhibit | F, H |
| 583 | 2022.01.28 30(b)(6) SOS (Chris Harvey) - Exhibit 12 - Fortalice 1209 thru 1212, 11-2-20, E-mail string from Chris Furtick to Roy Iversen re: Computer accessed remotely. | Deposition Exhibit | F, H |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| 584 | 2022.01.28 30(b)(6) SOS (Chris Harvey) - Exhibit 13 - Dominion 69648, 9-25-20, Chris Harvey Post to The Buzz re: Very important announcement concerning databases. | Deposition Exhibit | F, H |
| 585 | 2022.01.28 30(b)(6) SOS (Chris Harvey) - Exhibit 14 - Dominion 72216, 10-19-20, E-mail from Scott Tucker to list re: GA advanced voting. | Deposition Exhibit | F, H |
| 586 | 2022.01.28 30(b)(6) SOS (Chris Harvey) - Exhibit 15 - Dominion 73354, 11-8-20, E-mail string from Kay Stimson to Jen Daulby re: Voting issue in Georgia. | Deposition Exhibit | F, H |
| 587 | 2022.01.28 30(b)(6) SOS (Chris Harvey) - Exhibit 16 - Dominion 74766 thru 769, 11-17-20, E-mail string from Chris Harvey to Scott Tucker and David Greenwalt re: Update to firewall rules for Meraki MDM for poll pads, attached. | Deposition Exhibit | F, H, M |
| 588 | 2022.01.28 30(b)(6) SOS (Chris Harvey) - Exhibit 17 - Dominion 74784 thru 785, 11-17-20, E-mail string from Scott Tucker to Chris Harvey re: memory cards | Deposition Exhibit | F, H |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| 589 | 2022.01.28 30(b)(6) SOS (Chris Harvey) - Exhibit 18 - Dominion 76086 thru 088, 1-7-21, E-mail string from Tom Feehan to Blake Evans and Scott Tucker re: We have a problem. | Deposition Exhibit | F, H |
| 590 | 2022.01.28 30(b)(6) SOS (Chris Harvey) - Exhibit 19 - State Defendants 2000997 thru 201000, 7-16-19, E-mail string from Ryan Germany to Brad Raffensperger, Jordan Fuchs and Merritt Beaver re: N.A.S.S. elections committee NormShield press release/score card on State Web site security. | Deposition Exhibit | F, H |
| 591 | 2022.01.28 30(b)(6) SOS (Chris Harvey) - Exhibit 20 - State Defendants 165630 thru 632, 12-31-20, E-mail string from Angelos Keromytis to Jordan Fuchs re: Election machine hack? | Deposition Exhibit | F, H |
| 592 | 2022.01.28 30(b)(6) SOS (Chris Harvey) - CGG Exhibit 1 - O.C.G.A. Section 21-2-379.22 re: Requirements for electronic ballot marking. | Deposition Exhibit | I, A, F, H |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type | Objections |
|---|---|---|---|
| 593 | 2022.01.28 30(b)(6) SOS (Chris Harvey) - CGG Exhibit 4 - 10-12-20, Reuters color photograph of presidential elections early voting at State Farm Arena. | Deposition Exhibit | A, F, H |
| 594 | 2022.01.28 30(b)(6) SOS (Chris Harvey) - CGG Exhibit  12 - Secure the Vote PowerPoint re: Precinct Layout to Aid with Privacy Training. | Deposition Exhibit | A, F, H |
| 595 | 2022.01.28 30(b)(6) SOS (Chris Harvey) - CGG Exhibit 14 - 12-1-20, State of Georgia Official Election Bulletin from Chris Harvey to County election officials and county registrars re: Preserving ballot images and delivering to Sec. of State. | Deposition Exhibit | F, H |
| 596 | 2022.01.28 30(b)(6) SOS (Chris Harvey) - CGG Exhibit 16 - Rockdale 924, 6-11-20, E-mail from Cynthia Willingham to Scott Tucker, Chris Harvey and Kevin Rayburn re: Additional training needed - tech and regional manager. | Deposition Exhibit | F, H, I |
| 597 | 2022.08.15 Coffee County 30(b)(6) Deposition (Eric Chaney) - Exhibit 1 - 6-30-22, Subpoena to | Deposition Exhibit | NE, H, F |

263

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| | Produce Documents, Information or Objects or to Permit Inspection of Premises in a Civil Action to Eric B. Chaney re: The above-captioned action. | | |
| 598 | 2022.08.15 Coffee County 30(b)(6) Deposition (Eric Chaney) - Exhibit 2 - 8-5-22, Subpoena to Produce Documents, Information or Objects or to Permit Inspection of Premises in a Civil Action to Eric B. Chaney re: The above-captioned action. | Deposition Exhibit | NE |
| 599 | 2022.08.15 Coffee County 30(b)(6) Deposition (Eric Chaney) - Exhibit 3 - 8-14-22, Chaney Response to CGG Subpoena for Production of Documents re: Curling v. Kemp. | Deposition Exhibit | NE |
| 600 | 2022.08.15 Coffee County 30(b)(6) Deposition (Eric Chaney) - Exhibit 4 - State Defendants 202100 thru 103, 9- 28-21, State of Georgia Secretary of State, Investigations Division Summary re: Coffee County. | Deposition Exhibit | F, H |
| 601 | 2022.08.15 Coffee County 30(b)(6) Deposition (Eric Chaney) - Exhibit 5 - | Deposition Exhibit | C, 104 |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| | Color photograph of computer/keyboard with Post-It note. | | |
| 602 | 2022.08.15 Coffee County 30(b)(6) Deposition (Eric Chaney) - Exhibit 6 - Latham 24 thru 53, Compilation exhibit re: Coffee County Board of Elections documents. | Deposition Exhibit | F, H, IS, M |
| 603 | 2022.08.15 Coffee County 30(b)(6) Deposition (Eric Chaney) - Exhibit 7 - 10-6-20 thru 5-3-22, Coffee County Board of Elections and Registration Regular Monthly Meeting Minutes. | Deposition Exhibit | F, H, M |
| 604 | 2022.08.15 Coffee County 30(b)(6) Deposition (Eric Chaney) - Exhibit 8 - 4-12-22, E-mail string from Jennifer Dorminey Herzog to Ryan Germany re: Response to 4-12-22 Emma Brown Washington Post inquiry. | Deposition Exhibit | F, H, I, M |
| 605 | 2022.08.15 Coffee County 30(b)(6) Deposition (Eric Chaney) - Exhibit 9 - 3-15-18 thru 3-1-21, text message string between Eric Chaney and Misty Hampton. | Deposition Exhibit | C, F, H |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| 606 | 2022.08.15 Coffee County 30(b)(6) Deposition (Eric Chaney) - Exhibit 10 - 8122022-34 thru -53, 1-8-21, E- mail string from Paul Maggio to Sidney Powell re: Jim Penrose-Coffee County GA forensics engagement agreement. | Deposition Exhibit | F, H, M |
| 607 | 2022.08.15 Coffee County 30(b)(6) Deposition (Eric Chaney) - Exhibit 11 - 6-3-22, ICS Advisory re: Vulnerabilities affecting Dominion Voting Systems ImageCast X. | Deposition Exhibit | C, F, H |
| 608 | 2022.08.15 Coffee County 30(b)(6) Deposition (Eric Chaney) - Exhibit 12 - LinkedIn Web page print-out re: Robert A. Sinners. | Deposition Exhibit | F, H |
| 609 | 2022.08.15 Coffee County 30(b)(6) Deposition (Eric Chaney) - Exhibit 13 - 12-12-20, Verified Petition for Emergency Injunctive and Declaratory Relief re: Still v. Raffensperger. | Deposition Exhibit | C, NE, H, F |
| 610 | 2022.09.01 Coffee County 30(b)(6) Depsition (Wendell Stone) - Plaintiff's Exhibit 1 - 8-25-22 Subpoena to Testify At A Deposition in a Civil Action, Coffee | Deposition Exhibit | C, NE, H, F |

266

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| | County Board of Elections & Registration | | |
| 611 | 2022.09.01 Coffee County 30(b)(6) Depsition (Wendell Stone) - Plaintiff's Exhibit 2 - 1-7-21 and 1-8-21 -- Three Screen Shots From Video of Two Men Entering Office Carrying/Pulling Items | Deposition Exhibit | I, OW, M |
| 612 | 2022.09.01 Coffee County 30(b)(6) Depsition (Wendell Stone) - Plaintiff's Exhibit 3 - Screen Shots from Camera 1 1-7-21 | Deposition Exhibit | M, I, OW |
| 613 | 2022.09.01 Coffee County 30(b)(6) Depsition (Wendell Stone) - Plaintiff's Exhibit 4 - E-mail Chain Ending with Tuesday, May 11, 2021 3:30 PM E-mail, from Watson, to Jones, Subject: Fwd: Coffee County | Deposition Exhibit | C, F, H |
| 614 | 2022.09.01 Coffee County 30(b)(6) Depsition (Wendell Stone) - Plaintiff's Exhibit 5 - 5-6-21 Dominion Voting, Customer Notification: Maintaining Secure Chain of Custody for Your Dominion Voting System, CONFIDENTIAL, | Deposition Exhibit | F, H |

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| | STATE-DEFENDANTS-00101937 | | |
| 615 | 2022.09.01 Coffee County 30(b)(6) Depsition (Wendell Stone) - Plaintiff's Exhibit 6 - A Series of Photographs Showing Compact Flash Cards with Handwritten Tags, Flash Drives, Etc., 08122022-000236-265 | Deposition Exhibit | C, 104, IS, M |
| 616 | 2022.09.01 Coffee County 30(b)(6) Depsition (Wendell Stone) - Plaintiff's Exhibit 7 - Screen Shots from Camera 1 on 1-27-21 Through 1-29-21 | Deposition Exhibit | C, 104, IS, OW, I |
| 617 | 2022.09.01 Coffee County 30(b)(6) Depsition (Wendell Stone) - Plaintiff's Exhibit 8 - 1-28-21 and 1-29-21 Screen Shots of Individuals Entering and Leaving the Elections Office | Deposition Exhibit | C, 104, IS, OW, I |
| 618 | 2022.09.01 Coffee County 30(b)(6) Depsition (Wendell Stone) - Plaintiff's Exhibit 9 - Two Photographs of Jeffrey Lenberg | Deposition Exhibit | C, 104, IS, OW, I |

# EXHIBIT 5

| Exhibit No. | Document Description | Document Type | Objections |
|---|---|---|---|
| 619 | 2022.09.01 Coffee County 30(b)(6) Depsition (Wendell Stone) - Plaintiff's Exhibit 10 - Composite Exhibit of Coffee County Board of Elections and Registration Board Meeting Minutes Beginning with 10-6-20 | Deposition Exhibit | F, H, M |
| 620 | 2022.09.01 Coffee County 30(b)(6) Depsition (Wendell Stone) - Plaintiff's Exhibit 11 - 8/12/22 12:20 PM (GMT-05:00) E-mail, from Chaney, to Thomas-Clark, et al., Subject: Coffee Co Board of Elections | Deposition Exhibit | F, H |
| 621 | 2022.09.01 Coffee County 30(b)(6) Depsition (Wendell Stone) - Plaintiff's Exhibit 12 - Typewritten Sheet Beginning: 3.4.22 (3) All documents, including communications...; E-mail Chain Ending with Tuesday, 4- 12-20 3:50 PM E-mail, from Herzog, to Germany, Subject: FW: Response to 4/12/22 Emma Brown Washington Post inquiry | Deposition Exhibit | A, C, F, H, M, I |
| 622 | 2022.09.01 Coffee County 30(b)(6) Depsition (Wendell Stone) - Plaintiff's Exhibit 13 - | Deposition Exhibit | C, 104, IS, OW |

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| | Photograph of Voyles and Eric Chaney Sitting at a Table with Laptop in Elections Office | | |
| 623 | 2022.09.01 Coffee County 30(b)(6) Depsition (Wendell Stone) - Plaintiff's Exhibit 14 - Messages - Eric Chaney (With Hampton) Beginning 3/15/18 7:40 PM | Deposition Exhibit | C, F, H, I, IS |
| 624 | 2022.09.01 Coffee County 30(b)(6) Depsition (Wendell Stone) - Plaintiff's Exhibit 15 - Messages - Andy Thomas & Ernestine Thomas-Clark & Eric Chaney & Matthew McC & Wendell Stone, Beginning with 1-4-12 7:21 PM Text | Deposition Exhibit | F, H |
| 625 | 2022.09.01 Coffee County 30(b)(6) Depsition (Wendell Stone) - Plaintiff's Exhibit 16 - 2-25-21 Resignation Letter, from Ridlehoover, to Board of Elections Chairperson | Deposition Exhibit | F, H, IS, M |
| 626 | 2022.09.01 Coffee County 30(b)(6) Depsition (Wendell Stone) - Plaintiff's Exhibit 17 - 2-25-21 Resignation Letter, from Hampton, to Board of Elections Chairperson | Deposition Exhibit | F, H, IS, M |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| 627 | 2022.09.01 Coffee County 30(b)(6) Depsition (Wendell Stone) - Plaintiff's Exhibit 18 - Juha, Keskinen (@MacFinn44), TWITTER (Feb. 26, 2021, 6:05 PM) Twitter Post | Deposition Exhibit | C, F, H |
| 628 | 2022.09.01 Coffee County 30(b)(6) Depsition (Wendell Stone) - Plaintiff's Exhibit 19 - Text Message Between Hampton and Rowell (Withdrawn to Attorney-Client Privilege) | Deposition Exhibit | F, H, Unknown |
| 629 | 2022.09.01 Coffee County 30(b)(6) Depsition (Wendell Stone) - Plaintiff's Exhibit 20 - Message # 249 - From Vickers, to Hampton, Subject: FW [EXTERNAL]Re: Open Records Request | Deposition Exhibit | F, H |
| 630 | 2022.09.01 Coffee County 30(b)(6) Depsition (Wendell Stone) - Plaintiff's Exhibit 21 - Summary, Dyanna Hours Claimed Period 11-16-20 - 2-19-21 | Deposition Exhibit | F, H, IS, M |
| 631 | 2022.09.01 Coffee County 30(b)(6) Depsition (Wendell Stone) - Plaintiff's Exhibit 22 - | Deposition Exhibit | M |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| | Screen Shots from Camera 1 1-8-21 Man Leaving with Equipment | | |
| 632 | 2022.09.01 Coffee County 30(b)(6) Depsition (Wendell Stone) - Plaintiff's Exhibit 23 - E-mail Chain Ending with Thursday, 7-15-21 1:57 PM E-mail, from Hampton, to Vickers, Subject: Re: Open Records Request | Deposition Exhibit | F, H |
| 633 | 2022.09.01 Coffee County 30(b)(6) Depsition (Wendell Stone) - Plaintiff's Exhibit 24 - 4-12-22 Letter, to Marks, from Herzog, Consolidation of Outstanding Open Records Requests | Deposition Exhibit | F, H, I |
| 634 | 2022.09.01 Coffee County 30(b)(6) Depsition (Wendell Stone) - Plaintiff's Exhibit 25 - 1-8-21 3:48:30 PM E-mail, from Maggio, to Powell, Subject: RE: SSA1722: Jim Penrose - Coffee County GA Forensics Engagement Agreement, 08122022-000034 - 53 | Deposition Exhibit | C, F, H, M |
| 635 | 2022.09.01 Coffee County 30(b)(6) Depsition (Wendell Stone) - Plaintiff's Exhibit 26 - 11-30-20 | Deposition Exhibit | F, H |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| | SullivanStrickler Engagement Agreement Forensic Analysis, 08122022- 000110 - 122 | | |
| 636 | 2022.09.01 Coffee County 30(b)(6) Depsition (Wendell Stone) - Plaintiff's Exhibit 27 - SSA1722 HARD DRIVE CONTENTS | Deposition Exhibit | F, H, 104, IS |
| 637 | 2022.09.01 Coffee County 30(b)(6) Depsition (Wendell Stone) - Plaintiff's Exhibit 28 - Spreadsheet of E-mail Addresses with Access to Coffee County Data, 08122022- 000126-136 | Deposition Exhibit | C, F, H, 104, |
| 638 | 2022.09.01 Coffee County 30(b)(6) Depsition (Wendell Stone) - Plaintiff's Exhibit 29 - Spreadsheet of IP Addresses That Have Downloaded Coffee County Data, 08122022-000137-161 | Deposition Exhibit | F, H, 104 |
| 639 | 2022.09.01 Coffee County 30(b)(6) Depsition (Wendell Stone) - Plaintiff's Exhibit 30 - CISA - ICS Advisory (ICSA-22-154-01) Vulnerabilities Affecting Dominion Voting Systems ImageCast X | Deposition Exhibit | C, F, H |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type | Objections |
|---|---|---|---|
| 640 | 2022.09.01 Coffee County 30(b)(6) Depsition (Wendell Stone) - Plaintiff's Exhibit 31 - 12-17-20 Still v. Raffensperger Lawsuit, Verified Petition for Emergency Injunctive and Declaratory Relief | Deposition Exhibit | C, M, NE, IS, F, H |
| 641 | 2022.09.01 Coffee County 30(b)(6) Depsition (Wendell Stone) - Defendants' Exhibit 1 - Ga Comp. R. & Regs. 183- 1-12-.04, 183-1-12-.04. Storage, Maintenance, and Transport of Statewide Voting System Components | Deposition Exhibit | H, F, NE |
| 642 | 2022.09.01 Coffee County 30(b)(6) Depsition (Wendell Stone) - Defendants' Exhibit 2 - 1-7-21 Screen Shots of Men Entering Front Door of Elections Office with Equipment | Deposition Exhibit | 104, OW, I |
| 643 | 2022.09.01 Coffee County 30(b)(6) Depsition (Wendell Stone) - Defendants' Exhibit 3 - E-mail Chain Ending with Friday, May 7, 2021 1:51:10 PM E-mail, from Germany, to Feehan, et al., Subject: RE: [EXTERNAL] RE: | Deposition Exhibit | F, H, I |

274

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| | Dominion notice to Customers re: Chain of Custody, Ending Dominion 089394 | | |
| 644 | 9.29.2021 Deposition of Ricardo Davis - Exhibit 1 - Notice of Deposition | Deposition Exhibit | NE, NR |
| 645 | 9.29.2021 Deposition of Ricardo Davis - Exhibit 2 - Declaration Filed 10/23/19 | Deposition Exhibit | F, H, NE |
| 646 | 9.29.2021 Deposition of Ricardo Davis - Exhibit 3 - Mr. Davis voting record | Deposition Exhibit | F, H |
| 647 | 9.23.2021 Deposition of Laura Digges - Exhibit 1 - Notice of Deposition | Deposition Exhibit | NE, NR |
| 648 | 9.23.2021 Deposition of Laura Digges - Exhibit 2 - CBS46 News article | Deposition Exhibit | F, H |
| 649 | 9.23.2021 Deposition of Laura Digges - Exhibit 3 - CGG's and Coalition'sObjections and Responses to Raffensperger's First Req. for Admissions | Deposition Exhibit | NE, F, H |
| 650 | 9.23.2021 Deposition of Laura Digges - Exhibit 4 - ENET Report | Deposition Exhibit | F, H |
| 651 | 9.23.2021 Deposition of William Digges III - Exhibit 1 - Notice of Deposition | Deposition Exhibit | NE, NR |

275

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| 652 | 9.23.2021 Deposition of William Digges III - Exhibit 2 - ENET Report | Deposition Exhibit | F, H |
| 653 | 9.23.2021 Deposition of William Digges III - Exhibit 3 - Coalition Statement on William Diggs | Deposition Exhibit | F, H, M, NE |
| 654 | 9.23.2021 Deposition of William Digges III - Exhibit 4 - Declaration of William Diggs, III dated October 20, 2019 | Deposition Exhibit | F, H, NE |
| 655 | 9.23.2021 Deposition of William Digges III - Exhibit 5 - Bullet Point Sheet | Deposition Exhibit | F, H, NE |
| 656 | 6.28.2019 Deposition of Jennifer Doran - Exhibit 32 - Subpoena | Deposition Exhibit | NE, M |
| 657 | 6.28.2019 Deposition of Jennifer Doran - Exhibit 33 - Direct Record Electronic Voting Machine Recap | Deposition Exhibit | F, H, IS |
| 658 | 6.28.2019 Deposition of Jennifer Doran - Exhibit 34 - Ballot Image Report | Deposition Exhibit | A, F, H |
| 659 | 6.28.2019 Deposition of Jennifer Doran - Exhibit 35 - Official Election Bulletin | Deposition Exhibit | F, H |
| 660 | 6.28.2019 Deposition of Jennifer Doran - Exhibit 36 - 11.26.2018 General | Deposition Exhibit | H, F |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| | Election Undervote Information | | |
| 661 | 6.28.2019 Deposition of Jennifer Doran - Exhibit 37 - Rockdale County Board of Election Voting Equipment Issues | Deposition Exhibit | H, F |
| 662 | 9.22.2022 Deposition of Dean Felicetti - Exhibit 1 - Subpoena to Testify at a Civil Action | Deposition Exhibit | C, H, F, NE, M |
| 663 | 9.22.2022 Deposition of Dean Felicetti - Exhibit 2 - Picture of Jim Nelson, Senior System Engineer at Sullivan Strickler LLC | Deposition Exhibit | C, OW |
| 664 | 9.22.2022 Deposition of Dean Felicetti - Exhibit 3 - Picture of Jennifer Jackson, Senior System Enngineer at Sullivan Strickler LLC | Deposition Exhibit | C, OW |
| 665 | 9.22.2022 Deposition of Dean Felicetti - Exhibit 4 - Picture of Karuna Naik, Senior System Engineer at Sullivan Strickler LLC | Deposition Exhibit | C, H, F, OW |
| 666 | 9.22.2022 Deposition of Dean Felicetti - Exhibit 5 - Picture of Paul Maggio, Senior System Engineer at Sullivan Strickler LLC | Deposition Exhibit | C, OW |
| 667 | 9.22.2022 Deposition of Dean Felicetti - Exhibit 6 | Deposition Exhibit | C, H, F |

277

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| | - Engagement Agreement, November 30, 2020 | | |
| 668 | 9.22.2022 Deposition of Dean Felicetti - Exhibit 7 - Engagement Agreement, MI AZ, December 6, 2020 | Deposition Exhibit | C, H, F |
| 669 | 9.22.2022 Deposition of Dean Felicetti - Exhibit 8 - January 8, 2021 Maggio email chain invoice | Deposition Exhibit | C, H, F |
| 670 | 9.22.2022 Deposition of Dean Felicetti - Exhibit 9 - Phone text message, 8.12.2022 | Deposition Exhibit | C, H, F, IS, I |
| 671 | 9.22.2022 Deposition of Dean Felicetti - Exhibit 10 - Coffee County Board of Educations and Registration Elections Office Security Video, 1.7.2021 | Deposition Exhibit | C, I, IS, OW |
| 672 | 9.22.2022 Deposition of Dean Felicetti - Exhibit 11 - January 8, 2021 From 5pm to 6pm missing video | Deposition Exhibit | C, I, IS, OW |
| 673 | 9.22.2022 Deposition of Dean Felicetti - Exhibit 12 - Bates Numbers 08122022 to 265 | Deposition Exhibit | C, I, IS, OW |
| 674 | 9.22.2022 Deposition of Dean Felicetti - Exhibit 13 - | Deposition Exhibit | C, H, F, M |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| | Password Memos, 08122022 - 000123 through 125 | | |
| 675 | 9.22.2022 Deposition of Dean Felicetti - Exhibit 14 - Maggio hard drive contents (screenshots) | Deposition Exhibit | C, H, F, IS |
| 676 | 9.22.2022 Deposition of Dean Felicetti - Exhibit 15 - 8.17.2022 Maggio Production (Triage reports) Folder Structure | Deposition Exhibit | C, H, F, IS |
| 677 | 9.22.2022 Deposition of Dean Felicetti - Exhibit 16 - Bates No.s 08122022-000126 through 136 | Deposition Exhibit | C, H, F, IS |
| 678 | 9.22.2022 Deposition of Dean Felicetti - Exhibit 17 - Bates No.s 08122022-000137 through 161 | Deposition Exhibit | C, H, F, IS |
| 679 | 9.22.2022 Deposition of Dean Felicetti - Exhibit 18 - Bates No.s 08122022-000175 through 176 | Deposition Exhibit | C, H, F |
| 680 | 9.22.2022 Deposition of Dean Felicetti - Exhibit 19 - Bates No.s 08122022-000098 through 105 | Deposition Exhibit | C, H, F, M |
| 681 | 9.22.2022 Deposition of Dean Felicetti - Exhibit 20 - Bates No.s 08122022-000204 through 205 | Deposition Exhibit | C, H, F, M, Unknown |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| 682 | 9.22.2022 Deposition of Dean Felicetti - Exhibit 21 - Bates No.s 08122022-000205.XLSX | Deposition Exhibit | C, H, F, IS |
| 683 | 9.22.2022 Deposition of Dean Felicetti - Exhibit 22 - Bates No.s 08122022-000022 through 33 | Deposition Exhibit | C, H, F |
| 684 | 9.22.2022 Deposition of Dean Felicetti - Exhibit 23 - Maggio-000057 58 Excel | Deposition Exhibit | C, H, F, M, IS |
| 685 | 9.22.2022 Deposition of Dean Felicetti - Exhibit 24 May 7, 2021 Barnes e-mail chain re: Cyber Ninjas | Deposition Exhibit | C, H, F, M |
| 686 | 9.22.2022 Deposition of Dean Felicetti - Exhibit 25 - Subpoena | Deposition Exhibit | C, H, F, NE, I |
| 687 | 9.22.2022 Deposition of Dean Felicetti - Exhibit 26 State Defendants-001 01937 | Deposition Exhibit | C, H, F |
| 688 | 9.22.2022 Deposition of Dean Felicetti - Exhibit 27 - ICS Advisory (ICSA-22-154-01) Vulnerabilities Affecting Dominion Voting Systems ImageCast X | Deposition Exhibit | C, H, F |
| 689 | 9.22.2022 Deposition of Dean Felicetti - Exhibit 28 Copy of Check to Defendant the Republic | Deposition Exhibit | C, OW, H, F |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| 690 | 2022.11.22 Deposition of Alex Cruce - Exhibit 1 - Subpoena | | NE, H, F |
| 691 | 2022.11.22 Deposition of Alex Cruce - Exhibit 2 - Email with Slogs from Misty Hampton, dated January 7, 2021 | | F, H, I |
| 692 | 2022.11.22 Deposition of Alex Cruce - Exhibit 3 - Color photographs | | M, IS |
| 693 | 2022.11.22 Deposition of Alex Cruce - Exhibit 4 - Binnall Maggio Engagement Letter | | H, F |
| 694 | 2022.11.22 Deposition of Alex Cruce - Exhibit 5 - Washington Post Inquiry | | H, F |
| 695 | 2022.11.22 Deposition of Alex Cruce - Exhibit 6 - Recording Trancript | | H, F |
| 696 | 2022.11.22 Deposition of Alex Cruce - Exhibit 7 - OCR Additional Documents | | H, F, M |
| 697 | 2022.01.19 Deposition of Donna Curling - Exhibit 1 - Amended Notice of Deposition | | NE, H, F, NR |
| 698 | 2022.01.19 Deposition of Donna Curling - Exhibit 3 - Declaration of Donna Curling in Support of Curling Plaintiffs' | | H, F, NE |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| | Motion for Preliminary Injunction | | |
| 699 | 2022.01.19 Deposition of Donna Curling - Exhibit 7 - Verified Complaint for Declaratory Relief, Injunctive Relief, and Writ of Mandamus | | H, F, NE |
| 700 | 2022.01.19 Deposition of Donna Curling - Exhibit 8 - Third Amended Complaint | | H, F,NE |
| 701 | 2022.01.19 Deposition of Donna Curling - Exhibit 9 - Email Chain (CURLING-0006817 - 0006818) | | |
| 702 | 2022.01.19 Deposition of Donna Curling - Exhibit 10 - Email Chain (CURLING-0010237 - 0010239) | | |
| 703 | 2022.01.19 Deposition of Donna Curling - Exhibit 11 - Email chain (CURLING-0010015 - 0010023) | | H, F |
| 704 | 2022.01.19 Deposition of Donna Curling - Exhibit 12 - Email chain (CURLING-0010166 - 0010180) | | H, F |
| 705 | 2022.01.19 Deposition of Donna Curling - Exhibit 14 - Curling Plaintiffs'Responses and Objections to Ahn Le's | | NE |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| | First Interrogatories to Donna Curling, Donna Price, and Jeffrey Schoenberg | | |
| 706 | 2022.01.19 Deposition of Donna Curling - Exhibit 15 - Curling Plaintiffs' Responses to Defendant Brad Raffensperger's First Requests For Admission | | NE |
| 707 | 2022.01.19 Deposition of Donna Curling - Exhibit 16 - Declaration of Donna P. Curling in Support of Motion for Preliminary Injunction | | NE |
| 708 | 8.25.2022 Deposition of Benjamin R. Cotton - Exhibit 1 - Linked In Profile of Ben Cotton | | H, F |
| 709 | 8.25.2022 Deposition of Benjamin R. Cotton - Exhibit 2 - Letter from Andrew Parker to Mary Kaiser, and others, dated 8.24.2022 | | H, F, NE |
| 710 | 8.25.2022 Deposition of Benjamin R. Cotton - Exhibit 3 - Letter from Andrew Parker to Mary Kaiser dated 8.19.2022 | | H, F |
| 711 | 8.25.2022 Deposition of Benjamin R. Cotton - Exhibit 4 - Article entitled: Pro-Trump Tech | | H, F |

# EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| | Team Copied Georgia Election Data, Records Show | | |
| 712 | 8.25.2022 Deposition of Benjamin R. Cotton - Exhibit 5 - 1.8.2021 Paul Maggio email chain and invoice | | H, F |
| 713 | 8.25.2022 Deposition of Benjamin R. Cotton - Exhibit 6 - Key Photos from Maggio Production | | M |
| 714 | 8.25.2022 Deposition of Benjamin R. Cotton - Exhibit 7 - 8.12.2022 Maggio Hard Drive Contents | | F, A, H |
| 715 | 8.25.2022 Deposition of Benjamin R. Cotton - Exhibit 8 - 8.12.2022 Email addresses with access to CC data | | F, A, H |
| 716 | 8.25.2022 Deposition of Benjamin R. Cotton - Exhibit 9 - 4.22.2021 Email, Greg Freemyer - no involvement | | H, F |
| 717 | 8.25.2022 Deposition of Benjamin R. Cotton - Exhibit 10 - Email chain, Coffee County Forensics FedEx to Lambert | | M, H, F |
| 718 | 8.25.2022 Deposition of Benjamin R. Cotton - Exhibit 11 - Cotton Excerpt, 7.21.2022 | | NE, H, F |

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| | Motion Hearing, Lake v. Hobbs | | |
| 719 | 8.25.2022 Deposition of Benjamin R. Cotton  - Exhibit 12 - Declaration of Benjamin R, Cotton in Lake v. Hobbs | | NE, H, F |
| 720 | 8.25.2022 Deposition of Benjamin R. Cotton  - Exhibit 13 - 5.7.2021 Barnes email chain re: Cyber Ninjas | | H, F |
| 721 | 8.25.2022 Deposition of Benjamin R. Cotton  - Exhibit 14 - Georgia, Secretary of State, News and Announcements, 1.27.2022 | | H, F, |
| 722 | 8.25.2022 Deposition of Benjamin R. Cotton  - Exhibit 15 - ICS Advisory (ICSA-22-154-01) 6.4.22, 3:21 p.m. | | H, F |
| 723 | 8.25.2022 Deposition of Benjamin R. Cotton  - Exhibit 16 - 7.13.2021 Corrected Exhibit B - 7.12 Declaration of J. Alex Halderman | | H, F, NE |
| 724 | 8.25.2022 Deposition of Benjamin R. Cotton  - Exhibit D1 - Exhibit D to Cotton First Declaration - EAC Inv Report Williamson County, TN | | H, F |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| 725 | 8.25.2022 Deposition of Benjamin R. Cotton - Exhibit D2 - Exhibit F to Cotton's First Declaration - Halderman Dec. 2020.08.19 | | H, F, NE |
| 726 | 8.25.2022 Deposition of Benjamin R. Cotton - Exhibit D3 - Exhibit G to Cotton First Declaration - Halderman Rebuttal Declaration | | H, F, NE |
| 727 | State Defendants' Statement of Undisputed Material Facts Exhibit 1 - AJC Article: High-Tech Voting Due November | State Defendants' Statement of Unidsputed Material Facts | H, F |
| 728 | State Defendants' Statement of Undisputed Material Facts Exhibit 2 - The National Academies Press: Securing the Vote Protecting American Democracy | State Defendants' Statement of Unidsputed Material Facts | H, F |
| 729 | State Defendants' Statement of Undisputed Material Facts Exhibit 3 - Declaration of Ryan Germany | State Defendants' Statement of Unidsputed Material Facts | H, F, NE |
| 730 | State Defendants' Statement of Undisputed Material Facts Exhibit 4 - Declaration of Dr. Eric Coomer | State Defendants' Statement of Unidsputed Material Facts | H, F, NE |

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| 731 | State Defendants' Statement of Undisputed Material Facts Exhibit 5 - Declaration of Dr. Juan Gilbert | State Defendants' Statement of Unidsputed Material Facts | H, F, NE |
| 732 | State Defendants' Statement of Undisputed Material Facts Exhibit 6 - SOS DRE De-certification Order | State Defendants' Statement of Unidsputed Material Facts | |
| 733 | State Defendants' Statement of Undisputed Material Facts Exhibit 7 - Coalition Pltfs Motion to Sever | State Defendants' Statement of Unidsputed Material Facts | NE |
| 734 | State Defendants' Statement of Undisputed Material Facts Exhibit 8 - Coalition Pltfs Motion to Sever Brief ISO | State Defendants' Statement of Unidsputed Material Facts | NE |
| 735 | State Defendants' Statement of Undisputed Material Facts Exhibit 9 - Curling Pltfs Notice of Joinder in Coalition's Motion to Sever | State Defendants' Statement of Unidsputed Material Facts | NE |
| 736 | State Defendants' Statement of Undisputed Material Facts Exhibit 10 - Curling Pltfs Reply in Support of Motion to Sever | State Defendants' Statement of Unidsputed Material Facts | NE |
| 737 | State Defendants' Statement of Undisputed Material Facts Exhibit 11 - Hearing Transcript for 11/19/21 | State Defendants' Statement of Unidsputed Material Facts | NE, H, F |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|------------|--------------------|--------------|-----------|
| 738 | State Defendants' Statement of Undisputed Material Facts Exhibit 12 - Declaration of Mark Riccobono | State Defendants' Statement of Unidsputed Material Facts | NE, H, F |
| 739 | State Defendants' Statement of Undisputed Material Facts Exhibit 13 - Deposition Transcript of Teresa Lynn Ledford | State Defendants' Statement of Unidsputed Material Facts | NE, T, H, F |
| 740 | State Defendants' Statement of Undisputed Material Facts Exhibit 14 - Hearing Transcript for 7/26/19 | State Defendants' Statement of Unidsputed Material Facts | NE, H, F |
| 741 | State Defendants' Statement of Undisputed Material Facts Exhibit 15 - Declaration of Chris Harvey | State Defendants' Statement of Unidsputed Material Facts | NE, H, F |
| 742 | State Defendants' Statement of Undisputed Material Facts Exhibit 16 - Deposition Transcript of Donna Curling (1/19/22) | State Defendants' Statement of Unidsputed Material Facts | NE, H, F, T |
| 743 | State Defendants' Statement of Undisputed Material Facts Exhibit 17 - Curling Amended Complaint | State Defendants' Statement of Unidsputed Material Facts | NE |
| 744 | State Defendants' Statement of Undisputed Material Facts Exhibit 18 - Donna Curling ENET Report | State Defendants' Statement of Unidsputed Material Facts | F, H, A |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| 745 | State Defendants' Statement of Undisputed Material Facts Exhibit 19 - Donna Curling email from 10/20/20 | State Defendants' Statement of Unidsputed Material Facts | C, |
| 746 | State Defendants' Statement of Undisputed Material Facts Exhibit 20 - Deposition Transcript of Donna Price (3/8/22) | State Defendants' Statement of Unidsputed Material Facts | NE, H, F, T |
| 747 | State Defendants' Statement of Undisputed Material Facts Exhibit 21 - Donna Price ENET Report | State Defendants' Statement of Unidsputed Material Facts | F, H, A |
| 748 | State Defendants' Statement of Undisputed Material Facts Exhibit 22 - Deposition Transcript of Jeffrey Schoenberg (10/19/21) | State Defendants' Statement of Unidsputed Material Facts | NE, H, F, T |
| 749 | State Defendants' Statement of Undisputed Material Facts Exhibit 23 - Jeffrey Schoenberg ENET Report | State Defendants' Statement of Unidsputed Material Facts | F, H, A |
| 750 | State Defendants' Statement of Undisputed Material Facts Exhibit 24 - Jeffrey Schoenberg Absentee ENET Report | State Defendants' Statement of Unidsputed Material Facts | F, H, A |
| 751 | State Defendants' Statement of Undisputed Material Facts Exhibit 25 - CGG 30(b)(6) Deposition Transcript | State Defendants' Statement of Unidsputed Material Facts | NE, H, F, T |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type | Objections |
|---|---|---|---|
| 752 | State Defendants' Statement of Undisputed Material Facts Exhibit 26 - Coalition Third Amended Complaint | State Defendants' Statement of Unidsputed Material Facts | NE, H, F |
| 753 | State Defendants' Statement of Undisputed Material Facts Exhibit 27 - Coalition Brief in Support of Motion for PI | State Defendants' Statement of Unidsputed Material Facts | NE, H, F |
| 754 | State Defendants' Statement of Undisputed Material Facts Exhibit 28 - Deposition Transcript of Laura Digges | State Defendants' Statement of Unidsputed Material Facts | NE, H, F, T |
| 755 | State Defendants' Statement of Undisputed Material Facts Exhibit 29 - Laura Digges ENET Report | State Defendants' Statement of Unidsputed Material Facts | F, H, A |
| 756 | State Defendants' Statement of Undisputed Material Facts Exhibit 30 - Deposition Transcript of William Digges III | State Defendants' Statement of Unidsputed Material Facts | NE, H, F, T |
| 757 | StateDefendants' Statement of Undisputed Material Facts Exhibit 31 - Coalition Pltfs Statement on William Digges | State Defendants' Statement of Unidsputed Material Facts | NE |
| 758 | StateDefendants' Statement of Undisputed Material Facts Exhibit 32 - William Digges III ENET Report | State Defendants' Statement of Unidsputed Material Facts | F, H, A |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| 759 | State Defendants' Statement of Undisputed Material Facts Exhibit 33 - Deposition Transcript of Ricardo Davis | State Defendants' Statement of Unidsputed Material Facts | NE, H, F, T |
| 760 | State Defendants' Statement of Undisputed Material Facts Exhibit 34 - Ricardo Davis ENET Report | State Defendants' Statement of Unidsputed Material Facts | F, H, A |
| 761 | State Defendants' Statement of Undisputed Material Facts Exhibit 35 - Deposition Transcript of Megan Missett | State Defendants' Statement of Unidsputed Material Facts | NE, H, F, T |
| 762 | State Defendants' Statement of Undisputed Material Facts Exhibit 36 - Megan Missett ENET Report | State Defendants' Statement of Unidsputed Material Facts | F, H, A |
| 763 | State Defendants' Statement of Undisputed Material Facts Exhibit 37 - The Georgia Risk-Limiting Audit/Hand Tally: A Carter Center Observation Report | State Defendants' Statement of Unidsputed Material Facts | F, H, A |
| 764 | State Defendants' Statement of Undisputed Material Facts Exhibit 38 - The Carter Center Preliminary Statement on Georgia's November 2022 Risk-Limiting Audit Process | State Defendants' Statement of Unidsputed Material Facts | F, H, A |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| 765 | State Defendants' Statement of Undisputed Material Facts Exhibit 39 - SOS Risk-Limiting Audit Report | State Defendants' Statement of Unidsputed Material Facts | F, H, A |
| 766 | State Defendants' Statement of Undisputed Material Facts Exhibit 40 - Curling Plaintiffs' Responses to Defendant Brad Raffensperge's First RFA | State Defendants' Statement of Unidsputed Material Facts | NE |
| 767 | State Defendants' Statement of Undisputed Material Facts Exhibit 41 - MITRE Report | State Defendants' Statement of Unidsputed Material Facts | NP, H, NR, 403, A, F |
| 768 | State Defendants' Statement of Undisputed Material Facts Exhibit 42 - Declaration of Phillip Stark (3/9/22) | State Defendants' Statement of Unidsputed Material Facts | H, F, NE |
| 769 | State Defendants' Statement of Undisputed Material Facts Exhibit 43 - Phillip Stark Resignation Letter | State Defendants' Statement of Unidsputed Material Facts | NR, H, F |
| 770 | State Defendants' Statement of Undisputed Material Facts Exhibit 44 - Declaration of Phillip Stark (12/5/22) | State Defendants' Statement of Unidsputed Material Facts | H, F, NE |
| 771 | State Defendants' Statement of Undisputed Material Facts Exhibit 45 - Deposition Transcript of Dr. Phillip Stark | State Defendants' Statement of Unidsputed Material Facts | H, F, NE, T |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| 772 | State Defendants' Statement of Undisputed Material Facts Exhibit 46 - CURLING-0010015-0010023 | State Defendants' Statement of Unidsputed Material Facts | H, F, |
| 773 | State Defendants' Statement of Undisputed Material Facts Exhibit 47 - CURLING-0010127-0010135 | State Defendants' Statement of Unidsputed Material Facts | H, F |
| 774 | State Defendants' Statement of Undisputed Material Facts Exhibit 48 - CURLING-0010142-0010152 | State Defendants' Statement of Unidsputed Material Facts | H, F |
| 775 | State Defendants' Statement of Undisputed Material Facts Exhibit 49 - CURLING-0010153-0010165 | State Defendants' Statement of Unidsputed Material Facts | H, F |
| 776 | State Defendants' Statement of Undisputed Material Facts Exhibit 50 - CURLING-0010166-0010180 | State Defendants' Statement of Unidsputed Material Facts | H, F |
| 777 | State Defendants' Statement of Undisputed Material Facts Exhibit 51 - CURLING-0010181-0010184 | State Defendants' Statement of Unidsputed Material Facts | H, F |
| 778 | State Defendants' Statement of Undisputed Material Facts Exhibit 52 - Auditing Indian Elections Article | State Defendants' Statement of Unidsputed Material Facts | H, F |
| 779 | State Defendants' Statement of Undisputed Material Facts | State Defendants' Statement of Unidsputed Material Facts | H, F, NE |

293

EXHIBIT 5

| Exhibit No. | Document Description | Document Type | Objections |
|---|---|---|---|
| | Exhibit 53 - PI Hearing Transcript (9/10/20) | | |
| 780 | State Defendants' Statement of Undisputed Material Facts Exhibit 54 - Securing the Vote: Protecting American Democracy | State Defendants' Statement of Unidsputed Material Facts | H, F |
| 781 | State Defendants' Statement of Undisputed Material Facts Exhibit 55 - Third Supplemental Declaration of Philip Stark | State Defendants' Statement of Unidsputed Material Facts | H, F, NE |
| 782 | State Defendants' Statement of Undisputed Material Facts Exhibit 56 - Deposition Transcript of Kevin Skoglund | State Defendants' Statement of Unidsputed Material Facts | H, F, NE, T |
| 783 | State Defendants' Statement of Undisputed Material Facts Exhibit 57 - Deposition Transcript of Dr. Halderman (11/17/21) | State Defendants' Statement of Unidsputed Material Facts | H, F, NE, T |
| 784 | State Defendants' Statement of Undisputed Material Facts Exhibit 58 - Deposition Transcript of Dr. Halderman (1/3/23) | State Defendants' Statement of Unidsputed Material Facts | H, F, NE, T |
| 785 | State Defendants' Statement of Undisputed Material Facts Exhibit 59 - Expert | State Defendants' Statement of Unidsputed Material Facts | H, F, NE |

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
|  | Report of Dr. Andrew Appel |  |  |
| 786 | State Defendants' Statement of Undisputed Material Facts Exhibit 60 - Deposition Transcript of Dr. Andrew Appel | State Defendants' Statement of Unidsputed Material Facts | H, F, NE, T |
| 787 | Declaration of J. Alex Halderman In Support of Motion for Preliminary Injunction (Aug. 8, 2018) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 1 | H, F, NE |
| 788 | Declaration of Richard A. DeMillo (Sept. 9, 2018) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 3 | H, F, NE |
| 789 | Declaration of J. Alex Halderman (Sept. 1, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 4 | H, F, NE |
| 790 | Transcript of Michael Ian Shamos, Ph.D., J.D. depo (July 19, 2019) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 5 | H, F, NE, T |
| 791 | Black Box Voting - Diebold TSx Evaluation, Security Alert (May 11, 2006) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 6 | H, F, |
| 792 | Declaration of Duncan A. Buell (Aug. 7, 2018) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 7 | H, F, NE |
| 793 | Paper: Security Analysis of the Diebold AccuVote-TS Voting Machine (Sept. 13, 2006) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 8 | H, F |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| 794 | Meeting Minutes on Electronic Voting System Security - House of Representatives Committee on House Administration (July 7, 2004) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 9 | H, F |
| 795 | Transcript of Michael Barnes depo (June 27, 2019) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 10 | H, F, NE, T |
| 796 | Declaration of Michael Barnes (July 10, 2019) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 11 | H, F, NE |
| 797 | Powerpoint from Kennesaw State University Center for Election Systems on The Georgia Voting System (Feb. 2014) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 12 | H, F, A |
| 798 | Order - Denying Plfs' Motions for Preliminary Injunction (Sept. 17, 2018) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 13 | NE, H, F |
| 799 | Declaration of Logan Lamb (Aug. 3, 2018) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 14 | NE, H, F |
| 800 | Affidavit of Logan Lamb (June 30, 2017) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 15 | NE, H, F |
| 801 | News Article from Kennesaw State University regarding the Center for Election Systems (Mar. 21, 2017) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 16 | M, F, A, H |

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| | Emails with KSU individuals | | |
| 802 | Email chain between Merle Steven King and Michael Barnes RE: Re: Follow Up from earlier email regarding security of elections.kennesaw.edu (Aug. 29, 2016) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 17 | H, F |
| 803 | Supplemental Declaration of Logan Lamb (Jan. 14, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 18 | H, F, NE |
| 804 | Email chain between Michael Barnes and Stephen Craig Gay RE: Request for data retrieval (Mar. 17, 2017) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 19 | H, F |
| 805 | Email confirmation of delivery to State Election Board, sent from Scott Holcomb to Curling Plfs (July 6, 2016) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 20 | H, F, 104 |
| 806 | Email chain between Christopher Dehner and Davide Gaetano RE: CES Network Assessment Meeting Notes 6/26 (July 19, 2017) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 21 | H, F |
| 807 | Email chain between Christopher Dehner and Stephen Gay Re: CES server surplus (Aug. 9, 2017) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 23 | H, F |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| 808 | News Article from AP News re: Georgia election server wiped after suit filed (Oct. 26, 2017) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 25 | H, F |
| 809 | TRANSCRIPT OF EVIDENTIARY HEARING PROCEEDINGS (Sept. 12, 2018) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 26 | H, F, NE |
| 810 | DECLARATION OF J. ALEX HALDERMAN IN SUPPORT OF CURLING PLAINTIFFS' RESPONSE TO STATE DEFENDANTS' REQUEST FOR STATUS CONFERENCE AND NOTICE OF DECERTIFICATION OF GEMS/DRE SYSTEM AND CURLING PLAINTIFFS' REQUEST FOR HEARING (Jan. 8, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 27 | H, F, NE, M |
| 811 | Instructions on Creating and Saving Export File in GEMS - Transferring Files from FireZilla for Election Day by Kennesaw State University Center for Election Systems | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 28 | H, F, M |
| 812 | TRANSCRIPT OF EVIDENTIARY HEARING PROCEEDINGS (July 25, 2019) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 29 | H, F, NE |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| 813 | Transcript of James Oliver depo (Jan. 17, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 30 | H, F, NE, T |
| 814 | Transcript of Sanford Merritt Beaver as Secretary of State 30(b)(6) and in personal capacity depo (Feb. 2, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 31 | H, F, NE, T |
| 815 | Declaration of Chris Harvey (Aug. 25, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 35 | H, F, NE |
| 816 | TRANSCRIPT OF HEARING ON PRELIMINARY INJUNCTION (Sept. 11, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 36 | H, F, NE |
| 817 | Cloudburst Security - Office of the Georgia Secretary of State FINAL Vendor Cyber Risk Assessment (Feb. 2018) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 37 | H, F |
| 818 | Cloudburst Security - Office of the Georgia Secretary of State Cyber Risk Assessment (Oct. 2017) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 38 | H, F |
| 819 | Fortalice Solutions Technical Assessment Prepared for Secretary of State Georgia DRAFT (Aug. 25, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 39 | H, F, A |
| 820 | Email chain between Josh Hood and Ted Koval RE: Fannin County IP (April 3, 2019) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 40 | H, F |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| 821 | Email chain between Dave Hamilton and Kimberly Lemley Re: [External]: Fwd: Potential leakage of voter data (Aug. 13, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 41 | H, F |
| 822 | Email chain between Dave Hamilton and Merritt Beaver Re: The 590 Rule Attestation (Dec. 21, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 42 | H, F |
| 823 | TRANSCRIPT OF HEARING ON PRELIMINARY INJUNCTION PROCEEDINGS (July 26, 2019) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 44 | H, F, NE |
| 824 | Declaration of Eric. D. Coomer (Nov. 13, 2019) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 45 | H, F, NE |
| 825 | STATE DEFENDANTS' RESPONSE TO COURT'S QUESTIONS ON NEW ELECTION SYSTEM VENDOR CONTRACT (July 30, 2019) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 46 | H, F, NE |
| 826 | Transcript of Gabriel Sterling depo (Feb. 24, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 48 | H, F, NE, T |
| 827 | Secretary of State 2020 Security of the Voter Registration System Artifacts and Attestation Pursuant to Rule 590-8-3-.01 (Dec. 18, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 49 | H, F |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| 828 | Order - State Defendants' Motion to Dismiss Curling Plaintiffs' Third Amended Complaint and Coalition Plaintiffs' First Supplemental Complaint (July 20, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 51 | H, NE, F |
| 829 | Bulletin State Election Board RE: GEMS Servers and Security (Sept. 12, 2016)<br><br>Bulletin State Election Board RE: Suspected Russian Operative Activity (July 26, 2018)<br><br>Bulletin State Election Board RE: Two Factor Authentication Security for ENET (July 30, 2018)<br><br>Bulletin State Election Board RE:  Physical Security Assessments Offered by Dept. of Homeland Security (Aug. 9, 2018)<br><br>Bulletin State Election Board RE: Phishing Attempt (Aug 17, 2018)<br><br>U.S. Dept. of Homeland Security Note re: U//F0U0 Cybersecurity - Elections, Unattributed Network Activity - | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 52 | M, H, F |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type | Objections |
|---|---|---|---|
| | Unattributed Cyber Actors Attempt to Gain Acces to City Government Network Prior to Primary Election Voting (Oct. 3, 2018)<br><br>U.S. Dept. of Homeland Security Note re: U//F0U0 Cybersecurity - Elections, Unattributed Network Acticity - Unattributed Actors Spoof Senior State Election Official's Email, Spear Phish City Clerk (Oct. 4, 2018)<br><br>Memo re: Election Security Information Needs: Foreign Threats to U.S. Elections (Sept. 5, 2018)<br><br>U.S. Dept. of Homeland Security Note re: (U) A Georgia Perspective on Threats to the 2018 U.S. Elections (Oct. 2, 2018) | | |
| 830 | Email chain between Chris Harvey and Ryan Germany RE: FW: 2020 Rule 590-8-3 Attestation and Assessment v 3.2 (Dec. 30, 2020) atttachment Voter Registraton Certificate.pdf | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 53 | H, F |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| 831 | Declaration of J. Alex Halderman (Aug. 19, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 54 | H, F, NE |
| 832 | Transcript of J. Alex Halderman depo (Nov. 17, 2021) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 55 | H, F, NE, T |
| 833 | Transcript of Andrew W. Appel depo (Jan. 27, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 56 | H, F, NE, T |
| 834 | Declaration of J. Alex Halderman (Oct. 2, 2019) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 57 | H, F, NE |
| 835 | Email chain between Cathi Smothers and Election Center RE: Muscogee Help Please RE: [EXTERNAL] RE: Database Corrections (April 2, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 58 | H, F |
| 836 | Declaration of Elizabeth Throop (Mar. 10, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 59 | H, F, NE |
| 837 | Email chain between Chris Harvey and Blake Evans (Nov. 13, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 60 | H, F |
| 838 | Email chain between Nick Salsman and Dave Hamilto RE: | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 61 | ID; H; F |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| 839 | Election Office Notes: 10am 6/15/20 Meeting - Basic Overview most data provided by Michael Barnes. Nick and Terrence in attendance. | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 62 | ID; H; F |
| 840 | Transcript of Derrick Gilstrap Fulton County Board of Registration and Elections 30(b)(6) depo (Jan. 21, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 63 | H, F, NE, T |
| 841 | Email chain between Michael Barnes and Scott Tucker RE: L&A Export to State (Jan. 15, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 64 | H, F |
| 842 | Email chain between Kevin Rayburn and Veronica Johnson RE: ENR L&A Test Upload (June 2, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 65 | H, F |
| 843 | Email chain between Chris Futrick and Paul Brandau RE: ElectioNet code / credentials posted publicly (Oct. 17, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 66 | H, F |
| 844 | Transcript of James A. Barnes Jr. depo (July 20, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 67 | H, F, NE, T |
| 845 | Email chain between Dave Hamilton and Michael Smith RE: DataLocker Follow Up (July 1, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 68 | H, F |
| 846 | Transcript of David Hamilton depo (Jan. 18, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 69 | H, F, NE, T |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type | Objections |
|---|---|---|---|
| 847 | Transcript of Richard Barron depo (Jan. 21, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 70 | H, F, NE, T |
| 848 | Transcript of Juan Gilbert Ph.D. depo (Oct. 29, 2021) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 71 | H, F, NE, T |
| 849 | Screenshot of Youtube video: DouglasNow.com, Dominion Voting Machine Flaws – 2020 Election Coffee County, Georgia Video 1, YouTube (Dec. 9, 2020), https://www.youtube.com/watch?v=46CAKyyObls&t=16s | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 72 | M, OW, A, F, NR, IS |
| 850 | Photo of computer serial number and note: SOS_Georgia and Votes! | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 73 | OW, A, F, NR, H |
| 851 | Photo of note on computer | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 74 | OW, A, F, NR, H |
| 852 | Declaration of J. Alex Halderman (Nov. 22, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 75 | H, F, NE, M |
| 853 | Secretary of State Investigation report RE: Coffee County - Miscellaneous - SEB2020-250 (Sept. 28, 2021) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 76 | H, F |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type | Objections |
|---|---|---|---|
| 854 | Transcript of interview of Brad Raffensperger re: U.S. House of Representatives Select Committee to Investigate the January 6th Attack on the U.S. Capitol (Nov. 30, 2021) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 77 | H, F |
| 855 | Rev.com article "Georgia Secretary of State Brad Raffensperger Press Conference Transcript: Announces Hand Recount" (Nov. 11, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 78 | H, F |
| 856 | Secure, Accessible & Fair Elections (SAFE) Commission Report - Submitted to the General Assembly (Jan. 10, 2019) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 79 | H, F |
| 857 | Joint Discovery Statement Regarding Production of FBI Server Image (Aug. 28, 2019) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 80 | NE, H, F |
| 858 | | | Unknown, ID |
| 859 | Secretary of State press release "Security-Focused Tech Company, Dominion Voting to Implement new Verified Paper Ballot System" (July 29, 2019) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 82 | H, F |
| 860 | STATE DEFENDANTS' SUPPLEMENTAL NOTICE REGARDING NEW ELECTION SYSTEM VENDOR CONTRACT (Aug. 9, 2019) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 83 | NE, H, F |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type | Objections |
|---|---|---|---|
| 861 | Master Solution Purchase and Services Agreement between Dominion Voting Systems and Secretary of State of the State of Georgia (July 29, 2019) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 84 | H, F |
| 862 | Transcript of Chris Harvey as Secretary of State 30(b)(6) (Jan. 28, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 85 | H, F, T, NE |
| 863 | Screenshot of Tweet from Gabriel Sterling with responses from David Cross and Marilyn Marks (Oct. 1, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 86 | 403, H, C, F, NR |
| 864 | TRANSCRIPT OF HEARING ON PRELIMINARY INJUNCTION (Sept. 10, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 87 | H, F, NE |
| 865 | Declaration of J. Alex Halderman (Aug. 2, 2021) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 88 | H, F, NE |
| 866 | Declaration (Eighth) of Philip B. Stark (Aug. 2, 2021) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 89 | H, F, NE |
| 867 | Declaration (Second Supplemental) of Philip B. Stark (Oct. 22, 2019) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 90 | H, F, NE |
| 868 | Paper "Addendum to Basic Security Requirements for Voting Systems" by Wenke Lee, Ph.D. (Jan. 3, 2019) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 92 | H, F |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| 869 | REBUTTAL REPORT OF ANDREW W. APPEL (July 30, 2021) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 93 | H, F, NE |
| 870 | "What Voters are Asked to Verify Affects Ballot Verification: A Quantitative Analysis of Voters' Memories of their Ballots" - By Richard A. DeMillo and Robert S. Kadel (Georgia Institute of Technology) and Marilyn R. Marks (Coalition for Good Governance) (Nov. 23, 2018) (Revised April 11, 2019) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 94 | H, F |
| 871 | Georgia Voter Verification Study by The University of Georgia Political Science School of Public and International Affairs (Jan. 22. 2021) draft version | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 95 | H, F, A, NR |
| 872 | Letter from professors to Secretary Crittenden, Secretary Raffensperger, and SAFE Commission Members (Jan. 7, 2019) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 96 | F, H, A |
| 873 | Declaration of J. Alex Halderman (Dec. 16, 2019) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 97 | H, F, NE |
| 874 | Email chain between Marilyn Marks and Richard Barron RE: | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 98 | ID; H; F |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| | More on Athens (June 12, 2020) | | |
| 875 | COALITION PLAINTIFFS' EXPERT DISCLOSURES – OPENING REPORTS (July 1, 2021) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 99 | M; NE; H; F |
| 876 | Screenshot of Tweet thread from Ben Adida (Oct. 1, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 100 | H; F |
| 877 | Screenshot of Tweet thread from Jeanne Dufort and Ben Adida (Feb. 19, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 101 | H; F |
| 878 | Screenshot of Verified Voting map of Election Day Equipment - November 2022 | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 102 | H; F; A; |
| 879 | Declaration of Warren Stewart (Dec. 16, 2019) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 103 | M; H; F; NE |
| 880 | Written Testimony of Verified Voting.org - Marian K. Schneider, President (June 5, 2019) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 104 | H; F; A; |
| 881 | Transcript of Michael Barnes depo (Feb. 11, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 105 | H; F; T; NE |
| 882 | Email chain between Chris Harvey and Ryan Germany RE: Election Certification (June 19, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 106 | H; F |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| 883 | Email chain between Blake Evans and Andrew Jackson RE: 3 images (Mar. 1, 2019) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 107 | H; F |
| 884 | Letter from Governor Brian Kemp to the State Election Board members (Nov. 17, 2021)<br><br>Memo "Review of Inconsistencies in the Data Supporting the Risk Limiting Audit Report" (Nov. 17, 2021) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 108 | M; H; F |
| 885 | Email chain between Kay Stimson and Jen Daulby RE: Voting issue in Georgia (Nov. 8, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 109 | H; F |
| 886 | US Patent - Transparent Interactive Printing Interface (June 15, 2021) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 110 | NR |
| 887 | Email chain between Chris Harvey and Frances Watson RE: FULTON COUNTY - MACHINES DOWN AND POLLING PLACES NOT OPEN (June 9, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 111 | H; F |
| 888 | Email chain between Julie Houk and Ryan Germany RE: Election Protection hotline receiving reports of voting machine/poll pad issues in Floyd, Chatham, Fulton and | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 112 | H; F |

310

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| | Gwinnett Counties (Aug. 11, 2020) | | |
| 889 | Email chain between Ryan Germany and Frances Watson and Chris Harvey RE: Polling Machine Issues (June 9, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 113 | H; F |
| 890 | Email chain between Chris Harvey and Richard Barron and Joseph Evans RE: Complaint - Down Machines (June 9, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 114 | H; F |
| 891 | Email chain between Chris Harvey and Gabriel Sterling, Frances Watson, and Tom Feehan RE: Cross Keys High School- Dekalb (June 9, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 115 | H; F |
| 892 | Email chain between Kevin Rayburn and Scott Tucker, Ryan Germany, Tom Feehan, and Cathi Smothers RE: continuing ENR issues (June 8, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 116 | HF |
| 893 | Email chain between Chris Harvey and Joseph Evans RE: South Atlanta High School Polling Location machines not working (June 9, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 117 | H; F |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| 894 | Email chain between Gabriel Sterling and Tom Feehan, Chris Harvey RE: voter- 6 hour wait and not voted yet (June 9, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 118 | H; F |
| 895 | Email chain between Chris Harvey and Erica Hamilton RE: MACHINES NOT WORKING, NO PAPER BALLOTS AVAIL (June 9, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 119 | H; F |
| 896 | Email chain between Leigh Combs and Chris Harvey RE: Turning people away (June 9, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 120 | H; F |
| 897 | TRANSCRIPT OF HEARING ON PRELIMINARY INJUNCTION (Sept. 14, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 121 | H; NE; F |
| 898 | STATE DEFENDANTS' OBJECTIONS AND RESPONSES TO CURLING PLAINTIFFS' FIRST SET OF INTERROGATORIES (July 15, 2019) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 122 | H; F; NE |
| 899 | STATE DEFENDANTS' RESPONSES AND OBJECTIONS TO CURLING PLAINTIFFS' SECOND SET OF INTERROGATORIES (Aug. 23, 2021) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 123 | H; F; NE |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| 900 | TRANSCRIPT OF TELEPHONE CONFERENCE PROCEEDINGS (Oct. 7, 2021) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 125 | H; F; NE |
| 901 | Response to Revised Interrogatories 15, 16, 19, 20, 21, 25, 26 | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 126 | H; F; NE |
| 902 | Email chain between Frances Watson and Pamela Jones RE: Fwd: Coffee County (May 11, 2021) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 127 | H; F |
| 903 | Transcript of Anh Le depo (Nov. 4, 2021) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 128 | H; F; NE; T |
| 904 | Transcript of Mathew Mashburn depo (Nov. 4, 2021) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 129 | H; F; NE; T |
| 905 | Transcript of Rebecca Nash Sullivan, Esq. depo (Nov. 5, 2021) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 130 | H; F; NE; T |
| 906 | Declaration of J. Alex Halderman (Feb. 12, 2021) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 131 | H; F; NE |
| 907 | Photos of Video of pollpads, scanning, receipt | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 133 | M; OW; H; F |
| 908 | Photo of Acceptance Sheet of General Election Ballot (July 1, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 134 | OW; H; F; C |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| 909 | Photo of pollpad receipt re: Sunday Liquor Sales total votes | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 135 | OW; H; F; C |
| 910 | Dominion "2.02 Democracy Suite System Overview" (Nov. 26, 2019) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 136 | H; F |
| 911 | Transcript of APC Raffensperger 21022, Speakers Brad Raffensperger, Mark Niesse, and Nicole Carr (Feb. 10, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 137 | H; F |
| 912 | Transcript of Sanford Merritt Beaver as Secretary of State 30(b)(6) depo (Mar. 10, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 138 | H; F; NE; T |
| 913 | Secretary of State press release "Secretary Raffensperger Calls on J. Alex Halderman to Agree to Release "Secret Report" and Pre-Election Testimony" (Jan. 27, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 139 | H; F |
| 914 | Transcript of Janice W. Johnston M.D. (Aug. 23, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 140 | H; F; NE; T |
| 915 | Transcript of Sara Tindall Ghazal (Nov. 5, 2021) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 141 | H; F; NE; T |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| 916 | Transcript of Edward H. Lindsey Jr. (Aug. 31, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 142 | H; F; NE; T |
| 917 | Statement of Interest RE: Vulnerability Disclosure Issues in Curling v. Raffensperger, No. 17-cv-2989 (N.D. Ga.) from Brandon Wales CISA to Brian Boynton Acting Assistant Attorney General (Jan. 20, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 143 | H; F; NE |
| 918 | Notice from CISA "in response to matters raised at the Court's February 2, 2022 hearing regarding CISA's Coordinated Vulnerability Disclosure (CVD) process." (Feb. 10, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 144 | H; F; NE |
| 919 | Status Report from CISA "on the final steps of CISA's Coordinated Vulnerability Disclosure process." (May 19, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 145 | H; F; NE |
| 920 | CISA ICS Advisory (ICSA-22-154-01) - Vulnerabilities Affecting Dominion Voting Systems ImageCast X (June 3, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 146 | H, F |
| 921 | Status Report from CISA "to update the Court and the parties on CISA's ongoing Coordinated Vulnerability Disclosure | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 147 | H; F; NE |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| | (CVD) process." (Mar. 14, 2022) | | |
| 922 | Status Report from CISA "to update the Court and the parties on CISA's ongoing Coordinated Vulnerability Disclosure (CVD) process." (Apr. 18, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 148 | H; F; NE |
| 923 | Transcript of Gabriel Sterling as Secretary of State 30(b)(6) depo (Oct. 12, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 149 | H, F, NE, T |
| 924 | Transcript of Wendell Stone as Coffee County Board of Elections & Registration 30(b)(6) depo (Sept. 1, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 150 | H, F, NE, T |
| 925 | Transcript of Eric B. Chaney 30(b)(6) depo (Aug. 15, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 151 | H, F, NE, T |
| 926 | Paper "Basic Security Requirements for Voting Systems" by Wenke Lee, Ph.D. (Oct. 8, 2018) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 152 | H, F |
| 927 | Declaration of J. Alex Halderman in Coomer v. Trump (Aug. 31, 2021) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 153 | NE, H, F |
| 928 | Fortalice Solutions Technical Assessment Prepared for Secretary of State Georgia (Apr. 9, 2021) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 154 | H, F |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| 929 | Fortalice Red Team Penetration Test and Cyber Risk Assessment, State of Georgia, Office of the Secretary of State - November 2018 | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 155 | H, F |
| 930 | Fortalice Solutions Web Vulnerability Remediation Checks, Secretary of State Georgia DRAFT (July 14, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 156 | H, F |
| 931 | Fortalice Solutions Technical Assessment Prepared for Secretary of State Georgia DRAFT (May 19, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 157 | H, F |
| 932 | Fortalice Solutions Firmware Comparison and Configuration Analysis, Secretary of State Georgia DRAFT (July 9, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 158 | H, F |
| 933 | Email chain between Meghan Aubry and Adam Sparks RE: Curling, et al. v. Raffensperger, et. al subpoena - Fortalice initial production in response to subpoena (July 12, 2021) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 159 | H, F |
| 934 | Email chain between Chris Harvey and Frances Watson RE: SOS complaint in Fulton (Nov. 6, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 160 | H, F |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| 935 | Powerpoint re: Fulton County SEB2020-027 Election Day Issues | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 161 | H, F |
| 936 | Email chain between Chris Harvey and Frances Watson RE: photographs taken in poll in Hart County (Nov. 10, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 162 | H, F |
| 937 | Email chain between Chris Harvey and Samantha Sheldon RE: Jefferson County Board of Elections (Feb. 26, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 163 | H, F |
| 938 | Email chain between Michael Barnes and Clinch County Elections RE: Data Seals (July 9, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 164 | H, F |
| 939 | SOS Request for Changes "RFC_Election Center Data Center" (Aug. 16, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 165 | H, F, PK |
| 940 | Transcript of Dominic Olomo depo (Sept. 4, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 166 | H, F, T, NE |
| 941 | Transcript of Dominic Olomo 30(b)(6) Fulton County Board of Registration and Elections depo (Jan. 21, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 167 | H, F, T, NE |
| 942 | Email chain between Dwight Brower and Richard Barron, Derrick Gilstrap and Timothy | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 168 | H, F |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| | Cummings RE: Concerns over handling of Early voting ballots (Nov. 20, 2020) | | |
| 943 | Notice on the Continuation of the National Emergency With Respect to Foreign Interference In or Undermining Public Confidence in United States Elections (Sept. 7, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 169 | H, F |
| 944 | Email chain between Merritt Beaver and Klint Walker RE: DHS (Nov. 12, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 170 | H, F |
| 945 | Email chain between Kevin Rayburn and Jordan Fuchs RE: I bet I can hack your electronic voting machines. (Apr. 5, 2019) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 171 | H, F |
| 946 | Screenshot of text message thread from Eric Chaney (March 2018 - March 2021) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 172 | H, F, M, I, PK |
| 947 | Transcript of Misty Hampton depo (Nov. 11, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 173 | H, F, T |
| 948 | Screenshot of text message thread to Eric and Cathy | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 174 | H, F, I |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| 949 | Transcript of Dean M. Felicetti depo (Sept. 2, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 175 | H, F, T, NE |
| 950 | Screenshots re: "Coffee County Board of Elections and Registration Elections Office Security Video January 7, 2021" | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 176 | I, A, OW, F |
| 951 | Screenshots re: "January 8, 2021 From 5pm to 6pm missing video" | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 177 | I, A, OW, F |
| 952 | Email chain between Paul Maggio and Sidney Powell RE: 55A1722: Jim Penrose - Coffee County GA Forensics Engagement Agreement (Jan. 8, 2021) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 178 | H, F |
| 953 | SEALED - Coffee County server activity spreadsheet | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 179 | I, A, H, F |
| 954 | Transcript of Kevin Skoglund depo (Dec. 16, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 181 | H, F, T, NE |
| 955 | Screenshots of Coffee County video footage of Jeffrey Lenberg (Jan. 27, 2021) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 182 | I, A, OW, F |
| 956 | Screenshots of Coffee County video footage of Doug Logan and Jeffrey Lenberg (Jan. 18 and 19, 2021) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 183 | I, A, OW, F |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| 957 | Transcript of Jeffrey Lenberg depo (Nov. 21, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 184 | H, F, T, NE |
| 958 | "Coffee County ICC & ICP Reports" | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 185 | H, F, A, I |
| 959 | Email chain between Misty Hampton and Tracie Vickers RE: Open Records Request (Feb. 4, 2021) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 186 | H, F, A, I |
| 960 | Declaration of J. Alex Halderman (Jan. 7, 2023) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 187 | H, F, NE |
| 961 | Email chain between Bruce Brown and Defendants' Counsel RE: JSON Format Cast Vote Records on the Internet (July 27, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 188 | H, F, I |
| 962 | Screenshot of Tweet from Juha Keskinen RE: "Dominion Voting Systems sues 'MyPillow Guy' for $1.3 billion" (Feb. 26, 2021) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 189 | H, F, I, M, NR, A, PK |
| 963 | Letter from Jil Ridlehoover to Board of Elections Chair re her resignation from Coffee County (Feb. 25, 2021) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 190 | H, F, I, A |
| 964 | Letter from Misty Hampton to Board of Elections Chair re her resignation from Coffee County (Feb. 25, 2021) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 191 | H, F, I |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| 965 | Screenshot of text message thread to Misty Hampton (Feb. 21, 2021) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 192 | H, F, M, I |
| 966 | Transcript of Jil Ridlehoover depo (Aug. 16, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 193 | H, F, T, NE |
| 967 | Fortalice Solutions Incident Response, Evidence Collection Process - Windows Operating Systems (Feb. 26, 2021) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 194 | H, F |
| 968 | Secretary of State press release "Raffensperger to Replace Coffee County Election Equipment, End Distraction for Local Election Officials" (Sept. 23, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 195 | H, F |
| 969 | Doc. 1377-4 - Hash Verification | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 197 | H, F, I, A, PK |
| 970 | Email chain between Bryan Tyson and all counsel RE: Secretary Raffensperger's Channel 11 Interview (Sept. 26, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 200 | H, F, NR |
| 971 | Declaration of James Persinger (Nov. 10, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 201 | H, F, NE |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| 972 | Email chain between Bryan Tyson and Russ Abney and Caroline Middleton RE: Supplemental discovery obligations—Coffee County investigation files (Jan. 16, 2023) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 202 | H, F, NR |
| 973 | Letter from Steven Ellis Deputy General Counsel to GBI Director Vic Reynolds Re: Request for Assistance in Investigation (Aug. 2, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 203 | H, F |
| 974 | Email chain between Ryan Germany and Frances Watson and Chris Harvey RE: Polling Machine Issues (June 9, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 205 | H, F |
| 975 | Email chain between Ryan Germany, Bryan Tyson, Carey Miller, and Vincent Russo RE: FW: GASOS ORR #22-360 from The Associated Press (Aug. 1, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 206 | H, F |
| 976 | Email chain between Sara Koth and Steven Ellis RE:FW: Open Records Request (July 12, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 207 | H, F |
| 977 | Email chain between Steven Ellis and Anthony Rowell, Ryan Germany RE: Coffee County SEB investigation (July 21, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 208 | H, F, I |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| 978 | Screenshots of Coffee County video footage (Dec. 11, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 209 | I, A, OW, F, C |
| 979 | Screenshots of Coffee County video footage (Dec. 11, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 210 | I, A, OW, F, C |
| 980 | Transcript of Robert A. Sinners depo (Sept. 28, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 211 | H, F, T, NE |
| 981 | Email chain between Harry MacDougald and Robert Sinners RE: Data File Needed for Vote Swapping/Switching (Nov. 10, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 212 | H, F |
| 982 | LABELED Exhibit 215 [doc no. 1635-42] Dominion Voting press release "Customer Notification: Maintaining Secure Chain of Custody for Your Dominion Voting System" (May 6, 2021) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 213 | H, F |
| 983 | Photo of note on computer (same as exhibit 74) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 214 | A, OW, F, Q, C |
| 984 | Email chain between Frances Watson and Pamela Jones RE: Fwd: Coffee County (May 11, 2021) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 215 | H, F, I |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| 985 | Article from 11Alive "Questions raised in timeline of state response to Coffee County breach" (Sept. 26, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 216 | H, F, I |
| 986 | Screenshot of video "The Carter Center, Restoring Confidence in American Elections Panel 3 -April 29, 2022, YouTube (May 9, 2022)" of Gabriel Sterling with quote "So we are still dealing with that here and we still have to prove negatives in all these cases. It's similar across the board. But like, we had claims… even recently there was people saying: 'We went to Coffee County. We imaged everything.' There's no evidence of any of that. It didn't happen." | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 217 | H, F, I, OW, A |
| 987 | Sharepoint Listing Investigations for Coffee County | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 218 | H, F, I |
| 988 | Declaration (Seventh) Philip B. Stark (Sept. 13, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 219 | H, F, NE |
| 989 | Transcript of Philip Stark depo (Dec. 16, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 220 | H, F, T, NE |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| 990 | Declaration Philip B. Stark (Jan. 11, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 221 | H, F, NE |
| 991 | Declaration (Eighth) of Philip B. Stark (Aug. 2, 2021) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 222 | H, F, NE |
| 992 | Declaration of Andrew W. Appel In Support of Motion for Preliminary Injunction (Dec. 13, 2019) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 223 | H, F, NE |
| 993 | Declaration (Fifth) of Philip B. Stark (Aug. 23, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 224 | H, F, NE |
| 994 | Declaration Philip B. Stark (filed Sept. 11, 2018) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 225 | H, F, NE |
| 995 | Declaration of Donna A. Curling (Aug. 7, 2018) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 226 | NE |
| 996 | Declaration of Donna A. Curling In Support of Brief Regarding Standing (Feb. 12, 2021) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 227 | NE |
| 997 | Transcript of Donna Curling depo (Jan. 19, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 228 | T, NE |
| 998 | Secretary of State press release "Secretary Raffensperger Calls On Department Of Justice To Investigate | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 229 | H, F |

326

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| | Allegations Of Fulton County Shredding Applications" (Oct. 11, 2021) | | |
| 999 | Transcript of Donna Price depo (Mar. 8, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 230 | T, NE |
| 1000 | Declaration of Donna Price in support of standing (Feb. 12, 2021) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 231 | NE |
| 1001 | Declaration of Jeffrey H. E. Schoenberg In Support of Brief on Standing (Feb. 12, 2021) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 232 | NE |
| 1002 | Transcript of Jeffrey Schoenberg depo (Oct. 19, 2021) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 233 | T, NE |
| 1003 | Declaration of Donna Price (Oct. 4, 2019) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 234 | NE |
| 1004 | Declaration of Jeffrey Schoenberg (Oct. 4, 2019) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 235 | NE |
| 1005 | Declaration of Jeffrey Schoenberg (Aug. 19, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 236 | NE |
| 1006 | Screenshot of video "Universite de Geneve (UNIGE), How to safeguard democracy? A look back at the last American presidential | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 237 | H, F, I, OW, A |

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| | election. Gabriel Sterling, YouTube (Oct. 4, 2021, uploaded Nov. 25, 2021)" with quote | | |
| 1007 | Declaration of Jeffrey Schoenberg (Aug. 7, 2018) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 238 | NE |
| 1008 | Declaration of Amber F. Reynolds (Aug. 20, 2018) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 239 | H, F, NE |
| 1009 | Email chain between Alex Wan and Richard Barron and Marilyn Marks RE: Important report on Dominion system (Apr. 21, 2021 | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 243 | |
| 1010 | Email chain between Marilyn Marks, Fulton Election Board and numerous individuals from the City of Atlanta, Sandy Springs, Johns Creek, Roswell, Alpharetta RE: Fulton Officials--Urgent Voting Protections Required--Needed Actions (June 6, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 244 | |
| 1011 | Email chain between Marilyn Marks and Richard Barron RE: FW: Correspondence to Fulton last month re scanner issue (July 8, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 245 | |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| 1012 | Email chain between Marilyn Marks and Fulton County Election Board RE: Urgent Issues for BRE Consideration--Voting System Problems (July 9, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 246 | |
| 1013 | Email chain between Felicia Strong-Whitaker and Janay Wilborn, Robb Pitts, and Richard Barron RE: Logic and Accuracy Test for August election (July 8, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 247 | H, F |
| 1014 | Email chain between Timothy Cummings and Dwight Brower, Michael Barnes RE: Voter with Double QR Codes on Ballot (Oct. 22, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 248 | H, F |
| 1015 | Transcript of Cathleen Latham depo (Aug. 8, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 249 | H, F, T, NE |
| 1016 | Screenshots of Coffee County video footage (Jan. 7, 2021) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 250 | I, A, OW, F, C |
| 1017 | Screenshots of Coffee County video footage (Jan. 7, 2021) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 251 | I, A, OW, F, C |
| 1018 | Screenshot of Tweet thread between Ben Adida and David Cross (Oct. 2, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 252 | H, F, I, NR, 403 |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| 1019 | Transcript of Benjamin Cotton depo (Aug. 25, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 253 | H, F, T, NE |
| 1020 | Powerpoint re: Cybersecurity Considerations for Voting Systems by Wenke Lee | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 254 | H, F |
| 1021 | Declaration of Kevin Skoglund (Dec. 5, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 255 | H, F, NE |
| 1022 | Declaration of Benjamin Cotton (June 8, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 256 | H, F, NE |
| 1023 | Transcript of Doug Logan depo (Nov. 18, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 257 | H, F, T, NE |
| 1024 | Shipping confirmation "FW: Coffee County Forensics FEDEX Request" (Apr. 27, 2021) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 258 | H, F, I |
| 1025 | Secretary of State Investigation report RE: Coffee County - Miscellaneous - SEB2020-250 (Sept. 28, 2021) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 259 | H, F |
| 1026 | Screenshot of video "The Carter Center, Restoring Confidence in American Elections Panel 3 -April 29, 2022, YouTube (May 9, 2022)" of Gabriel Sterling with quote "So | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 260 | H, F, I, OW, A |

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| | we are still dealing with that here and we still have to prove negatives in all these cases. It's similar across the board. But like, we had claims… even recently there was people saying: 'We went to Coffee County. We imaged everything.' There's no evidence of any of that. It didn't happen." | | |
| 1027 | Secretary of State press release "Georgia's 2022 Statewide Risk Limiting Audit Confirms Results" (Nov. 18, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 261 | H, F |
| 1028 | Transcript of Proceedings before the Honorable Judge John J. Tuchi - Motion Hearing in Kari Lake v. Katie Hobbs (July 21, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 262 | NE, H, F |
| 1029 | Photos of tags with flashdrives redacted | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 263 | M, F |
| 1030 | Transcript of J. Alex Halderman depo (Jan. 3, 2023) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 264 | NE, T, H, F |
| 1031 | Transcript of Alex Andrew Cruce depo (Nov. 22, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 265 | NE, T, H, F |

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| 1032 | Transcript of Blake Edward Voyles depo (Nov. 16, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 266 | NE, T, H, F |
| 1033 | Photos of tags with flashdrives redacted | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 267 | NE, ID |
| 1034 | Screenshot of text message thread from Eric Chaney (March 2018 - March 2021) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 268 | H, F |
| 1035 | Email chain between Paul Maggio and Sidney Powell RE: 55A1722: Jim Penrose - Coffee County GA Forensics Engagement Agreement (Jan. 8, 2021) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 269 | H, F |
| 1036 | Email chain between Steven Ellis and Anthony Rowell, Ryan Germany RE: Coffee County SEB investigation (July 21, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 271 | H, F |
| 1037 | Transcript of telephone discovery conference (Apr. 7, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 272 | NE, H, F, R |
| 1038 | Declaration of Donna A. Curling (May 28, 2019) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 273 | NE |
| 1039 | Declaration of Donna Price (May 28, 2019) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 274 | NE |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type | Objections |
|---|---|---|---|
| 1040 | Declaration of Jeffrey H. E. Schoenberg In Support of Motion for Preliminary Injunction (May 29, 2019) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 275 | NE |
| 1041 | Publication in Election Law Journal "Ballot-Marking Devices (BMDs) Cannot Assure the Will of the Voters" (Feb. 14, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 287 | H, F |
| 1042 | Fulton County Defendants' Response to Plaintiffs' Second Request for Admission (Aug. 30, 2021) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 290 | NE |
| 1043 | Email chain between Robert McGuire and Josh Belinfante, Bruce Brown, Cary Ichter, David Cross, Marilyn Marks, and Jill Connors RE: Coalition's request for missing discovery files (Mar. 25, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 291 | H, F |
| 1044 | Declaration of Donna A. Curling (Oct. 4, 2019) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 293 | NE |
| 1045 | Declaration (Supplemental) of Marilyn Marks (Feb. 12, 2021) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 294 | NE |
| 1046 | Declaration of Donna A. Curling In Support of Plfs' Motion for Preliminary Injunction (Aug. 19, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 297 | NE |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| 1047 | Declaration of Donna Price (Aug. 19, 2020) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 298 | NE |
| 1048 | Declaration (Supplemental) of Kevin Skoglund (July 27, 2022) | Plaintiffs' Exhibits in Support of Opposition to Defendants' Motions for Summary Judgment Exhibit 301 | NE, H, F |
| 1049 | Harrison Floyd Consolidated Opposition to Motions to Quash Subpoenas | Court Filing - *State of Georgia v. Harrison Floyd, et al.*, 23SC188947 (Fulton County Superior Court) | NP, NE, H, F |
| 1050 | Matthew Bernhard, Allison McDonald, Henry Meng, Jensen Hwa, Nakul Bajaj, Kevin Chang, and J. Alex Halderman. *"Can Voters Detect Malicious Manipulation of Ballot Marking Devices?,"* 2020 IEEE Symposium on Security and Privacy (SP), San Francisco, CA, USA, 2020, pp. 679-694, doi: 10.1109/SP40000.2020.00118. May 2020. https://doi.org/10.1109/SP40000.2020. | https://ieeexplore.ieee.org/document/9152705 | NP, H, F, NE |
| 1051 | 2021.04.12 Screenshot of Tweet from Matt Bernhard relating to BMD verificaiton rates for ballots. | Tweet | NP, Unknown, H, F |
| 1052 | 2021.04.12 Screenshot of Tweet from Matt Bernhard relating to BMD verificaiton rates | Tweet | NP, Unknown, H, F |

334

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| | for ballots and the lack of study of paper ballots. | | |
| 1053 | 2021.04.12 Screenshot of Tweet from Matt Bernhard relating to verification rates. | Tweet | NP, Unknown, H, F |
| 1054 | 2021.04.12 Screenshot of Tweet from Matt Bernhard relating to the market for voting equipment. | Tweet | NP, Unknown, H, F, NR |
| 1055 | 2021.04.12 Screenshot of Tweet from Matt Bernhard relating to Americans who don't like paper ballots. | Tweet | NP, Unknown, H, F, NR |
| 1056 | 2021.03.18 Screenshot of Tweet from Matt Bernhard relating to "cosmic rays" affecting voting machines. | Tweet | NP, Unknown, H, F, NR |
| 1057 | 2021.03.18 Screenshot of Tweet from Matt Bernhard relating to "cosmic rays" affecting voting machines, and providing source. | Tweet | NP, Unknown, H, F, NR |
| 1058 | 2020.10.26 Screenshot of Tweet from Matt Bernhard relating to "fearmongering advocates" helping supress voter turnout. | Tweet | NP, Unknown, H, F, NR |
| 1059 | 2020.10.12 Screenshot of Tweet from Matt Bernhard responding to Michigan Engineering for avoiding voting if no paper trail. | Tweet | NP, Unknown, H, F, NR |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| 1060 | 2020.10.12 Screenshot of Tweet from Matt Bernhard stating that his study did not find that "almost 95% of votes don't review their printouts." | Tweet | NP, Unknown, H, F |
| 1061 | 2020.10.12 Screenshot of Tweet from Matt Bernhard clarifying that "40% of our participants reviewed their ballots." | Tweet | NP, Unknown, H, F |
| 1062 | 2020.11.21 Screenshort of Tweet from Alex Halderman stating that the risk-limiting audit in Georgia was positive. Gabriel Sterling replying. | Tweet | NP, Unknown, H, F |
| 1063 | 2020.11.15 Screenshort of Tweet from Alex Halderman stating that "I've seen no credible evidence whatsover that the 2020 presidential outcome was hacked." | Tweet | NP, Unknown, H, F |
| 1064 | 2020.11.13 Screenshot of Tweet from Alex Halderman retweeting Frank Bajak regarding U.S. election security challenges. | Tweet | NP, Unknown, H, F |
| 1065 | 2020.11.12 Screenshot of Tweet from Alex Halderman reponding from a tweet of Donald Trump regarding Dominion not having deleted votes. | Tweet | NP, Unknown, H, F |

336

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| 1066 | 2020.11.24 Screenshot of Tweet from Alex Halderman reponding to Julian Sanchez saying that "the strongest claim real election security experts can make is that hacking outomces would be 'complicated' and there's no credible evidence it happened." | Tweet | NP, Unknown, H, F |
| 1067 | 2020.11.15 Screenshot of Tweet from Alex Halderman reponding to Tweet from Joseph Nierenberg. | Tweet | NP, Unknown, H, F |
| 1068 | 2020.11.15 Screenshot of Tweet from Alex Halderman reponding to Tweet from Joseph Nierenberg. Halderman stated that "If an attacker can falsely convince people the results are wrong, that's also a security failure." | Tweet | NP, Unknown, H, F |
| 1069 | 2020.11.15 Screenshot of Tweet from Alex Halderman reponding to Tweet from Joseph Nierenberg regarding election security. | Tweet | NP, Unknown, H, F |
| 1070 | 2020.11.11 Screenshot of Tweet from Alex Halderman regarding Georgia's previous voting machines. | Tweet | NP, Unknown, H, F |

337

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| 1071 | 2020.11.11 Screenshot of Tweet from Alex Halderman regarding voters voting by different methods. | Tweet | NP, Unknown, H, F |
| 1072 | 2020.11.24 Screenshot of Tweet from Alex Halderman replying to John Moser regarding auditing ballots. | Tweet | NP, Unknown, H, F |
| 1073 | 2020.11.24 Screenshot of Tweet from Alex Halderman replying to John Moser regarding forensic analysis. | Tweet | NP, Unknown, H, F |
| 1074 | 2023.10.15 Screenshot of Tweet from Marilyn Marks regarding Sidney Powell motion and Fani Willis. | Tweet | NP, Unknown, NR |
| 1075 | 2021.07.10 Screenshot of Tweet from Marilyn Marks stating that BMDs are not safe to vote on. | Tweet | NP, Unknown |
| 1076 | 2021.08.23 Screenshot of Tweet from Marilyn Marks responding to PeepleWatcher regarding explaining what a BMD ballot looks like. | Tweet | NP, Unknown, H, F, I |
| 1077 | 2021.07.10 Screenshot of Tweet from Marilyn Marks telling people to ask their GA officials to read Andrew Appel's newest report. | Tweet | NP, Unknown, NR |
| 1078 | 2022.01.20 Screenshot of Tweet from Marilyn | Tweet | NP, Unknown |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| | Marks stating that "there's no evidence that widespread fraud or hacking occurred." | | |
| 1079 | 2021.09.11 Screenshot of Tweet from Marilyn Marks regarding California voters. | Tweet | NP, Unknown, NR |
| 1080 | 2021.09.12 Screenshot of Tweet from Marilyn Marks regarding not being affiliated with the GOP. | Tweet | NP, Unknown, NR, 403 |
| 1081 | 2021.09.12 Screenshot of Tweet from Marilyn Marks regarding RLAs implementation. | Tweet | NP, Unknown |
| 1082 | 2021.09.12 Screenshot of Tweet from Marilyn Marks regarding audit for California recall. | Tweet | NP, Unknown, NR |
| 1083 | 2021.09.12 Screenshot of Tweet from Marilyn Marks regarding "citizen inspections" shouldn't be called audits. | Tweet | NP, Unknown, NR |
| 1084 | 2021.11.23 Screenshot of Tweet from Marilyn Marks regarding the 2020 election. | Tweet | NP, Unknown, NR |
| 1085 | 2021.09.04 Screenshot of Tweet from Marilyn Marks regarding doing verification work during when GA law permitted it. | Tweet | NP, Unknown, NR |
| 1086 | 2021.04.08 Screenshot of Tweet from Kevin Skoglund regarding | Tweet | NP, Unknown, H, F |

339

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| | election not needed to be easy/hard to hack. | | |
| 1087 | 2021.04.08 Screenshot of Tweet from Kevin Skolgund regarding reliability of election equipment. | Tweet | NP, Unknown, H, F |
| 1088 | 2021.04.08 Screenshot of Tweet from Kevin Skolgund regarding malware affecting election results. | Tweet | NP, Unknown, H, F |
| 1089 | 2021.02.10 Screenshot of Tweet from Kevin Skoglund regarding cendors being able to do both hardware and software engineering change orders. | Tweet | NP, Unknown, H, F |
| 1090 | 2021.02.10 Screenshot of Tweet from Kevin Skoglund regarding his knowledge of de minimis software changes allowed prior to memo from November 2019. | Tweet | NP, Unknown, H, F |
| 1091 | 2021.02.10 Screenshot of Tweet from Kevin Skoglund replying to Eddie Perez regarding de minimus sofware changes before 2019. | Tweet | NP, Unknown, H, F |
| 1092 | 2020.11.16 Screenshot of Tweet from Kevin Skoglund regarding signing letter rebuking Trump's claims as fraud and unsubstantiated. | Tweet | NP, Unknown, H, F |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| 1093 | 2020.09.19 Screenshot of Tweet from Kevin Skoglund to election officials asking to contact their IT departments for weekly data backups. | Tweet | NP, Unknown, H, F |
| 1094 | 2020.08.08 Screenshot of Tweet from Ash's Night Fury to Kevin Skoglund regarding voting systems connected to the internet. | Tweet | NP, Unknown, H, F |
| 1095 | 2020.08.08 Screenshot of Tweet from Kevin Skoglund responding to Ash's Night Fury regarding not observing modems sold to all states listed. | Tweet | NP, Unknown, H, F |
| 1096 | 2020.11.29 Screenshot of Tweet from Philip Stark replying to RedPillMagaMom regarding his interviews with MSM and Fox. | Tweet | NP, Unknown, H, F |
| 1097 | 2020.11.20 Screenshot of Tweet from Philip Stark replying to Ben Adida regarding reconciled paper trail and standard ballot accounting. | Tweet | NP, Unknown, H, F |
| 1098 | 2020.11.08 Screenshot of Tweet from Philip Stark regarding risk-limiting audit. | Tweet | NP, Unknown, H, F |
| 1099 | 2020.11.08 Image from Philip Stark Tweet. Image of ballots cast in 2020 contest per | Image contained in Tweet | NP, Unknown, H, F |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| | candidate. Risk limit audit shown for 5%. | | |
| 1100 | Marilyn Marks Tweet thread, November 21, 2020 | https://twitter.com/MarilynRMarks1/status/1330418629658218497 | NP, NR, I |
| 1101 | Marilyn Marks Tweet thread, November 22, 2020 | https://twitter.com/MarilynRMarks1/status/1330418629658218497 | NP, NR, I |
| 1102 | Email from Marilyn Marks to Stephen Day, FW: Non-compliant "recount"/"RLA" November 13, 2020 | CGG2021001276675 to CGG2021001276680 | H, F |
| 1103 | Jeanne Dufort Tweet, November 22, 2020 | https://twitter.com/dufort_jeanne/status/1330733994070118400 | NP, H, NR, I |
| 1104 | Marilyn Marks Tweet thread, November 14, 2020 | https://twitter.com/MarilynRMarks1/status/1327705945569447936 | NP, I, H, F, NR |
| 1105 | Marilyn Marks Tweet thread, October 24, 2020 | https://twitter.com/MarilynRMarks1/status/1320085428062617602 | NP, I, H, F, NR, NE |
| 1106 | Marilyn Marks Tweet thread, November 17, 2020 | https://twitter.com/MarilynRMarks1/status/1328745280645246976 | NP, I, NR, 403 |
| 1107 | Marilyn Marks Tweet thread, November 17, 2020 | https://twitter.com/MarilynRMarks1/status/1328758039395131392 | NP, I, NR, 403 |
| 1108 | Marilyn Marks Tweet thread, January 24, 2021 | https://twitter.com/MarilynRMarks1/status/1353392784724553734 | NP, I |
| 1109 | Marilyn Marks Tweet thread, January 12, 2021 | https://twitter.com/MarilynRMarks1/status/1349014884277768199 | NP, I, NR |
| 1110 | Marilyn Marks Tweet thread, January 1, 2021 | https://twitter.com/MarilynRMarks1/status/1345217977835266048 | NP, I, NR, 403 |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| 1111 | 2021.02.14 Email to marilyn@uscgg.org referencing attachment "Georgia Republican Party Election Conference Task Force Report-Final.pdf" | CGG20220000001 | |
| 1112 | Georgia Republican Party Election Conference Task Force Report | CGG20220000002-10 | |
| 1113 | 2020.12.26 Email to marilyn@uscgg.org re: https://fb.watch/2DAvX-2yAo/ | CGG20220000011 | |
| 1114 | 2020.12.25 Email to marilyn@uscgg.org re: My counties. (List of counties under her caucaus: "They all have populations under 80,000" | CGG20220000012-13 | |
| 1115 | Email to marilyn@uscgg.org dated 12.27.2020 re:Please proof this and let me know. I will attach the letter when I send to him. | CGG20220000014 | |
| 1116 | Email to marilyn@uscgg.org dated 02.21.2021 re: BMDs do not meet the 2016 HB16 requirements | CGG20220000015 | |
| 1117 | Email to Marilyn Marks dated 12.27.2020 re: Early opening of AB mail ballots; "You are not the Grinch! | CGG20220000016-17 | |

343

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| 1118 | Email to Marilyn Marks dated 02.16.2021 re: Even Gov. Kemp Would Be Denied a Ballot | CGG20220000018-20 | |
| 1119 | Email to Marilyn Marks dated 08.03.2011 re: Excellent Experts' reports served tonight - All public information | CGG20220000021 | |
| 1120 | Email to Marilyn Marks dated 08.14.2021 re: FW: Replace the Dominion System Before the 2022 Primary InsiderAdvantageGeorgia | CGG20220000022-23 | |
| 1121 | Email to Marilyn Marks dated 12.29.2020 re: Ed Voyles | CGG20220000024 | |
| 1122 | Email to Marilyn Marks dated 12.27.2020 re: Lamar County GOP chair | CGG20220000025 | |
| 1123 | Email to Marilyn Marks dated 12.27.2020 re: Lamar County GOP chair | CGG20220000026 | |
| 1124 | Email to Marilyn Marks dated 08.15.2021 re: Replace the Dominion System Before the 2022 Primary InsiderAdvantageGeorgia | CGG20220000027-28 | |
| 1125 | Email to Marilyn Marks dated 02.14.2021. Re: Tip of iceberg disclosure of tabulation and system problems | CGG20220000029 | |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| 1126 | Email to Marilyn Marks dated 10.21.2021 re: Update (Response from Cobb County attorney requesting tomorrow to answer questions) | CGG20220000030 | |
| 1127 | Email to Marilyn Marks dated 09.20.2022 FW: SOS - Expert report affirms accuracy of Antrim County presidential election results | CGG20220000031-32 | |
| 1128 | 03.26.2021 Report entitled Analysis of the Antrim County, Michigan November 2020 Election Incident by J. Alex Halderman | CGG20220000033-86 | |
| 1129 | Email to Marilyn Marks dated 12.26.2020 re: 10:45 ET? Re: Zoom Call | CGG20220000087 | |
| 1130 | Email to Marilyn Marks dated 12.27.2020 re: My counties | CGG20220000088-90 | |
| 1131 | Email to Marilyn Marks dated 2020.12.26 re: zoom call | CGG20220000091 | |
| 1132 | Email from Marilyn Marks to Ed Voyles, Misty Hampton, and Cathy Latham dated 02.20.2021 re: Local Option for HMPB-exists today if lines are longer than 30min | CGG20220000092 | |
| 1133 | Georgia Regulation Ga. Comp. R & Regs. R. 183- | CGG20220000093-96 | |

345

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| | 1-12-.11 Conducting Elections | | |
| 1134 | Email to Marilyn Marks dated 06.12.2021 to Cathy Latham re: demanding $75 million refund | CGG20220000097-100 | |
| 1135 | Email to Marilyn Marks dated 12.26.2020 re: 10:45 ET? Re: Zoom Call | CGG20220000101 | |
| 1136 | Email from Marilyn Marks to Cthay Latham, Ed Voyles re: Annotations on Hutton-pulitzer testimony attaching GAsenateJudiciary12.3.2020 Part 1_MRM jhp2.dockx | CGG20220000102 | |
| 1137 | GA Senate Judiciary Sub-committee on Election Law 12.30.2020 | CGG20220000103-20 | |
| 1138 | Email from Marilyn Marks to Welch47@protonmail.com; Cathy Latham re: Cobb official recount docs attachments: Official and Complete - Election Summary Report.pdf, Official and Complet - SOVC.pdf | CGG20220000121 | |
| 1139 | Election Summary Report | CGG20220000122 | |
| 1140 | Statement of Votes Cates General Election COBB dated 11.03.2020 | CGG20220000123-137 | |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type | Objections |
|---|---|---|---|
| 1141 | Email from Marilyn Marks to Cathy Latham re: Dominion Contract Info, Attachments: 20190729-FA-Dominion-Contract.pdf, "Pages from Dominion021577-026667-6copy.pdf | CGG20220000138 | |
| 1142 | Master Solution Purchase and Services Agreement between Dominion Voting Systems and Secretary of State of the State of Georgia (July 29, 2019) | CGG20220000139-250 | |
| 1143 | Email from Mike Frontera to Ryan Germany dated 03.02.2020 re:Updated Amendement; Attachment GASOS Amendment 1 03.02.2020.docx | CGG20220000251-256 | |
| 1144 | Amendment I to the Master Solution Ppurchase and Services Agreement between Dominion Voting Systems, Inc. and The Secretary of State of the State of Georgia | CGG20220000257-261 | |
| 1145 | Email from Marilyn Marks to Cathy Latham re: FW: "Emergency" Rule for mandatory early scanning of ballots | CGG20220000262-63 | |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| 1146 | Email from Marilyn Marks to welch47@protonmail.com; Cathy Latham; Pam Ausman re: FW: You Make the Laws. I'll Make ther Rules!" | CGG20220000264-265 | |
| 1147 | Email from Marilyn Marks to Cathy Latham and Ed Volyles re: Authority of County boards to use hand marked paper ballots | CGG20220000266 | |
| 1148 | Report/Presentation: When using BMDs "Wholly Or in Part is Not Practicable" | CGG20220000267-271 | |
| 1149 | Correspondence from Brown to Cheryl Ringer dated 10.03.2020 re: Fulton County Board of Elections' Ongoing Violations of State law | CGG20220000272-276 | |
| 1150 | Article - Georgia's US Senate Runoff Races at Risk - A Modest Proposal for a Defensible Vote Count | CGG20220000277-290 | |
| 1151 | Email from Marilyn Marks dated 07.12.2021 to Cathy Latham re: FW: Essential new report in BMD court case against SOS | CGG20220000291 | |
| 1152 | Expert Report of Andrew W. Appel dated 6.28.2021 | CGG20220000292-323 | |
| 1153 | Rule 5.4 Certificate of Service of Discovery (Expert Report of Appel | CGG20220000324-325 | |

## EXHIBIT 5

| Exhibit No. | Document Description | Document Type | Objections |
|---|---|---|---|
| | and Halderman) dated 07.01.2021 | | |
| 1154 | Email from Marilyn Marks dated 08.03.2021 re: FW: Excellent Experts' reports served tonight - All public information | CGG20220000326 | |
| 1155 | REBUTTAL REPORT OF ANDREW W. APPEL (July 30, 2021) | CGG20220000327-337 | |
| 1156 | Declaration of J. Alex Halderman dated 08.02.2021 | CGG20220000338-361 | |
| 1157 | Eighth Declaration of Philip B. Stark dated 08.02.2021 | CGG20220000362-405 | |
| 1158 | Email from Marilyn Marks to Cathy Latham dated 08.03.2021 re: FW: Facing Critical Decisions on Upcoming Municipal Elections | CGG20220000406-407 | |
| 1159 | Email from Marilyn Marks to Cathy Latham re: FW: Halderman report Update | CGG20220000408 | |
| 1160 | Exhibit A to Halderman report | CGG20220000409-419 | |
| 1161 | Transcript of Motions hearing Proceedings Before the Honorable Amy Totenberg dated 11.19.2021 | CGG20220000420-539 | |
| 1162 | Curling Plainiffs' Reply in Support of Plaintiffs' Motion to Sever dated 11.15.2021 | CGG20220000540-680 | |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| 1163 | Email from Marilyn Marks to Caty Lathat,cc: Ed Voyles re: Judhe Totenberg opinion re: BMD ballots and GA law | CGG20220000681-682 | |
| 1164 | Opinion and Order dated 10.11.2020 | CGG20220000683-829 | |
| 1165 | Report - Georgia's US Senate Runoff Races at Risk - A Modest Proposal for a Defensible Vote Count | CGG20220000830-843 | |
| 1166 | Email from Marilyn Marks to Cathy Latham dated 02.28.2021 re: FW: Previous letter re: demanding a475 million refund | CGG20220000844-847 | |
| 1167 | Email from Marilyn Marks to Cathy Latham re: FW: Previous letter re: demanding $75 million refund | CGG20220000848-851 | |
| 1168 | Email from Marilyn Marksto Ed Voyles and Cathy Latham re: FW: Problems created by omnibus bills - and proposed solutions | CGG20220000852-853 | |
| 1169 | Email from Marilyn Marks to Cathy Latham dated 07.30.2021 re" FW": Prof.Alex Halderman's sealed report is subject of discovery dispute heard on Monday | CGG20220000854-855 | |

350

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| 1170 | Joint Discovery Statement Regarding Access to Plaintifs' Expert Report and Unduly Burdensome Discovery dated 07.12.2021 | CGG20220000856-905 | |
| 1171 | Exhibit B to to Joint Disco Statement | CGG20220000906-912 | |
| 1172 | Transcript of Telephone Conference Proceedings Before the Honorable Amy Totenberg dated 07.26.2021 | CGG20220000913-998 | |
| 1173 | Email from Rhonda J. Martin to welch47 and Cathy Lathat re: FW: Proposed Changes to Proposed Rules 183-1-12-12 and 183-1-12-13 | CGG20220000999 | |
| 1174 | Martin Memo to State Election Board attaching revisions to Proposed Rules 183-1-12-12 and 183-1-12-13 Tabulating Results and Storage of Returns respectively | CGG20220001000-1009 | |
| 1175 | Email from Marilyn Marks to Cathy Latham, Ed Voyles re: FW: Request to AJC for clarification - FW: Georgia braces for contentious fight over Senated runoff results | CGG20220001010-1014 | |
| 1176 | Email from Marilyn Marks forwarding email from Moghimi, Madeline to Cathy Latham, Ed | CGG2022000101015 | |

# EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| | Voyles, Misty Hampton re: FW: Request to make public comment HB531 | | |
| 1177 | Email from Marilyn Marks forwarding email to welch47; Cathy Latham dated 10.22.2021 re "October 28, 2021 re: FW: State Election Board Agenda.pdf | CGG2022000101016 | |
| 1178 | Agenda State Election Board via Webinar (Office of Secretary of State) dated 10.28.2021 9:00 a.m. | CGG2022000101017 | |
| 1179 | Email from Marilyn Marks dated 09.19.2021 forwarding to Cathy Latham re: FW: State Election Board Agenda - September 21, 2021 | CGG2022000101018 | |
| 1180 | Agenda State Election Board via Webinar (Office of Secretary of State) dated 09.21.2021 9:00 a.m. | CGG2022000101019-1021 | |
| 1181 | Email from Marilyn Marks to Cathy Latham dated 09.19.2021 re: FW: State Election Board - Notice of Rules Posted for Public Comment | CGG202200010101022 | |
| 1182 | State Election Board Notice of Proposed Rulemaking Revisions to Subject 183-1-12: Preparation for and | CGG202200010101023-1084 | |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| | Conduct of Primaries and Elections | | |
| 1183 | State Election Board Notice of Proposed Rulemaking Revisions to Subject 183-1-14: Absentee Voting | CGG20220001085-1095 | |
| 1184 | Email from Marilyn Marks to Cathy Latham and Ed Voyles dated 12.27.2020 re: Lets's discuss as alternative when we talk | CGG20220001096 | |
| 1185 | Email from Marilyn Marks to Cathy Latham with cc to welch47@protonmail.com re: Marietta tapes | CGG20220001097 | |
| 1186 | Email from Marilyn Marks to Cathy Latham dated 02.21.2021 re: BMDs do not meet the 2016 HB16 requirements | CGG20220001098-1099 | |
| 1187 | Email from Marilyn Marks to Cathy Latham re: Dominion BMD voting system FW: Exerpts from Judge T's opinion and highlights of her opinion | CGG20220001100 | |
| 1188 | Opinion and Order dated 10.11.2020 | CGG20220001101-1247 | |
| 1189 | Exhibit 5 Excerpts from 10.11.20 Ruling - Judge Amy Totenberg | CGG20220001248-1251 | |

## EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| 1190 | Email from Marilyn Marks to Cathy Latham dated 08.05.2021 re: Dominion System "reexamination" attaching "Petition Recent annotated.pdf" | CGG20220001252 | |
| 1191 | Correspondence from Marilyn Marks to The Honorable Brad Raffensperger requesting reexamination of the Dominion Votiing System | CGG20220001253-1263 | |
| 1192 | Email from Marilyn Marks to Ed Voyles, Cathy Latham dated 12.27.2020 re: Early opening of AB mail ballots | CGG20220001264-1265 | |
| 1193 | Email from Marilyn Marks to Cathy Latham re: Excellent Experts' reports served tonight -- All public information | CGG20220001266 | |
| 1194 | Email from Marilyn Marks to Caty Latham dated 12.26.2020 re: Lamar County GOP Chair | CGG20220001267 | |
| 1195 | Email from Marilyn Marks dated 102.22.2021 to Cathy Latham, Pam Ausman, welch47@protonmail.com re: Marietta tapes | CGG20220001268-1269 | |
| 1196 | Email to Cathy Latham dated 12.26.2020 re: My counties | CGG20220001270-1272 | |

354

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| 1197 | Email from Marilyn Marks to Cathy Latham dated 08.14.2021 re: Replace the Dominion System Before the 2022 Primary \| InsiderAdvantageGeorgia | CGG20220001273-1274 | |
| 1198 | Email from marilyn Marks to Ed Voyles and Cathy Latham re: Secret ballot --FW: Election officials travel to Coffee County, Georgia to begin investigation \| KDNL | CGG20220001275-1276 | |
| 1199 | Email from Marilyn Marks to Cathy Latham dated 02.14.2021 with cc to Ed Voyles re: Tip of iceberg disclosure of tabulation and system problems | CGG20220001277 | |
| 1200 | Email from Marilyn Marks to welch47@protonmail.com and Cathy Latham dated 10.20.2021 re previous meeting of SEB --FW: Comments on Proposed Rule making with attachments: "CGG Comments on Rulemaking 09.20.21.pdf" | CGG20220001278 | |
| 1201 | Coalition of Good Governance's Summary Comments on Proposed Election Rules | CGG20220001279-1286 | |

EXHIBIT 5

| Exhibit No | Document Description | Document Type | Objections |
|---|---|---|---|
| 1202 | Email form Marlyn Marks to Cathy Latham and Ed Voyles dated 02.14.2021 re: Redacted Experts Report filed with Court attachments: "2021-02-12 Halderman Redaction [dckt 1070_0]][1].pdf | CGG20220001287 | |
| 1203 | Declaration of J. Alex Halderman dated 02.12.2021 | CGG20220001288-1297 | |
| 1204 | Email to Marilyn Marks dated 02.14.2021. Re: Tip of iceberg disclosure of tabulation and system problems; attaching: "Marks Declaration 20210212 CGG Doc. 1071 CGG Brief on Standing and Exhibits-2.pdf" | CGG20220001298 | |
| 1205 | Supplemental Declaration of Marilyn Marks dated 02.12.2021 | CGG20220001299-1330 | |
| 1206 | Email from Marilyn Marks to Cathy Latham with cc to Ed Voyles dated 12.26.2020 re: Transcript of 11/23 Meeting re: Rough draft letter for Blackmon; attaching: "SEBspecialMtg23Nv2020_otter.ai partial edits.docx" | CGG20220001331 | |
| 1207 | SEBspecialMTg23Nov2020 (unofficial rought transcript) 11/23 | CGG20220001332-1356 | |

EXHIBIT 5

| Exhibit No. | Document Description | Document Type | Objections |
|---|---|---|---|
| 1208 | Email from Marilyn Marks to Cathy Latham dated 10.21.2021 re: Update; attaching "Screen shot 2021-10-21 at 11.57.42 AM.png" | CGG20220001357 | |
| 1209 | Highlighted excerpt obtained from Curling case teleconference 10.07.21 Topic -- SOS witholding discovery responses: highlights - "suspected and possibly actual compromises of components of the election system. We are on a public call. So I'm not going to get into specifics about that" | CGG20220001358 | |
| 1210 | Email from Marilyn Marks to Cathy Latham and Ed Voyles dated 12.26.2020 re: What if Coffee County (and maybe other counties) led the way with two security measures? | CGG20220001359 | |
| 1211 | Email from Marilyn Marks to Misty Hampton, Ed Voyles, and Cathy Latham dated 12.30.2020 re: You will find this iinteresting from our case; attaching: "809-3 Harri declaration.pdf | CGG20220001360 | |
| 1212 | Declaration of Harri Hursti dated 08.24.2020 | CGG20220001361 | |

# EXHIBIT 5

# IN THE UNITED STATES DISTRICT COURT
# FOR THE NORTHERN DISTRICT OF GEORGIA
# ATLANTA DIVISION

DONNA CURLING, *et al.*

      *Plaintiffs,*

v.

BRAD RAFFENSPERGER, *et al.*,

      *Defendants.*

CIVIL ACTION

FILE NO. 1:17-CV-2989-AT

## ATTACHMENT E-1

PLAINTIFFS' DEPOSITION DESIGNATIONS
DEFENDANTS' COUNTER-DESIGNATIONS
PLAINTIFFS' OBJECTIONS TO DEFENDANTS' COUNTER-
DESIGNATIONS

EXHIBIT 5

| Code | Plaintiffs' Objections to Defendants' Counter-designations |
|------|-----------------------------------------------------------|
| ARG | Lawyer Argument or Colloquy. Plaintiffs object to this deposition designation because it is lawyer argument and not testimony of the witness. |
| CM | Cumulative. Plaintiffs object to this deposition designation on the ground that it is duplicative and/or cumulative of other designations. |
| F | Foundation. Plaintiffs object to this deposition designation on the ground that the foundation necessary for its admission has not been laid. (Fed. R. Evid. 602) |
| H | Hearsay. Plaintiffs object to this deposition designation because it constitutes or contains hearsay. (Fed. R. Evid. 801-802) |
| I | Incomplete. Plaintiffs object to this deposition designation because it does not contain the complete testimony. (Fed. R. Evid. 106) Plaintiffs generally objects to all designations that include only part of a question and/or part of an answer, or that do not include any question. |
| NR | Not Relevant. Plaintiffs object to this deposition designation because it is not relevant to any issue to be decided in this case. (Fed. R. Evid. 401-402) |
| LO | Lay Opinion. Plaintiffs object to this deposition designation because it constitutes or contains improper opinion by a lay witness. (Fed. R. Evid. 701-702) |
| NRT | Non-Responsive Testimony. Plaintiffs object to this deposition designation because it includes statements that are not responsive to the question asked. |
| S | Speculative. Plaintiffs object to this deposition designation because it includes statements that are speculative as to matters of fact or law. |
| SCOPE | Beyond Scope of Affirmative Designation. Plaintiffs object to this counter designation because it is beyond the scope of the original, affirmative deposition designation. |
| 403 | FRE 403. Plaintiffs object to this deposition designation because any probative value it has is substantially outweighed by a danger of one or more of the following: unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. (Fed. R. Evid. 403) |
| VA | Vague and Ambiguous. Plaintiffs object to this deposition designation because it includes vague and indefinite statements. |
| P | Privilege Objection. Plaintiffs object to this designation because it includes privilege objections or attempts to solicit privileged information. |
| L | Leading. Plaintiffs object as an improper leading question. |
| COM | Compound. The question is compound and thus not clear which question the deponent is answering. |
| BE | Best Evidence. Plaintiffs object to this question because it asks a witness to testify about the contents of an original writing, recording, or photograph where the original is available. (FRE 1002) |
| LEGAL | Plaintiffs object to this question because it calls for a legal conclusion. |

EXHIBIT 5

| James Barnes – July 20, 2022 Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Plaintiffs' Counter Objections |
|---|---|---|---|
| 6:1 - 6:10 | No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401. | | |
| 7:7 - 7:14 | No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401. | | |
| 9:25 - 10:17 | No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401. | | |
| 12:11 - 12:13 | No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401. | | |
| 13:12 - 14:14 | The cited portion reflects an incomplete answer, F.R.E. 106. No tendency to make any fact more or less probable and the | 14:15 - 14:24 | |

EXHIBIT 5

| James Barnes – July 20, 2022 Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Plaintiffs' Counter Objections |
|---|---|---|---|
| | fact is not of consequence in determining the case, F.R.E. 401. | | |
| 16:1 - 16:6 | | | |
| 17:17 - 18:9 | No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401. | | |
| 18:19 - 19:13 | No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401. | | |
| 21:19 - 26:9 | The cited portion reflects an incomplete answer, F.R.E. 106. | 20:21 - 21:18 26:10 | ARG; NR |
| 28:8 - 28:15 | | | |
| 38:7 - 38:10 | | | |
| 38:21 - 39:10 | The cited portion reflects an incomplete answer, F.R.E. 106. No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401. | 38:11 - 38:20 39:11 - 39:13 | NR |

EXHIBIT 5

| James Barnes – July 20, 2022 Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Plaintiffs' Counter Objections |
|---|---|---|---|
| 39:14 - 39:25 | | | |
| 41:6 - 42:22 | No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401. Lack of foundation/speculation. F.R.E. 602. | | |
| 45:3 - 45:22 | No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401. | | |
| 46:8 - 46:17 | The cited portion reflects an incomplete answer, F.R.E. 106. No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401. | 46:18 - 48:14 | CM; 403 |
| 52:16 - 54:13 | No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401; | | |

EXHIBIT 5

| James Barnes – July 20, 2022 Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Plaintiffs' Counter Objections |
|---|---|---|---|
| | further object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. Lack of foundation/speculation. F.R.E. 602. | | |
| 58:2 - 60:2 | No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401; further object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. Lack of foundation/speculation. F.R.E. 602. Designated testimony contains hearsay, F.R.E. 802 | | |

EXHIBIT 5

| James Barnes – July 20, 2022 Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Plaintiffs' Counter Objections |
|---|---|---|---|
| 64:1 - 65:15 | No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401; further object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. Lack of foundation/speculation. F.R.E. 602. Designated testimony contains hearsay, F.R.E. 802 | | |
| 69:11 - 69:18 | The cited portion reflects an incomplete answer, F.R.E. 106. No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401; further object on the grounds that its reception would be unfairly prejudicial, confusing, | 69:7 - 69:10 | I |

EXHIBIT 5

| James Barnes – July 20, 2022 Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Plaintiffs' Counter Objections |
|---|---|---|---|
| | distracting, or a waste of time, F.R.E. 403. Lack of foundation/speculation. F.R.E. 602. | | |
| 70:9 - 70:16 | No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401. | | |
| 71:4 - 72:7 | No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401; further object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. Lack of foundation/speculation. F.R.E. 602. | | |

8

EXHIBIT 5

| James Barnes – July 20, 2022 Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Plaintiffs' Counter Objections |
|---|---|---|---|
| 73:2 - 75:9 | The cited portion reflects an incomplete answer, F.R.E. 106. No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401; further object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. Lack of foundation/speculati on. F.R.E. 602. | 72:23 - 73:1 | |
| 75:10 - 76:3 | The cited portion reflects an incomplete answer, F.R.E. 106. No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401; further object on the grounds that its reception would be unfairly prejudicial, | 76:4 - 76:21 | I |

EXHIBIT 5

| James Barnes – July 20, 2022 Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Plaintiffs' Counter Objections |
|---|---|---|---|
| | confusing, distracting, or a waste of time, F.R.E. 403. Lack of foundation/speculation. F.R.E. 602. | | |
| 76:22 - 77:15 | | | |
| 78:7 - 78:15 | The cited portion reflects an incomplete answer, F.R.E. 106. No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401; further object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. | 77:17 - 78:2 | NRT |
| 82:4 - 83:7 | | 84:20 - 85:7 88:17 - 88:22 | SCOPE |
| 95:4 - 95:9 | Legal conclusion | | |
| 95:15 - 95:23 | | | |

EXHIBIT 5

| James Barnes – July 20, 2022 Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Plaintiffs' Counter Objections |
|---|---|---|---|
| 96:5 - 96:24 | No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401; further object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. Lack of foundation/speculation. F.R.E. 602; improper/unsupported opinion testimony, F.R.E. 701. | | |
| 97:18 - 98:1 | The cited portion reflects an incomplete answer, F.R.E. 106. No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401; further object on the grounds that its reception would be unfairly prejudicial, | 98:2 - 98:18 | |

EXHIBIT 5

| James Barnes – July 20, 2022 Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Plaintiffs' Counter Objections |
|---|---|---|---|
| | confusing, distracting, or a waste of time, F.R.E. 403. | | |
| 99:5 - 99:24 | No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401; further object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. | | |
| 104:8 - 104:21 | The cited portion reflects an incomplete answer, F.R.E. 106. No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401; further object on the grounds that its reception would be unfairly prejudicial, | 103:13 - 104:7 | CM |

EXHIBIT 5

| James Barnes – July 20, 2022 Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Plaintiffs' Counter Objections |
|---|---|---|---|
| | confusing, distracting, or a waste of time, F.R.E. 403; lack of foundation, F.R.E. 602; designation is lawyer argument and not testimony of the witness. | | |
| 104:23 - 105:13 | The cited portion reflects an incomplete answer, F.R.E. 106. No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401; further object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403; lack of foundation, F.R.E. 602; designation is lawyer argument and not testimony of the witness. | | |
| 105:23 - 106:2 | The cited portion reflects an incomplete answer, | | |

EXHIBIT 5

| James Barnes – July 20, 2022 Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Plaintiffs' Counter Objections |
|---|---|---|---|
| | F.R.E. 106. Lack of foundation, F.R.E. 602; designation is lawyer argument and not testimony of the witness. | | |
| 106:4 - 106:12 | The cited portion reflects an incomplete answer, F.R.E. 106. No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401; further object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403; lack of foundation, F.R.E. 602; designation is lawyer argument and not testimony of the witness. | | |
| 106:13 - 109:9 | Portions of designation is lawyer argument and debate; lack of foundation, F.R.E. 602; designated | | |

EXHIBIT 5

| James Barnes – July 20, 2022 Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Plaintiffs' Counter Objections |
|---|---|---|---|
| | testimony contains hearsay, F.R.E. 802 | | |
| 109:16 - 112:11 | The cited portion reflects an incomplete answer, F.R.E. 106. No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401; further object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403; lack of foundation, F.R.E. 602; designated testimony contains hearsay, F.R.E. 802; portions of the designation is lawyer argument/testimony and not testimony of the witness. | | |

EXHIBIT 5

| James Barnes – July 20, 2022 Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Plaintiffs' Counter Objections |
|---|---|---|---|
| 112:16 - 113:21 | The cited portion reflects an incomplete answer, F.R.E. 106. No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401; further object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403; lack of foundation, F.R.E. 602. | 153:16 - 154:7155:6 - 155:21 | COM; LO; F |
| 113:23 - 114:21 | The cited portion reflects an incomplete answer, F.R.E. 106. No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401; further object on the grounds that its reception would be unfairly prejudicial, | | |

EXHIBIT 5

| James Barnes – July 20, 2022 Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Plaintiffs' Counter Objections |
|---|---|---|---|
| | confusing, distracting, or a waste of time, F.R.E. 403; lack of foundation, F.R.E. 602. | | |
| 117:17 - 117:20 | No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401; further object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. | | |
| 118:9 - 118:12 | No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401; further object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a | 118:13 - 118:22 | |

EXHIBIT 5

| James Barnes – July 20, 2022 Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Plaintiffs' Counter Objections |
|---|---|---|---|
| | waste of time, F.R.E. 403. | | |
| 118:25 - 119:16 | No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401; further object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403; compound question and argumentative. | 119:17 - 120:1 | |
| 120:2 - 121:21 | The cited portion reflects an incomplete answer, F.R.E. 106. No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401; further object on the grounds that its reception would be | | |

EXHIBIT 5

| James Barnes – July 20, 2022 Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Plaintiffs' Counter Objections |
|---|---|---|---|
| | unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403; lack of foundation, F.R.E. 602; compound questions and attorney testimony | | |
| 121:23 - 122:2 | The cited portion does not contain any question. No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401; further object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. | | |
| 122:17 - 122:21 | No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401; further object on the grounds that its | 122:3 - 122:16 | F; COM |

EXHIBIT 5

| James Barnes – July 20, 2022 Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Plaintiffs' Counter Objections |
|---|---|---|---|
| | reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403; lack of foundation, F.R.E. 602; argumentative attorney testimony. | | |
| 124:8 - 124:12 | The cited portion contains only a question and no witnesss testimony. No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401; further object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403; compound question and argumentative | | |
| 124:14 - 124:18 | The cited portion contains only an answer and no question. No tendency to make any fact more or less | 123:7 - 124:7 124:19 - 126:3 | COM; 403; S |

EXHIBIT 5

| James Barnes – July 20, 2022 Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Plaintiffs' Counter Objections |
|---|---|---|---|
| | probable and the fact is not of consequence in determining the case, F.R.E. 401; further object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. | | |
| 126:9 - 126:25 | Designated testimony contains hearsay, F.R.E. 802; designation contains compound question. | 127:1 - 128:6 129:13 - 129:24 | F; S |
| 130:14 - 131:8 | lack of foundation, F.R.E. 602; argumentative attorney testimony. | 130:4 - 130:13 | F; H; 403; CM |
| 131:18 - 132:4 | The cited portion omits the witness answer and contains a compound question. No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401; further object on the grounds that its | | |

EXHIBIT 5

| James Barnes – July 20, 2022 Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Plaintiffs' Counter Objections |
|---|---|---|---|
| | reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. | | |
| 132:6 - 132:7 | No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401; further object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. | | |
| 132:8 - 132:18 | No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401; further object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. | | |

EXHIBIT 5

| James Barnes – July 20, 2022 Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Plaintiffs' Counter Objections |
|---|---|---|---|
| 132:21 - 132:22 | The cited portion omits the question; testimony constitutes or contains improper opinion by a lay witness, F.R.E. 701-702. | | |
| 132:24 - 133:2 | Exhibit that is the subject of the designation is not relevant and is not of consequence in determining the case, F.R.E. 401; further object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. | | |
| 133:19 - 134:15 | No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401; further object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a | | |

EXHIBIT 5

| James Barnes – July 20, 2022 Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Plaintiffs' Counter Objections |
|---|---|---|---|
| | waste of time, F.R.E. 403. | | |
| 135:7 - 135:10 | The cited portion contains only an answer and no question. No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401; further object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. | | |
| 135:12 - 135:12 | The cited portion omits the question. No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401; further object on the grounds that its reception would be | | |

EXHIBIT 5

| James Barnes – July 20, 2022 Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Plaintiffs' Counter Objections |
|---|---|---|---|
| | unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. | | |
| 135:13 - 136:12 | The cited portion omits the witness's entire answer. The cited portion contains questions that are argumentative, misrepresent witness testimony, and call for a legal conclusion. The testimony does not tend to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401; further object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. | | |

EXHIBIT 5

| James Barnes – July 20, 2022 Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Plaintiffs' Counter Objections |
|---|---|---|---|
| 136:14 - 136:15 | The cited portion omits the question. No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401; further object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. | | |
| 136:16 - 136:22 | The cited portion contains only the attorney question. The designation does not tend to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401; further object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. | | |

EXHIBIT 5

| James Barnes – July 20, 2022 Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Plaintiffs' Counter Objections |
|---|---|---|---|
| 136:25 - 137:5 | The cited portion omits the question. No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401; further object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. | 137:6 - 137:10 | F; S |
| 137:11 - 137:13 | No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401; further object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. | 137:14 - 137:17 | |

EXHIBIT 5

| James Barnes – July 20, 2022 Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Plaintiffs' Counter Objections |
|---|---|---|---|
| 137:18 - 138:11 | No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401; further object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. Lack of foundation/speculation, F.R.E. 602; designation contains hearsay, 802. | | |
| 146:14 - 148:21 | Portions of designation lack foundation and are speculative, F.R.E. 602. | 148:22 - 149:24 150:7 - 150:20 152:15 - 153:3 | NR; 403; SCOPE |
| 151:20 - 152:7 | | | |
| 157:13 - 159:16 | Portions of the designation are not relevant and call for speculation; F.R.E. 401, 602; designation contains incomplete answer. | 153:16 - 154:7 155:6 - 155:21 | SCOPE; LO; F |
| 159:18 - 159:22 | Designation does not contain question; | 153:16 - 154:7 155:6 - 155:21 | LO; F |

EXHIBIT 5

| James Barnes – July 20, 2022 Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Plaintiffs' Counter Objections |
|---|---|---|---|
| 159:25 - 166:1 | Calls for speculation, F.R.E. 602; incomplete designation, omits answer; | 152:15 - 153:3<br>153:16 - 154:7<br>155:6 - 155:21 | SCOPE; F; LO |
| 166:3 - 167:18 | No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401; further object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. | 152:15 - 153:3153:16 - 154:7155:6 - 155:21 | SCOPE; F; LO |
| 167:20 - 168:9 | No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401; further object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. | 152:15 - 153:3<br>153:16 - 154:7<br>155:6 - 155:21 | SCOPE; F; LO |

EXHIBIT 5

| James Barnes – July 20, 2022 Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Plaintiffs' Counter Objections |
|---|---|---|---|
| 168:11 - 170:10 | No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401; further object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. | 152:15 - 153:3<br>153:16 - 154:7<br>155:6 - 155:21 | SCOPE; F; LO |
| 170:16 - 172:15 | | 173:1 - 173:6 | CM |
| 173:23 - 175:3 | No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401; further object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. | | |

EXHIBIT 5

| James Barnes – July 20, 2022 Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Plaintiffs' Counter Objections |
|---|---|---|---|
| 175:16 - 176:10 | Designation contains incomplete answer; F.R.E. 106; compound question and argumentative; No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401; further object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. | 152:15 - 153:3 <br> 153:16 - 154:7 <br> 155:6 - 155:21 | SCOPE; F; LO |
| 176:12 - 177:3 | No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401; further object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. | | |

EXHIBIT 5

| James Barnes – July 20, 2022 Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Plaintiffs' Counter Objections |
|---|---|---|---|
| 178:5 - 178:8 | No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401; further object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403; lacks foundation, F.R.E. 602. | | |
| 178:12 - 178:13 | Designation lacks any question; No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401; further object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403; lacks foundation, F.R.E. 602. | | |

EXHIBIT 5

| James Barnes – July 20, 2022 Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Plaintiffs' Counter Objections |
|---|---|---|---|
| 178:15 - 178:20 | Lack of foundation, F.R.E. 602. | | |
| 186:18 - 187:1 | | | |
| 191:23 - 192:16 | | 198:17 - 199:4 | S |
| 193:25 - 195:13 | Lack of foundations/speculation, F.R.E. 602. | 198:17 - 199:4 | S |
| 195:14 - 197:11 | | 198:17 - 199:4 | S |
| 208:20 - 209:20 | | | |
| 234:4 - 234:8 | Lack of foundations/speculation, F.R.E. 602; incomplete designation, F.R.E. 106 | 215:7 - 215:14 | |
| 234:10 - 234:15 | Lack of foundations/speculation, F.R.E. 602; incomplete designation, F.R.E. 106 | 215:7 - 215:14 | |

| Eric Chaney – August 15, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| 8:13 - 8:15 | | | |
| 13:20 - 14:3 | | | |
| 17:25 - 18:18 | FRE 701 -object to the extent offered as a legal conclusion | | |

33

EXHIBIT 5

| Eric Chaney – August 15, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| | concerning Board duties | | |
| 28:14 - 29:3 | Irrelevant FRE 401; Fifth Amendment Privilege | | |
| 29:4 - 29:15 | Irrelevant FRE 401 | | |
| 30:7 - 30:16 | Irrelevant FRE 401 | | |
| 30:20 - 31:2 | Irrelevant FRE 401; Fifth Amendment Privilege | | |
| 31:18 - 31:19 | Irrelevant FRE 401; Fifth Amendment Privilege | | |
| 34:11 - 34:18 | | | |
| 35:1 - 37:25 | Fifth Amendment; Hearsay, document speaks for itself; | | |
| 38:1 - 38:2 | Question of counsel is not admissible testimony | | |
| 38:4 - 38:4 | Fifth Amendment | | |
| 38:6 - 38:18 | Fifth Amendment; Hearsay, document speaks for itself; | | |
| 39:9 - 40:13 | Fifth Amendment; Hearsay, | | |

EXHIBIT 5

| Eric Chaney – August 15, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| | document speaks for itself; | | |
| 44:11 - 44:16 | | | |
| 45:18 - 46:19 | | | |
| 46:23 - 46:24 | Question of counsel is not admissible testimony | | |
| 47:4 - 47:4 | Fifth Amendment; Hearsay, document speaks for itself; Incomplete use of document FRE 106 | | |
| 47:6 - 47:14 | Fifth Amendment | | |
| 48:23 - 49:1 | Fifth Amendment; Hearsay, document speaks for itself; Incomplete exchange FRE 106 | 49:02:00 | |
| 52:9 - 52:18 | Irrelevant 401 | 52:19-52:6 | NR |
| 53:7 - 53:10 | Irrelevant 401 | 53:13-14 | CM; NR |
| 53:25 - 54:25 | Irrelevant 401 | | |
| 55:1 - 56:1 | Fifth Amendment; Irrelevant 401 | | |
| 56:13 - 56:22 | Fifth Amendment; Irrelevant 401 | | |

EXHIBIT 5

| Eric Chaney – August 15, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| 56:24 - 57:13 | Fifth Amendment; Irrelevant 401 | 57:14-58:6 | SCOPE; S |
| 58:7 - 58:15 | Fifth Amendment; Irrelevant 401 | | |
| 58:18 - 58:18 | Fifth Amendment; Irrelevant 401 | | |
| 59:18 - 59:19 | Irrelevant 401 | 59:20-59:24 | NR; S |
| 59:25 - 63:10 | Fifth Amendment; Irrelevant 401; Hearsay, document speaks for itself; incomplete document FRE 106; lack of foundation, FRE 602 | | |
| 64:9 - 64:18 | | 64:19-65:09 | ARG; NR |
| 66:6 - 66:18 | | 66:19-22 | ARG; NR |
| 66:23 - 68:23 | Fifth Amendment | | |
| 70:22 - 71:12 | | 71:13-16 | ARG; NR |
| 71:17 - 73:25 | Irrelevant FRE 401 | | |
| 74:4 - 74:11 | Irrelevant FRE 401; Hearsay | 74:12:00 | ARG; NR |
| 74:13 - 74:21 | Irrelevant FRE 401; Hearsay | 74:22-25 | ARG; NR |
| 75:1 - 76:10 | Irrelevant FRE 401; Hearsay | 76:11:00 | ARG; NR |
| 76:14 - 76:19 | Irrelevant FRE 401; Hearsay | 76:20:00 | ARG; NR |

EXHIBIT 5

| Eric Chaney – August 15, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| 76:22 - 76:22 | Testimony of counsel is not admissible evidence | | |
| 76:25 - 77:10 | Irrelevant 401 | | |
| 77:23 - 78:3 | Irrelevant FRE 401; Hearsay | 78:4-7 | ARG; NR |
| 78:8 - 78:9 | Irrelevant FRE 401; Hearsay | | |
| 81:2 - 81:10 | Irrelevant FRE 401; | | |
| 88:24 - 89:4 | | | |
| 91:3 - 92:6 | Irrelevant FRE 401; Fifth Amendment | 92:07:00 | ARG; NR |
| 92:8 - 94:25 | Irrelevant FRE 401; Fifth Amendment; Hearsay | | |
| 95:1 - 95:16 | Irrelevant FRE 401 | | |
| 95:18 - 96:8 | Fifth Amendment | | |
| 96:10 - 96:24 | Fifth Amendment | | |
| 96:25 - 97:25 | Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | | |
| 98:2 - 98:20 | Fifth Amendment | | |
| 98:23 - 99:4 | Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | | |
| 99:7 - 99:10 | Fifth Amendment | | |
| 99:9 - 99:10 | Fifth Amendment | | |

EXHIBIT 5

| Eric Chaney – August 15, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| 99:13 - 99:19 | Fifth Amendment | | |
| 99:21 - 101:2 | Fifth Amendment | | |
| 101:5 - 101:12 | Fifth Amendment | | |
| 101:13 - 101:15 | | | |
| 102:5 - 103:14 | Fifth Amendment | | |
| 103:16 - 103:16 | Fifth Amendment; and the cited portion reflects an incomplete statement. | | |
| 103:18 - 106:5 | Fifth Amendment | | |
| 106:7 - 106:7 | Fifth Amendment | | |
| 106:17 - 108:1 | Fifth Amendment | | |
| 109:9 - 109:15 | | | |
| 109:22 - 115:14 | Fifth Amendment | | |
| 115:17 - 115:18 | | | |
| 116:9 - 117:18 | Fifth Amendment | | |
| 117:20 - 119:25 | Fifth Amendment; and the cited portion reflects an incomplete statement. | | |
| 120:1 - 120:11 | Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement; further object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a | | |

EXHIBIT 5

| Eric Chaney – August 15, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| | waste of time, F.R.E. 403. | | |
| 120:13 - 121:20 | Fifth Amendment; Its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. | | |
| 121:22 - 122:25 | Fifth Amendment | | |
| 123:1 - 124:11 | Fifth Amendment | | |
| 124:13 - 124:13 | Fifth Amendment | | |
| 124:15 - 124:17 | Fifth Amendment | | |
| 125:4 - 125:18 | The cited portion reflects an incomplete answer, F.R.E. 106. No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401; further object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, | | |

EXHIBIT 5

| Eric Chaney – August 15, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| | F.R.E. 403. Lack of foundation/speculation. F.R.E. 602. | | |
| 125:20 - 126:11 | Fifth Amendment | | |
| 126:13 - 127:3 | Fifth Amendment | | |
| 127:7 - 128:7 | Fifth Amendment | | |
| 128:10 - 128:14 | Fifth Amendment; and the cited portion reflects an incomplete statement. | | |
| 128:16 - 129:3 | Fifth Amendment | | |
| 129:6 - 129:17 | Fifth Amendment; and the cited portion reflects an incomplete statement. | | |
| 129:20 - 129:25 | Fifth Amendment | | |
| 130:11 - 130:18 | Fifth Amendment; and the cited portion reflects an incomplete statement. | | |
| 130:20 - 131:23 | Fifth Amendment | | |
| 132:1 - 132:10 | Fifth Amendment; and the cited portion reflects an | | |

EXHIBIT 5

| Eric Chaney – August 15, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| | incomplete statement. | | |
| 132:12 - 133:10 | Fifth Amendment; and the cited portion reflects an incomplete statement. | | |
| 133:12 - 133:12 | Fifth Amendment | | |
| 133:14 - 133:21 | Fifth Amendment; and the cited portion reflects an incomplete statement. | | |
| 133:23 - 134:5 | Fifth Amendment; and the cited portion reflects an incomplete statement. | | |
| 134:7 - 134:7 | Fifth Amendment | | |
| 134:9 - 134:20 | Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement; further object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. | | |

EXHIBIT 5

| Eric Chaney – August 15, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| 134:22 - 135:1 | Fifth Amendment; and the cited portion reflects an incomplete statement. | | |
| 135:3 - 135:20 | Fifth Amendment; and the cited portion reflects an incomplete statement. | | |
| 135:22 - 137:8 | Fifth Amendment | | |
| 137:10 - 137:11 | | | |
| 144:14 - 144:20 | Relevance, F.R.E. 401; further object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. | | |
| 145:10 - 147:4 | Fifth Amendment | | |
| 147:13 - 148:11 | Fifth Amendment | | |
| 148:14 - 149:11 | Fifth Amendment; and the cited portion reflects an incomplete statement. | | |
| 149:13 - 151:2 | Hearsay, FRE 802; lack of authentication, FRE 901; | | |

EXHIBIT 5

| Eric Chaney – August 15, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| | irrelevant, FRE 401; Fifth Amendment privilege | | |
| 151:5 - 152:25 | Hearsay, FRE 802; lack of authentication, FRE 901; irrelevant, FRE 401; calls for speculation, FRE 602; Fifth Amendment privilege | | |
| 153:2 - 153:5 | Irrelevant, FRE 401; Fifth Amendment privilege | | |
| 153:7 - 154:1 | Hearsay, FRE 802; lack of authentication, FRE 901; irrelevant, FRE 401; Fifth Amendment privilege | | |
| 154:3 - 154:25 | Hearsay, FRE 802; lack of authentication, FRE 901; irrelevant, FRE 401; Fifth Amendment privilege | | |
| 155:7 - 155:14 | Irrelevant, FRE 401; Fifth Amendment | | |

EXHIBIT 5

| Eric Chaney – August 15, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| | privilege; assumes facts not in evidence | | |
| 155:17 - 156:21 | Hearsay, FRE 802; lack of authentication, FRE 901; irrelevant, FRE 401; Fifth Amendment privilege | | |
| 156:23 - 157:17 | Hearsay, FRE 802; lack of authentication, FRE 901; irrelevant, FRE 401; Fifth Amendment privilege | | |
| 157:19 - 157:24 | Hearsay, FRE 802; lack of authentication, FRE 901; irrelevant, FRE 401; Fifth Amendment privilege | | |
| 158:1 - 158:19 | Irrelevant, FRE 401; Fifth Amendment privilege | | |
| 158:22 - 158:24 | Irrelevant, FRE 401; Fifth Amendment privilege; argumentative, FRE 403, 611 | | |

EXHIBIT 5

| Eric Chaney – August 15, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| 159:11 - 159:15 | Irrelevant, FRE 401; Fifth Amendment privilege | | |
| 159:17 - 159:17 | Irrelevant, FRE 401; Fifth Amendment privilege | | |
| 162:20 - 163:11 | Irrelevant, FRE 401; improper argument by counsel | | |
| 164:4 - 164:9 | Irrelevant, FRE 401 | | |
| 165:3 - 165:8 | Irrelevant, FRE 401 | | |
| 165:11 - 166:25 | Hearsay, FRE 802; irrelevant, FRE 401 | | |
| 167:1 - 167:11 | Irrelevant, FRE 401 | | |
| 167:13 - 167:18 | Irrelevant, FRE 401 | | |
| 171:5 - 171:6 | Irrelevant, FRE 401; lack of authentication, FRE 901; not actually testimony | | |
| 173:3 - 173:7 | Fifth Amendment privilege; compound question, FRE 403, 611; calls for speculation, FRE 602; irrelevant, FRE 401 | | |

45

EXHIBIT 5

| Eric Chaney – August 15, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| 173:9 - 173:17 | Hearsay, FRE 802; lack of authentication, FRE 901; irrelevant, FRE 401; Fifth Amendment privilege | | |
| 180:3 - 180:21 | Fifth Amendment privilege | | |
| 180:23 - 181:8 | Fifth Amendment privilege | | |
| 182:9 - 182:14 | Lack of authentication, FRE 901; irrelevant, FRE 401; not actually testimony | | |
| 182:15 - 183:5 | Irrelevant, FRE 401; Fifth Amendment privilege | | |
| 183:8 - 183:11 | Irrelevant, FRE 401; Fifth Amendment privilege; improper argument by counsel | | |
| 183:13 - 183:23 | Irrelevant, FRE 401; Fifth Amendment privilege; improper argument by counsel | | |

EXHIBIT 5

| Eric Chaney – August 15, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| 183:25 - 183:25 | Irrelevant, FRE 401; Fifth Amendment privilege; improper argument by counsel; calls for speculation | | |
| 184:7 - 184:10 | Irrelevant, FRE 401; Fifth Amendment privilege | | |
| 184:14 - 184:14 | Irrelevant, FRE 401; Fifth Amendment privilege | | |
| 184:16 - 184:19 | Irrelevant, FRE 401; Fifth Amendment privilege | | |
| 184:21 - 185:5 | Irrelevant, FRE 401; Fifth Amendment privilege | | |

| Ben Cotton – August 25, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| 13:8 - 13:13 | | | |
| 28:14 - 28:21 | Irrelevant, FRE 401 | | |

EXHIBIT 5

| Ben Cotton – August 25, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| 69:15 - 72:15 | Irrelevant, FRE 401; calls for speculation, FRE 602; confusing question, FRE 403, 611 | | |
| 72:21 - 73:1 | Irrelevant, FRE 401; calls for speculation, FRE 602; incomplete testimony, FRCP 32(a)(6) | 73:7-8 | I; VA |
| 73:7 - 74:19 | Irrelevant, FRE 401 | | |
| 74:20 - 75:11 | Irrelevant, FRE 401 | | |
| 81:17 - 82:4 | Irrelevant, FRE 401 | | |
| 82:8 - 83:22 | Irrelevant, FRE 401 | | |
| 84:7 - 85:9 | Irrelevant, FRE 401 | | |
| 85:10 - 85:20 | Irrelevant, FRE 401; lack of authentication, FRE 901 | | |
| 86:17 - 87:10 | Irrelevant, FRE 401 | | |
| 87:14 - 88:2 | Irrelevant, FRE 401 | | |
| 88:7 - 89:11 | Irrelevant, FRE 401 | | |
| 89:17 - 90:13 | Irrelevant, FRE 401 | | |

EXHIBIT 5

| Ben Cotton – August 25, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| 93:8 - 94:10 | Irrelevant, FRE 401; lack of authentication, FRE 901 | | |
| 99:9 - 100:19 | Irrelevant, FRE 401; lack of authentication, FRE 901 | 94:8-10 | CM; NR |
| 105:19 - 105:21 | Irrelevant, FRE 401 | | |
| 106:3 - 106:6 | Irrelevant, FRE 401 | | |
| 122:5 - 122:10 | Irrelevant, FRE 401; incomplete testimony, FRCP 32(a)(6) | 105:5-106:6 | ARG, CM |
| 122:15 - 123:7 | Irrelevant, FRE 401 | | |
| 123:11 - 123:12 | Irrelevant, FRE 401 | | |
| 123:19 - 124:21 | Irrelevant, FRE 401; incomplete testimony, FRCP 32(a)(6) | 124:22-8 | ARG, CM |
| 125:9 - 126:9 | Irrelevant, FRE 401 | | |
| 126:21 - 127:5 | Irrelevant, FRE 401 | | |
| 127:10 - 128:15 | Irrelevant, FRE 401 | | |
| 130:9 - 130:11 | Irrelevant, FRE 401; lack of foundation, FRE 602 | 105:5-106:6 | ARG, CM |

EXHIBIT 5

| Ben Cotton – August 25, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| 131:15 - 134:8 | Irrelevant, FRE 401; lack of authentication, FRE 901 | | |
| 134:19 - 138:17 | Irrelevant, FRE 401 | | |
| 139:15 - 140:2 | Irrelevant, FRE 401 | | |
| 140:13 - 140:22 | Irrelevant, FRE 401 | | |
| 141:12 - 141:18 | Irrelevant, FRE 401 | | |
| 142:2 - 142:4 | Irrelevant, FRE 401 | | |
| 143:18 - 144:2 | Irrelevant, FRE 401 | | |
| 144:8 - 144:11 | Irrelevant, FRE 401 | | |
| 144:12 - 145:5 | Irrelevant, FRE 401 | | |
| 145:12 - 146:1 | Irrelevant, FRE 401 | | |
| 148:13 - 148:19 | Irrelevant, FRE 401; incomplete testimony, FRCP 32(a)(6) | 148:20-149:3 | |
| 149:4 - 149:6 | Irrelevant, FRE 401 | | |
| 149:11 - 149:18 | Irrelevant, FRE 401 | | |
| 160:20 - 160:21 | Irrelevant, FRE 401; lack of authentication, FRE 901 | | |

EXHIBIT 5

| Ben Cotton – August 25, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| 161:6 - 161:21 | Irrelevant, FRE 401; lack of authentication, FRE 901 | | |
| 162:9 - 162:15 | Irrelevant, FRE 401; lack of authentication, FRE 901; improper opinion testimony, FRE 702, FRCP 26 | | |
| 171:12 - 171:15 | Irrelevant, FRE 401; compound question, FRE 403, 611 | | |
| 171:20 - 172:5 | Irrelevant, FRE 401; compound question, FRE 403, 611 | | |
| 172:17 - 173:5 | Irrelevant, FRE 401; lack of authentication, FRE 901; incomplete testimony, FRCP 32(a)(6) | 105:5-106:6 | ARG, CM |
| 177:2 - 179:8 | Irrelevant, FRE 401 | | |
| 185:18 - 186:13 | Irrelevant, FRE 401; lack of authentication, FRE 901; incomplete testimony, FRCP 32(a)(6) | 105:5-106:6 | ARG, CM |

EXHIBIT 5

| Ben Cotton – August 25, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| 210:21 - 211:1 | Irrelevant, FRE 401; compound question, FRE 403, 611; calls for speculation, FRE 602 | | |
| 211:4 - 212:7 | Irrelevant, FRE 401; compound question, FRE 403, 611; calls for speculation, FRE 602 | | |
| 212:8 - 212:12 | Irrelevant, FRE 401; compound question, FRE 403, 611 | | |
| 212:18 - 213:1 | Irrelevant, FRE 401 | | |

| Alex Cruce – November 22, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| 8:18 - 8:20 | | | |
| 10:6 - 10:10 | | | |
| 16:6 - 16:10 | Irrelevant, FRE 401 | | |
| 16:13 - 16:17 | Irrelevant, FRE 401 | | |
| 20:20 - 21:1 | Irrelevant, FRE 401 | | |
| 44:20 - 45:8 | Irrelevant, FRE 401; compound | | |

EXHIBIT 5

| Alex Cruce – November 22, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| | question, FRE 403, 611 | | |
| 46:4 - 46:16 | Irrelevant, FRE 401 | | |
| 51:2 - 51:22 | Irrelevant, FRE 401 | | |
| 52:1 - 52:22 | Irrelevant, FRE 401 | | |
| 53:1 - 55:13 | Irrelevant, FRE 401 | | |
| 56:12 - 58:2 | Irrelevant, FRE 401 | | |
| 59:9 - 59:12 | Irrelevant, FRE 401; incomplete testimony, FRCP 32(a)(6) | 59:14-60:11 | I, CM, H |
| 60:2 - 60:5 | Irrelevant, FRE 401 | | |
| 60:12 - 60:20 | Irrelevant, FRE 401; incomplete testimony, FRCP 32(a)(6) | 60:21-14 | H, F |
| 64:20 - 65:19 | Irrelevant, FRE 401 | | |
| 65:20 - 66:20 | Irrelevant, FRE 401 | | |
| 68:21 - 69:21 | FRE 602: Speculation; FRE 801: Hearsay | | |
| 70:9 - 71:21 | FRE 802: Hearsay | | |
| 72:4 - 72:10 | | | |
| 73:4 - 73:8 | | | |
| 75:20 - 76:19 | | | |

EXHIBIT 5

| Alex Cruce – November 22, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| 79:14 - 80:20 | | | |
| 81:14 - 82:2 | | | |
| 82:14 - 82:20 | | | |
| 83:7 - 83:22 | | | |
| 84:1 - 85:22 | FRE 602: Speculation; FRE 801: Hearsay | | |
| 86:1 - 86:13 | | | |
| 88:1 - 98:10 | FRE 602: Speculation; FRE 802: Hearsay; lack of foundation | | |
| 106:19 - 109:16 | FRE 602: Speculation; FRE 802: Hearsay | | |
| 115:21 - 117:17 | | | |
| 117:18 - 119:19 | | | |
| 120:18 - 121:17 | | | |
| 134:14 - 134:22 | | | |
| 135:1 - 135:22 | FRE 602: Speculation; FRE 802: Hearsay | | |
| 136:1 - 138:21 | FRE 402: Irrelevant; lack of foundation | | |
| 139:7 - 141:22 | FRE 802: Hearsay | | |
| 142:22 - 144:2 | FRE 802: Hearsay | | |
| 144:15 - 147:20 | FRE 602: Speculation | | |

EXHIBIT 5

| Alex Cruce – November 22, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| 150:2 - 150:20 | FRE 802: Hearsay | | |
| 152:5 - 154:19 | FRE 802: Hearsay | | |
| 154:20 - 157:10 | FRE 602: Speculation | | |
| 175:4 - 176:4 | | | |
| 180:12 - 180:15 | | | |
| 180:19 - 181:4 | FRE 802: Hearsay | | |
| 181:8 - 181:14 | | | |
| 182:16 - 183:17 | FRE 602: Speculation | | |
| 192:22 - 194:6 | | | |

| Dean Felicetti – September 2, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) |
|---|---|---|
| 10:4 - 10:18 | | |
| 14:15 - 14:18 | | |
| 15:4 - 15:5 | | |
| 15:13 - 16:8 | | |
| 18:19 - 19:4 | | |
| 22:22 - 23:7 | | |
| 23:17 - 24:10 | | |
| 24:22 - 25:11 | | |
| 25:15 - 26:1 | | |
| 26:13 - 26:18 | | |
| 26:19 - 26:22 | | |
| 27:10 - 27:16 | | |
| 27:20 - 28:14 | | |
| 28:17 - 29:7 | | |
| 29:15 - 29:21 | | |

EXHIBIT 5

| Dean Felicetti – September 2, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) |
|---|---|---|
| 30:3 - 30:16 | | |
| 30:17 - 31:4 | | |
| 32:10 - 33:11 | | |
| 33:20 - 34:8 | | |
| 34:9 - 34:10 | | |
| 34:22 - 35:1 | | |
| 35:7 - 35:18 | | |
| 36:4 - 36:12 | | |
| 36:19 - 37:13 | | |
| 38:2 - 38:5 | | |
| 38:14 - 38:19 | FRE 403 & 611(a): Vague | |
| 38:20 - 39:4 | | |
| 40:10 - 42:13 | | |
| 43:6 - 46:5 | FRE 701: Improper lay opinion testimony | |
| 46:19 - 47:5 | FRE 701: Improper lay opinion testimony; Lack of foundation | |
| 48:1 - 48:8 | | |
| 50:13 - 50:18 | | |
| 51:1 - 51:6 | | |
| 52:6 - 52:19 | | |
| 53:15 - 55:10 | | |
| 55:15 - 55:19 | | |
| 56:11 - 57:9 | | |
| 58:1 - 58:9 | | |
| 58:18 - 59:1 | | |
| 59:18 - 60:2 | | |
| 60:12 - 60:21 | | |
| 62:12 - 62:21 | | |
| 63:14 - 63:19 | | |
| 64:1 - 64:3 | | |
| 66:12 - 66:19 | FRE 403 & 611(a): Vague | |

EXHIBIT 5

| Dean Felicetti – September 2, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) |
|---|---|---|
| 67:18 - 69:1 | FRE 403 & 611(a): Incomplete | |
| 69:20 - 70:2 | | |
| 70:3 - 70:9 | | |
| 71:3 - 72:21 | | |
| 73:13 - 73:22 | FRE 701: Improper lay opinion testimony | |
| 75:3 - 75:6 | | |
| 75:7 - 75:16 | FRE 701: Improper lay opinion testimony | |
| 78:1 - 78:12 | | |
| 78:17 - 79:2 | | |
| 79:12 - 81:8 | FRE 402: Irrelevant | |
| 86:5 - 86:16 | | |
| 103:6 - 103:22 | | |
| 107:3 - 108:2 | FRE 802: Hearsay | |
| 111:1 - 111:9 | | |
| 112:5 - 112:9 | | |
| 112:19 - 113:6 | | |
| 113:9 - 113:17 | | |
| 114:3 - 116:17 | FRE 802: Hearsay | |
| 116:19 - 117:11 | FRE 802: Hearsay | |
| 117:19 - 118:1 | | |
| 118:17 - 118:22 | | |
| 119:4 - 119:15 | | |
| 125:11 - 128:5 | | |
| 130:14 - 131:5 | | |
| 139:15 - 140:14 | FRE 401 - Not relevant; FRE 602 - Lack of foundation/speculation | |
| 141:2 - 141:10 | FRE 401 - Not relevant; FRE 602 - Lack of | |

EXHIBIT 5

| Dean Felicetti – September 2, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) |
|---|---|---|
| | foundation/speculation | |
| 141:12 - 142:9 | FRE 401 - Not relevant; FRE 602 - Lack of foundation/speculation; FRE 701 - Legal conclusion | |
| 142:15 - 143:12 | FRE 401 - Not relevant; FRE 602 - Lack of foundation/speculation | |
| 143:15 - 145:5 | FRE 401 - Not relevant; FRE 602 - Lack of foundation/speculation | |
| 145:12 - 147:5 | FRE 401 - not relevant; FRE 602 - Lack of foundation/speculation; FRE 801 - Hearsay | |
| 154:17 - 155:9 | FRE 401 - Not relevant; FRE 602 - Lack of foundation/speculation | |
| 157:2 - 157:19 | FRE 401 - Not relevant; FRE 602 - Lack of foundation/speculation | |
| 165:15 - 165:19 | FRE 401 - not relevant; FRE 602 - Lack of foundation/speculatio | |

EXHIBIT 5

| Dean Felicetti – September 2, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) |
|---|---|---|
| | n; The excerpted testimony is vague and ambiguous | |
| 166:3 - 169:19 | FRE 401 - Not relevant; FRE 602 - Lack of foundation/speculation | |
| 172:14 - 172:18 | FRE 401 - Not relevant | |
| 173:1 - 174:19 | FRE 401 - Not relevant | |
| 176:12 - 177:12 | FRE 401 - Not relevant | |
| 183:11 - 184:11 | FRE 401 - Not relevant; FRE 602 - Lack of foundation/speculation | |
| 189:3 - 189:11 | FRE 401 - Not relevant | |
| 191:2 - 191:11 | FRE 401 - Not relevant; FRE 602 - Lack of foundation/speculation | |
| 200:16 - 203:10 | FRE 401 - Not relevant | |
| 214:8 - 215:12 | FRE 401 - Not relevant | |
| 215:22 - 216:18 | FRE 401 - Not relevant | |
| 218:22 - 219:9 | FRE 401 - Not relevant; FRE 602 - Lack of foundation/speculation | |

EXHIBIT 5

| Dean Felicetti – September 2, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) |
|---|---|---|
| 219:19 - 225:3 | FRE 401 - Not relevant | |
| 226:11 - 227:2 | FRE 401 - Not relevant; FRE 602 - Lack of foundation/speculation | |
| 228:4 - 230:15 | FRE 401 - Not relevant; FRE 602 - Lack of foundation/speculation | |
| 234:6 - 234:10 | FRE 401 - Not relevant | |
| 234:14 - 235:18 | FRE 401 - Not relevant; FRE 602 - Lack of foundation/speculation | |
| 240:5 - 240:13 | FRE 401 - Not relevant; FRE 602 - Lack of foundation/speculation | |
| 241:15 - 243:8 | FRE 401 - Not relevant | |
| 243:15 - 245:11 | FRE 401 - Not relevant | |
| 255:7 - 257:17 | FRE 401 - Not relevant | |
| 264:8 - 264:16 | FRE 401 - Not relevant | |
| 288:3 - 288:13 | FRE 401 - Not relevant; FRE 602 - Lack of foundation/speculation | |

EXHIBIT 5

| Dean Felicetti – September 2, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) |
|---|---|---|
| 290:2 - 291:3 | FRE 401 - Not relevant; FRE 602 - Lack of foundation/speculation; FRE 801 - Hearsay | |
| 291:13 - 291:18 | FRE 401 - Not relevant | |
| 295:17 - 296:2 | FRE 401 - Not relevant; Contains no witness testimony - is Mr. Cross marking Exhibit 28 on the record. | |
| 301:16 - 302:12 | FRE 401 - Not relevant; FRE 602 - Lack of foundation/speculation; FRE 701 - Contains impermissible opinion testimony | |

| Derrick Gilstrap – January 1, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| 7:1 - 7:4 | | | |
| 11:5 - 11:19 | | | |
| 12:1 - 12:7 | | | |
| 15:9 - 15:25 | | | |
| 16:1 - 16:25 | | | |

EXHIBIT 5

| Derrick Gilstrap – January 1, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| 17:1 - 17:22 | 17:1 - 17:3- The citation is an incomplete portion of the question, FRE 106; 17:4- 25: FRE 602 – lack of foundation, speculation; Seeks a legal conclusion F.R.E. 701; Seeks opinion on ultimate issue F.R.E. 704. | | |
| 19:20 - 19:23 | FRE 602 – lack of foundation, speculation; Seeks opinion on ultimate issue F.R.E. 704 | | |
| 24:20 - 25:2 | FRE 602 – lack of foundation, speculation; Seeks opinion on ultimate issue F.R.E. 704 | | |
| 25:11 - 25:16 | Relevance, F.R.E. 401 | | |

EXHIBIT 5

| Derrick Gilstrap – January 1, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| 26:20 - 26:23 | FRE 602 – lack of foundation, speculation; Seeks a legal conclusion F.R.E. 701; Seeks opinion on ultimate issue F.R.E. 704. | 17:4- 25 | CM, I |
| 27:21 - 27:25 | Relevance, F.R.E. 401. | | |
| 28:1 - 28:25 | FRE 602 – lack of foundation, speculation; Seeks opinion on ultimate issue F.R.E. 704. | | |
| 29:1 - 29:4 | The citation is an incomplete portion of the question, FRE 106. | | |
| 35:21 - 35:25 | The citation is an incomplete portion of the question, FRE 106. | | |
| 36:1 - 36:18 | The citation is an incomplete | | |

63

EXHIBIT 5

| Derrick Gilstrap – January 1, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| | portion of the question, FRE 106. | | |
| 37:3 - 37:6 | The citation is an incomplete portion of the question, FRE 106; FRE 602 – lack of foundation, speculation; Seeks opinion on ultimate issue F.R.E. 704. | | |
| 61:12 - 61:25 | The citation is an incomplete portion of the question, FRE 106; FRE 602 – lack of foundation, speculation; hearsay FRE 801. | | |
| 62:1 - 62:7 | The citation is an incomplete portion of the question, FRE 106; Seeks a legal | | |

EXHIBIT 5

| Derrick Gilstrap – January 1, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| | conclusion. F.R.E. 701. | | |
| 65:5 - 65:13 | The citation is an incomplete portion of the question, FRE 106. | | |
| 68:12 - 68:15 | The citation is an incomplete portion of the question. FRE 106; Lack of foundation, speculation. F.R.E. 602. | | |
| 68:20 - 68:25 | The citation is an incomplete portion of the question. FRE 106. | | |
| 69:1 - 69:2 | The citation is an incomplete portion of the question. FRE 106. | | |
| 72:3 - 72:11 | Seeks a legal conclusion. F.R.E. 701. | | |
| 90:14 - 90:25 | Lack of foundation, | | |

EXHIBIT 5

| Derrick Gilstrap – January 1, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| | speculation. F.R.E. 602. | | |
| 92:4 - 92:7 | FRE 602 – lack of foundation, speculation; Seeks a legal conclusion F.R.E. 701. | | |
| 100:10 - 100:20 | FRE 602 – lack of foundation, speculation; Seeks a legal conclusion F.R.E. 701. | | |
| 101:19 - 102:4 | The citation is an incomplete portion of the question, FRE 106. | | |
| 120:3 - 120:8 | FRE 602 – lack of foundation, speculation; Seeks a legal conclusion F.R.E. 701. | | |
| 122:23 - 123:8 | FRE 602 – lack of foundation, speculation. | | |
| 135:22 - 136:15 | FRE 602 – lack of foundation, | | |

EXHIBIT 5

| Derrick Gilstrap – January 1, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| | speculation; Seeks impermissibl e opinion testimony F.R.E. 701. | | |
| 138:7 - 138:16 | Relevance, F.R.E. 401. | | |
| 138:18 - 139:25 | The citation is an incomplete portion of the question, FRE 106; Relevance, F.R.E. 401. | | |
| 140:1 - 140:25 | The citation is an incomplete portion of the question, FRE 106; FRE 602 – lack of foundation, speculation; hearsay FRE 801. | | |
| 141:1 - 141:25 | The citation is an incomplete portion of the question, FRE 106; FRE 602 – lack of | | |

EXHIBIT 5

| Derrick Gilstrap – January 1, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| | foundation, speculation; hearsay FRE 801. | | |
| 142:1 - 142:4 | The citation is an incomplete portion of the question, FRE 106; FRE 602 – lack of foundation, speculation; Seeks a legal conclusion F.R.E. 701. | | |

| Misty Hampton – November 11, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| 11:17 - 11:19 | Relevance, F.R.E. 401. | | |
| 16:8 - 16:10 | | | |
| 16:21 - 17:3 | | | |
| 18:7 - 19:17 | Seeks opinion on ultimate issue F.R.E. 704. | | |
| 22:17 - 22:20 | Relevance, F.R.E. 401. | | |

EXHIBIT 5

| Misty Hampton – November 11, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| 23:3 - 24:8 | The citation is an incomplete portion of the question, FRE 106; FRE 602 – lack of foundation, speculation; hearsay FRE 801. | | |
| 28:14 - 28:21 | Seeks impermissible opinion testimony F.R.E.; Seeks a legal conclusion F.R.E. 701. | | |
| 29:2 - 29:3 | The citation is an incomplete portion of the question, FRE 106; Relevance, F.R.E. 401. | | |
| 29:5 - 29:18 | Seeks opinion on ultimate issue F.R.E. 704. | | |
| 30:21 - 31:9 | Hearsay FRE 801. | | |
| 33:16 - 34:13 | Relevance, F.R.E. 401. | | |

EXHIBIT 5

| Misty Hampton – November 11, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| 37:10 - 38:2 | Relevance, F.R.E. 401. The cited portion reflects an incomplete exchange in the deposition, F.R.E. 106. | 37:10 - 38:7 | CM, ARG, H |
| 38:5 - 38:13 | Relevance, F.R.E. 401. The cited portion reflects an incomplete exchange in the deposition, F.R.E. 106. | 37:10 - 38:14 | CM, ARG, H |
| 38:16 - 39:18 | Relevance, F.R.E. 401. There is no context for this limited excerpt, FRE 106. | | |
| 40:4 - 40:5 | Relevance, F.R.E. 401. There is no context for this limited excerpt, FRE 106. | | |
| 40:13 - 40:18 | Relevance, F.R.E. 401. | 40:13 - 40:21 | CM, ARG |

EXHIBIT 5

| Misty Hampton – November 11, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| | The cited portion reflects an incomplete exchange in the deposition, F.R.E. 106. | | |
| 40:20 - 40:21 | Relevance, F.R.E. 401. The cited portion reflects an incomplete exchange in the deposition, F.R.E. 106. | 40:13 - 40:21 | CM, ARG |
| 49:22 - 51:2 | Relevance, F.R.E. 401. | | |
| 51:3 - 51:3 | Relevance, F.R.E. 401. The cited portion reflects an incomplete exchange in the deposition, F.R.E. 106. | 51:3 - 51:5 | CM, ARG |
| 51:5 - 51:17 | Relevance, F.R.E. 401. The cited portion reflects an incomplete | 51:3 - 51:20 | CM, ARG, I |

71

EXHIBIT 5

| Misty Hampton – November 11, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| | exchange in the deposition, F.R.E. 106. | | |
| 51:20 - 52:4 | Relevance, F.R.E. 401. The cited portion reflects an incomplete exchange in the deposition, F.R.E. 106. | 51:3 - 52:7 | CM, ARG, I |
| 54:20 - 54:22 | Relevance, F.R.E. 401. The cited portion reflects an incomplete exchange in the deposition, F.R.E. 106. | 54:20 - 55:6 | CM, ARG |
| 55:5 - 55:6 | Relevance, F.R.E. 401. The cited portion reflects an incomplete exchange in the deposition, F.R.E. 106. | 54:20 - 55:6 | CM, ARG |
| 55:8 - 55:13 | Relevance, F.R.E. 401. | 55:8 - 55:15 | CM, ARG |

EXHIBIT 5

| Misty Hampton – November 11, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| | The cited portion reflects an incomplete exchange in the deposition, F.R.E. 106. | | |
| 55:15 - 55:15 | Relevance, F.R.E. 401. The cited portion reflects an incomplete exchange in the deposition, F.R.E. 106. | 55:8 - 55:15 | CM, ARG |
| 56:1 - 56:9 | Relevance, F.R.E. 401. The cited portion reflects an incomplete exchange in the deposition, F.R.E. 106. | 56:1 - 56:11 | CM, ARG |
| 56:11 - 56:20 | Relevance, F.R.E. 401. The cited portion reflects an incomplete exchange in the | 56:1 - 56:22 | CM, ARG |

EXHIBIT 5

| Misty Hampton – November 11, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
|  | deposition, F.R.E. 106. |  |  |
| 56:22 - 56:22 | Relevance, F.R.E. 401. The cited portion reflects an incomplete exchange in the deposition, F.R.E. 106. | 56:1 - 56:22 | CM, ARG |
| 57:2 - 57:5 | Relevance, F.R.E. 401. The cited portion reflects an incomplete exchange in the deposition, F.R.E. 106. | 57:2 - 57:8 | CM, ARG |
| 57:7 - 57:8 | Relevance, F.R.E. 401. The cited portion reflects an incomplete exchange in the deposition, F.R.E. 106. | 57:2 - 57:8 | CM, ARG |
| 57:10 - 57:18 | Relevance, F.R.E. 401. |  |  |
| 58:7 - 59:2 | Relevance, F.R.E. 401. |  |  |

EXHIBIT 5

| Misty Hampton – November 11, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| 59:16 - 60:17 | Relevance, F.R.E. 401. The cited portion reflects an incomplete exchange in the deposition, F.R.E. 106. | 59:16 - 60:19 | CM, ARG |
| 60:21 - 60:21 | Relevance, F.R.E. 401. The cited portion reflects an incomplete exchange in the deposition, F.R.E. 106. | 60:21 - 61:6 | CM, ARG |
| 61:1 - 61:5 | Relevance, F.R.E. 401. The cited portion reflects an incomplete exchange in the deposition, F.R.E. 106. | 60:21 - 61:6 | CM, ARG |
| 61:8 - 61:14 | Relevance, F.R.E. 401. There is no context for this limited exchange | | |

75

EXHIBIT 5

| Misty Hampton – November 11, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| | excerpt, FRE 106. | | |
| 62:2 - 62:4 | Relevance, F.R.E. 401. There is no context for this limited exchange excerpt, FRE 106. | | |
| 62:5 - 63:20 | Relevance, F.R.E. 401. The cited portion reflects an incomplete exchange in the deposition, F.R.E. 106. | 62:5 - 64:5 | CM, I, ARG |
| 63:22 - 65:3 | Relevance, F.R.E. 401. The cited portion reflects an incomplete exchange in the deposition, F.R.E. 106. | 62:5-65:6 | CM, ARG, F |
| 65:5 - 65:16 | Relevance, F.R.E. 401. The cited portion reflects an incomplete | 62:5-65:18 | CM, ARG, F |

EXHIBIT 5

| Misty Hampton – November 11, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| | exchange in the deposition, F.R.E. 106. | | |
| 65:18 - 66:4 | Relevance, F.R.E. 401. There is no context for this limited exchange excerpt, FRE 106. | | |
| 66:5 - 66:9 | Relevance, F.R.E. 401. The cited portion reflects an incomplete exchange in the deposition, F.R.E. 106. | 66:5 - 67:16 | CM, ARG, NR |
| 66:11 - 67:8 | Relevance, F.R.E. 401. The cited portion reflects an incomplete exchange in the deposition, F.R.E. 106. | 66:11 - 67:16 | CM, ARG, NR |
| 67:14 - 67:20 | Relevance, F.R.E. 401. The cited portion | 66:11 - 67:22 | CM, ARG, NR |

EXHIBIT 5

| Misty Hampton – November 11, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| | reflects an incomplete exchange in the deposition, F.R.E. 106. | | |
| 67:22 - 68:3 | Relevance, F.R.E. 401. The cited portion reflects an incomplete exchange in the deposition, F.R.E. 106. | 66:11 - 68:6 | CM, ARG, NR |
| 68:8 - 68:11 | Relevance, F.R.E. 401. The cited portion reflects an incomplete exchange in the deposition, F.R.E. 106. | 68:8 - 69:4 | CM, ARG, NRT |
| 69:3 - 69:13 | Relevance, F.R.E. 401. The cited portion reflects an incomplete exchange in the deposition, F.R.E. 106. | 68:8 - 69:17 | CM, ARG, NRT |

EXHIBIT 5

| Misty Hampton – November 11, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| 69:17 - 69:17 | Relevance, F.R.E. 401. There is no context for this limited exchange excerpt, FRE 106. | | |
| 69:19 - 70:3 | Relevance, F.R.E. 401. | | |
| 70:4 - 71:1 | Relevance, F.R.E. 401. The cited portion reflects an incomplete exchange in the deposition, F.R.E. 106. | 70:4 - 71:3 | CM, ARG |
| 71:3 - 71:10 | Relevance, F.R.E. 401. The cited portion reflects an incomplete exchange in the deposition, F.R.E. 106. | 70:4 - 71:12 | CM, ARG |
| 71:12 - 72:1 | Relevance, F.R.E. 401. The cited portion reflects an incomplete | 70:4 - 72:4 | CM, ARG |

EXHIBIT 5

| Misty Hampton – November 11, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
|  | exchange in the deposition, F.R.E. 106. |  |  |
| 72:3 - 72:10 | Relevance, F.R.E. 401. The cited portion reflects an incomplete exchange in the deposition, F.R.E. 106. | 70:4 - 72:10 | CM, ARG |
| 74:2 - 74:12 | Relevance, F.R.E. 401. The cited portion reflects an incomplete exchange in the deposition, F.R.E. 106. | 74:2 - 74:14 | CM, ARG |
| 74:14 - 74:21 | Relevance, F.R.E. 401. The cited portion reflects an incomplete exchange in the deposition, F.R.E. 106. | 74:2 - 74:21 | CM, ARG |
| 75:18 - 76:4 | Relevance, F.R.E. 401. |  |  |

EXHIBIT 5

| Misty Hampton – November 11, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| 77:6 - 77:13 | Relevance, F.R.E. 401. | | |
| 78:3 - 78:7 | Relevance, F.R.E. 401. | | |
| 79:5 - 79:15 | Relevance, F.R.E. 401. The cited portion reflects an incomplete exchange in the deposition, F.R.E. 106. | 79:5 - 79:17 | CM, ARG |
| 79:17 - 79:20 | Relevance, F.R.E. 401. The cited portion reflects an incomplete exchange in the deposition, F.R.E. 106. | 79:5 - 79:20 | CM, ARG |
| 85:21 - 86:2 | Relevance, F.R.E. 401. The cited portion reflects an incomplete exchange in the deposition, F.R.E. 106. | 85:21 - 86:19 | CM, F |
| 86:6 - 86:19 | Relevance, F.R.E. 401. | 86:4-86:19 | CM, F |

81

EXHIBIT 5

| Misty Hampton – November 11, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
|  | The cited portion reflects an incomplete exchange in the deposition, F.R.E. 106. |  |  |
| 91:6 - 91:12 | Relevance, F.R.E. 401. The cited portion reflects an incomplete exchange in the deposition, F.R.E. 106. | 91:2-91:15 | CM, F, I |
| 91:17 - 92:3 | Relevance, F.R.E. 401. The cited portion reflects an incomplete exchange in the deposition, F.R.E. 106. | 91:2-91:15 | CM, F, I |
| 92:5 - 93:2 | Relevance, F.R.E. 401. The cited portion reflects an incomplete statement, F.R.E. 106. | 92:2-93:2 | CM, ARG |

EXHIBIT 5

| Misty Hampton – November 11, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| 93:3 - 93:20 | Relevance, F.R.E. 401. There is no context for this limited exchange excerpt, FRE 106. | | |
| 96:17 - 97:6 | Relevance, F.R.E. 401. The cited portion reflects an incomplete exchange in the deposition, F.R.E. 106. | 96:17 - 97:20 | CM, ARG |
| 97:19 - 97:19 | Relevance, F.R.E. 401. The cited portion reflects an incomplete exchange in the deposition, F.R.E. 106. | 96:17 - 97:20 | CM, ARG |
| 99:19 - 101:10 | Relevance, F.R.E. 401. | | |
| 101:18 - 102:9 | Relevance, F.R.E. 401. The cited portion reflects an incomplete | 101:19-102:12 | CM, F |

EXHIBIT 5

| Misty Hampton – November 11, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| | exchange in the deposition, F.R.E. 106. | | |
| 102:13 - 102:15 | Relevance, F.R.E. 401. The cited portion reflects an incomplete exchange in the deposition, F.R.E. 106. | 101:13-102:22 | CM, ARG, I |
| 102:19 - 102:19 | Relevance, F.R.E. 401. The cited portion reflects an incomplete exchange in the deposition, F.R.E. 106. | 102:2-102:22 | CM, ARG |
| 102:21 - 104:7 | Relevance, F.R.E. 401. Lack of foundation/speculation, F.R.E. 602. | | |
| 104:12 - 104:14 | Relevance, F.R.E. 401. | | |
| 108:10 - 108:17 | Relevance, F.R.E. 401. Lack of foundation/sp | | |

EXHIBIT 5

| Misty Hampton – November 11, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| | eculation, F.R.E. 602. | | |
| 112:12 - 113:12 | Relevance, F.R.E. 401. | | |
| 113:13 - 113:19 | Relevance, F.R.E. 401. The cited portion reflects an incomplete exchange in the deposition, F.R.E. 106. | 113:13 - 114:10 | NR, ARG, CM |
| 113:21 - 113:21 | Relevance, F.R.E. 401. The cited portion reflects an incomplete exchange in the deposition, F.R.E. 106. | 113:13 - 114:10 | NR, ARG, CM |
| 114:11 - 115:6 | Hearsay, F.R.E. 802. Relevance, F.R.E. 401. The cited portion reflects an incomplete exchange in the deposition, F.R.E. 106. | 114:11 - 115:19 | CM, F, H |

EXHIBIT 5

| Misty Hampton – November 11, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| | Lack of foundation/speculation, F.R.E. 602. | | |
| 115:20 - 116:11 | Hearsay, F.R.E. 802. Relevance, F.R.E. 401. The cited portion reflects an incomplete exchange in the deposition, F.R.E. 106. Lack of foundation/speculation, F.R.E. 602. | 115:20 - 116:22 | CM, F |
| 117:1 - 117:15 | Hearsay, F.R.E. 802. Relevance, F.R.E. 401. The cited portion reflects an incomplete exchange in the deposition, F.R.E. 106. Lack of foundation/speculation, F.R.E. 602. | 117:1 - 118:8 | CM, NR |

EXHIBIT 5

| Misty Hampton – November 11, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| 118:9 - 118:17 | Hearsay, F.R.E. 802. Relevance, F.R.E. 401. The cited portion reflects an incomplete exchange in the deposition, F.R.E. 106. Lack of foundation/speculation, F.R.E. 602. | 117:1 - 118:19 | CM, NR, ARG |
| 118:19 - 119:14 | Relevance, F.R.E. 401. The cited portion reflects an incomplete exchange in the deposition, F.R.E. 106. Lack of foundation/speculation, F.R.E. 602. | 118:19 - 120:2 | NR, ARG, CM, F |
| 119:21 - 120:1 | Relevance, F.R.E. 401. The cited portion reflects an incomplete | 119:21 - 120:2 | NR, ARG |

EXHIBIT 5

| Misty Hampton – November 11, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| | exchange in the deposition, F.R.E. 106. | | |
| 120:2 - 120:2 | Relevance, F.R.E. 401. The cited portion reflects an incomplete exchange in the deposition, F.R.E. 106. | 119:21 - 120:2 | NR, ARG |
| 121:2 - 121:4 | Relevance, F.R.E. 401. | | |
| 121:22 - 122:7 | Relevance, F.R.E. 401. The cited portion reflects an incomplete exchange in the deposition, F.R.E. 106. | 121:22 - 123:22 | NR, ARG, CM |
| 122:14 - 122:18 | Relevance, F.R.E. 401. | | |
| 124:5 - 124:11 | Relevance, F.R.E. 401. The cited portion reflects an incomplete exchange in the | 124:5 - 124:14 | NR, ARG |

EXHIBIT 5

| Misty Hampton – November 11, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| | deposition, F.R.E. 106. | | |
| 124:13 - 124:14 | Relevance, F.R.E. 401. The cited portion reflects an incomplete exchange in the deposition, F.R.E. 106. | 124:5 - 124:14 | NR, ARG |
| 124:16 - 124:17 | Relevance, F.R.E. 401. The cited portion reflects an incomplete exchange in the deposition, F.R.E. 106. | 124:16-124:20 | NR, ARG |
| 124:19 - 124:20 | Relevance, F.R.E. 401. The cited portion reflects an incomplete exchange in the deposition, F.R.E. 106. | 124:16-124:20 | NR, ARG |
| 125:18 - 125:21 | Relevance, F.R.E. 401. The cited portion | 125:18 - 126:1 | NR, ARG |

EXHIBIT 5

| Misty Hampton – November 11, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| | reflects an incomplete exchange in the deposition, F.R.E. 106. | | |
| 126:1 - 126:1 | Relevance, F.R.E. 401. The cited portion reflects an incomplete exchange in the deposition, F.R.E. 106. | 125:18 - 126:1 | NR, ARG |
| 126:9 - 127:16 | Relevance, F.R.E. 401. | | |
| 141:19 - 142:10 | Relevance, F.R.E. 401. The cited portion reflects an incomplete exchange in the deposition, F.R.E. 106. | 141:19 - 143:21 | NR, ARG |
| 142:13 - 142:16 | Relevance, F.R.E. 401. The cited portion reflects an incomplete exchange in the | 141:19 - 143:21 | NR, ARG |

EXHIBIT 5

| Misty Hampton – November 11, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| | deposition, F.R.E. 106. | | |
| 142:18 - 143:1 | Relevance, F.R.E. 401. The cited portion reflects an incomplete exchange in the deposition, F.R.E. 106. | 141:19 - 143:21 | NR, ARG |
| 143:10 - 143:19 | Relevance, F.R.E. 401. The cited portion reflects an incomplete exchange in the deposition, F.R.E. 106. | 141:19 - 143:21 | NR, ARG |
| 143:21 - 144:9 | Relevance, F.R.E. 401. The cited portion reflects an incomplete exchange in the deposition, F.R.E. 106. | 141:19 - 144:19 | NR, ARG |
| 144:12 - 144:16 | Relevance, F.R.E. 401. The cited portion | 141:19 - 144:19 | NR, ARG |

EXHIBIT 5

| Misty Hampton – November 11, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
|  | reflects an incomplete exchange in the deposition, F.R.E. 106. |  |  |
| 144:19 - 146:1 | Relevance, F.R.E. 401. The cited portion reflects an incomplete exchange in the deposition, F.R.E. 106. | 144:12 - 146:1 | NR, ARG |
| 154:17 - 155:1 | Relevance, F.R.E. 401. |  |  |
| 155:6 - 156:9 | Relevance, F.R.E. 401. |  |  |
| 160:16 - 161:9 | Relevance, F.R.E. 401. |  |  |
| 161:10 - 162:12 | Relevance, F.R.E. 401. The cited portion reflects an incomplete exchange in the deposition, F.R.E. 106. | 161:10 - 162:15 | NR, ARG |
| 162:14 - 162:15 | Relevance, F.R.E. 401. The cited portion | 161:10 - 162:15 | NR, ARG |

EXHIBIT 5

| Misty Hampton – November 11, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| | reflects an incomplete exchange in the deposition, F.R.E. 106. | | |
| 162:17 - 162:19 | Relevance, F.R.E. 401. | | |
| 164:2 - 164:3 | Relevance, F.R.E. 401. The cited portion reflects an incomplete exchange in the deposition, F.R.E. 106. | 164:2 - 164:6 | NR, ARG |
| 164:6 - 164:6 | Relevance, F.R.E. 401. The cited portion reflects an incomplete exchange in the deposition, F.R.E. 106. | 164:2 - 164:6 | NR, ARG |
| 164:8 - 164:16 | Relevance, F.R.E. 401. | | |
| 164:19 - 164:21 | Relevance, F.R.E. 401. The cited portion reflects an incomplete | 164:19 - 165:1 | NR, ARG |

EXHIBIT 5

| Misty Hampton – November 11, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| | exchange in the deposition, F.R.E. 106. | | |
| 165:1 - 165:1 | Relevance, F.R.E. 401. The cited portion reflects an incomplete exchange in the deposition, F.R.E. 106. | 164:19 - 165:1 | NR, ARG |
| 165:16 - 165:18 | Relevance, F.R.E. 401. | | |
| 165:19 - 166:11 | Relevance, F.R.E. 401. | | |
| 188:6 - 189:12 | Relevance, F.R.E. 401. | | |
| 189:13 - 190:21 | Relevance, F.R.E. 401. The cited portion reflects an incomplete exchange in the deposition, F.R.E. 106. | 189:13 - 190:22 | NR, ARG |
| 193:15 - 194:1 | Relevance, F.R.E. 401. | | |
| 194:2 - 195:6 | Relevance, F.R.E. 401. | | |
| 196:3 - 197:5 | Relevance, F.R.E. 401. | | |

EXHIBIT 5

| Misty Hampton – November 11, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| 197:20 - 198:9 | Relevance, F.R.E. 401. | | |
| 198:15 - 200:2 | Relevance, F.R.E. 401. | | |
| 200:3 - 200:9 | Relevance, F.R.E. 401. | | |
| 201:22 - 204:7 | Relevance, F.R.E. 401. The cited portion reflects an incomplete exchange in the deposition, F.R.E. 106. | 201:22 - 204:20 | NR, ARG |
| 204:10 - 204:19 | Relevance, F.R.E. 401. The cited portion reflects an incomplete exchange in the deposition, F.R.E. 106. | 201:22 - 204:20 | NR, ARG |
| 206:3 - 206:20 | Relevance, F.R.E. 401. | | |
| 209:14 - 209:18 | Relevance, F.R.E. 401. The cited portion reflects an incomplete exchange in the | 209:14 - 210:11 | NR, ARG, CM |

95

EXHIBIT 5

| Misty Hampton – November 11, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| | deposition, F.R.E. 106. | | |
| 210:4 - 210:4 | Relevance, F.R.E. 401. The cited portion reflects an incomplete exchange in the deposition, F.R.E. 106. | 209:14 - 210:11 | NR, ARG, CM |
| 210:5 - 210:5 | Relevance, F.R.E. 401. The cited portion reflects an incomplete exchange in the deposition, F.R.E. 106. | 209:14 - 210:11 | NR, ARG, CM |
| 210:7 - 210:11 | Relevance, F.R.E. 401. The cited portion reflects an incomplete exchange in the deposition, F.R.E. 106. | 209:14 - 210:11 | NR, ARG, CM |
| 210:13 - 210:14 | Relevance, F.R.E. 401. The cited portion | 210:13-210:17 | NR, ARG |

EXHIBIT 5

| Misty Hampton – November 11, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| | reflects an incomplete exchange in the deposition, F.R.E. 106. | | |
| 210:16 - 210:17 | Relevance, F.R.E. 401. The cited portion reflects an incomplete exchange in the deposition, F.R.E. 106. | 210:13-210:17 | NR, ARG |
| 211:6 - 211:7 | Relevance, F.R.E. 401. There is no context for this limited exchange excerpt, FRE 106. | | |
| 211:16 - 212:9 | Relevance, F.R.E. 401. There is no context for this limited exchange excerpt, FRE 106. | | |
| 212:12 - 212:13 | Relevance, F.R.E. 401. The cited portion | 212:12 - 214:4 | NR, ARG |

EXHIBIT 5

| Misty Hampton – November 11, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| | reflects an incomplete exchange in the deposition, F.R.E. 106. | | |
| 212:16 - 214:4 | Relevance, F.R.E. 401. The cited portion reflects an incomplete exchange in the deposition, F.R.E. 106. | 212:12 - 214:4 | NR, ARG |
| 214:15 - 215:1 | Relevance, F.R.E. 401. There is no context for this limited exchange excerpt, FRE 106. | | |
| 215:6 - 216:6 | Relevance, F.R.E. 401. The cited portion reflects an incomplete exchange in the deposition, F.R.E. 106. | 215:6 - 216:12 | NR, ARG, CM |
| 216:19 - 217:10 | Relevance, F.R.E. 401. | 216:19 - 217:13 | NR, ARG |

EXHIBIT 5

| Misty Hampton – November 11, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
|  | The cited portion reflects an incomplete exchange in the deposition, F.R.E. 106. |  |  |
| 217:13 - 217:13 | Relevance, F.R.E. 401. The cited portion reflects an incomplete exchange in the deposition, F.R.E. 106. | 216:19 - 217:13 | NR, ARG |
| 217:18 - 218:11 | Relevance, F.R.E. 401. There is no context for this limited exchange excerpt, FRE 106. |  |  |
| 222:15 - 222:22 | Relevance, F.R.E. 401. There is no context for this limited exchange excerpt, FRE 106. |  |  |
| 223:18 - 223:20 | Relevance, F.R.E. 401. | 223:18 - 224:1 | NR, ARG |

| Misty Hampton – November 11, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| | The cited portion reflects an incomplete exchange in the deposition, F.R.E. 106. | | |
| 223:22 - 224:1 | Relevance, F.R.E. 401. The cited portion reflects an incomplete exchange in the deposition, F.R.E. 106. | 223:18 - 224:1 | NR, ARG |
| 224:3 - 224:7 | Relevance, F.R.E. 401. There is no context for this limited exchange excerpt, FRE 106. | | |
| 227:2 - 229:16 | Relevance, F.R.E. 401. There is no context for this limited exchange excerpt, FRE 106. | | |
| 230:8 - 231:5 | Relevance, F.R.E. 401. | 230:8 - 231:9 | NR, ARG |

EXHIBIT 5

| Misty Hampton – November 11, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| | The cited portion reflects an incomplete exchange in the deposition, F.R.E. 106. | | |
| 231:9 - 231:12 | Relevance, F.R.E. 401. There is no context for this limited exchange excerpt, FRE 106. | | |
| 232:12 - 232:16 | Relevance, F.R.E. 401. The cited portion reflects an incomplete exchange in the deposition, F.R.E. 106. | 232:12 - 232:19 | NR, ARG |
| 232:18 - 232:19 | Relevance, F.R.E. 401. The cited portion reflects an incomplete exchange in the deposition, F.R.E. 106. | 232:12 - 232:19 | NR, ARG |

EXHIBIT 5

| Misty Hampton – November 11, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| 232:21 - 233:15 | Relevance, F.R.E. 401. There is no context for this limited exchange excerpt, FRE 106. | | |
| 234:6 - 234:10 | Relevance, F.R.E. 401. There is no context for this limited exchange excerpt, FRE 106. | | |
| 237:19 - 237:22 | Relevance, F.R.E. 401. There is no context for this limited exchange excerpt, FRE 106. | | |
| 244:16 - 245:1 | Relevance, F.R.E. 401. The cited portion reflects an incomplete exchange in the deposition, F.R.E. 106. | 244:16 - 245:4 | NR, ARG |
| 245:4 - 245:4 | Relevance, F.R.E. 401. | 244:16 - 245:4 | NR, ARG |

EXHIBIT 5

| Misty Hampton – November 11, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
|  | The cited portion reflects an incomplete exchange in the deposition, F.R.E. 106. |  |  |
| 245:6 - 245:10 | Relevance, F.R.E. 401. There is no context for this limited exchange excerpt, FRE 106. |  |  |
| 246:4 - 246:19 | Relevance, F.R.E. 401. |  |  |

| Cathleen Latham – August 8, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| 10:17 - 10:19 | Relevance, F.R.E. 401. |  |  |
| 12:11 - 12:18 | Relevance, F.R.E. 401. |  |  |
| 19:18 - 19:20 | Relevance, F.R.E. 401. |  |  |
| 20:6 - 20:13 | Fifth amendment |  |  |
| 21:20 - 21:23 | Fifth amendment |  |  |

EXHIBIT 5

| Cathleen Latham – August 8, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| 22:17 - 23:14 | Fifth amendment | | |
| 23:15 - 26:5 | Lack of foundation/speculation, F.R.E. 602; improper lay witness opinion, F.R.E. 701; Fifth amendment | | |
| 26:19 - 27:6 | Fifth amendment | | |
| 27:7 - 28:2 | Lack of foundation/speculation, F.R.E. 602; improper lay witness opinion, F.R.E. 701; Fifth amendment | | |
| 29:3 - 34:12 | Lack of foundation/speculation, F.R.E. 602; improper lay witness opinion, F.R.E. 701; Fifth amendment | | |
| 35:13 - 43:18 | Lack of foundation/sp | 43:25 - 44:7 | ARG; NR; |

EXHIBIT 5

| Cathleen Latham – August 8, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| | eculation, F.R.E. 602; improper lay witness opinion, F.R.E. 701; Fifth amendment | | |
| 44:12 - 48:19 | Lack of foundation/speculation, F.R.E. 602; improper lay witness opinion, F.R.E. 701; Fifth amendment | 48:20 - 48:21 | ARG; NR |
| 48:22 - 48:22 | Lack of foundation/speculation, F.R.E. 602; improper lay witness opinion, F.R.E. 701; Fifth amendment | 48:25 - 48:25 | ARG; NR |
| 48:24 - 48:24 | Lack of foundation/speculation, F.R.E. 602; improper lay witness opinion, F.R.E. 701; | | |

EXHIBIT 5

| Cathleen Latham – August 8, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| | Fifth amendment | | |
| 49:1 - 49:1 | Lack of foundation/speculation, F.R.E. 602; improper lay witness opinion, F.R.E. 701; Fifth amendment | | |
| 49:3 - 49:7 | Lack of foundation/speculation, F.R.E. 602; improper lay witness opinion, F.R.E. 701; Fifth amendment | 48:8 - 49:8 | ARG |
| 49:9 - 49:9 | Lack of foundation/speculation, F.R.E. 602; improper lay witness opinion, F.R.E. 701; Fifth amendment | | |
| 49:11 - 49:12 | Lack of foundation/speculation, F.R.E. 602; | 49:13 - 49:13 | ARG; NR |

EXHIBIT 5

| Cathleen Latham – August 8, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| | improper lay witness opinion, F.R.E. 701; Fifth amendment | | |
| 49:14 - 49:14 | Lack of foundation/speculation, F.R.E. 602; improper lay witness opinion, F.R.E. 701; Fifth amendment | | |
| 49:16 - 49:19 | | | |
| 50:6 - 51:8 | Fifth amendment | | |
| 51:11 - 51:25 | | 52:1 - 52:5 | ARG; NR |
| 52:10 - 52:13 | Fifth amendment | 53:5 - 53:8 | ARG; NR |
| 53:15 - 55:4 | Lack of foundation/speculation, F.R.E. 602; improper lay witness opinion, F.R.E. 701; Fifth amendment | | |
| 55:8 - 57:18 | Lack of foundation/speculation, F.R.E. 602; | | |

EXHIBIT 5

| Cathleen Latham – August 8, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| | improper lay witness opinion, F.R.E. 701; Fifth amendment | | |
| 60:9 - 60:22 | Lack of foundation/speculation, F.R.E. 602; improper lay witness opinion, F.R.E. 701; Fifth amendment | 60:23 - 60:23 | ARG; NR |
| 60:24 - 60:24 | Lack of foundation/speculation, F.R.E. 602; improper lay witness opinion, F.R.E. 701; Fifth amendment | | |
| 61:1 - 61:15 | Fifth amendment | | |
| 69:4 - 70:3 | Lack of foundation/speculation, F.R.E. 602; improper lay witness opinion, F.R.E. 701; | | |

EXHIBIT 5

| Cathleen Latham – August 8, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| | Fifth amendment | | |
| 70:16 - 73:16 | Lack of foundation/speculation, F.R.E. 602; improper lay witness opinion, F.R.E. 701; Fifth amendment | | |
| 73:17 - 75:20 | | | |
| 75:17 - 75:20 | | | |
| 105:10 - 106:25 | | | |
| 113:15 - 117:10 | | | |
| 117:24 - 121:4 | | | |
| 121:20 - 122:11 | Relevance, F.R.E. 401 | | |
| 122:12 - 123:13 | Relevance, F.R.E. 401 | | |
| 124:4 - 124:14 | | | |
| 126:15 - 127:15 | Relevance, F.R.E. 401 | | |
| 128:6 - 128:20 | | 128:21 - 128:23 | S |
| 128:24 - 129:17 | Relevance, F.R.E. 401 | | |
| 131:21 - 134:11 | Relevance, F.R.E. 401 | | |
| 146:1 - 149:11 | Relevance, F.R.E. 401 | | |
| 152:12 - 154:7 | | | |
| 163:15 - 164:5 | Relevance, F.R.E. 401 | | |

EXHIBIT 5

| Cathleen Latham – August 8, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| 164:12 - 165:2 | Relevance, F.R.E. 401 | | |
| 169:5 - 171:20 | | 171:21 - 171:25 | ARG |
| 172:1 - 172:18 | | | |
| 173:20 - 176:1 | | | |
| 176:4 - 176:10 | | | |
| 176:11 - 179:6 | Relevance, F.R.E. 401 | | |
| 181:15 - 182:11 | | 179:14 - 180:18 | I; NR |
| 187:17 - 191:2 | Lack of foundation/speculation, F.R.E. 602 | | |
| 203:2 - 203:20 | Lack of foundation/speculation, F.R.E. 602 | | |
| 203:25 - 206:9 | Relevance, F.R.E. 401 | | |
| 211:19 - 212:9 | | 208:6 - 211:12 | NR; SCOPE |
| 212:19 - 212:22 | Relevance, F.R.E. 401 | 212:23 - 212:24 | ARG |
| 212:25 - 212:25 | Relevance, F.R.E. 401 | | |

| Jeffrey Lenberg – November 21, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| 10:15 - 10:17 | | | |
| 16:3 - 17:7 | Relevance, F.R.E. 401 | | |
| 22:4 - 23:6 | Relevance, F.R.E. 401 | | |

EXHIBIT 5

| Jeffrey Lenberg – November 21, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| 23:11 - 24:14 | Relevance, F.R.E. 401 | | |
| 29:17 - 31:4 | Relevance, F.R.E. 401 | | |
| 32:13 - 32:17 | Relevance, F.R.E. 401 | | |
| 47:4 - 48:22 | | 49:1 - 49:7, 51:13 - 52:8 | I |
| 53:11 - 57:9 | Lack of foundation/speculation, F.R.E. 602; relevance, F.R.E. 401 | | |
| 58:10 - 58:19 | Relevance, F.R.E. 401 | 67:3 - 67:16 | S; LO |
| 71:8 - 72:7 | Relevance, F.R.E. 401 | 69:21 - 71:7 | I; NR |
| 74:4 - 75:4 | Relevance, F.R.E. 401 | | |
| 75:5 - 75:16 | Relevance, F.R.E. 401 | | |
| 88:15 - 89:11 | Relevance, F.R.E. 401 | | |
| 90:15 - 96:9 | | | |
| 99:10 - 102:2 | Relevance, F.R.E. 401 | | |
| 102:11 - 104:5 | | | |
| 109:6 - 113:21 | Relevance, F.R.E. 401 | | |
| 114:7 - 115:22 | Relevance, F.R.E. 401 | | |
| 116:1 - 116:3 | | | |
| 116:7 - 116:9 | | | |
| 116:16 - 120:6 | Relevance, F.R.E. 401 | | |

EXHIBIT 5

| Jeffrey Lenberg – November 21, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| 120:7 - 121:2 | Relevance, F.R.E. 401 | | |
| 121:3 - 121:21 | Relevance, F.R.E. 401 | | |
| 122:6 - 122:9 | | | |
| 123:1 - 129:22 | Lack of foundation/speculation, F.R.E. 602; relevance, F.R.E. 401 | | |
| 130:1 - 130:18 | Lack of foundation/speculation, F.R.E. 602; relevance, F.R.E. 401 | | |
| 132:12 - 134:4 | Lack of foundation/speculation, F.R.E. 602; relevance, F.R.E. 401 | | |
| 134:21 - 136:2 | | | |
| 136:6 - 136:7 | | | |
| 139:19 - 147:15 | Relevance, F.R.E. 401 | | |
| 152:5 - 153:2 | Relevance, F.R.E. 401 | | |
| 156:17 - 157:13 | Relevance, F.R.E. 401 | | |
| 159:4 - 159:8 | | | |
| 160:18 - 162:18 | | | |
| 164:8 - 165:14 | Relevance, F.R.E. 401 | | |

EXHIBIT 5

| Jeffrey Lenberg – November 21, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| 173:21 - 174:8 | Relevance, F.R.E. 401 | | |
| 174:15 - 175:9 | Relevance, F.R.E. 401 | | |
| 175:18 - 176:22 | | | |
| 177:1 - 177:19 | | | |
| 178:13 - 178:22 | | | |
| 179:1 - 179:2 | | 179:3 - 179:6 | ARG; NR |
| 179:8 - 180:4 | | 180:5 - 180:6 | ARG; NR |
| 180:8 - 180:20 | Relevance, F.R.E. 401 | | |
| 183:11 - 184:16 | Relevance, F.R.E. 401 | | |
| 184:17 - 185:15 | Relevance, F.R.E. 401 | | |
| 187:8 - 189:22 | Lack of foundation/speculation, F.R.E. 602; relevance, F.R.E. 401 | | |
| 190:1 - 190:17 | Lack of foundation/speculation/personal knowledge, F.R.E. 602; improper lay witness opinion, F.R.E. 701 and witness has not been qualified as an expert, F.R.E. 702 | | |

EXHIBIT 5

| Jeffrey Lenberg – November 21, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| | and the basis for such testimony does not meet the requirements of F.R.E. 703. . Witness' testimony about his general understanding is irrelevant, F.R.E. 401, and, even if relevant, is subject to exclusion, F.R.E. 403. | | |
| 190:18 - 192:8 | Lack of foundation/speculation/personal knowledge, F.R.E. 602 and hearsay, F.R.E. 801. Witness' testimony is irrelevant, F.R.E. 401. | 194:3-10 | F; I; |

114

EXHIBIT 5

| Jeffrey Lenberg – November 21, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| 202:14 - 202:22 | Lack of foundation/speculation/personal knowledge, F.R.E. 602; and improper lay witness opinion, F.R.E. 701 and witness has not been qualified as an expert, F.R.E. 702 and the basis for such testimony does not meet the requirements of F.R.E. 703. . Witness' testimony about his general understanding is irrelevant, F.R.E. 401, and is based on hearsay, F.R.E. 801. | | |

EXHIBIT 5

| Jeffrey Lenberg – November 21, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| 203:1 - 204:22 | Lack of foundation/speculation/personal knowledge, F.R.E. 602; and improper lay witness opinion, F.R.E. 701 and witness has not been qualified as an expert, F.R.E. 702 and the basis for such testimony does not meet the requirements of F.R.E. 703. . Witness' testimony is irrelevant, F.R.E. 401, and is based on hearsay, F.R.E. 801. | | |
| 206:2 - 206:3 | Lack of foundation, F.R.E. 602, lack of authentication and identification by the | | |

EXHIBIT 5

| Jeffrey Lenberg – November 21, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
|  | witness, F.R.E. 901. |  |  |
| 207:13 - 207:14 | Lack of foundation, F.R.E. 901. Testimony is irrelevant, F.R.E. 401. |  |  |
| 209:4 - 210:4 | Lack of foundation/speculation/personal knowledge, F.R.E. 602. Witness' testimony is irrelevant, F.R.E. 401, and is hearsay, F.R.E. 801. |  |  |
| 219:8 - 220:5 | Lack of foundation/speculation/personal knowledge, F.R.E. 602; improper lay witness opinion, F.R.E. 701 and witness has not been qualified as an expert, F.R.E. 702 and the basis |  |  |

EXHIBIT 5

| Jeffrey Lenberg – November 21, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| | for such testimony does not meet the requirements of F.R.E. 703. . Witness' testimony is vague, based on hearsay, F.R.E. 801, irrelevant, F.R.E. 401, and, even if relevant, is subject to exclusion, F.R.E. 403. Impermissibly seeks a legal conclusion, F.R.E. 701 and and seeks opinion on ultimate issue, F.R.E. 704. | | |
| 220:6 - 220:19 | Lack of foundation/speculation/personal knowledge, F.R.E. 602; improper lay witness opinion, | | |

EXHIBIT 5

| Jeffrey Lenberg – November 21, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| | F.R.E. 701 and witness has not been qualified as an expert, F.R.E. 702 and the basis for such testimony does not meet the requirements of F.R.E. 703. . Witness' testimony is irrelevant, F.R.E. 401, and, even if relevant, is subject to exclusion, F.R.E. 403. Impermissibly seeks a legal conclusion, F.R.E. 701 and and seeks opinion on ultimate issue, F.R.E. 704. | | |

EXHIBIT 5

| Jeffrey Lenberg – November 21, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| | Lack of foundation/speculation/personal knowledge, F.R.E. 602; improper lay witness opinion, F.R.E. 701 and witness has not been qualified as an expert, F.R.E. 702 and the basis for such testimony does not meet the requirements of F.R.E. 703. . Witness' testimony is vague, based on hearsay, F.R.E. 801, irrelevant, F.R.E. 401, and, even if relevant, is subject to exclusion, F.R.E. 403. Impermissibly seeks a | | |
| 222:20 - 223:20 | legal | | |

EXHIBIT 5

| Jeffrey Lenberg – November 21, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| | conclusion, F.R.E. 701 and and seeks opinion on ultimate issue, F.R.E. 704. | | |
| 224:15 - 224:20 | Lack of foundation/speculation/personal knowledge, F.R.E. 602; improper lay witness opinion, F.R.E. 701 and witness has not been qualified as an expert, F.R.E. 702 and the basis for such testimony does not meet the requirements of F.R.E. 703. . Witness' testimony is vague, based on hearsay, F.R.E. 801, irrelevant, | | |

EXHIBIT 5

| Jeffrey Lenberg – November 21, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| | F.R.E. 401, and, even if relevant, is subject to exclusion, F.R.E. 403. | | |
| 225:15 - 226:19 | Lack of foundation/speculation/personal knowledge, F.R.E. 602; improper lay witness opinion, F.R.E. 701 and witness has not been qualified as an expert, F.R.E. 702 and the basis for such testimony does not meet the requirements of F.R.E. 703. . | | |
| 240:18 - 240:19 | Lack of foundation/speculation/personal knowledge, F.R.E. 602; | 240:2-6, 240:11-15 | I; NR |

EXHIBIT 5

| Jeffrey Lenberg – November 21, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| | and witness' testimony is based on hearsay, F.R.E. 801 and is irrelevant, F.R.E. 401. | | |
| 240:21 - 241:11 | Lack of foundation/speculation/personal knowledge, F.R.E. 602; and witness' testimony is based on hearsay, F.R.E. 801 and is irrelevant, F.R.E. 401. | | |
| 249:5 - 249:20 | | 246:5-8, 247:15-20 | I; NR |
| 251:15 - 252:22 | Lack of foundation/speculation/personal knowledge, F.R.E. 602; and witness' testimony is based on hearsay, F.R.E. 801 and is irrelevant, F.R.E. 401. | | |

EXHIBIT 5

| Jeffrey Lenberg – November 21, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| 253:1 - 255:10 | Lack of foundation/speculation/personal knowledge, F.R.E. 602; and witness' testimony is based on hearsay, F.R.E. 801 and is irrelevant, F.R.E. 401. | | |
| 255:11 - 256:4 | Lack of foundation/speculation/personal knowledge, F.R.E. 602; improper lay witness opinion, F.R.E. 701. Question has been asked and answered and is argumentative F.R.E. 403 and is leading F.R.E. 611. | | |

EXHIBIT 5

| Jeffrey Lenberg – November 21, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| 256:5 - 259:8 | Lack of foundation/speculation/personal knowledge, F.R.E. 602; improper lay witness opinion, F.R.E. 701 and witness has not been qualified as an expert, F.R.E. 702 and the basis for such testimony does not meet the requirements of F.R.E. 703. . Question has been asked and answered and is argumentative F.R.E. 403 and is leading F.R.E. 611. | | |

EXHIBIT 5

| Jeffrey Lenberg – November 21, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| 259:16 - 259:22 | Lack of foundation/speculation/personal knowledge, F.R.E. 602; improper lay witness opinion, F.R.E. 701 and witness has not been qualified as an expert, F.R.E. 702 and the basis for such testimony does not meet the requirements of F.R.E. 703. . Question has been asked and answered and is argumentative, F.R.E. 403 and is leading F.R.E. 611. | | |
| 260:1 - 260:7 | Lack of foundation/speculation/personal knowledge, | | |

EXHIBIT 5

| Jeffrey Lenberg – November 21, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| | F.R.E. 602; improper lay witness opinion, F.R.E. 701. Witness' testimony is vague, based on hearsay, F.R.E. 801, irrelevant, F.R.E. 401, and, even if relevant, is subject to exclusion, F.R.E. 403. | | |
| 260:12 - 262:4 | Lack of foundation/speculation/personal knowledge, F.R.E. 602; improper lay witness opinion, F.R.E. 701 and witness has not been qualified as an expert, F.R.E. 702 and the basis for such testimony does not meet the | | |

EXHIBIT 5

| Jeffrey Lenberg – November 21, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| | requirements of F.R.E. 703. Witness' testimony is irrelevant, F.R.E. 401, and, even if relevant, is subject to exclusion, F.R.E. 403. | | |
| 267:17 - 268:8 | Lack of foundation/speculation/personal knowledge, F.R.E. 602; improper lay witness opinion, F.R.E. 701, seeks a legal conclusion, F.R.E. 701; and seeks opinion on ultimate issue, F.R.E. 704. | 268:9-20 | S; NR; F |
| 270:2 - 272:8 | The cited portion reflects an incomplete answer, FRE 106 | | |
| 274:2 - 274:5 | | 271:7-12 | I |

EXHIBIT 5

| Jeffrey Lenberg – November 21, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| 289:2 - 289:22 | Lack of foundation/speculation/personal knowledge, F.R.E. 602; improper lay witness opinion, F.R.E. 701. Witness' testimony is irrelevant, F.R.E. 401, and, even if relevant, is subject to exclusion, F.R.E. 403. Hearsay, F.R.E. 801. | | |
| 290:1 - 291:15 | Lack of foundation/speculation/personal knowledge, F.R.E. 602; improper lay witness opinion, F.R.E. 701. Hearsay, F.R.E. 801.Witness' testimony is irrelevant, F.R.E. 401. | | |

EXHIBIT 5

| Jeffrey Lenberg – November 21, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| 293:12 - 293:20 | Lack of foundation/speculation/personal knowledge, F.R.E. 602. Witness' testimony is irrelevant, F.R.E. 401. | | |
| 294:14 - 296:8 | Witness' testimony is irrelevant, F.R.E. 401. Lack of foundation/speculation/personal knowledge, F.R.E. 602; improper lay witness opinion, F.R.E. 701. Hearsay, F.R.E. 801. | | |
| 296:13 - 296:13 | The cited portion does not accurately reflect a complete answer to the question, FRE 106 | | |

EXHIBIT 5

| Jeffrey Lenberg – November 21, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| 298:7 - 300:5 | Lack of foundation/speculation/personal knowledge, F.R.E. 602; improper lay witness opinion, F.R.E. 701. Hearsay, F.R.E. 801.Witness' testimony is irrelevant, F.R.E. 401. | | |
| 301:14 - 302:1 | Lack of foundation/speculation/personal knowledge, F.R.E. 602; improper lay witness opinion, F.R.E. 701 and witness has not been qualified as an expert, F.R.E. 702 and the basis for such testimony does not meet the requirements | | |

EXHIBIT 5

| Jeffrey Lenberg – November 21, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| | of F.R.E. 703. . Witness' testimony is vague, based on hearsay, F.R.E. 801, irrelevant, F.R.E. 401, and, even if relevant, is subject to exclusion, F.R.E. 403. Impermissibly seeks a legal conclusion, F.R.E. 701. | | |
| 302:5 - 302:17 | Lack of foundation/speculation/personal knowledge, F.R.E. 602; improper lay witness opinion, F.R.E. 701 and witness has not been qualified as an expert, F.R.E. 702 and the basis for such testimony does not meet | | |

EXHIBIT 5

| Jeffrey Lenberg – November 21, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| | the requirements of F.R.E. 703. . Witness' testimony is vague, based on hearsay, F.R.E. 801, irrelevant, F.R.E. 401, and, even if relevant, is subject to exclusion, F.R.E. 403. Impermissibly seeks a legal conclusion, F.R.E. 701 and and seeks opinion on ultimate issue, F.R.E. 704. | | |
| 304:2 - 304:10 | Lack of foundation/speculation/personal knowledge, F.R.E. 602; improper lay witness opinion, F.R.E. 701 and witness has not been | | |

EXHIBIT 5

| Jeffrey Lenberg – November 21, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| | qualified as an expert, F.R.E. 702 and the basis for such testimony does not meet the requirements of F.R.E. 703. . Witness' testimony is vague, based on hearsay, F.R.E. 801, irrelevant, F.R.E. 401, and, even if relevant, is subject to exclusion, F.R.E. 403. Impermissibly seeks a legal conclusion, F.R.E. 701 and and seeks opinion on ultimate issue, F.R.E. 704. | | |
| 305:5 - 305:10 | | 308:1-8, 309:18-22, 310:4-18, 329:2-5 | SCOPE; I; S; F; LO |

EXHIBIT 5

| Doug Logan – November 18, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| 8:3 - 8:4 | | | |
| 10:2 - 10:7 | | | |
| 10:19 - 11:5 | Lack of foundation/speculation/personal knowledge, F.R.E. 602. Witness' testimony is based on hearsay, F.R.E. 801 (as he testified at 11:16-19) and is irrelevant, F.R.E. 401. | 11:14-16 (ending at "math") | I; SCOPE; NR |
| 12:2 - 12:11 | Lack of foundation/speculation/personal knowledge, F.R.E. 602; improper lay witness opinion, F.R.E. 701 and witness has not been qualified as an expert, F.R.E. 702 and the basis for such | | |

EXHIBIT 5

| Doug Logan – November 18, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| | testimony does not meet the requirements of F.R.E. 703. Witness' testimony is vague, based on hearsay, F.R.E. 801, and is irrelevant, F.R.E. 401. | | |
| 13:3 - 13:9 | Witness' testimony is vague, based on hearsay, F.R.E. 801, and is irrelevant, F.R.E. 401. | | |
| 13:15 - 14:21 | Witness' testimony is vague, based on hearsay, F.R.E. 801, and is irrelevant, F.R.E. 401. ness lacked personal knowledge of who made the hearsay statements, F.R.E. 602. | | |

136

EXHIBIT 5

| Doug Logan – November 18, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| 15:10 - 17:18 | Witness' testimony is vague, based on hearsay, F.R.E. 801, and is irrelevant, F.R.E. 401. Lack of foundation/speculation/personal knowledge, F.R.E. 602. | | |
| 22:25 - 24:12 | Lack of foundation/speculation/personal knowledge, F.R.E. 602; improper lay witness opinion, F.R.E. 701 and witness has not been qualified as an expert, F.R.E. 702 and the basis for such testimony does not meet the requirements of F.R.E. 703. Hearsay, | | |

EXHIBIT 5

| Doug Logan – November 18, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| | F.R.E. 801.Witness' testimony is irrelevant, F.R.E. 401. | | |
| 25:23 - 26:10 | Lack of foundation/speculation/personal knowledge/personal knowledge, F.R.E. 602; improper lay witness opinion, F.R.E. 701 and witness has not been qualified as an expert, F.R.E. 702 and the basis for such testimony does not meet the requirements of F.R.E. 703. . Hearsay, F.R.E. 801.Witness' testimony is irrelevant, F.R.E. 401. | | |

EXHIBIT 5

| Doug Logan – November 18, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| 27:7 - 27:16 | Lack of foundation/speculation/personal knowledge/personal knowledge, F.R.E. 602; improper lay witness opinion, F.R.E. 701 and witness has not been qualified as an expert, F.R.E. 702 and the basis for such testimony does not meet the requirements of F.R.E. 703. Hearsay, F.R.E. 801.Witness' testimony is irrelevant, F.R.E. 401 and constitutes a legal conclusion, F.R.E. 701. | | |

EXHIBIT 5

| Doug Logan – November 18, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| 30:2 - 33:11 | Lack of foundation/speculation/personal knowledge, F.R.E. 602; improper lay witness opinion, F.R.E. 701 and witness has not been qualified as an expert, F.R.E. 702 and the basis for such testimony does not meet the requirements of F.R.E. 703. Witness' testimony is vague, based on hearsay, F.R.E. 801, irrelevant, F.R.E. 401, and, even if relevant, is subject to exclusion, F.R.E. 403. Impermissibly seeks a legal | | |

EXHIBIT 5

| Doug Logan – November 18, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| | conclusion, F.R.E. 701 and seeks opinion on ultimate issue, F.R.E. 704. | | |
| 33:17 - 33:22 | Lack of foundation/speculation/personal knowledge, F.R.E. 602; improper lay witness opinion, F.R.E. 701 and witness has not been qualified as an expert, F.R.E. 702 and the basis for such testimony does not meet the requirements of F.R.E. 703. Witness' testimony is vague, based on hearsay, F.R.E. 801, irrelevant, | | |

EXHIBIT 5

| Doug Logan – November 18, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| | F.R.E. 401, and, even if relevant, is subject to exclusion, F.R.E. 403. Impermissibly seeks a legal conclusion, F.R.E. 701 and seeks opinion on ultimate issue, F.R.E. 704. | | |
| 35:21 - 36:5 | Lack of foundation/speculation/personal knowledge, F.R.E. 602; improper lay witness opinion, F.R.E. 701 and witness has not been qualified as an expert, F.R.E. 702 and the basis for such testimony does not meet the requirements | | |

142

EXHIBIT 5

| Doug Logan – November 18, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| | of F.R.E. 703. Witness' testimony is irrelevant, F.R.E. 401, and, even if relevant, is subject to exclusion, F.R.E. 403. | | |
| 44:19 - 45:10 | Lack of foundation/speculation/personal knowledge, F.R.E. 602; improper lay witness opinion, F.R.E. 701. Witness' testimony is vague, based on hearsay, F.R.E. 801, irrelevant, F.R.E. 401, and, even if relevant, is subject to exclusion, F.R.E. 403. | | |

EXHIBIT 5

| Doug Logan – November 18, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| 45:11 - 45:24 | Lack of foundation/speculation/personal knowledge, F.R.E. 602 (witness testified that he did not know who the attorney was working for 45:25-46:3); improper lay witness opinion, F.R.E. 701. Witness' testimony is vague, based on hearsay, F.R.E. 801, irrelevant, F.R.E. 401, and, even if relevant, is subject to exclusion, F.R.E. 403. | | |
| 46:8 - 46:10 | | | |
| 46:14 - 46:23 | | | |
| 47:11 - 48:2 | Witness' testimony is vague, based on hearsay, F.R.E. 801, irrelevant, | | |

EXHIBIT 5

| Doug Logan – November 18, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| | F.R.E. 401, and, even if relevant, is subject to exclusion, F.R.E. 403. | | |
| 50:8 - 50:18 | Witness' testimony is based on speculation, F.R.E. 701 and hearsay, F.R.E. 401 and 403. | | |
| 51:11 - 54:17 | Witness' testimony is based on speculation, F.R.E. 701 and hearsay, F.R.E. 401 and 403 and is improper lay witness opinion, F.R.E. 701 and witness has not been qualified as an expert, F.R.E. 702 and the basis for such testimony meet the requirements of F.R.E. 703. | | |

EXHIBIT 5

| Doug Logan – November 18, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| | Lack of foundation, F.R.E. 901, lack of personal knowledge, F.R.E. 602 and improper legal conclusion, F.R.E. 701. | | |
| 55:3 - 56:5 | Improper testimony/comment by questioning attorney should be omitted. Witness' testimony is based on speculation, F.R.E. 701 and hearsay, F.R.E. 401 and 403 and is improper lay witness opinion, F.R.E. 701. Lack of foundation, F.R.E. 901 and lack of personal knowledge, F.R.E. 602. | | |

| Doug Logan – November 18, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| | and witness has not been qualified as an expert, F.R.E. 702. | | |
| 56:13 - 60:19 | Witness' testimony is based on speculation, F.R.E. 701 and hearsay, F.R.E. 401 and 403 and is improper lay witness opinion, F.R.E. 701 and witness has not been qualified as an expert, F.R.E. 702 and the basis for such testimony does not meet the requirements of F.R.E. 703. Lack of foundation, F.R.E. 901, and lack of personal knowledge, | 60:20-61:6. | S; LO |

EXHIBIT 5

| Doug Logan – November 18, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| | F.R.E. 602 (see 60:20-61:6). Testimony is irrelevant, F.R.E. 401 and would otherwise be subject to exclusion under F.R.E. 403. The testimony is an improper legal conclusion, F.R.E. 701 and states an opinion on the ultimate issue, F.R.E. 704. | | |
| 61:7 - 62:13 | Lack of foundation/speculation/personal knowledge, F.R.E. 602; improper lay witness opinion, F.R.E. 701. Witness' testimony about his general understandin | | |

EXHIBIT 5

| Doug Logan – November 18, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| | g is irrelevant, F.R.E. 401, and, even if relevant, is subject to exclusion, F.R.E. 403 and witness has not been qualified as an expert, F.R.E. 702 and the basis for such testimony does not meet the requirements of F.R.E. 703. | | |
| 65:23 - 66:11 | Lack of foundation/speculation/personal knowledge, F.R.E. 602; improper lay witness opinion, F.R.E. 701 and witness has not been qualified as an expert, F.R.E. 702 and the basis for such | | |

EXHIBIT 5

| Doug Logan – November 18, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| | testimony does not meet the requirements of F.R.E. 703. Witness' testimony about his general understanding is irrelevant, F.R.E. 401, and, even if relevant, is subject to exclusion, F.R.E. 403. | | |
| 78:8 - 78:8 | The cited portion reflects an incomplete answer, FRE 106 and is not relevant, F.R.E. 401. | | |
| 84:18 - 86:8 | Witness' testimony is based on speculation, F.R.E. 701 and hearsay, F.R. E. 801 and is not relevant, F.R.E. 401 and 403 and | | |

EXHIBIT 5

| Doug Logan – November 18, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| | is improper lay witness opinion, F.R.E. 701 and witness has not been qualified as an expert, F.R.E. 702 and the basis for such testimony does not meet the requirements of F.R.E. 703. | | |
| 87:15 - 88:5 | Witness' testimony is based on speculation, F.R.E. 701 and hearsay, F.R.E. 801 and is improper lay witness opinion, F.R.E. 701 and witness has not been qualified as an expert, F.R.E. 702 and the basis for such testimony does not meet | 95:1-6. | I; NR |

EXHIBIT 5

| Doug Logan – November 18, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| | the requirements of F.R.E. 703. | | |
| 91:3 - 92:3 | Witness' testimony is based on speculation, F.R.E. 701, is hearsay, F.R.E. 801. Testimony is not relevant, F.R.E. 401 and 403. | | |
| 101:14 - 103:8 | Witness' testimony is based on speculation, F.R.E. 701 and hearsay, F.R.E. 801 and is improper lay witness opinion, F.R.E. 701 and witness has not been qualified as an expert, F.R.E. 702 and the basis for such testimony does not meet | | |

EXHIBIT 5

| Doug Logan – November 18, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| | the requirements of F.R.E. 703. Testimony is not relevant, F.R.E. 401 and 403. | | |
| 107:8 - 107:11 | Witness' testimony is based on speculation, F.R.E. 701 and hearsay, F.R.E. 801. | | |
| 107:12 - 108:20 | Witness' testimony is based on speculation, F.R.E. 701 and hearsay, F.R.E. 801. Witness lacks personal knowledge of facts, F.R.E. 602. | | |
| 108:21 - 109:11 | Witness' testimony is based on speculation, F.R.E. 701 and hearsay, F.R.E. 801. Witness lacks personal knowledge of | | |

EXHIBIT 5

| Doug Logan – November 18, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| | facts, F.R.E. 602. | | |
| 110:4 - 111:13 | Witness' testimony is based on speculation, F.R.E. 701 and hearsay, F.R.E. 801. Witness lacks personal knowledge of facts, F.R.E. 602. Testimony is not relevant, F.R.E. 401 and 403. | | |
| 112:1 - 112:8 | Witness' testimony is based on speculation, F.R.E. 701 and hearsay, F.R.E. 801. Witness lacks personal knowledge of facts, F.R.E. 602. Testimony is not relevant, F.R.E. 401 and 403. | | |

EXHIBIT 5

| Doug Logan – November 18, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| 112:21 - 113:18 | Witness' testimony is based on speculation, F.R.E. 701 and hearsay, F.R.E. 801. Witness lacks personal knowledge of facts, F.R.E. 602. Testimony is not relevant, F.R.E. 401 and 403. | | |
| 115:12 - 116:2 | Witness' testimony is based on speculation, F.R.E. 701 and hearsay, F.R.E. 801. Witness lacks personal knowledge of facts, F.R.E. 602. Testimony is not relevant, F.R.E. 401 and 403. | | |
| 117:8 - 117:25 | Witness' testimony is based on speculation, F.R.E. 701 | | |

EXHIBIT 5

| Doug Logan – November 18, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| | and hearsay, F.R.E. 801. Witness lacks personal knowledge of facts, F.R.E. 602. Testimony is not relevant, F.R.E. 401 and 403. | | |
| 119:2 - 119:7 | Witness' testimony is based on speculation, F.R.E. 701 and hearsay, F.R.E. 801. Witness lacks personal knowledge of facts, F.R.E. 602. Testimony is not relevant, F.R.E. 401 and 403. | | |
| 119:8 - 120:15 | Witness' testimony is based on speculation, F.R.E. 701 and hearsay, F.R.E. 801. Witness lacks personal knowledge of | | |

EXHIBIT 5

| Doug Logan – November 18, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| | facts, F.R.E. 602. Testimony is not relevant, F.R.E. 401 and 403. | | |
| 121:11 - 121:15 | | | |
| 122:21 - 123:20 | Witness' testimony is based on speculation, F.R.E. 701 and hearsay, F.R.E. 801. Witness lacks personal knowledge of facts, F.R.E. 602. Testimony is not relevant, F.R.E. 401 and 403. | | |
| 124:11 - 124:15 | Witness' testimony is based on speculation, F.R.E. 701 and hearsay, F.R.E. 801 and is improper lay witness opinion, F.R.E. 701 and witness has not been | | |

EXHIBIT 5

| Doug Logan – November 18, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| | qualified as an expert, F.R.E. 702 and the basis for such testimony does not meet the requirements of F.R.E. 703. Testimony is not relevant, F.R.E. 401 and 403. | | |
| 124:24 - 126:5 | Witness' testimony is based on speculation, F.R.E. 701 and hearsay, F.R.E. 801 and is improper lay witness opinion, F.R.E. 701 and witness has not been qualified as an expert, F.R.E. 702 and the basis for such testimony does not meet the requirements | | |

EXHIBIT 5

| Doug Logan – November 18, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| | of F.R.E. 703. Testimony is not relevant, F.R.E. 401 and 403. | | |
| 126:6 - 127:9 | Witness' testimony is based on speculation, F.R.E. 701 and hearsay, F.R.E. 801 and is improper lay witness opinion, F.R.E. 701 and witness has not been qualified as an expert, F.R.E. 702 and the basis for such testimony does not meet the requirements of F.R.E. 703. Testimony is not relevant, F.R.E. 401 and/or is subject to exclusion | | |

EXHIBIT 5

| Doug Logan – November 18, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| | under F.R.E. 403. | | |
| 128:18 - 130:12 | Witness' testimony is based on speculation, F.R.E. 701 and hearsay, F.R.E. 801 and is improper lay witness opinion, F.R.E. 701 and witness has not been qualified as an expert, F.R.E. 702 and the basis for such testimony does not meet the requirements of F.R.E. 703. Testimony is not relevant, F.R.E. 401 and 403. | | |

EXHIBIT 5

| Doug Logan – November 18, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| 132:1 - 133:11 | Witness' testimony is based on speculation, F.R.E. 701 and hearsay, F.R.E. 801 and is improper lay witness opinion, F.R.E. 701 and witness has not been qualified as an expert, F.R.E. 702 and the basis for such testimony does not meet the requirements of F.R.E. 703. Testimony is not relevant, F.R.E. 401 and 403. | | |
| 135:23 - 136:8 | Witness' testimony is based on speculation, F.R.E. 701 and hearsay, F.R.E. 801 and is improper lay | | |

EXHIBIT 5

| Doug Logan – November 18, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| | witness opinion, F.R.E. 701 and witness has not been qualified as an expert, F.R.E. 702 and the basis for such testimony does not meet the requirements of F.R.E. 703. Testimony is not relevant, F.R.E. 401 and 403. | | |
| 137:4 - 137:20 | Witness' testimony is based on speculation, F.R.E. 701 and hearsay, F.R.E. 801 and is improper lay witness opinion, F.R.E. 701 and witness has not been qualified as an expert, F.R.E. 702 and the basis | | |

EXHIBIT 5

| Doug Logan – November 18, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| | for such testimony does not meet the requirements of F.R.E. 703. Testimony is not relevant, F.R.E. 401 and 403. | | |
| 137:21 - 138:24 | Witness' testimony is based on speculation, F.R.E. 701 and hearsay, F.R.E. 801. Witness lacks personal knowledge of facts, F.R.E. 602. Testimony is not relevant, F.R.E. 401 and 403. | | |
| 139:24 - 140:16 | Witness is giving an inadmissible opinion as he has not been qualified as an expert, F.R.E. 702. | | |

EXHIBIT 5

| Doug Logan – November 18, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| 148:7 - 149:2 | Witness' testimony is based on speculation, F.R.E. 701 and hearsay, F.R.E. 801. Witness lacks personal knowledge of facts, F.R.E. 602. Testimony is not relevant, F.R.E. 401 and 403. | | |
| 149:19 - 151:1 | Witness' testimony is based on speculation, F.R.E. 701 and hearsay, F.R.E. 801. Witness lacks personal knowledge of facts, F.R.E. 602. Testimony is not relevant, F.R.E. 401 and 403. | | |
| 155:25 - 157:4 | Witness' testimony is based on speculation, F.R.E. 701 | | |

EXHIBIT 5

| Doug Logan – November 18, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| | and hearsay, F.R.E. 801. Witness lacks personal knowledge of facts, F.R.E. 602. Testimony is not relevant, F.R.E. 401 and 403. | | |
| 167:24 - 169:21 | Witness' testimony is based on speculation, F.R.E. 701 and hearsay, F.R.E. 801. Witness lacks personal knowledge of facts, F.R.E. 602. Testimony is not relevant, F.R.E. 401 and 403. The cited portion also includes improper and inadmissible statements or testimony by the questioning attorney. | | |

EXHIBIT 5

| Doug Logan – November 18, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| 188:8 - 190:16 | Witness' testimony is based on speculation, F.R.E. 701 and hearsay, F.R.E. 801. Witness lacks personal knowledge of facts, F.R.E. 602. Testimony is not relevant, F.R.E. 401 and subject to exclusion F.R.E. 403. | | |
| 195:4 - 195:8 | Lack of foundation as exhibit was not properly authenticated or identified, F.R.E. 901. | | |
| 196:2 - 196:7 | Lack of foundation, F.R.E. 901, hearsay, F.R.E. 801, Witness lacks personal knowledge of facts, F.R.E. 602. Testimony is not relevant, | | |

EXHIBIT 5

| Doug Logan – November 18, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| | F.R.E. 401 and subject to exclusion F.R.E. 403. Witness is giving an inadmissible opinion as he has not been qualified as an expert, F.R.E. 702. | | |
| 196:11 - 197:14 | Lack of foundation, F.R.E. 901, hearsay, F.R.E. 801, Witness lacks personal knowledge of facts, F.R.E. 602. Testimony is not relevant, F.R.E. 401 and subject to exclusion F.R.E. 403. Witness is giving an inadmissible opinion as he has not been qualified as an expert, F.R.E. 702. | | |

EXHIBIT 5

| Doug Logan – November 18, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| 202:17 - 202:19 | Lack of foundation, F.R.E. 901, hearsay, F.R.E. 801, Witness lacks personal knowledge of facts, F.R.E. 602. Testimony is not relevant, F.R.E. 401 and subject to exclusion F.R.E. 403. Witness is giving an inadmissible opinion as he has not been qualified as an expert, F.R.E. 702. | | |
| 202:25 - 203:14 | Lack of foundation, F.R.E. 901, hearsay, F.R.E. 801, Witness lacks personal knowledge of facts, F.R.E. 602. Testimony is not relevant, F.R.E. 401 | | |

EXHIBIT 5

| Doug Logan – November 18, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| | and subject to exclusion F.R.E. 403. Witness is giving an inadmissible opinion as he has not been qualified as an expert, F.R.E. 702. | | |
| 207:9 - 207:17 | Witness' testimony is based on speculation, F.R.E. 701 and hearsay, F.R.E. 801. Witness lacks personal knowledge of facts, F.R.E. 602. Testimony is not relevant, F.R.E. 401 and 403. | 209:21-210:11, 210:20-22, 212:22-213:3, 213:20-24, 221:19-222:3, 223:8-17 | SCOPE; NR; I; S |

| Jil Ridlehoover – August 16, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| 8:20 - 8:22 | | | |
| 11:19 - 11:22 | | | |

EXHIBIT 5

| Jil Ridlehoover – August 16, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| 15:6 - 15:18 | | | |
| 16:8 - 16:11 | Incomplete. F.R.E. 106. | 16:22-17:7 | |
| 17:2 - 17:3 | Incomplete. F.R.E. 106. | 16:22-17:7 | |
| 22:9 - 29:3 | Testimony is individually and collectively either irrelevant. (F.R.E. 401) or subject to exclusion due to confusion of issues, cumulative, and minimal (if any) probative value (F.R.E. 403) because the witness cannot provide probative testimony regaarding election-day activities that are outside the scope of the witness's personal knowledge specifying her | | |

EXHIBIT 5

| Jil Ridlehoover – August 16, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| | scope of prior employment (F.R.E. 602) in response to questions that are impermissibly vague, misleading, and confusing questions (F.R.E. 403) that misstate the evidence/testimony, lack foundation (F.R.E. 901), call for speculation (F.R.E. 701), and seeks improper opinion/unfounded conclusions (F.R.E. 701-02). | | |

EXHIBIT 5

| Jil Ridlehoover – August 16, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| 31:3 - 34:20 | Testimony is individually and collectively either irrelevant (F.R.E. 401), or subject to exclusion due to confusion of issues, cumulative, and minimal (if any) probative value (F.R.E. 403) because the witness cannot provide probative testimony regaarding election-day activities that are outside the scope of the witness's personal knowledge specifying her scope of prior employment (F.R.E. 602) in response to questions that | | |

EXHIBIT 5

| Jil Ridlehoover – August 16, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| | are impermissibly vague, misleading, and confusing questions (F.R.E. 403) that misstate the evidence/testimony, lack foundation (FRE 901), call for speculation (F.R.E. 701), and seeks improper opinion/unfounded conclusions. F.R.E. 701-02. | | |
| 46:16 - 50:22 | Testimony is individually and collectively either irrelevant (F.R.E. 401), or subject to exclusion due to confusion of issues, cumulative, and minimal (if any) | | |

EXHIBIT 5

| Jil Ridlehoover – August 16, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| | probative value (F.R.E. 403)  because the witness cannot provide probative testimony regaarding election-day activities that are outside the scope of the witness's personal knowledge specifying her scope of prior employment (F.R.E. 602) in response to questions that are impermissibly vague, misleading, and confusing questions (F.R.E. 403) that misstate the evidence/testimony, lack foundation (FRE 901), call for | | |

EXHIBIT 5

| Jil Ridlehoover – August 16, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| | speculation (F.R.E. 701), and seeks improper opinion/unfounded conclusions. F.R.E. 701-02. | | |
| 51:12 - 53:18 | Relevance, F.R.E. 401. | | |
| 54:7 - 54:17 | Question seeks testimony regarding the content of out-of-court verbal statements that constitute hearsay pursuant to FRE 801 | | |
| 55:1 - 55:2 | Hearsay. F.R.E. 803. | | |
| 55:6 - 55:15 | Hearsay. F.R.E. 803. | | |
| 63:4 - 64:10 | | | |
| 65:7 - 65:11 | | | |
| 65:15 - 66:2 | | | |
| 66:11 - 66:21 | | | |
| 67:13 - 67:19 | | | |

175

EXHIBIT 5

| Jil Ridlehoover – August 16, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| 68:7 - 68:22 | | | |
| 69:1 - 69:9 | | | |
| 73:8 - 74:4 | | | |
| 74:6 - 74:10 | Answer to question (71:1-4) is compound (F.R.E. 403/611(a)), vague, misleading, and confusing question (F.R.E. 403) that lacks foundation (FRE 901), calls for speculation (F.R.E. 701), and seeks improper opinion/unfounded conclusions (F.R.E. 701-02), and otherwise seeks testimony this outside the scope of the witness's personal knowledge. F.R.E. 602. | | |

EXHIBIT 5

| Jil Ridlehoover – August 16, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| 74:19 - 75:18 | 75:2-15: improper lay witness describing portions of video that speaks for itself under Best Evidence Rule (FRE 1001) | | |
| 82:15 - 83:17 | | | |
| 84:22 - 85:4 | Question is compound (F.R.E. 403/611(a)), vague, misleading, and confusing questions (F.R.E. 403) that misstate the evidence/testimony, lack foundation (F.R.E. 901), calls for speculation (F.R.E. 701), seeks improper opinion/unfounded conclusions (F.R.E. 701- | | |

EXHIBIT 5

| Jil Ridlehoover – August 16, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| | 02), and otherwise seeks testimony this outside the scope of the witness's personal knowledge (F.R.E. 602). | | |
| 88:15 - 89:16 | Questions are compound (F.R.E. 403/611(a)), vague, misleading, and confusing (F.R.E. 403) lack foundation (F.R.E. 901), calls for speculation (F.R.E. 701), and seeks improper opinion/unfounded conclusions (F.R.E. 701-02). | | |
| 89:21 - 90:1 | | | |
| 90:2 - 90:20 | | | |
| 95:20 - 96:20 | | | |
| 97:2 - 97:6 | | | |
| 97:21 - 99:7 | | | |

EXHIBIT 5

| Jil Ridlehoover – August 16, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| 99:17 - 100:1 | | | |
| 101:9 - 101:11 | | | |
| 101:15 - 101:17 | | | |
| 134:22 - 135:13 | | | |
| 136:7 - 136:17 | <u>136:14-17, 136:20</u>: Answer to question that is compound (F.R.E. 403/611(a)), vague, misleading, and confusing questions (F.R.E. 403) that misstate the evidence/testimony, lack foundation (F.R.E. 901), calls for speculation (F.R.E. 701), seeks improper opinion/unfounded conclusions (F.R.E. 701-02), and otherwise seeks testimony this outside the | | |

EXHIBIT 5

| Jil Ridlehoover – August 16, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| | scope of the witness's personal knowledge (F.R.E. 602). | | |
| 136:20 - 137:8 | | | |
| 138:22 - 139:20 | | | |
| 140:2 - 140:13 | | | |
| 140:16 - 143:6 | | | |
| 147:14 - 152:10 | | | |
| 160:6 - 160:9 | | | |
| 161:3 - 161:5 | | | |
| 165:12 - 166:11 | | | |
| 168:4 - 169:20 | | | |
| 171:5 - 171:10 | | | |
| 171:19 - 172:13 | | | |
| 175:14 - 175:21 | | | |
| 176:2 - 176:4 | | | |
| 176:10 - 176:10 | | | |
| 177:8 - 178:2 | Cumulative/Asked and Answered. F.R.E. 403. | | |

| Wendell Stone – September 1, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| 10:1 - 10:3 | | | |

EXHIBIT 5

| Wendell Stone – September 1, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| 11:25 - 12:3 | | | |
| 15:9 - 15:20 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. | | |
| 17:14 - 18:5 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. | | |
| 19:21 - 19:23 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. | 19:21-20:18 | ARG; NR |
| 20:4 - 20:18 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. | | |
| 20:22 - 21:8 | Relevance, F.R.E. 401. | | |
| 23:10 - 24:8 | Relevance, F.R.E. 401. | | |
| 24:9 - 25:1 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401; and the cited | 24:9-25:5 | ARG; NR |

EXHIBIT 5

| Wendell Stone – September 1, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| | portion reflects an incomplete statement. | | |
| 25:4 - 25:5 | Lack of foundation/spe culation, F.R.E. 602; Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | | |
| 26:12 - 26:19 | Relevance, F.R.E. 401. | | |
| 27:5 - 27:8 | Relevance, F.R.E. 401. | | |
| 27:22 - 27:25 | Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | | |
| 28:2 - 28:13 | Lack of foundation/spe culation, F.R.E. 602; Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | 27:22-28:18 | ARG; NR |
| 28:15 - 28:18 | Lack of foundation/spe culation, | | |

EXHIBIT 5

| Wendell Stone – September 1, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
|  | F.R.E. 602; Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. |  |  |
| 28:22 - 29:1 | Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | 28:22-29:11 | F; ARG |
| 29:3 - 29:11 | Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. |  |  |
| 31:3 - 31:14 | Relevance, F.R.E. 401. |  |  |
| 31:19 - 31:21 | Relevance, F.R.E. 401. |  |  |
| 32:6 - 33:4 | Relevance, F.R.E. 401. |  |  |
| 33:15 - 34:4 | Relevance. F.R.E. 401; Calls for speculation. F.R.E. 602. |  |  |
| 36:5 - 37:5 | Relevance. F.R.E. 401; Calls for speculation. F.R.E. 602. |  |  |

EXHIBIT 5

| Wendell Stone – September 1, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| 37:13 - 39:2 | Relevance. F.R.E. 401; Calls for speculation. F.R.E. 602. | | |
| 39:17 - 40:1 | Relevance. F.R.E. 401. | | |
| 40:21 - 41:19 | Relevance. F.R.E. 401. | | |
| 42:10 - 42:18 | Relevance. F.R.E. 401. | | |
| 42:19 - 43:21 | Relevance. F.R.E. 401; Calls for speculation. F.R.E. 602. | | |
| 43:22 - 44:19 | Relevance. F.R.E. 401; Calls for speculation. F.R.E. 602. | | |
| 44:20 - 46:11 | Relevance. F.R.E. 401; Calls for speculation. F.R.E. 602. | | |
| 48:20 - 49:1 | Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | 48:24-49:1 | |
| 49:3 - 49:14 | Lack of foundation/speculation, F.R.E. 602; | | |

EXHIBIT 5

| Wendell Stone – September 1, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| | Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | | |
| 50:7 - 50:16 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | | |
| 50:21 - 50:25 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. | | |
| 58:6 - 58:13 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | | |
| 59:4 - 59:20 | Lack of foundation/speculation, F.R.E. 602; | | |

EXHIBIT 5

| Wendell Stone – September 1, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| | Relevance, F.R.E. 401. | | |
| 67:2 - 67:12 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. | 67:7-67:12 | CM; I |
| 67:17 - 68:11 | Relevance, F.R.E. 401. | | |
| 69:5 - 69:10 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. | | |
| 71:9 - 71:18 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. | | |
| 71:19 - 71:19 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | | |
| 72:5 - 73:10 | Lack of foundation/speculation, F.R.E. 602; | | |

EXHIBIT 5

| Wendell Stone – September 1, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| | Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | | |
| 74:9 - 75:7 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. | 74:9-74:22 | |
| 75:13 - 75:15 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | | |
| 75:19 - 76:9 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | | |
| 77:1 - 77:4 | Lack of foundation/speculation, F.R.E. 602; | | |

EXHIBIT 5

| Wendell Stone – September 1, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| | Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | | |
| 77:7 - 77:13 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | | |
| 81:3 - 81:7 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | | |
| 81:9 - 81:12 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | | |

EXHIBIT 5

| Wendell Stone – September 1, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| 81:18 - 82:3 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | | |
| 82:5 - 82:13 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | | |
| 82:15 - 83:5 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | | |
| 83:7 - 83:9 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401; | | |

EXHIBIT 5

| Wendell Stone – September 1, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| | and the cited portion reflects an incomplete statement. | | |
| 86:5 - 86:19 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. | | |
| 87:9 - 87:25 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. | | |
| 89:2 - 89:16 | Relevance, F.R.E. 401. | | |
| 89:23 - 91:5 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | | |
| 91:11 - 91:22 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. | | |
| 92:19 - 96:3 | Lack of foundation/spe | | |

EXHIBIT 5

| Wendell Stone – September 1, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| | culation, F.R.E. 602; Relevance, F.R.E. 401. | | |
| 97:10 - 97:15 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. | | |
| 97:23 - 98:1 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. | | |
| 99:20 - 100:4 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. | | |
| 100:10 - 100:13 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | | |
| 101:8 - 102:1 | Lack of foundation/speculation, F.R.E. 602; | | |

EXHIBIT 5

| Wendell Stone – September 1, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| | Relevance, F.R.E. 401. | | |
| 102:13 - 102:20 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | | |
| 102:22 - 103:2 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | | |
| 103:4 - 104:3 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | | |
| 104:5 - 104:23 | Lack of foundation/speculation, F.R.E. 602; | | |

EXHIBIT 5

| Wendell Stone – September 1, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
|  | Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. |  |  |
| 105:7 - 105:12 | Relevance, F.R.E. 401. |  |  |
| 106:14 - 108:18 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. |  |  |
| 110:24 - 111:2 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. |  |  |
| 111:25 - 112:12 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. |  |  |
| 114:25 - 116:8 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. |  |  |

EXHIBIT 5

| Wendell Stone – September 1, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| 126:10 - 126:20 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | | |
| 129:11 - 129:11 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | | |
| 129:14 - 129:21 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. | | |
| 129:23 - 130:20 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | | |

EXHIBIT 5

| Wendell Stone – September 1, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| 130:24 - 131:13 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | | |
| 133:7 - 134:2 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. | | |
| 135:11 - 136:8 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | 136:4-136:8 | |
| 136:10 - 136:14 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | | |

EXHIBIT 5

| Wendell Stone – September 1, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| 145:11 - 145:18 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. | 145:11-145:16 | |
| 153:20 - 154:4 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. | | |
| 154:6 - 154:12 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. | | |
| 155:4 - 155:22 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. | 155:4-155:8 | |
| 155:23 - 156:22 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | | |

EXHIBIT 5

| Wendell Stone – September 1, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| 156:24 - 157:1 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | | |
| 166:15 - 168:5 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. | | |
| 169:6 - 169:12 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | | |
| 169:14 - 169:24 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | 169:21-169:24 | |

EXHIBIT 5

| Wendell Stone – September 1, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| 185:13 - 187:5 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. | | |
| 189:13 - 189:18 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | | |
| 189:21 - 190:6 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | | |
| 197:24 - 198:10 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | | |

EXHIBIT 5

| Wendell Stone – September 1, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| 198:12 - 199:14 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | | |
| 200:3 - 200:18 | Relevance, F.R.E. 401. | | |
| 200:19 - 204:9 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. | | |
| 204:12 - 204:21 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. | | |
| 205:17 - 206:1 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | | |

EXHIBIT 5

| Wendell Stone – September 1, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| 206:3 - 206:18 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | | |
| 206:22 - 207:12 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | | |
| 207:14 - 209:5 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | | |
| 212:6 - 212:19 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. | | |

EXHIBIT 5

| Wendell Stone – September 1, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| 218:18 - 218:25 | Relevance, F.R.E. 401. | | |
| 10:1 - 10:3 | | | |
| 11:25 - 12:3 | | | |
| 15:9 - 15:20 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. | | |
| 17:14 - 18:5 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. | | |
| 19:21 - 19:23 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. | 19:21-20:18 | ARG; NR |
| 20:4 - 20:18 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. | | |
| 20:22 - 21:8 | Relevance, F.R.E. 401. | | |
| 23:10 - 24:8 | Relevance, F.R.E. 401. | | |
| 24:9 - 25:1 | Lack of foundation/speculation, F.R.E. 602; | 24:9-25:5 | ARG; NR |

EXHIBIT 5

| Wendell Stone – September 1, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
|  | Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. |  |  |
| 25:4 - 25:5 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. |  |  |
| 26:12 - 26:19 | Relevance, F.R.E. 401. |  |  |
| 27:5 - 27:8 | Relevance, F.R.E. 401. |  |  |
| 27:22 - 27:25 | Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. |  |  |
| 28:2 - 28:13 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | 27:22-28:18 | ARG; NR |

EXHIBIT 5

| Wendell Stone – September 1, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| 28:15 - 28:18 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | | |
| 28:22 - 29:1 | Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | 28:22-29:11 | |
| 29:3 - 29:11 | Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | | |
| 31:3 - 31:14 | Relevance, F.R.E. 401. | | |
| 31:19 - 31:21 | Relevance, F.R.E. 401. | | |
| 32:6 - 33:4 | Relevance, F.R.E. 401. | | |
| 33:15 - 34:4 | Relevance. F.R.E. 401; Calls for speculation. F.R.E. 602. | | |
| 36:5 - 37:5 | Relevance. F.R.E. 401; Calls for | | |

EXHIBIT 5

| Wendell Stone – September 1, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| | speculation. F.R.E. 602. | | |
| 37:13 - 39:2 | Relevance. F.R.E. 401; Calls for speculation. F.R.E. 602. | | |
| 39:17 - 40:1 | Relevance. F.R.E. 401. | | |
| 40:21 - 41:19 | Relevance. F.R.E. 401. | | |
| 42:10 - 42:18 | Relevance. F.R.E. 401. | | |
| 42:19 - 43:21 | Relevance. F.R.E. 401; Calls for speculation. F.R.E. 602. | | |
| 43:22 - 44:19 | Relevance. F.R.E. 401; Calls for speculation. F.R.E. 602. | | |
| 44:20 - 46:11 | Relevance. F.R.E. 401; Calls for speculation. F.R.E. 602. | | |
| 48:20 - 49:1 | Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | | |

EXHIBIT 5

| Wendell Stone – September 1, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| 49:3 - 49:14 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | | |
| 50:7 - 50:16 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | | |
| 50:21 - 50:25 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. | | |
| 58:6 - 58:13 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | | |

EXHIBIT 5

| Wendell Stone – September 1, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| 59:4 - 59:20 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. | | |
| 67:2 - 67:12 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. | | |
| 67:17 - 68:11 | Relevance, F.R.E. 401. | | |
| 69:5 - 69:10 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. | | |
| 71:9 - 71:18 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. | | |
| 71:19 - 71:19 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | | |

EXHIBIT 5

| Wendell Stone – September 1, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| 72:5 - 73:10 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | | |
| 74:9 - 75:7 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. | | |
| 75:13 - 75:15 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | | |
| 75:19 - 76:9 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | | |

EXHIBIT 5

| Wendell Stone – September 1, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| 77:1 - 77:4 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | | |
| 77:7 - 77:13 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | | |
| 81:3 - 81:7 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | | |
| 81:9 - 81:12 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401; | | |

EXHIBIT 5

| Wendell Stone – September 1, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| | and the cited portion reflects an incomplete statement. | | |
| 81:18 - 82:3 | Lack of foundation/spe culation, F.R.E. 602; Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | | |
| 82:5 - 82:13 | Lack of foundation/spe culation, F.R.E. 602; Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | | |
| 82:15 - 83:5 | Lack of foundation/spe culation, F.R.E. 602; Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | | |

EXHIBIT 5

| Wendell Stone – September 1, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| 83:7 - 83:9 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | | |
| 86:5 - 86:19 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. | 86:5-87:8 | |
| 87:9 - 87:25 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. | | |
| 89:2 - 89:16 | Relevance, F.R.E. 401. | | |
| 89:23 - 91:5 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | | |
| 91:11 - 91:22 | Lack of foundation/spe | | |

EXHIBIT 5

| Wendell Stone – September 1, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| | culation, F.R.E. 602; Relevance, F.R.E. 401. | | |
| 92:19 - 96:3 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. | | |
| 97:10 - 97:15 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. | | |
| 97:23 - 98:1 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. | | |
| 99:20 - 100:4 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. | | |
| 100:10 - 100:13 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401; and the cited portion reflects | | |

EXHIBIT 5

| Wendell Stone – September 1, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| | an incomplete statement. | | |
| 101:8 - 102:1 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. | | |
| 102:13 - 102:20 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | | |
| 102:22 - 103:2 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | | |
| 103:4 - 104:3 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401; and the cited | | |

EXHIBIT 5

| Wendell Stone – September 1, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
|  | portion reflects an incomplete statement. |  |  |
| 104:5 - 104:23 | Lack of foundation/spe culation, F.R.E. 602; Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. |  |  |
| 105:7 - 105:12 | Relevance, F.R.E. 401. |  |  |
| 106:14 - 108:18 | Lack of foundation/spe culation, F.R.E. 602; Relevance, F.R.E. 401. | 108:19-109:21 | ARG; NR; S |
| 110:24 - 111:2 | Lack of foundation/spe culation, F.R.E. 602; Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. |  |  |
| 111:25 - 112:12 | Lack of foundation/spe culation, F.R.E. 602; |  |  |

213

EXHIBIT 5

| Wendell Stone – September 1, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| | Relevance, F.R.E. 401. | | |
| 114:25 - 116:8 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. | | |
| 126:10 - 126:20 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | | |
| 129:11 - 129:11 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | | |
| 129:14 - 129:21 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. | | |

EXHIBIT 5

| Wendell Stone – September 1, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| 129:23 - 130:20 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | | |
| 130:24 - 131:13 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | | |
| 133:7 - 134:2 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. | | |
| 135:11 - 136:8 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | | |

EXHIBIT 5

| Wendell Stone – September 1, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| 136:10 - 136:14 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | | |
| 145:11 - 145:18 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. | | |
| 153:20 - 154:4 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. | | |
| 154:6 - 154:12 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. | | |
| 155:4 - 155:22 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. | | |

EXHIBIT 5

| Wendell Stone – September 1, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| 155:23 - 156:22 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | | |
| 156:24 - 157:1 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | | |
| 166:15 - 168:5 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. | | |
| 169:6 - 169:12 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | | |

EXHIBIT 5

| Wendell Stone – September 1, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| 169:14 - 169:24 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | | |
| 185:13 - 187:5 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. | | |
| 189:13 - 189:18 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | 187:24-189:24 | S; ARG |
| 189:21 - 190:6 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | | |

EXHIBIT 5

| Wendell Stone – September 1, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| 197:24 - 198:10 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | 194:6-195:10 | CM |
| 198:12 - 199:14 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | | |
| 200:3 - 200:18 | Relevance, F.R.E. 401. | | |
| 200:19 - 204:9 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. | | |
| 204:12 - 204:21 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. | 204:6-205:16 | |

EXHIBIT 5

| Wendell Stone – September 1, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| 205:17 - 206:1 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | | |
| 206:3 - 206:18 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | | |
| 206:22 - 207:12 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | | |
| 207:14 - 209:5 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401; | | |

220

EXHIBIT 5

| Wendell Stone – September 1, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| | and the cited portion reflects an incomplete statement. | | |
| 212:6 - 212:19 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. | | |
| 218:18 - 218:25 | Relevance, F.R.E. 401. | | |

| Ed Voyles – November 16, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| 16:11 - 16:13 | | | |
| 38:18 - 38:20 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | | |
| 39:1 - 39:10 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. | | |

EXHIBIT 5

| Ed Voyles – November 16, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| 44:13 - 44:19 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. | | |
| 61:2 - 62:18 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. | | |
| 62:19 - 63:12 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. | | |
| 68:2 - 69:15 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | | |
| 70:1 - 70:7 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401; and the cited portion reflects | | |

EXHIBIT 5

| Ed Voyles – November 16, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| | an incomplete statement. | | |
| 70:11 - 70:13 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. | | |
| 70:14 - 74:2 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. | | |
| 74:9 - 74:13 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. | | |
| 74:17 - 75:13 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. | | |
| 78:9 - 78:13 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. | | |
| 78:21 - 79:12 | Lack of foundation/speculation, | 77:12-83:8 | ARG: NR; SCOPE |

EXHIBIT 5

| Ed Voyles – November 16, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| | F.R.E. 602; Relevance, F.R.E. 401. | | |
| 82:11 - 82:15 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | | |
| 82:18 - 83:2 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | | |
| 83:6 - 83:8 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | 83:9-83:13 | S |
| 83:14 - 83:16 | Lack of foundation/speculation, | | |

EXHIBIT 5

| Ed Voyles – November 16, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| | F.R.E. 602; Relevance, F.R.E. 401. | | |
| 90:3 - 90:12 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. | | |
| 90:18 - 90:21 | Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | 90:18-91:15 | ARG; NR |
| 91:4 - 91:15 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | | |
| 93:16 - 95:19 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. | | |
| 97:5 - 97:18 | Lack of foundation/speculation, F.R.E. 602; | | |

EXHIBIT 5

| Ed Voyles – November 16, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| | Relevance, F.R.E. 401. | | |
| 98:18 - 99:16 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. | | |
| 109:2 - 109:4 | | | |
| 109:6 - 109:11 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. | | |
| 113:4 - 114:8 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. | | |
| 115:5 - 116:9 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. | | |
| 120:7 - 120:17 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. | | |
| 121:9 - 121:10 | | | |
| 126:5 - 126:10 | | | |

EXHIBIT 5

| Ed Voyles – November 16, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| 126:11 - 128:3 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. | | |
| 140:12 - 142:16 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. | 140:12-142:19 | ARG; NR |
| 142:19 - 143:7 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. | | |
| 144:1 - 144:17 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. | | |
| 144:21 - 146:5 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. | 144:21-148:4 | ARG; NR; S |
| 146:8 - 147:13 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. | | |

EXHIBIT 5

| Ed Voyles – November 16, 2022 Deposition Designations | Defendants' Objection(s) | Defendants' Counter-Designation(s) | Plaintiffs' Counter Objections |
|---|---|---|---|
| 149:7 - 150:13 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. | | |
| 155:21 - 156:14 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. | | |
| 165:1 - 166:5 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. | | |
| 176:7 - 178:4 | F.R.E. 602; Relevance, F.R.E. 401. | | |
| 178:8 - 178:17 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. | | |

EXHIBIT 5

# IN THE UNITED STATES DISTRICT COURT
# FOR THE NORTHERN DISTRICT OF GEORGIA
# ATLANTA DIVISION

DONNA CURLING, *et al.*

      *Plaintiffs,*

v.

BRAD RAFFENSPERGER, *et al.*,

      *Defendants.*

CIVIL ACTION

FILE NO. 1:17-CV-2989-AT

## ATTACHMENT E-2

DEFENDANTS' DEPOSITION DESIGNATIONS
PLAINTIFFS' COUNTER-DESIGNATIONS
DEFENDANTS' OBJECTIONS TO COUNTER-DESIGNATIONS

EXHIBIT 5

| Code | Objection |
|------|-----------|
| ARG | Lawyer Argument or Colloquy. Plaintiffs object to this deposition designation because it is lawyer argument and not testimony of the witness. |
| CM | Cumulative. Plaintiffs object to this deposition designation on the ground that it is duplicative and/or cumulative of other designations. |
| F | Foundation. Plaintiffs object to this deposition designation on the ground that the foundation necessary for its admission has not been laid. (Fed. R. Evid. 602) |
| H | Hearsay. Plaintiffs object to this deposition designation because it constitutes or contains hearsay. (Fed. R. Evid. 801-802) |
| I | Incomplete. Plaintiffs object to this deposition designation because it does not contain the complete testimony. (Fed. R. Evid. 106) Plaintiffs generally objects to all designations that include only part of a question and/or part of an answer, or that do not include any question. |
| NR | Not Relevant. Plaintiffs object to this deposition designation because it is not relevant to any issue to be decided in this case. (Fed. R. Evid. 401-402) |
| LO | Lay Opinion. Plaintiffs object to this deposition designation because it constitutes or contains improper opinion by a lay witness. (Fed. R. Evid. 701-702) |
| NRT | Non-Responsive Testimony. Plaintiffs object to this deposition designation because it includes statements that are not responsive to the question asked. |
| S | Speculative. Plaintiffs object to this deposition designation because it includes statements that are speculative as to matters of fact or law. |
| SCOPE | Beyond Scope of 30(b)(6) Notice or Topics. Plaintiffs object to this deposition designation because it is outside the scope of the topics on which the witness was designated as a corporate representative. |
| 403 | FRE 403. Plaintiffs object to this deposition designation because any probative value it has is substantially outweighed by a danger of one or more of the following: unfair prejudice, |

EXHIBIT 5

| | |
|---|---|
| | confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. (Fed. R. Evid. 403) |
| VA | Vague and Ambiguous. Plaintiffs object to this deposition designation because it includes vague and indefinite statements. |
| P | Privilege Objection. Plaintiffs object to this designation because it includes privilege objections or attempts to solicit privileged information. |
| L | Leading. Plaintiffs object as an improper leading question. |
| COM | Compound. The question is compound and thus not clear which question the deponent is answering. |
| BE | Best Evidence. Plaintiffs object to this question because it asks a witness to testify about the contents of an original writing, recording, or photograph where the original is available. (FRE 1002) |
| LEGAL | Plaintiffs object to this question because it calls for a legal conclusion. |

| Andrew Appel - January 27, 2022 Deposition Designations | Plaintiffs' Counter Designation | Plaintiffs' Objections | Defendants' Counter Designation Objections |
|---|---|---|---|
| 38:22–39:03 | | | |
| 40:23–41:04 | | VA | |
| 41:05–08 | | | |
| 67:20–25 | 68:1-11 | I | |
| 85:17–21 | 84:23-85:16, 85:22-87:11 | I, VA | |
| 100:03–11 | 97:5-8, 99:5-102:11 | I | Beyond the scope of examination, not responsive to designation FRE 611; lacks relaibale methodology and unhelpful FRE 702 & 703; if |

EXHIBIT 5

| | 97:5-8, 99:5-102:11 | I | admitted, then 95:9-97:4, 97:9-99:2, 102:12-106:5 should also be admitted FRE 106 |
|---|---|---|---|
| | | | Beyond the scope of examination, not responsive to designation FRE 611; lacks relaibale methodology and unhelpful FRE 702 & 703; if admitted, then 95:9-97:4, 97:9-99:2, 102:12-106:5 should also be admitted FRE 106 |
| 101:07– 11 | | | |

| Dr. Alex Halderman - November 17, 2021 Deposition Designations | Plaintiffs' Counter Designation | Plaintiffs' Objections | Defendants' Counter Designation Objections |
|---|---|---|---|
| | 30:12-16; 35:21-37:9 | I, VA | Beyond the scope of examination, not responsive to designation FRE 611; lacks relaibale methodology and unhelpful FRE 702 & 703; if admitted, then 33:11-34:4 & 35:6-35:20 should also be admitted FRE 106 |
| 30:17– 33:10 | | | |
| 33:11–34:4 | | | |
| 35:6– 35:20 | | | |

EXHIBIT 5

| Dr. Alex Halderman - January 3, 2023 Deposition Designations | Plaintiffs' Counter Designation | Plaintiffs' Objections | Defendants' Counter Designation Objections |
|---|---|---|---|
| 23:23-24:9 | | I, VA, NR, NRT | |
| 38:13-21 | | I, VA, NR, NRT | |
| 40:3-7 | | I, VA, NR, NRT | |
| 42:5-20 | | I, VA, NR, NRT | |
| 64:9-19 | | I, VA, NR, NRT | |

| Teresa Lynn Ledford - June 24, 2019 Deposition Designations | Plaintiffs' Counter Designation | Plaintiffs' Objections | Defendants' Counter Designation Objections |
|---|---|---|---|
| 37:8-38:4 | 36:18-37:7; 38:22-39:1 | F, H, I, NR, VA | |
| 49:8-22 | 49:23-50:8 | F, H, I, NR | |

| Donna Curling - January 19, 2022 Deposition Designations | Plaintiffs' Counter Designation | Plaintiffs' Objections | Defendants' Counter Designation Objections |
|---|---|---|---|
| 11:19-23 | 11:7-9; 11:18 | F, H, I, NR, 403, VA | If admitted, then 11:10-17 should also be admitted FRE 106 |
| 11:22-23 | 11:7-9; 11:20 | F, H, I, NR, 403, VA | If admitted, then 11:10-18 should also be admitted FRE 106 |
| 12:4-10 | 11:24-12:3 | F, H, I, NR, 403 | |

EXHIBIT 5

| | 12:21-22; 13:9-17 | F, H, I, NR | |
|---|---|---|---|
| 13:2-8 | | | |
| 16:24-17:5 | 35:20-36:22; 37:1-13; 87: 3-9; 132:17-25; 133:1-16 | CM, F, H, I, LO, S, VA, LEGAL | Portions are not responsive to the designation FRE 611; includes hearsay 802; improper opinion testimony FRE 702 & 703;  If admitted, then 37:14-15, 135:6-136:13,  should also be admitted FRE 106 |
| 18:21-19:11 | 35:20-36:22; 37:1-13; 87: 3-9;  129:9-130:20; 132:17-25; 133:1-16 | CM, F, H, I, LO, S, VA, LEGAL | Portions are not responsive to the designation FRE 611; includes hearsay FRE 802 improper opinion testimony FRE 702 & 703;  If admitted, then 37:14-15, 135:6-136:13, 130:21-132:6  should also be admitted FRE 106 |
| 21:7-12 | 35:20-36:22; 37:1-13; 87: 3-9; 129:9-130:20; 132:17-25; 133:1-16 | CM, F, H, I, LO, S, VA, LEGAL | Portions are not responsive to the designation FRE 611; includes hearsay FRE 802; improper opinion testimony FRE 702 & 703;  If admitted, then 37:14-15, 135:6-136:13, 130:21-132:6  should also |

EXHIBIT 5

| | 35:20-36:22;<br>37:1-13 87: 3-9;<br>129:9-130:20;<br>132:17-25;<br>133:1-16 | ARG, CM, I,<br>S, VA,<br>LEGAL | be admitted FRE<br>106 |
|---|---|---|---|
| | | | "(35:20-36:22) -<br>Relevance, F.R.E.<br>401; Prejudice,<br>confusing,<br>distracting, or a<br>waste of time,<br>F.R.E. 403; Lack<br>of<br>foundation/specul<br>ation, F.R.E. 602;<br>hearsay, F.R.E.<br>802.<br>(37:1-13) -<br>Relevance, F.R.E.<br>401; Prejudice,<br>confusing,<br>distracting, or a<br>waste of time,<br>F.R.E. 403; Lack<br>of<br>foundation/specul<br>ation, F.R.E. 602;<br>hearsay, F.R.E.<br>802.<br>(132:17-25) -<br>Relevance, F.R.E.<br>401; Prejudice,<br>confusing,<br>distracting, or a<br>waste of time,<br>F.R.E. 403; Lack<br>of<br>foundation/specul<br>ation, F.R.E. 602.<br>(133:1-16) -<br>Relevance, F.R.E. |
| 21:15-20 | | | 401; Prejudice, |

| | | | |
|---|---|---|---|
| | | | confusing, distracting, or a waste of time, F.R.E. 403; Lack of foundation/speculation, F.R.E. 602." |
| | 35:20-36:22; 37:1-13; 87: 3-9; 129:9-130:20; 132:17-25; 133:1-16 | CM, F, H, I, LO, S, VA, LEGAL | "(35:20-36:22) - Relevance, F.R.E. 401; Prejudice, confusing, distracting, or a waste of time, F.R.E. 403; Lack of foundation/speculation, F.R.E. 602; hearsay, F.R.E. 802. (37:1-13) - Relevance, F.R.E. 401; Prejudice, confusing, distracting, or a waste of time, F.R.E. 403; Lack of foundation/speculation, F.R.E. 602; hearsay, F.R.E. 802. (132:17-25) - Relevance, F.R.E. 401; Prejudice, confusing, distracting, or a waste of time, F.R.E. 403; Lack of foundation/speculation, F.R.E. 602. |
| 22:1 | | | |

| | | | |
|---|---|---|---|
| | | | (133:1-16) - Relevance, F.R.E. 401; Prejudice, confusing, distracting, or a waste of time, F.R.E. 403; Lack of foundation/speculation, F.R.E. 602." |
| | 35:20-36:22; 37:1-13; 87: 3-9; 129:9-130:20; 132:17-25; 133:1-16 | ARG, CM, I, LO,S, VA, COM, LEGAL | (35:20-36:22) - Relevance, F.R.E. 401; Prejudice, confusing, distracting, or a waste of time, F.R.E. 403; Lack of foundation/speculation, F.R.E. 602; hearsay, F.R.E. 802.<br>(37:1-13) - Relevance, F.R.E. 401; Prejudice, confusing, distracting, or a waste of time, F.R.E. 403; Lack of foundation/speculation, F.R.E. 602; hearsay, F.R.E. 802.<br>(132:17-25) - Relevance, F.R.E. 401; Prejudice, confusing, distracting, or a waste of time, |
| 22:9-18 | | | F.R.E. 403; Lack |

| | | | |
|---|---|---|---|
| | | | of foundation/speculation, F.R.E. 602. (133:1-16) - Relevance, F.R.E. 401; Prejudice, confusing, distracting, or a waste of time, F.R.E. 403; Lack of foundation/speculation, F.R.E. 602. |
| | 35:20-36:22; 37:1-13; 87: 3-9; 129:9-130:20; 132:17-25; 133:1-16 | CM, F, H, I, LO, S, VA, LEGAL | (35:20-36:22) - Relevance, F.R.E. 401; Prejudice, confusing, distracting, or a waste of time, F.R.E. 403; Lack of foundation/speculation, F.R.E. 602; hearsay, F.R.E. 802. (37:1-13) - Relevance, F.R.E. 401; Prejudice, confusing, distracting, or a waste of time, F.R.E. 403; Lack of foundation/speculation, F.R.E. 602; hearsay, F.R.E. 802. (87: 3-9) (129:9-130:20) |
| 22:23-24 | | | (132:17-25) - Relevance, F.R.E. |

# EXHIBIT 5

| | | | |
|---|---|---|---|
| | | | 401; Prejudice, confusing, distracting, or a waste of time, F.R.E. 403; Lack of foundation/speculation, F.R.E. 602. (133:1-16) - Relevance, F.R.E. 401; Prejudice, confusing, distracting, or a waste of time, F.R.E. 403; Lack of foundation/speculation, F.R.E. 602. |
| 23:5-9 | 35:20-36:22; 37:1-13; 87: 3-9; 129:9-130:20; 132:17-25; 133:1-16 | CM, F, H, I, LO, S, VA, LEGAL | (35:20-36:22) - Relevance, F.R.E. 401; Prejudice, confusing, distracting, or a waste of time, F.R.E. 403; Lack of foundation/speculation, F.R.E. 602; hearsay, F.R.E. 802. (37:1-13) - Relevance, F.R.E. 401; Prejudice, confusing, distracting, or a waste of time, F.R.E. 403; Lack of foundation/speculation, F.R.E. 602; |

| | | | |
|---|---|---|---|
| | | | hearsay, F.R.E. 802. (132:17-25) - Relevance, F.R.E. 401; Prejudice, confusing, distracting, or a waste of time, F.R.E. 403; Lack of foundation/speculation, F.R.E. 602. (133:1-16) - Relevance, F.R.E. 401; Prejudice, confusing, distracting, or a waste of time, F.R.E. 403; Lack of foundation/speculation, F.R.E. 602. |
| | 35:20-36:22; 37:1-13; 87: 3-9; 129:9-130:20; 132:17-25; 133:1-16 | CM, F, H, I, LO, S, VA, LEGAL | (35:20-36:22) - Relevance, F.R.E. 401; Prejudice, confusing, distracting, or a waste of time, F.R.E. 403; Lack of foundation/speculation, F.R.E. 602; hearsay, F.R.E. 802. (37:1-13) - Relevance, F.R.E. 401; Prejudice, confusing, distracting, or a waste of time, F.R.E. 403; Lack |
| 23:21-24:2 | | | |

EXHIBIT 5

| | | | |
|---|---|---|---|
| | | | of foundation/speculation, F.R.E. 602; hearsay, F.R.E. 802. (132:17-25) - Relevance, F.R.E. 401; Prejudice, confusing, distracting, or a waste of time, F.R.E. 403; Lack of foundation/speculation, F.R.E. 602. (133:1-16) - Relevance, F.R.E. 401; Prejudice, confusing, distracting, or a waste of time, F.R.E. 403; Lack of foundation/speculation, F.R.E. 602. |
| | 42:24-43:4; 83:5-19; 133:1-16 | CM, F, H, I, LO, S, VA, COM, LEGAL | (83:5-19) - Prejudice, confusing, distracting, or a waste of time, F.R.E. 403; Lack of foundation/speculation, F.R.E. 602. (133:1-16) - Relevance, F.R.E. 401; Prejudice, confusing, distracting, or a waste of time, |
| 24:16-25:5 | | | F.R.E. 403; Lack |

EXHIBIT 5

| | | | of foundation/specul ation, F.R.E. 602. |
|---|---|---|---|
| 26:4-9 | 42:24-43:4; 83:5-19 | CM, F, H, I, LO, S, VA, LEGAL | (83:5-19) - Prejudice, confusing, distracting, or a waste of time, F.R.E. 403; Lack of foundation/specul ation, F.R.E. 602. |
| 26:10-14 | 42:24-43:4; 83:5-19 | CM, F, H, I, LO, S, VA, LEGAL | (83:5-19) - Prejudice, confusing, distracting, or a waste of time, F.R.E. 403; Lack of foundation/specul ation, F.R.E. 602. |
| 29:10-25 | 30:5-16 | F, H, I, NR, 403 | Relevance, F.R.E. 401; Prejudice, confusing, distracting, or a waste of time, F.R.E. 403; |
| 30:1-4 | 30:5-16 | F, H, I, NR, 403 | Relevance, F.R.E. 401; Prejudice, confusing, distracting, or a waste of time, F.R.E. 403; |
| 31:25-32:7 | 30:5-16 | F, H, I, NR, 403 | Irrelevant, FRE 401 |
| 33:12-15 | | | |
| 34:15 | | I, NR, VA | |
| 35:11-12 | | NR, 403 | |
| 35:8-10 | | NR, 403 | |
| 35:15-19 | 35:13-14 | I, NR | |
| 40:23-41:2 | | I, NR, 403 | |

EXHIBIT 5

| 41:7-12 | | | |
|---|---|---|---|
| 42:13-43:1 | 42: 3-7, 10 | I, VA | |
| 43:2-14 | 83:5-19 | CM, I, S | Counter-designation is not related to designation; speculative, FRE 602 |
| 43:16-24 | 43:5-7; 43:10-14; 85:5-19 | H, I | Counter-designation is not related to designation; speculative, FRE 602 |
| 45:22-46:17 | 44:22-45:1; 45:5-21; 46:18-47:4; 48:23-49:1; 77:2-6 | F, H, I, S, VA | |
| 47:6- 48:22 | 46:17-47:1; 48:23-49:1; 77:2-6 | F, H, I, S, VA | |
| 51:21-23 | 37:1-9 | CM, F, H, I, S, LO, S, LEGAL | Speculative/lack of personal knowledge, FRE 602 |
| 51:24-52:5 | 37:1-9 | CM, F, H, I, S, LO, S, LEGAL | Speculative/lack of personal knowledge, FRE 602; unrelated to designation |
| 52:14-16 | 52:17-18, 52:24-53:5 | F, H, I | |
| 56:10-15 | 35:20-36:22; 37:1-9; 87: 3-9 | CM, F, H, I, S, LO, S, LEGAL | Speculative/lack of personal knowledge, FRE 602; unrelated to designation |
| 59:4-5 | 58:18-24; 59:3 | F, I, S, LO, LEGAL | FRE 403 & 611(a): Incomplete |

EXHIBIT 5

| | | | |
|---|---|---|---|
| 59:7-11 | | F, S, LO, LEGAL | |
| 63:8-17 | 62:22-63:3 | F, H, I, NR, LO, S, VA | |
| 65:3-7 | 134:7-19; 52:17-18; 52:24-53:5; 64:13-65:2 | F, H, I, S, LO, VA | |
| 68:15-69:6 | 37:1-9 | CM, F, H, I, LO, S, VA | FRE 602: Speculation |
| 69:10- 70:3 | 47:10-48:3; 69:7-9; 70:4-5; 70:8-9 | F, H, I, S, LO, S, LEGAL | |
| 71:5-7 | 70:11-14; 70:18-20; 70:22-71:4 | F, H, I, S, LO, LEGAL | FRE 403 & 611(a): Incomplete |
| 71:8-18 | 70:11-14; 70:18-20; 70:22-71:4 | F, S, LO, LEGAL, ARG, I | FRE 403 & 611(a): Incomplete |
| 72:2-3 | | CM, F, LO, LEGAL | |
| 72:7-9 | 72:11-72:16 | CM, F, I, LO, LEGAL, I | |
| 73:15-23 | 71:20-22; 73:24-74:2 | CM, F, I, S, LO, LEGAL | FRE 403 & 611(a): Incomplete |
| 74:3-9 | 74:10-11; 74:14-19 | I | |
| 77:2-6 | 70:4-5; 70:8-9; 76:3-77:1 | CM, F, LO, S, I | |
| 79:1-4 | 79:5-79:8; | F, I, LO,S, VA, LEGAL | |
| 79:9-15 | 79:17-79:18; 79:20 | F, I, VA, S, LO, LEGAL, ARG | |
| 80:8-11 | 53:9-15; 53:21-24; 54:4-8; 81:2-81:5; 81:9- | VA, S, LO, LEGAL, CM, I | Not relevant to the original designation |

EXHIBIT 5

| | | | |
|---|---|---|---|
| | 10; 82:9-12; 83:5-19 | | |
| 85:18-23 | 67:23-68:2; 83:5-22; 84:4-8; 85:12-17 | VA, I, LO, 403, CM | No objection to 85:12-17; Defendants object to the remaining counter-designations as not relevant to the original designation |
| 85:5-11 | 67:23-68:2; 83:5-22; 84:4-8; | VA, I, 403, LO, CM | Not relevant to the original designation |
| 85:24-86:3 | 67:23-68:2; 83:5-22; 84:4-8 | 403, CM, I | Not relevant to the original designation |
| 87:3-9 | 35:20-37:13 | I, 403, CM, S, VA, LO, LEGAL | Not relevant to the original designation; not relevant (DREs) under FRE 401; lack of foundation/speculation, FRE 602 |
| 89:21-24 | 67:23-68:2; 88:24-89-20 | I, 403, CM, VA, LO | Not relevant to the original designation; not relevant (DREs) under FRE 401 |
| 90:11-16 | 67:23-68:2; 88:24-89:20; 90:4-6; 90:9 | I, 403, LO, VA, CM, LEGAL, | Not relevant to the original designation; not relevant (DREs) under FRE 401 |
| 90:17-91:13 | 67:23-68:2 | I, 403, LO, LEGAL, ARG | Not relevant to the original designation |
| 91:15-23 | 67:23-68:2; 133:1-16 | I, 403, LO, LEGAL, ARG | Not relevant to the original designation; not |

EXHIBIT 5

| | | | relevant (DREs) under FRE 401 |
|---|---|---|---|
| 91:25-92:6 | 92:8-12; 92:16-22; 93:9-15; 133:1-16 | I, 403, LO, LEGAL | Not relevant to the original designation; not relevant (DREs) under FRE 401 |
| 93:9-22 | 92:8-12; 92:16-22; 95:25-96:2; 96:6-10; 133:1-16 | CM, I, 403, LEGAL, ARG | Not relevant to the original designation; not relevant (DREs) under FRE 401 |
| 93:24-94:7 | 93:9-17; 93:21-22; 94:9-95:6 | CM, LO, LEGAL, I, ARG | Not relevant to the original designation |
| 94:12-14 | 94:9-11; 94:15-95:6 | I, LO | No objection to 94:9-11; Defendants object to the remaining counter-designations as speculation, FRE 602; Defendants further object on the grounds that the excerpted testimony would be unfairly prejudicial, confusing, distracting, or a waste of time, FRE 403 |
| 95:7-14 | 99:13-18; 99:22-23 | I, 403, LEGAL | |
| 97:1-7 | 124:6-125:9 | I, 403, LO, F, ARG, CM | Hearsay FRE 801. |
| 98:10-14 | 97:8-14; 97:17-98:9 | I, LO, LEGAL, 403, CM, VA | FRE 602 – lack of foundation, speculation |

EXHIBIT 5

| | 124:6-125:9; 134:7-19 | I, LO, LEGAL, CM, ARG | Hearsay FRE 801 |
|---|---|---|---|
| 99:16-23 | | | |
| 99:25-100:3 | 77:2-77:6; 99:13-18; 99:22-23 | I, VA, LO, LEGAL, CM | |
| 101:22-102:12 | 133:1-16; 134:7-19 | LO, LEGAL, F, CM, ARG | Hearsay FRE 801 |
| 102:6-12 | 133:1-16; 134:7-19 | LO, LEGAL, F, CM, ARG, 403 | Hearsay FRE 801 |
| 102:22-25 | 102:14-21 | I, LEGAL | |
| 103:3-8 | | VA, F, ARG, S | |
| 103:10-25 | 134:7-19 | F, CM, ARG, VA, I | |
| 107:15-17 | 97:8-14; 107:6-14; 107:18-108:5 | I, VA, LEGAL | |
| 108:2-5 | 97:8-14; 107:6-108:1 | I, CM, VA, LO, F | |
| 111:20-112:8 | 110:11-21; 112:9-113:2 | I | |
| 113:3-16 | 110:11-21; 113:17-19 | I | |
| 125:10-16 | 124:6-125:9 | I | |

| Donna Price – March 8, 2022 Deposition Designations | Plaintiffs' Counter Designation | Plaintiffs' Objections | Defendants' Counter Designation Objections |
|---|---|---|---|
| 20:17-21:3 | 19:11-20:2; 20:11-16 | I, NR, VA | Objection on the grounds that the counter-designations from 19:11-20:2 and 20:11-16 are irrelevant to the |

EXHIBIT 5

| | | | |
|---|---|---|---|
| | | | original designations.; Lack of relevance F.R.E. 401; Object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. |
| 22:6-14 | | | |
| 22:15-23:13 | 23:19-24:6 | F, LO, I | Objection on the grounds that the counter-designation from 23:19-24:6 is irrelevant to the original designations.; Lack of relevance F.R.E. 401; Object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. |
| 27:9-15 | 24:24-26:9; 26:15-27:5;27:17-19; 28:2-28:9 | F, LO, I, ARG | Objection on the grounds that the counter-designations from 27:17-19 and 28:2-28:9 are irrelevant to the original designations.; Lack of relevance F.R.E. 401; Object |

EXHIBIT 5

| | | | |
|---|---|---|---|
| | | | on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. |
| | 39:25-40:8 | I | Objection on the grounds that the counter-designation from 39:25-40:8 is irrelevant to the original designations.; Lack of relevance F.R.E. 401; Object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, |
| 39:22-24 | | | F.R.E. 403. |
| | 41:11-42:1 | I | Objection on the grounds that the counter-designation from 41:11-42:1 is irrelevant to the original designations.; Lack of relevance F.R.E. 401; Object on the grounds that its reception would be unfairly prejudicial, confusing, |
| 42:2-6 | | | |

EXHIBIT 5

| | | | |
|---|---|---|---|
| | | | distracting, or a waste of time, F.R.E. 403. |
| 43:3-4 | 42:24-43:2; 43:13-18 | I | Objection on the grounds that the counter-designation from 43:13-18 is irrelevant to the original designations.; Lack of relevance F.R.E. 401; Object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. |
| 43:5-7 | 43:13-43:18 | I | Objection on the grounds that the counter-designation from 43:13-18 is irrelevant to the original designations.; Lack of relevance F.R.E. 401; Object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. |
| 44:22-24 | | | |

EXHIBIT 5

| | | | |
|---|---|---|---|
| 45:23-46:7 | 44:9-17; 44:25-45:21 | I, LEGAL | |
| 46:8-11 | 44:9-17; 44:25-45:21; 45:23-46:7 | I, LEGAL | |
| 47:6-14 | 46:13-47:3 | I, VA | Objection on the grounds that the counter-designation from 46:13-47:3 is irrelevant to the original designations.; Lack of relevance F.R.E. 401; Object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. |
| 47:21-25 | 47:16-20; 48:1-48:7 | I, LEGAL | Objection on the grounds that the counter-designation from 48:1-48:7 is irrelevant to the original designations.; Lack of relevance F.R.E. 401; Object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. |

EXHIBIT 5

| 48:8-15 | 48:1-48:7 | I, LEGAL | |
| 48:23- 49:7 | 48:16-22 | I, LO | |
| 49:25-50:12 | 48:15-20; 48:22-24 | I, CM, ARG, LEGAL | Objection on the grounds that the counter-designations from 48:15-20 and 48:22-24 are irrelevant to the original designations.; Lack of relevance F.R.E. 401; Object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. |
| 61:17-21 | 44:9-14; 57:25-58:10; 58:21-59:5; 61:22-62:12 | LO, I, VA | |
| 67:7-10 | 67:6; 67:11-13; 67:17-21 | I, LO, VA, LEGAL, ARG | |
| 70:1-4 | 69:16-18 | I, LO, F, VA, S, LEGAL | |
| 71:23-72:6 | 71:9-12; 71:17-22 | I, LO, F, VA, S, LEGAL | |
| 86:4-90:24 | | LO, F, H, ARG, LEGAL, CM | |
| 103:17-104-5 | 103:9-16 | I, LO | |

EXHIBIT 5

| | 104:20-105:2 | I, LO, LEGAL | |
|---|---|---|---|
| 105:3-7 | | | |
| 117:13-20 | 110:1-14; 116:1-6; 116:12-117:6; 117:21-23 | I, LO | |
| 118:7-9 | | LO, LEGAL | |

| Jeffrey Schoenberg – October 19, 2021 Deposition Designations | Plaintiffs' Counter Designation | Plaintiffs' Objections | Defendants' Counter Designation Objections |
|---|---|---|---|
| 10:8-9 | 10:7 | I, NR | |
| 32:20-33:7 | | NR | |
| 35:14-36:17 | 35:3-13 | I, H | Counter-designation is not related to designation |
| 36:18-22 | | I, NR | |
| 37:1-23 | | H, LO, LEGAL | |
| 38:12-39:8 | 37:24-38:11 | ARG, F, I | |
| 54:15-55:3 | 54:8-11 | I, H, F, LEGAL | |
| 55:12-24 | 49:12-13; 55:5-8 | S, VA, I | |
| 60:11-21 | | LO, F, H, LEGAL, S | |
| 61:7–8 | 60:22-61:2 | I, VA | |
| 72:22-73:2 | 72:14-19 | I, F, VA, LEGAL, LO | |
| 73:4-9 | | F, H, LO, S | |
| 73:10-14 | | F, H, LO, S | |
| 76:22-77:14 | 76:18-21 | I, ARG, LO | |
| 79:1-10 | 78:12-24 | I, LO, LEGAL | |
| 79:18-80:5 | 79:12-17; 80:6-81:7 | LO, LEGAL, I | |
| 81:20-82:1 | | | |

EXHIBIT 5

| | | | |
|---|---|---|---|
| 83:25-84:4 | 83:16-24 | I, LO, LEGAL | |
| 84:6-18 | 84:5 | I, S, LO, LEGAL | |
| 85:11-16 | 84:5-85:10 | I, VA | Counter-designation is not related to designation |
| 92:23-93:4 | 92:14-21 | I | |
| 93:8-19 | 93:5-7 | I, LO, LEGAL | |
| 93:20-96:10 | | | |
| 96:11-16 | | | |
| 96:17-97:16 | | | |
| 99:5-24 | 98:19-99:4 | I, LO, LEGAL, VA | |
| 101:1-17 | | ARG, LEGAL, LO | |
| 103:4-104:1 | 102:25-103:2 | I, LEGAL, ARG, LO | |
| 104:16-105:17 | 106:1-20 | ARG, LEGAL, S, I, LO | |
| 108:7-13 | 107:24-108:6 | I | |
| 126:10-127:25 | 126:7-9 | I, LEGAL | |
| 132:9-16 | 132:17-133:3 | I | |
| 141:24-145:18 | | H, F, COM, S, LO, LEGAL | |

| Coalition for Good Governance - March 17, 2022 30(b)(6) Deposition Designations | Plaintiffs' Counter Designation | Plaintiffs' Objections | Defendants' Counter Designation Objections |
|---|---|---|---|
| 48:4- 48:19 | | | |
| 48:20- 49:19 | | | |
| 51:8-51:15 | 53:1 – 54:25 | | |
| 52:17-54:1 | 55:7 – 55:17 | | Objection on the grounds that the |

EXHIBIT 5

| | | | counter-designation from 55:7-17 is irrelevant to the original designations.; Lack of relevance F.R.E. 401; Object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. |
|---|---|---|---|
| 58:13-18 | | | |
| | 78:1 – 80:21 | | Objection on the grounds that the counter-designation from 78:1-80:21 is irrelevant to the original designations. Objection on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. |
| 74:14-25 | | | |
| 84:23-85:5 | | | |
| | 89:21- 90:15 | | Objection on the grounds that the counter-designation from 89:21-90:15 is irrelevant to the |
| 86:13-21 | | | |

EXHIBIT 5

| | | | |
|---|---|---|---|
| | | | original designations.; Lack of relevance F.R.E. 401; Object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. |
| 87:17- 88:14 | | | |
| 92:8-94:12 | | | |
| 97:8-100:2 | | | |
| 101:3-22 | 102: 4-19 | | Objection on the grounds that the counter-designation from 102:4-19 is irrelevant to the original designations.; Lack of relevance F.R.E. 401; Object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. |
| 103:25-104:3 | | | |
| 104:10-14 | | | |
| 107:10-22 | | | |
| 112:25-113:13 | | | |
| 116:19-117:12 | | | |
| 117:23-118:3 | | | |
| 119:5-119:9 | | | |
| 119:10- 120:2 | | | |

EXHIBIT 5

| | 128:15- 129:6 | | Objection on the grounds that the counter-designation from 128:15-129:6 is irrelevant to the original designations.; Lack of relevance F.R.E. 401; Object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, |
|---|---|---|---|
| 128:8-128:14 | | | F.R.E. 403. |
| 131:21-23 | | | |
| 131:24-132:25 | | | |
| 135:19-22 | | | |
| 136:24-137:13 | | | |
| 138:5-25 | | | |
| 142:7-10 | | | |
| 142:11-20 | | | |
| 142:21-144:14 | | | |
| 144:15-22 | | | |
| 154:13-155:4 | | | |
| 158:3- 159:23 | | | |
| 161:5-8 | | | |
| 162:25-163:16 | | | |
| 170:9-22 | | | |
| 171:4-171:22 | | NR | |
| 174:21-174:23 | | | |
| 180:24-181:13 | | | |
| 181:22-182:6 | | | |
| 182:7-183:03 | | | |
| 183:20-184:16 | | | |
| 184:24-185:11 | | | |
| 187:13-18 | | | |

EXHIBIT 5

| | | | |
|---|---|---|---|
| 187:19-188:10 | | | |
| 191:8-19 | | | |
| 199:13-200:4 | | | |
| 206:4-206:12 | | | |
| 231:1-231:7 | | | |
| 231:8- 231:14 | 232:5 – 233:16 | | Objection on the grounds that the counter-designation from 232:5-233:16 is irrelevant to the original designations.; Lack of relevance F.R.E. 401; Object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. |
| 234:14-235:09 | | | |
| 239:8- 242:2 | | | |
| 243:2-9 | | | |
| 246:3-246:8 | 247:16 – 248:6 | | Objection on the grounds that the counter-designation from 247:16-248:6 is irrelevant to the original designations.; Lack of relevance F.R.E. 401; Object on the grounds that its reception would be unfairly prejudicial, confusing, |

EXHIBIT 5

|   |   |   | distracting, or a waste of time, F.R.E. 403. |
|---|---|---|---|

| Laura Digges - September 23, 2021 Deposition Designations | Plaintiffs' Counter Designation | Plaintiffs' Objections | Defendants' Counter Designation Objections |
|---|---|---|---|
| 11:18-23 | | | |
| 14:15-24 | | | |
| 14:25-16:21 | | | |
| 17:24-18:14 | | | |
| 18:4-14 | | | |
| 18:15-19 | | | |
| 24:15-26:23 | 24:6-14 | | |
| 30:2-21 | | | |
| 31:6-15 | 31:9-18 | | |
| 32:24-33:1 | | | |
| 33:2-11 | | | |
| 42:17-19 | | | |
| 46:17-49:13 | | | |
| 49:22-50:3 | | | |
| 50:8-24 | | | |
| 53:2-6 | | | |
| 53:17-24 | | | |

| William Digges III - September 23, 2021 Deposition Designations | Plaintiffs' Counter Designation | Plaintiffs' Objections | Defendants' Counter Designation Objections |
|---|---|---|---|
| 15:8-16 | | | |
| 17:8-22 | | | |
| 20:15-17 | | | |
| 20:5-14 | | | |
| 21:11-13 | | | |
| 21:14-16 | | | |
| 21:17-23 | | | |
| 21:20-22:10 | | | |
| 22:13-21 | | | |

EXHIBIT 5

| 23:6-10 | | | |
|---|---|---|---|
| 24:19-22 | 24:22-25:3 | | |
| 25:15-26:2 | | | |
| 30:1-5 | | | |
| 30:1-8 | 30:18-31:12 | | |
| 31:15-25 | | | |
| 34:2-5 | | | |
| 34:6-13 | | | |
| 34:23-24 | | | |
| 37:21-38:10 | | | |
| 38:25-39:2 | | | |
| 40:7-9 | | | |
| 42:3-9 | | | |
| 42:25-43:6 | | | |
| 46:1-11 | | | |
| 47:19-48:3 | | | |
| 48:4-12 | | | |
| 48:14-18 | | | |
| 48:21- 49:5 | | | |
| 49:11-50:1 | | | |
| 50:6-10 | | | |
| 50:24-51:17 | 51:18-52:17 | | |
| 52:18-25 | | | |
| 53:1-6 | | | |
| 53:7-10 | | | |

| Ricardo Davis - September 29, 2021 Deposition Designations | Plaintiffs' Counter Designation | Plaintiffs' Objections | Defendants' Counter Designation Objections |
|---|---|---|---|
| 17:4-18 | | | |
| 17:13-18:20 | | | |
| 21:11-13 | | | |
| 22:11-26:5 | | | |
| 28:6 -22 | | | |
| 28:23-30:9 | | | |
| 30:17-32:18 | | | |
| 35:6-24 | | | |
| 39:6-21 | | | |

EXHIBIT 5

| 40:20-41:8 | | | |
|---|---|---|---|
| 41:16–42:9 | | | |
| 42:16-20 | | | |
| 42:21-43:5 | 43:17-43:23 | | |
| 43:6-11 | 44:17-45:9 | | |

| Megan Missett - September 28, 2021 Deposition Designations | Plaintiffs' Counter Designation | Plaintiffs' Objections | Defendants' Counter Designation Objections |
|---|---|---|---|
| 5:18-21 | | | |
| 15:19-20 | | | |
| 15:24-25 | | | |
| 16:22-25 | | | |
| 17:6-11 | 17:23-18:1 | | |
| 18:14-18 | | | |
| 20:6-13 | | | |
| 20:19-22 | | | |
| 27:7-12 | 27:4-12 | | |
| 32:20-33:6 | | | |
| 33:13-16 | | | |
| 34-38:2 | | | |
| 35:12-17 | | | |
| 35:18-22 | | | |
| 38:15-22 | 36:1-17 | | Counter-designation is not related to designation |
| 40:12-17 | | | |
| 41:15- 42:19 | | | |
| 42:24-43:4 | | | |
| 43:9-13 | | | |
| 47:16-17 | | | |
| 48:16-18 | | | |
| 48:19-21 | | | |
| 49:8-9 | 50:2-23 | | |
| 52:22-53:7 | 53:8-15 | | |
| 54:13-17 | | | |
| 56:1–8 | 56:9 | | |

EXHIBIT 5

| 57:13-18 | | | |
|---|---|---|---|
| 58:14-15 | | | |
| 59:10-12 | | | |
| 59:19-22 | | | |
| 60:2-5 | | | |
| 66:21-67:6 | | | |
| 67:2-6 | | | |
| 67:7-10 | | | |
| 67:22-68:2 | | | |
| 69:8-20 | | | |
| 70:14-18 | | | |
| 73:21-23 | | | |
| 77:3-9 | | | |

| Philip Stark – December 16, 2022 Deposition Designations | Plaintiffs' Counter Designation | Plaintiffs' Objections | Defendants' Counter Designation Objections |
|---|---|---|---|
| 14:16-22 | | | |
| 15:12-15 | 15:6-11, 15:16-25, 16:19-17:7 | | |
| 17:08-15 | | | |
| 19:9-20:06 | | | |
| 20:23-21:14 | 20:7-22 | | |
| 23:18-21 | 23:22-24:1 | | |
| 24:19-20 | | | |
| 26:20-03 | 26:25-27:3 | | |
| 27:4-14 | | | |
| 27:17-25 | | | |
| 32:01-34:15 | | | |
| 36:12-19 | | | |
| 38:13-39:10 | | | |
| 39:11-19 | | | |
| 39:20-24 | 41:13-43:3 | VA | |
| 54:09-11 | | | |
| 54:23-55:1 | 54:15-54:23 | | |
| 55:2-07 | | | |

EXHIBIT 5

| Kevin Skoglund - December 16, 2022 Deposition Designations | Plaintiffs' Counter Designation | Plaintiffs' Objections | Defendants' Counter Designation Objections |
|---|---|---|---|
| 18:3-5 | | | |
| 18:19-24 | | | |
| 22:4-7 | 22:2-3 | NR, LEGAL | |
| 28:24-29:1 | 28:1-2 | | Counter-designation is not related to designation |
| 37:16-18 | 37:15 | | Counter-designation is incomplete |
| 37:19-23 | | | |
| 37:8-14 | | | |
| 37:24-38:3 | | | |
| 38:4-7 | | | |
| 38:8-39:13 | | | |
| 41:23-42:2 | | | |
| 42:3-24 | | | |
| 43:2-8 | 43:9-11 | | |
| 44:10-13 | 44:14-17 | | |
| 44:24-45:2 | 45:3 | | |
| 45:19-25 | 46:1 | | |
| 55:25-56:2 | 56:3-11 | | Object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. Lack of foundation/speculation. F.R.E. 602. |
| 64:23-66:8 | 66:12-18 | VA | Object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. Lack of foundation/speculation. F.R.E. 602. |

| | | | |
|---|---|---|---|
| 73:8-13 | 73:6-7 | VA | |
| 76:16-77:14 | 77:15-18 | | |
| 84:5-17 | | | |
| 88:19-21 | 88:22-89:3 | | |
| 104:4-11 | 103:19-104:3 | | |
| 108:1-3 | | | |
| 110:1-20 | 110:21 | VA | |
| 111:10-23 | 111:9 | | |
| 112:14-113:2 | | VA | |
| 113:13-18 | | | |
| 114:11-12 | | IRR | |
| 115:12-14 | | | |
| 119:2-14 | 119:15-16 | | Object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. Lack of foundation/speculation. F.R.E. 602. |
| 121:9-16 | 121:17-19, 121:20-122:12 | | Objection on the grounds that the counter-designations from 121:20-122:12 are irrelevant to the original designations.; Lack of relevance F.R.E. 401; Object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. |