# IN THE UNITED STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF GEORGIA ATLANTA DIVISION

DONNA CURLING, *et al*.

*Plaintiffs*,

v.

BRAD RAFFENSPERGER, *et al*.,

*Defendants*.

CIVIL ACTION

FILE NO. 1:17-CV-2989-AT

## Plaintiffs' Offered Deposition Designations and Corresponding Exhibits

# Key to Plaintiffs' Objections

| Code | Counter Objection |
|------|-------------------|
| ARG | Lawyer Argument or Colloquy. Plaintiffs object to this deposition designation because it is lawyer argument and not testimony of the witness. |
| CM | Cumulative. Plaintiffs object to this deposition designation on the ground that it is duplicative and/or cumulative of other designations. |
| F | Foundation. Plaintiffs object to this deposition designation on the ground that the foundation necessary for its admission has not been laid. (Fed. R. Evid. 602) |
| H | Hearsay. Plaintiffs object to this deposition designation because it constitutes or contains hearsay. (Fed. R. Evid. 801-802) |
| I | Incomplete. Plaintiffs object to this deposition designation because it does not contain the complete testimony. (Fed. R. Evid. 106) Plaintiffs generally objects to all designations that include only part of a question and/or part of an answer, or that do not include any question. |
| NR | Not Relevant. Plaintiffs object to this deposition designation because it is not relevant to any issue to be decided in this case. (Fed. R. Evid. 401-402) |
| LO | Lay Opinion. Plaintiffs object to this deposition designation because it constitutes or contains improper opinion by a lay witness. (Fed. R. Evid. 701-702) |
| NRT | Non-Responsive Testimony. Plaintiffs object to this deposition designation because it includes statements that are not responsive to the question asked. |
| S | Speculative. Plaintiffs object to this deposition designation because it includes statements that are speculative as to matters of fact or law. |
| SCOPE | Beyond Scope of Affirmative Designation.  Plaintiffs object to this counter designation because it is beyond the scope of the original, affirmative deposition designation. |
| 403 | F.R.E 403. Plaintiffs object to this deposition designation because any probative value it has is substantially outweighed by a danger of one or more of the following: unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. (Fed. R. Evid. 403) |
| VA | Vague and Ambiguous. Plaintiffs object to this deposition designation because it includes vague and indefinite statements. |
| P | Privilege Objection.  Plaintiffs object to this designation because it includes privilege objections or attempts to solicit privileged information. |
| L | Leading.  Plaintiffs object as an improper leading question. |
| COM | Compound.  The question is compound and thus not clear which question the deponent is answering. |
| BE | Best Evidence. Plaintiffs object to this question because it asks a witness to testify about the contents of an original writing, recording, or photograph where the original is available. (F.R.E 1002) |
| LEGAL | Plaintiffs object to this question because it calls for a legal conclusion. |

**Designations for Deposition of David Hamilton, Feb. 18, 2022**

| Plaintiffs' Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Plaintiffs' Objections to Counters |
|---|---|---|---|
| 9:9-9:12 | | | |
| 12:6-12:17 | | | |
| 15:12-15:24 | Relevance, F.R.E. 401 | | |
| 16:2-16:4 | Relevance, F.R.E. 401 | | |
| 16:10-16:24 | Relevance, F.R.E. 401 | | |
| 19:14-19:17 | | | |
| 20:7-20:11 | | | |
| 21:21-22:19 | | | |
| 23:25-27:5 | | | |
| 27:6-27:11 | | | |
| 28:2-28:4 | | | |
| 28:17-29:13 | | | |
| 32:1-32:16 | | | |
| 35:5-36:13 | | | |
| 45:8-46:7 | | | |
| 46:8-46:11 | | | |
| 47:19-48:22 | | | |
| 48:23-49:12 | | | |
| 53:7-54:2 | | | |
| 58:17-59:9 | | | |
| 59:13-59:16 | | | |
| 59:19-59:19 | | | |
| 60:22-62:4 | | | |
| 62:5-63:5 | | | |
| 63:23-64:9 | | | |
| 64:14-64:24 | | | |
| 65:13-65:14 | | | |
| 68:13-70:9 | Relevance, F.R.E. 401 | | |
| 72:25-74:12 | | | |
| 97:5-97:10 | Legal conclusion | | |
| 97:14-97:16 | | | |
| 97:18-97:20 | | | |
| 97:22-98:2 | Relevance, F.R.E. 401 | | |
| 98:4-98:4 | Relevance, F.R.E. 401 | | |
| 98:6-98:9 | | | |
| 98:11-98:13 | | | |
| 106:25-107:15 | | | |
| 116:19-118:4 | | | |
| 121:14-125:6 | | | |
| 125:10-127:15 | | | |
| 127:18-128:7 | | | |
| 128:10-129:5 | | | |

| Plaintiffs' Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Plaintiffs' Objections to Counters |
|---|---|---|---|
| 158:22-158:23 | Relevance, F.R.E. 401 | | |
| 159:4-165:5 | Relevance, F.R.E. 401 | | |
| 176:12-176:13 | Relevance, F.R.E. 401 | | |
| 176:19-176:20 | Relevance, F.R.E. 401 | | |
| 177:5-179:4 | Relevance, F.R.E. 401 | | |
| 179:6-179:7 | | | |
| 179:15-180:1 | | | |
| 181:21-182:11 | Relevance, F.R.E. 401 | | |
| 183:4-183:12 | Relevance, F.R.E. 401 | | |
| 183:16-183:16 | Relevance, F.R.E. 401 | | |
| 183:18-183:20 | Relevance, F.R.E. 401 | | |
| 183:22-184:4 | Relevance, F.R.E. 401 | | |
| 184:8-184:8 | | 50:8-51:15 | NR, NRT |
| 184:11-184:12 | | 59:21-60:17 | NR, NRT |
| 184:15-184:17 | | 63:6-22 | NR, NRT |
| 184:19-184:20 | | 200:24-202:14 | NR, NRT |
| 185:5-185:8 | | | |
| 185:11-185:11 | | | |
| 185:13-185:15 | Seeks inadmissible opinion testimony; irrelevant | | |
| 185:18-185:20 | Seeks inadmissible opinion testimony; irrelevant | | |
| 186:3-186:5 | | | |
| 186:8-186:14 | | | |
| 188:3-188:7 | Seeks inadmissible opinion testimony; irrelevant | | |
| 189:5-189:11 | | | |
| 190:21-190:23 | | | |
| 191:1-191:2 | | | |
| 191:4-191:5 | | | |
| 191:9-191:13 | | | |
| 191:19-191:22 | | | |
| 192:2-192:5 | | | |
| 192:8-192:8 | | | |
| 193:10-193:16 | | | |
| 193:18-193:19 | | | |
| 193:22-194:1 | | | |
| 194:5-194:10 | | | |
| 194:13-194:22 | | | |
| 194:25-195:11 | | | |
| 195:14-196:3 | | | |
| 196:5-196:5 | | | |
| 196:13-197:4 | | | |

| Plaintiffs' Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Plaintiffs' Objections to Counters |
|---|---|---|---|
| 197:22-198:2 | | | |
| 198:4-198:4 | | | |
| 198:13-198:17 | | | |

## Designations for Deposition of Merritt Beaver (30(b)(6)), Feb. 2, 2022

| Plaintiffs' Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Plaintiffs' Objections to Counters |
|---|---|---|---|
| 9:12-9:14 | | 14:16-16:12 | NR, NRT |
| 9:21-10:5 | | 16:21-17:5 | NR, NRT |
| 16:13-16:20 | | 21:10-20 | NR, NRT |
| 20:6-21:9 | | 45:1-46:15 | NR, NRT |
| 23:1-23:4 | | 83:19-84:8 | NR, NRT |
| 23:6-23:9 | | | |
| 26:1-26:13 | | | |
| 26:14-27:15 | | | |
| 30:6-30:8 | | | |
| 30:10-30:23 | | | |
| 36:24-37:11 | | | |
| 37:14-37:18 | | | |
| 40:17-40:21 | | | |
| 40:22-41:1 | | | |
| 41:13-42:12 | | | |
| 42:13-42:18 | | | |
| 43:10-43:21 | | | |
| 44:6-44:13 | | | |
| 48:6-48:25 | | | |
| 49:1-50:13 | | | |
| 50:14-50:25 | | | |
| 74:6-74:10 | | | |
| 75:4-75:9 | | | |
| 83:8-83:14 | | | |
| 91:5-91:14 | | 91:15-24 | NR, NRT |
| 91:25-92:4 | Lack of foundation, speculation, F.R.E. 602 | 92:6-10 | NR, NRT |
| 92:6-92:10 | Lack of foundation, speculation, F.R.E. 602 | 91:25-92:4 | NR, NRT |
| 133:7-133:10 | Lack of foundation, speculation, F.R.E. 602; No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401; further object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. | 133:12-133:12 | NR, NRT |
| 133:12-133:18 | Defendants object because the cited portion is incomplete, F.R.E. 106; Lack of foundation, speculation, F.R.E. 602; No tendency to make any fact more or less probable and | | |

| Plaintiffs' Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Plaintiffs' Objections to Counters |
|---|---|---|---|
| | the fact is not of consequence in determining the case, F.R.E. 401. | | |
| 133:20-134:7 | Lack of foundation, speculation, F.R.E. 602; No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401; further object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. | | |
| 134:8-134:14 | Lack of foundation, speculation, F.R.E. 602; No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401; further object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. | | |
| 170:18-172:24 | Contains hearsay, F.R.E 801, 802; not relevant, F.R.E 401; lack of foundation, F.R.E 602; incomplete, F.R.E 106; vague and unclear. | | |
| 172:19-172:22 | Contains hearsay, F.R.E 801, 802; not relevant, F.R.E 401; lack of foundation, calls for speculation, F.R.E 602; incomplete, F.R.E 106; vague and unclear | 172:24-172:24 | NR, NRT |
| 172:24-172:24 | Incomplete, F.R.E 106; vague and unclear context; lack of foundation/speculation, F.R.E 602 | | |
| 174:24-175:4 | Contains hearsay, F.R.E 801, 802; incomplete because the excerpt contains a question, to which there was an objection, without the answer, F.R.E 106; lack of foundation, F.R.E 602; vague, unclear context; not relevant, F.R.E 401; outside the scope of the 30b6 topics assigned to this witness | | |
| 175:6-175:13 | Incomplete because the excerpt contains an answer without a question, to which there was an objection, F.R.E 106; excerpt is incomplete answer, F.R.E 106; vague, unclear context; not | | |

| Plaintiffs' Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Plaintiffs' Objections to Counters |
|---|---|---|---|
| | relevant, F.R.E 401; speculative, F.R.E 602; outside the scope of the 30b6 topics assigned to this witness | | |
| 175:14-175:22 | Incomplete because the excerpt contains an answer without a question, to which there was an objection, F.R.E 106; excerpt is incomplete answer, F.R.E 106; vague, unclear context; not relevant, F.R.E 401; speculative, F.R.E 602; outside the scope of the 30b6 topics assigned to this witness | | |
| 176:4-176:21 | Incomplete because the excerpt contains an answer without a question, to which there was an objection, F.R.E 106; excerpt is incomplete answer, F.R.E 106; vague, unclear context; not relevant, F.R.E 401; speculative, F.R.E 602; outside the scope of the 30b6 topics assigned to this witness | | |
| 181:14-181:18 | Incomplete, F.R.E 106; vague, unclear context; not relevant, F.R.E 401; lack of foundation/calls for speculation, F.R.E 602; contains hearsay, F.R.E 801, 802; contains improper legal conclusion, F.R.E 701; outside the scope of the 30b6 topics assigned to this witness | | |
| 181:20-182:7 | Incomplete, F.R.E 106; vague, unclear context; not relevant, F.R.E 401; lack of foundation, F.R.E 602; outside the scope of the 30b6 topics assigned to this witness | | |
| 182:8-182:15 | Incomplete, F.R.E 106; vague, unclear context; not relevant, F.R.E 401; lack of foundation, F.R.E 602; outside the scope of the 30b6 topics assigned to this witness | | |
| 183:2-184:18 | Objection, outside the scope of the 30b6 topics assigned to this witness | | |
| 192:16-193:6 | Incomplete, F.R.E 106; vague, unclear context; not relevant, F.R.E 401; lack of foundation, F.R.E 602; contains hearsay, F.R.E 801, 802; outside the scope of the 30b6 topics assigned to this witness | | |

| Plaintiffs' Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Plaintiffs' Objections to Counters |
|---|---|---|---|
| 194:17-194:20 | F.R.E 401 - Not relevant; outside the scope of the 30b6 topics assigned to this witness | | |
| 195:1-195:25 | Incomplete, F.R.E 106; not relevant, F.R.E 401; outside the scope of the 30b6 topics assigned to this witness | | |
| 197:9-197:14 | Incomplete, F.R.E 106; not relevant, F.R.E 401; outside the scope of the 30b6 topics assigned to this witness | | |
| 197:16-197:18 | Incomplete, F.R.E 106; not relevant, F.R.E 401; outside the scope of the 30b6 topics assigned to this witness | | |
| 197:19-198:1 | Incomplete, F.R.E 106; not relevant, F.R.E 401; vague/unclear context; outside the scope of the 30b6 topics assigned to this witness | | |
| 245:17-245:25 | Relevance, F.R.E. 401 | | |
| 246:1-246:15 | Lack of foundation/speculation, F.R.E. 602 | | |
| 246:16-247:8 | Relevance, F.R.E. 401 | | |

**Designations for Deposition of Merritt Beaver (30(b)(6) , March 10, 2022**

| Plaintiffs Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Plaintiffs' Objections to Counters |
|---|---|---|---|
| 275:11-275:16 | Relevance, F.R.E. 401; Hearsay F.R.E 801. | | |
| 275:17-276:4 | Lack of foundation/speculation, F.R.E. 602; Hearsay F.R.E 801. | | |
| 276:5-276:9 | Relevance, F.R.E. 401; Hearsay F.R.E 801. | | |
| 276:10-277:6 | Lack of foundation/speculation, F.R.E. 602; Hearsay F.R.E 801. | | |
| 283:2-284:1 | Lack of foundation/speculation, F.R.E. 602; Hearsay F.R.E 801. | | |
| 284:3-285:20 | Lack of foundation/speculation, F.R.E. 602; Hearsay F.R.E 801; Seeks a legal conclusion F.R.E. 701 | | |
| 289:17-293:2 | Lack of foundation/speculation, F.R.E. 602; Hearsay F.R.E 801; Designation contains incomplete answer. F.R.E. 106. | | |
| 293:5-294:21 | Hearsay F.R.E 801 | | |
| 295:1-295:5 | Relevance, F.R.E. 401 | | |
| 308:4-309:14 | Lack of foundation/speculation, F.R.E. 602; Hearsay F.R.E 801; Seeks a legal conclusion F.R.E. 701 | | |
| 311:16-312:6 | Lack of foundation/speculation, F.R.E. 602; Hearsay F.R.E 801; Unauthenticated document | | |
| 313:3-313:13 | Lack of foundation/speculation, F.R.E. 602; Hearsay F.R.E 801 | | |
| 314:20-317:16 | Lack of foundation/speculation, F.R.E. 602; Hearsay F.R.E 801; Seeks a legal conclusion F.R.E. 701 | | |
| 321:5-321:13 | Seeks opinion on ultimate | | |

| Plaintiffs Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Plaintiffs' Objections to Counters |
|---|---|---|---|
| | issue F.R.E. 704 | | |
| 327:1-327:16 | Lack of foundation/speculation, F.R.E. 602 | | |
| 327:17-328:20 | Seeks opinion on ultimate issue F.R.E. 704; Hearsay F.R.E 801 | | |
| 328:22-329:9 | Seeks opinion on ultimate issue F.R.E. 704; Hearsay F.R.E 801 | | |
| 329:11-330:16 | Seeks opinion on ultimate issue F.R.E. 704; Seeks a legal conclusion F.R.E. 701 | | |
| 331:17-332:4 | Lack of foundation/speculation, F.R.E. 602 | | |
| 332:12-332:23 | Lack of foundation/speculation, F.R.E. 602; Hearsay F.R.E 801; Unauthenticated document | | |
| 339:9-339:11 | Lack of foundation/speculation, F.R.E. 602; Hearsay F.R.E 801; Unauthenticated document | | |
| 339:13-340:4 | Lack of foundation/speculation, F.R.E. 602; Hearsay F.R.E 801; Unauthenticated document | | |
| 344:6-345:2 | Lack of foundation/speculation, F.R.E. 602; Hearsay F.R.E 801; Unauthenticated document | | |
| 345:6-345:15 | Lack of foundation/speculation, F.R.E. 602; Hearsay F.R.E 801; Unauthenticated document | | |
| 345:18-346:13 | Lack of foundation/speculation, F.R.E. 602; Hearsay F.R.E 801; Unauthenticated document | | |
| 352:13-353:19 | Lack of foundation/speculation, F.R.E. 602; Hearsay F.R.E 801; Unauthenticated document | | |
| 375:20-375:24 | | | |
| 376:1-376:22 | Lack of foundation/speculation, F.R.E. | | |

| Plaintiffs Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Plaintiffs' Objections to Counters |
|---|---|---|---|
| | 602; Hearsay F.R.E 801; unauthenticated document | | |
| 379:25-380:19 | Lack of foundation/speculation, F.R.E. 602; further object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. | 379:20-380:19. | NR, NRT |
| 396:13-397:7 | Object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. | | |
| 401:17-402:12 | Object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. | | |
| 402:13-402:24 | F.R.E 602 –lack of foundation, speculation | | |
| 403:17-403:21 | F.R.E 602 –lack of foundation, speculation; Improper legal conclusion, F.R.E 701; Object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. | 403:17-403:24. | NR, NRT |
| 403:25-404:7 | F.R.E 602 –lack of foundation, speculation; Improper legal conclusion, F.R.E 701; the cited portion reflects an incomplete statement. | 403:22-404:18. | NR, NRT |
| 404:15-404:17 | Designation contains incomplete answer. Designation contains statement from counsel and not testimony of the witness. Object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. | 403:22-404:18. | NR, NRT |
| 404:19-404:24 | F.R.E 602 –lack of foundation; F.R.E 704- Seeks | | |

| Plaintiffs Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Plaintiffs' Objections to Counters |
|---|---|---|---|
| | opinion on ultimate issue | | |
| 407:3-407:6 | F.R.E 602 –lack of foundation, speculation; Improper legal conclusion, F.R.E 701; F.R.E 704- Seeks opinion on ultimate issue | 407:2-407:7 | NR, NRT |
| 407:8-408:17 | F.R.E 602 –lack of foundation, speculation; Improper legal conclusion, F.R.E 701; F.R.E 704- Seeks opinion on ultimate issue; the cited portion reflects an incomplete statement; and hearsay, F.R.E. 801 | 407:7-409:5 | NR, NRT |
| 408:19-409:5 | F.R.E 704- Seeks opinion on ultimate issue; | | |
| 409:12-410:5 | No objection | | |
| 410:7-410:12 | No objection | | |
| 412:2-412:7 | No objection | | |
| 413:12-413:15 | Designation contains incomplete answer. Designation contains statement from counsel and not testimony of the witness. Object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. | 413:16 - 413:19 | NR, NRT |
| 413:16-413:19 | Object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. | 413:12 - 413:15 | NR, NRT |
| 413:20-413:21 | No objection | | |
| 414:3-415:4 | Relevance, F.R.E. 401. | | |
| 415:17-417:15 | Lack of foundation/speculation, F.R.E. 602; Hearsay, F.R.E. 801; further object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. | | |
| 418:19-420:5 | No objection | | |
| 420:6-420:18 | No objection | | |
| 427:16-427:19 | No objection | | |

| Plaintiffs Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Plaintiffs' Objections to Counters |
|---|---|---|---|
| 427:21-428:20 | No objection | | |

## Designations for Deposition of Gabriel Sterling(30(b)(6)), Feb. 24, 2022

| Plaintiffs Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Plaintiffs' Objections to Counters |
|---|---|---|---|
| 8:10-8:16 | Witness and counsel introductions are not relevant (F.R.E 403), and if relevant, probative value outweighed by waste of time (F.R.E 401) | | |
| 8:20-9:3 | Background and definition of 30b6 testimony is not relevant (F.R.E 403), and if relevant, probative value outweighed by waste of time (F.R.E 401) | | |
| 9:8-9:9 | the cited portion reflects an incomplete statement | | |
| 9:11-9:11 | Not relevant (F.R.E 403), and if relevant, probative value outweighed by waste of time (F.R.E 401) | | |
| 10:19-11:7 | Not relevant (F.R.E 403), and if relevant, probative value outweighed by waste of time (F.R.E 401) | | |
| 11:15-11:20 | Not relevant (F.R.E 403), and if relevant, probative value outweighed by waste of time (F.R.E 401) | | |
| 11:22-12:6 | Not relevant (F.R.E 403), and if relevant, probative value outweighed by waste of time (F.R.E 401) | | |
| 12:15-12:23 | Not relevant (F.R.E 403), and if relevant, probative value outweighed by waste of time (F.R.E 401) | | |
| 20:19-21:5 | Relevance (F.R.E 401), Lack of Foundation/Speculation (F.R.E 602), Beyond Scope of 30b6 (F.R.E 611) | | |
| 29:20-30:3 | F.R.E 602 - lack of foundation/speculation | | |
| 32:4-32:10 | F.R.E 602 - lack of foundation/speculation | | |
| 34:22-35:6 | F.R.E 602 - lack of foundation/speculation; Designation contains statement | 34:22-36:22. | NR, NRT |

| Plaintiffs Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Plaintiffs' Objections to Counters |
|---|---|---|---|
| | from counsel and not testimony of the witness. | | |
| 35:8-36:6 | F.R.E 602 - lack of foundation/speculation; Designation contains statement from counsel and not testimony of the witness. | 34:22-36:22. | NR, NRT |
| 38:1-38:5 | F.R.E 602 - lack of foundation/speculation | 35:17-36:22 | NR, NRT |
| 38:9-38:24 | No objection | | |
| 38:25-39:11 | No objection | | |
| 40:1-40:9 | F.R.E 602 - lack of foundation/speculation; Designation contains statement from counsel and not testimony of the witness. | 40:1-40:10 | NR, NRT |
| 40:11-41:9 | the cited portion reflects an incomplete statement; F.R.E 602 - lack of foundation/speculation | 40:11-41:19 | NR, NRT |
| 41:21-41:24 | No objection | 41:14-19, 41:25-43:13 | NR, NRT |
| 46:20-47:14 | F.R.E 401 - Irrelevant | 46:20-47:6 | NR, NRT |
| 49:9-49:13 | F.R.E 602 - lack of foundation/speculation | | |
| 55:9-55:12 | No objection | | |
| 56:4-56:12 | No objection | | |
| 56:13-56:23 | F.R.E 602 - lack of foundation/speculation; Designation contains statement from counsel and not testimony of the witness. | | |
| 56:24-57:16 | No objection | 57:17-20 | NR, NRT |
| 58:9-58:19 | No objection | 58:20-59:23 | NR, NRT |
| 59:24-60:5 | No objection | 58:20-59:23 | NR, NRT |
| 60:15-61:19 | Designation contains statement from counsel and not testimony of the witness; F.R.E 602 - lack of foundation/speculation; F.R.E 704- Seeks opinion on ultimate issue; | 60:15-61:23 | NR, NRT |
| 65:3-66:10 | No objection | 66:11-12 | NR, NRT |
| 66:13-66:21 | No objection | | |
| 66:24-67:9 | No objection | 67:11-18 | NR, NRT |
| 67:10-67:18 | F.R.E 602 - lack of foundation/speculation; the cited portion reflects an incomplete | 66:22-67:18 | NR, NRT |

| Plaintiffs Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Plaintiffs' Objections to Counters |
|---|---|---|---|
| | statement | | |
| 67:19-68:2 | | | |
| 68:17-69:1 | | | |
| 69:2-69:7 | | 69:8-15 | NR, NRT |
| 71:6-72:7 | F.R.E 611(a) - Question is argumentative | | |
| 76:18-77:5 | F.R.E 401 - Irrelevant | | |
| 78:15-79:15 | F.R.E 401 - Irrelevant | | |
| 80:8-80:21 | F.R.E 401 - Irrelevant | | |
| 80:22-81:14 | F.R.E 401 - Irrelevant | | |
| 81:23-82:8 | F.R.E 602 - lack of foundation/speculation | | |
| 82:9-83:8 | F.R.E 602 - lack of foundation/speculation | | |
| 83:10-83:19 | F.R.E 602 - lack of foundation/speculation | | |
| 83:21-84:1 | F.R.E 602 - lack of foundation/speculation | | |
| 84:5-85:11 | F.R.E 602 - lack of foundation/speculation | | |
| 85:21-86:10 | F.R.E 602 - lack of foundation/speculation | 86:12-87:4 | NR, NRT |
| 86:12-86:20 | F.R.E 602 - lack of foundation/speculation | 86:12-87:4 | NR, NRT |
| 87:6-87:9 | | | |
| 87:10-87:16 | | | |
| 88:9-89:2 | Defendants object because the cited portion is incomplete, F.R.E. 106; Lack of foundation, speculation, F.R.E. 602; No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401. | 89:4-90:19 | NR, NRT |
| 89:4-89:4 | Defendants object because the cited portion is incomplete, F.R.E. 106; Lack of foundation, speculation, F.R.E. 602; No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401. | 89:4-90:19 | NR, NRT |
| 90:20-91:19 | Lack of foundation, speculation, F.R.E. 602; No tendency to make any fact more or less probable and the fact is not of consequence | 91:20-92:19 | NR, NRT |

| Plaintiffs Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Plaintiffs' Objections to Counters |
|---|---|---|---|
| | in determining the case, F.R.E. 401. | | |
| 92:24-93:13 | Lack of foundation, speculation, F.R.E. 602; No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401. | 91:20-92:19 | NR, NRT |
| 96:9-97:9 | Lack of foundation, speculation, F.R.E. 602; No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401. | | |
| 97:13-97:22 | Defendants object because the cited portion is incomplete, F.R.E. 106 | 97:23-98:19 | NR, NRT |
| 98:20-100:15 | Lack of foundation/speculation, F.R.E. 602; No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401. | 97:23-98:19 | NR, NRT |
| 100:18-101:16 | Lack of foundation/speculation, F.R.E. 602; No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401. | | |
| 101:17-101:23 | Incomplete, F.R.E 106; vague, unclear context; not relevant, F.R.E 401; lack of foundation/calls for speculation, F.R.E 602; contains hearsay, F.R.E 801, 802; contains improper legal conclusion, F.R.E 701; outside the scope of the 30b6 topics assigned to this witness | 101:24-102:8 | NR, NRT |
| 102:21-102:23 | | | |
| 103:15-103:25 | | 103:25-104:9 | NR, NRT |
| 103:25-104:9 | | | |
| 104:10-104:22 | | | |
| 104:23-105:4 | Lack of foundation/speculation, F.R.E. 602; No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. | 105:12-106:1 | NR, NRT |

| Plaintiffs Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Plaintiffs' Objections to Counters |
|---|---|---|---|
| | 401. | | |
| 105:5-105:11 | Lack of foundation/speculation, F.R.E. 602; No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401. | 105:12-106:1 | NR, NRT |
| 106:2-106:11 | Lack of foundation/speculation, F.R.E. 602; No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401. | | |
| 106:22-107:14 | F.R.E 401 - Irrelevant | | |
| 107:22-108:21 | F.R.E 401 - Irrelevant | 108:25-109:21 | NR, NRT |
| 108:25-109:12 | F.R.E 401 - Irrelevant | 109:13-109:21 | NR, NRT |
| 109:25-110:8 | Lack of foundation/speculation, F.R.E. 602; No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401. | | |
| 110:13-111:17 | Lack of foundation/speculation, F.R.E. 602; No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401. | 111:18-112:4 | NR, NRT |
| 111:8-111:17 | Lack of foundation/speculation, F.R.E. 602; No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401. | 111:18-112:4 | NR, NRT |
| 112:8-113:7 | Lack of foundation/speculation, F.R.E. 602; No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401; hearsay, F.R.E 801, 802. | | |
| 115:1-115:12 | Objection that this is cumulative questions and testimony to that provided in Court. | | |
| 116:7-117:11 | | 117:9-14 | NR, NRT |
| 118:7-120:8 | | | |
| 120:17-120:20 | | | |
| 122:2-122:14 | | | |

| Plaintiffs Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Plaintiffs' Objections to Counters |
|---|---|---|---|
| 123:20-124:1 | | | |
| 124:2-124:16 | | | |
| 124:17-125:11 | Lack of foundation/speculation, F.R.E. 602; No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401; hearsay, F.R.E 801, 802. | 125:12-21 | NR, NRT |
| 126:4-126:11 | Lack of foundation/speculation, F.R.E. 602; No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401; hearsay, F.R.E 801, 802. | | |
| 129:21-130:15 | | 130:16-17 | NR, NRT |
| 130:16-133:7 | | 130:7-17 | NR, NRT |
| 133:17-134:12 | | 134:13-135:16 | NR, NRT |
| 138:15-138:24 | Lack of foundation/speculation, F.R.E. 602; No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401; Irrelevant.. | | |
| 139:7-139:13 | Lack of foundation/speculation, F.R.E. 602; No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401; Irrelevant. | | |
| 139:18-139:20 | Lack of foundation/speculation, F.R.E. 602; No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401; Irrelevant. | | |
| 139:22-139:22 | Lack of foundation/speculation, F.R.E. 602; No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401; Irrelevant. | | |
| 139:24-140:1 | Lack of foundation/speculation, F.R.E. 602; No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401; Irrelevant. | | |

| Plaintiffs Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Plaintiffs' Objections to Counters |
|---|---|---|---|
| 141:6-141:19 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. | | |
| 142:18-143:21 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. | | |
| 143:22-144:1 | Lack of foundation/speculation, F.R.E. 602; No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401; Irrelevant; Contains hearsay, F.R.E 801, 802. | | |
| 144:3-144:6 | Lack of foundation/speculation, F.R.E. 602; No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401; Irrelevant; Contains hearsay, F.R.E 801, 802. | | |
| 145:3-145:6 | Lack of foundation/speculation, F.R.E. 602; No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401; Irrelevant; Contains hearsay, F.R.E 801, 802. | | |
| 145:15-146:24 | Lack of foundation/speculation, F.R.E. 602. | | |
| 149:22-150:3 | Lack of foundation/speculation, F.R.E. 602; No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401; Irrelevant; Contains hearsay, F.R.E 801, 802. | | |
| 150:6-150:9 | Lack of foundation/speculation, F.R.E. 602; No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401; Irrelevant; Contains hearsay, F.R.E 801, 802. | | |
| 152:7-152:19 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. | | |
| 152:20-154:1 | Lack of foundation/speculation, | | |

| Plaintiffs Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Plaintiffs' Objections to Counters |
|---|---|---|---|
| | F.R.E. 602; Relevance, F.R.E. 401. | | |
| 154:7-154:8 | | | |
| 154:18-154:22 | | | |
| 154:23-155:4 | | | |
| 156:1-157:18 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. | | |
| 158:1-160:4 | | | |
| 169:23-171:16 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. | | |
| 171:17-172:18 | | 172:19-173:2 | NR, NRT |
| 173:3-174:13 | Object to the extent the question calls for attorney- client communication. F.R.E. 502 | | |
| 175:6-175:15 | | | |
| 175:17-176:4 | Designation contains incomplete answer. F.R.E. 106; Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401 | | |
| 176:6-176:25 | Object on the grounds that it contains lawyers argument and not testimony of the witness; Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401; further object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. | | |
| 177:2-177:7 | | | |
| 177:9-177:13 | Designation contains incomplete answer. F.R.E. 106; Object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. Calls for a legal conclusion. | | |
| 177:14-178:6 | Designation contains incomplete answer. F.R.E. 106; Object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. | | |
| 178:8-178:8 | Incomplete statement, F.R.E 106; | | |

| Plaintiffs Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Plaintiffs' Objections to Counters |
|---|---|---|---|
|  | Lack of foundation/speculation, F.R.E. 602; further object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. |  |  |
| 178:10-178:15 | Incomplete statement, F.R.E 106; Lack of foundation/speculation, F.R.E. 602; further object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. |  |  |
| 178:17-179:14 |  |  |  |
| 179:18-180:8 |  |  |  |
| 182:22-184:12 | Lack of foundation/speculation, F.R.E. 602; Designation contains incomplete answer. F.R.E. 106; Object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. | 184:13-16 | NR, NRT |
| 185:11-187:3 | Lack of foundation/speculation, F.R.E. 602; Designation contains incomplete answer. F.R.E. 106; Object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. Defendants further object that this is cumulative questions and testimony to that provided in Court. |  |  |
| 187:5-187:9 | Lack of foundation/speculation, F.R.E. 602; Designation contains incomplete answer. F.R.E. 106; Object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. Defendants further object that this is cumulative questions and testimony to that provided in Court. |  |  |
| 192:17-192:23 | Lack of foundation/speculation, F.R.E. 602; Designation contains incomplete answer. F.R.E. 106; |  |  |

| Plaintiffs Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Plaintiffs' Objections to Counters |
|---|---|---|---|
| | Object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. | | |
| 193:3-194:9 | Object on the grounds that it contains lawyers argument and not testimony of the witness; Lack of foundation/speculation, F.R.E. 602; further object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. | | |
| 194:10-194:22 | Lack of foundation/speculation, F.R.E. 602; further object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. | | |
| 194:23-197:10 | Lack of foundation/speculation, F.R.E. 602; further object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. | 197:16-198:8 | |
| 197:10-197:23 | Lack of foundation/speculation, F.R.E. 602; further object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. | 197:16-198:8 | |
| 199:12-199:23 | Objection that this is cumulative questions and testimony to that provided in Court. | 199:24-200:5 | |
| 200:6-200:10 | Incomplete statement, F.R.E 106; Lack of foundation/speculation, F.R.E. 602; further object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403; calls for a legal conclusion, F.R.E 701. Objection that this is cumulative questions and testimony to that provided in Court. | 199:24-200:5 | |
| 200:22-201:6 | Objection that this is cumulative questions and testimony to that | | |

| Plaintiffs Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Plaintiffs' Objections to Counters |
|---|---|---|---|
| | provided in Court. | | |
| 201:20-202:6 | Lack of foundation/speculation, F.R.E. 602; further object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. | | |
| 202:7-202:19 | Incomplete statement, F.R.E 106; Lack of foundation/speculation, F.R.E. 602; further object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. | 202:20-203:7 | NR, NRT |
| 203:8-203:14 | Incomplete statement, F.R.E 106; Lack of foundation/speculation, F.R.E. 602; further object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. | 203:15-24 | NR, NRT |
| 211:13-212:3 | Incomplete statement, F.R.E 106; Lack of foundation/speculation, F.R.E. 602; further object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. | 212:4-18 | NR, NRT |
| 212:19-212:22 | Incomplete statement, F.R.E 106; Lack of foundation/speculation, F.R.E. 602; further object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. | 212:4-18 | NR, NRT |
| 214:3-214:5 | | | |
| 214:11-215:10 | Incomplete statement, F.R.E 106; Lack of foundation/speculation, F.R.E. 602; further object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. | 215:11-23 | NR, NRT |
| 219:17-220:2 | Incomplete statement, F.R.E 106; Lack of foundation/speculation, F.R.E. 602; further object on the grounds that its reception would | 220:3-15 | NR, NRT |

| Plaintiffs Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Plaintiffs' Objections to Counters |
|---|---|---|---|
| | be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. | | |
| 220:16-220:21 | Incomplete statement, F.R.E 106; Lack of foundation/speculation, F.R.E. 602; further object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403; Hearsay. | 220:3-15 | NR, NRT |
| 220:22-220:25 | Incomplete statement, F.R.E 106; Lack of foundation/speculation, F.R.E. 602; further object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. | | |
| 223:12-223:20 | Designation contains incomplete answer, F.R.E 106; Designation contains statement from counsel and not testimony of the witness. | | |
| 223:25-223:25 | Designation contains incomplete answer. F.R.E 106. | | |
| 224:4-224:12 | Object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. | | |
| 224:13-226:23 | Object on the grounds that it contains lawyers argument and not testimony of the witness; Lack of foundation/speculation, F.R.E. 602; further object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. | | |
| 226:25-227:1 | Object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. | | |
| 230:19-233:12 | Object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. | | |
| 233:17-236:5 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401; further object on the grounds | 236:6-17 | NR, NRT |

| Plaintiffs Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Plaintiffs' Objections to Counters |
|---|---|---|---|
| | that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. | | |
| 244:24-245:5 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401 | 243:15-244:23; 245:06-245:10 | NR, NRT |
| 250:10-250:12 | Object on the grounds that it contains lawyers argument and not testimony of the witness; Lack of foundation/speculation, F.R.E. 602 | 245:21-247:08 | NR, NRT |
| 250:17-251:18 | Lack of foundation/speculation, F.R.E. 602; cumulative testimony F.R.E 403 | | |
| 253:9-253:14 | Object on the grounds that it contains lawyers argument and not testimony of the witness; counsel not competent to testify | | |
| 253:16-254:11 | Vague, F.R.E 611 | 254:12-17 | NR, NRT |
| 254:18-254:23 | Vague, F.R.E 611 | 254:12-17 | NR, NRT |
| 255:10-256:1 | | 256:2-12 | NR, NRT |
| 257:1-257:5 | Failure to disclose exhibit in discovery FRCP 37(c); exhibit unauthenticated | 257:10-12 | NR, NRT |
| 257:17-258:5 | Failure to disclose exhibit in discovery FRCP 37(c); exhibit unauthenticated | | |
| 258:5-259:5 | Failure to disclose exhibit in discovery FRCP 37(c); exhibit unauthenticated; Confusing, Misleading, and unintelligible (F.R.E 403611(a)), Lack of Foundation/Speculation (F.R.E 602), lack of foundation (F.R.E 901), Compound Question (F.R.E 403, 611(a)), Relevance | | |
| 259:6-259:16 | Failure to disclose exhibit in discovery FRCP 37(c); exhibit unauthenticated; Confusing, Misleading, and unintelligible (F.R.E 403611(a)), Lack of Foundation/Speculation (F.R.E 602), lack of foundation (F.R.E 901), Compound Question (F.R.E 403, 611(a)), Relevance (F.R.E 401), Beyond Scope of 30b6 | | |

| Plaintiffs Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Plaintiffs' Objections to Counters |
|---|---|---|---|
| | (F.R.E 611)Ambiguous, Vague, Unintelligible (F.R.E 403,611(a)), | | |
| 259:23-260:5 | | 261:25-262:18 | NR, NRT |
| 263:19-263:21 | Calls for speculation/lack of foundation F.R.E 602 | | |
| 263:22-263:25 | Calls for speculation/lack of foundation F.R.E 602 | 264:1-10 | NR, NRT |
| 264:11-265:4 | Calls for speculation/lack of foundation F.R.E 602; vague F.R.E 611 | 264:1-10; 265:23-268:10 | NR, NRT |
| 329:15-329:25 | Calls for improper opinion testimony 701-703 | 326:22-329:1 | NR, NRT |
| 330:9-330:16 | Calls for improper opinion testimony 701-703; lack of foundation F.R.E 602 | 330:18-330:25 | NR, NRT |
| 331:1-331:5 | Calls for improper opinion testimony 701-703; lack of foundation/speculation F.R.E 602 | 331:7-14 | NR, NRT |
| 335:16-336:16 | irrelevant; cumulative, F.R.E 403 | | |
| 340:6-340:17 | irrelevant; cumulative, F.R.E 403 | 339:14-340:05 | NR, NRT |
| 341:12-342:7 | irrelevant; cumulative, F.R.E 403 | | |
| 343:5-343:15 | Confusing, Misleading, and unintelligible (F.R.E 403611(a)), Lack of Foundation/Speculation (F.R.E 602), lack of foundation (F.R.E 901), Compound Question (F.R.E 403, 611(a)), Relevance (F.R.E 401), Beyond Scope of 30b6 (F.R.E 611)Ambiguous, Vague, Unintelligible (F.R.E 403,611(a)) | 343:18-344:01 | NR, NRT |

## Designations for Deposition of Gabriel Sterling (30(b)(6)) Oct. 12, 2022

| Plaintiffs Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Exhibits Offered |
|---|---|---|---|
| 11:10-11:19 | | | |
| 13:13-13:22 | irrelevant; cumulative, F.R.E 403 | | |
| 13:23-15:9 | | | |
| 15:10-15:25 | | | |
| 16:1-16:13 | | | |
| 16:14-16:22 | | | |
| 16:23-16:24 | | | |
| 17:15-17:19 | | | |
| 18:10-18:22 | Hearsay; F.R.E 802 | | |
| 19:22-20:5 | | 20:07-20:24 | NR, NRT |
| 23:15-23:25 | | | |
| 24:4-24:8 | | | |
| 24:9-24:13 | Question of counsel is inadmissible | 24:14-25:02 | NR, NRT |
| 25:3-25:22 | | 25:23-27:03 | NR, NRT |
| 27:4-27:9 | | | |
| 27:10-27:12 | | | |
| 27:13-27:22 | | 27:23-28:06 | NR, NRT |
| 28:7-28:11 | | 28:12-28:20 | NR, NRT |
| 29:5-29:23 | | 29:24-30:23 | NR, NRT |
| 31:7-32:1 | | | |
| 32:2-32:23 | | 32:24-33:11 | NR, NRT |
| 33:12-33:13 | | 33:14-33:20 | NR, NRT |
| 33:23-34:7 | | | |
| 34:8-34:25 | | 35:1-35:13 | NR, NRT |
| 35:14-36:16 | | | |
| 36:18-36:19 | | | |
| 37:4-37:12 | | 36:20-37:03, 37:13-37:24 | NR, NRT |
| 39:20-40:4 | lack of foundation/speculation F.R.E 602 | | |
| 40:5-40:8 | lack of foundation/speculation F.R.E 602 | | |
| 40:24-41:13 | | 41:14-42:01 | NR, NRT |
| 42:2-42:12 | incomplete F.R.E 106 | 42:13-42:20 | NR, NRT |
| 42:21-42:23 | incomplete F.R.E 106 | 42:24-43:05 | NR, NRT |
| 45:1-45:9 | | | |
| 45:10-45:12 | | | |
| 47:2-48:5 | Hearsay F.R.E 801; Not relevant F.R.E 401; F.R.E 602/702 - lack of foundation/speculation | | |

| Plaintiffs Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Exhibits Offered |
|---|---|---|---|
| 47:22-48:5 | Repeats portion of previous designation, is not necessary and should be omitted | | |
| 51:7-51:7 | Designation is not testimony of the witness and is not evidence | | |
| 51:8-51:22 | F.R.E 602/702 - lack of foundation/speculation and confusing, distracting, or a waste of time, F.R.E. 403 | | |
| 52:21-53:6 | Duplicative and cumulative of live testimony, confusing, distracting, or a waste of time, F.R.E. 403 | | |
| 63:23-63:25 | Designation contains statement from counsel and not testimony of the witness. | | |
| 64:3-64:5 | Incomplete designation F.R.E 106 | 64:5-10 | NR, NRT |
| 64:11-64:24 | Incomplete designation F.R.E 106 confusing, distracting, or a waste of time, F.R.E. 403. | | |
| 66:7-66:15 | Duplicative of live testimony, cumulative, designation contains incomplete designation F.R.E 106 | | |
| 69:7-69:25 | | | |
| 71:9-71:9 | Statement by counsel and not testimony by the witness | | |
| 71:10-71:23 | | | |
| 72:23-73:7 | | | |
| 73:10-73:13 | Statement by counsel and not testimony by witness | | |
| 73:17-74:7 | | | |
| 74:15-74:20 | | | |
| 74:21-75:20 | | | |
| 81:17-81:22 | Argumentative, Irrelevant 401, statement by counsel and not testimony of witness | | |
| 81:23-81:23 | Incomplete designation F.R.E 106, Irrelevant F.R.E 403 | | |
| 81:25-82:25 | Incomplete designation F.R.E 106, Irrelevant F.R.E 403 | | |
| 84:20-85:2 | | | |
| 85:5-85:10 | Incomplete designation F.R.E 106 | | |
| 86:12-86:21 | Incomplete designation F.R.E | | |

| Plaintiffs Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Exhibits Offered |
|---|---|---|---|
| | 106 | | |
| 86:24-87:8 | Incomplete designation F.R.E 106, duplicative and cumulative of live testimony | | |
| 88:9-88:19 | Incomplete designation F.R.E 106, lack of foundation/speculation, F.R.E 602/702, confusing, distracting F.R.E 602 | | |
| 88:24-89:4 | Incomplete designation F.R.E 106, lack of foundation/speculation, F.R.E 602; | | |
| 90:16-90:20 | Statement by counsel and not testimony by witness, confusing, distracting, or a waste of time, F.R.E. 403 | | |
| 90:22-91:4 | | | |
| 91:5-91:9 | | | |
| 93:10-93:18 | | | |
| 94:19-94:24 | Incomplete designation F.R.E 106, Irrelevant F.R.E 403, lack of foundation/speculation, F.R.E 602; confusing, distracting, or a waste of time, F.R.E. 403 | | |
| 95:5-95:8 | | | |
| 99:10-99:21 | Incomplete designation, F.R.E. 106, vague, compound, calls for speculation, assumes facts not in evidence; calls for improper opinion testimony F.R.E 701, 702; lacks personal knowledge F.R.E 602 | | |
| 100:2-101:2 | Incomplete designation, F.R.E. 106; lack of foundation/speculation, F.R.E 602; confusing, distracting, or a waste of time, F.R.E. 403 | | |
| 101:22-102:18 | Mostly attorney testimony for which there is no question to which the witness responds (F.R.E 403, 611(a)); Incomplete designation (F.R.E. 106); | | |
| 102:19-103:4 | Incomplete designation, F.R.E. 106; confusing, distracting, or a | | |

| Plaintiffs Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Exhibits Offered |
|---|---|---|---|
| | waste of time, F.R.E. 403 | | |
| 103:18-104:2 | Mostly attorney testimony for which there is no question to which the witness responds (F.R.E 403, 611(a)); Incomplete designation (F.R.E. 106); lack of foundation/speculation (F.R.E 602); confusing, distracting, or a waste of time (F.R.E. 403) | | |
| 108:9-108:25 | Incomplete designation (F.R.E. 106) | | |
| 109:13-109:16 | Lack of Foundation/Speculation (F.R.E 602), lack of foundation (F.R.E 901), Compound Question (F.R.E 403, 611(a)) | | |
| 110:16-111:9 | | | |
| 111:19-111:22 | Incomplete designation (F.R.E. 106) | | |
| 115:4-115:19 | Incomplete designation (F.R.E. 106) | | |
| 115:20-115:24 | Incomplete designation (F.R.E. 106) | | |
| 115:25-116:6 | | | |
| 116:16-116:24 | Incomplete designation (F.R.E. 106) | | |
| 117:7-117:23 | | | |
| 118:11-119:13 | | | |
| 119:14-119:21 | | | |
| 120:6-120:23 | Lack of foundation/speculation, F.R.E 602/702; confusing, distracting, or a waste of time, F.R.E. 403 | | |
| 120:24-121:7 | Lack of foundation/speculation, F.R.E 602/702; confusing, distracting, or a waste of time, F.R.E. 403 | | |
| 124:16-125:4 | | | |
| 125:5-125:12 | | | |
| 127:18-127:23 | Facts not in evidence | | |
| 128:2-128:5 | | | |
| 128:19-129:2 | | | |
| 129:4-129:4 | Incomplete designation F.R.E 106 | | |
| 130:7-130:18 | | | |

| Plaintiffs Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Exhibits Offered |
|---|---|---|---|
| 130:19-130:23 | | | |
| 130:24-131:13 | | | |
| 132:4-132:10 | | | |
| 133:7-133:10 | Foundation/Speculation (F.R.E 602), lack of foundation (F.R.E 901), Compound Question (F.R.E 403, 611(a)) | | |
| 133:12-133:12 | Foundation/Speculation (F.R.E 602), lack of foundation (F.R.E 901), Compound Question (F.R.E 403, 611(a)) | | |
| 134:9-134:18 | Foundation/Speculation (F.R.E 602), lack of foundation (F.R.E 901), Compound Question (F.R.E 403, 611(a)) | | |
| 135:2-135:5 | | | |
| 135:13-136:6 | | | |
| 136:14-136:21 | Foundation/speculation, F.R.E. 602; Incomplete designation, F.R.E. 106 | | |
| 137:9-137:11 | Incomplete designation, F.R.E. 106, vague, compound, calls for speculation, assumes facts not in evidence; calls for improper opinion testimony F.R.E 701, 702; lacks personal knowledge F.R.E 602 | | |
| 137:16-137:17 | | | |
| 139:4-139:17 | | | |
| 139:18-140:23 | Incomplete designation, F.R.E. 106 | | |
| 141:9-142:1 | Incomplete designation, F.R.E. 106, Foundation/Speculation (F.R.E 602), lack of foundation (F.R.E 901), Compound Question (F.R.E 403, 611(a)), | | |
| 142:11-143:17 | Incomplete designation, F.R.E. 106; calls for legal conclusion, F.R.E 701-03; lack of foundation/speculation, F.R.E 602; confusing, distracting, or a waste of time, F.R.E. 403 | | |
| 144:24-145:11 | This is entirely attorney testimony and there is no question to which the witness responds (F.R.E 403, 611(a)) | | |

| Plaintiffs Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Exhibits Offered |
|---|---|---|---|
| 146:5-146:21 | | | |
| 147:10-147:15 | Lack of foundation (F.R.E 901), Compound Question (F.R.E 403, 611(a)), | | |
| 147:16-148:10 | Lack of foundation (F.R.E 901), Compound Question (F.R.E 403, 611(a)), | | |
| 150:4-150:20 | Mostly attorney testimony and there is no question to which the witness responds (F.R.E 403, 611(a)), substantive portion of witness answer is Non-responsive (F.R.E 403, 611(a)) | | |
| 156:21-159:17 | | | |
| 159:18-160:3 | | | |
| 160:4-160:8 | | | |
| 160:9-160:25 | | | |
| 192:24-193:2 | Relevance (F.R.E 401/403), lack of foundation (F.R.E 901), Compound Question (F.R.E 403, 611(a)) | | |
| 193:3-193:12 | | | |
| 193:4-193:12 | Relevance (F.R.E 401/403), lack of foundation (F.R.E 901), Compound Question (F.R.E 403, 611(a)) | | |
| 193:20-194:2 | | | |
| 194:8-194:10 | Just an attorney question which is not evidence (F.R.E 403, 611(a)), | | |
| 194:13-194:19 | Incomplete designation, F.R.E. 106, Foundation/Speculation (F.R.E 602), lack of foundation (F.R.E 901), Compound Question (F.R.E 403, 611(a)), | | |
| 197:1-197:11 | Incomplete designation, F.R.E. 106, Foundation/Speculation (F.R.E 602), lack of foundation (F.R.E 901), Compound Question (F.R.E 403, 611(a)), | | |
| 197:23-198:3 | Incomplete designation, F.R.E. 106, Foundation/Speculation (F.R.E 602), lack of foundation (F.R.E 901), Compound Question (F.R.E 403, 611(a)), | | |

| Plaintiffs Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Exhibits Offered |
|---|---|---|---|
| 198:25-199:18 | | | |
| 200:12-201:14 | | | |
| 203:18-203:23 | Incomplete designation, F.R.E. 106, Foundation/Speculation (F.R.E 602), lack of foundation (F.R.E 901), Compound Question (F.R.E 403, 611(a)), | | |
| 204:2-204:14 | Relevance (F.R.E 401/403), lack of foundation (F.R.E 901), Compound Question (F.R.E 403, 611(a)) | | |
| 205:5-205:13 | | | |
| 205:14-206:7 | Narrative Question (F.R.E 403, 611(a)), Foundation/Speculation (F.R.E 602), lack of foundation (F.R.E 901), Compound Question (F.R.E 403, 611(a)) | | |
| 207:9-207:24 | | | |
| 207:25-208:5 | Foundation/Speculation (F.R.E 602), lack of foundation (F.R.E 901), Compound Question (F.R.E 403, 611(a)) | | |
| 208:7-208:7 | Foundation/Speculation (F.R.E 602), lack of foundation (F.R.E 901) | | |
| 209:6-209:12 | | | |
| 211:19-212:21 | Relevance (F.R.E 401), Prejudice outweighs probative value (F.R.E 401), Lack of Foundation/Speculation (F.R.E 602) | | |
| 212:22-214:3 | Relevance (F.R.E 401), Prejudice outweighs probative value (F.R.E 401)/213:14-214:3 - Hearsay (F.R.E 403)/214:9-215:14 - Non-responsive, volunteered answer when no question asked (F.R.E 403, 611(a)), Lack of Foundation/Speculation (F.R.E 602) | | |
| 214:4-214:19 | Relevance (F.R.E 401), Prejudice outweighs probative value (F.R.E 401)/213:14-214:3 - Hearsay (F.R.E 403)/214:9-215:14 - Non- | | |

| Plaintiffs Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Exhibits Offered |
|---|---|---|---|
| | responsive, volunteered answer when no question asked (F.R.E 403, 611(a)), Lack of Foundation/Speculation (F.R.E 602) | | |
| 214:20-214:25 | Relevance (F.R.E 401), Non-responsive(F.R.E 403, 611(a)), Lack of Foundation/Speculation (F.R.E 602) | | |
| 215:1-215:15 | Relevance (F.R.E 401), Prejudice outweighs probative value (F.R.E 401)/213:14-214:3 - Hearsay (F.R.E 403)/214:9-215:14 - Non-responsive, volunteered answer when no question asked (F.R.E 403, 611(a)), Lack of Foundation/Speculation (F.R.E 602) | | |
| 215:17-215:20 | Relevance (F.R.E 401), Prejudice outweighs probative value (F.R.E 401), Lack of Foundation/Speculation (F.R.E 602) | | |
| 215:22-216:2 | Relevance (F.R.E 401), Prejudice outweighs probative value (F.R.E 401), Lack of Foundation/Speculation (F.R.E 602), Beyond Scope of 30b6 (F.R.E 611) | | |
| 216:19-216:25 | | | |
| 219:16-219:17 | Exhibit is Hearsay (F.R.E 403) and no foundation was established as to the witness's knowledge and basis for testifying about the document as presented (F.R.E. 602) | | |
| 220:3-220:15 | Relevance (F.R.E 401), Prejudice outweighs probative value (F.R.E 401)/213:14-214:3 - Hearsay (F.R.E 403)/214:9-215:14 - Non-responsive, volunteered answer when no question asked (F.R.E 403, 611(a)), Lack of Foundation/Speculation (F.R.E | | |

| Plaintiffs Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Exhibits Offered |
|---|---|---|---|
| | 602) | | |
| 220:16-221:1 | | | |
| 225:16-225:23 | Relevance (F.R.E 401), Lack of Foundation/Speculation (F.R.E 602) | | |
| 225:24-226:10 | Relevance (F.R.E 401), Non-responsive(F.R.E 403, 611(a)), Lack of Foundation/Speculation (F.R.E 602) | | |
| 227:20-227:23 | Relevance (F.R.E 401), Prejudice outweighs probative value (F.R.E 401), Lack of Foundation/Speculation (F.R.E 602), Beyond Scope of 30b6 (F.R.E 611) | | |
| 228:1-228:5 | Relevance (F.R.E 401), Prejudice outweighs probative value (F.R.E 401), Lack of Foundation/Speculation (F.R.E 602), Beyond Scope of 30b6 (F.R.E 611) | | |
| 230:1-230:8 | Relevance (F.R.E 401) | | |
| 230:9-230:12 | Relevance (F.R.E 401), Prejudice outweighs probative value (F.R.E 401), Lack of Foundation/Speculation (F.R.E 602), Beyond Scope of 30b6 (F.R.E 611) | | |
| 233:15-233:16 | | | |
| 234:5-234:16 | | | |
| 235:15-236:2 | | | |
| 243:9-245:1 | | | |
| 248:5-248:10 | | | |
| 248:16-248:17 | | | |
| 248:22-249:9 | | | |
| 249:10-250:6 | Lack of Foundation/Speculation (F.R.E 602), lack of foundation (F.R.E 901), Compound Question (F.R.E 403, 611(a)), Relevance (F.R.E 401), Best Evidence Rule (F.R.E 1000-1004), Beyond Scope of 30b6 (F.R.E 611) | | |
| 252:21-255:4 | | | |

| Plaintiffs Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Exhibits Offered |
|---|---|---|---|
| 259:18-259:24 | Confusing, Misleading, and untintelligble (F.R.E 403611(a)), Lack of Foundation/Speculation (F.R.E 602), lack of foundation (F.R.E 901), Compound Question (F.R.E 403, 611(a)), Relevance (F.R.E 401), Beyond Scope of 30b6 (F.R.E 611). Ambiguous, vague, unintelligible (F.R.E 403, 611(a) | | |
| 260:9-260:20 | | | |
| 260:23-261:9 | | | |
| 261:10-261:13 | Relevance (F.R.E 401), Prejudice outweighs probative value (F.R.E 401), Lack of Foundation/Speculation (F.R.E 602), Beyond Scope of 30b6 (F.R.E 611) | | |
| 266:1-266:7 | | | |
| 266:6-266:13 | Incomplete (F.R.E 106) | | |
| 266:15-266:16 | | | |
| 266:17-268:1 | | | |
| 268:4-268:9 | | | |
| 268:13-268:21 | | | |
| 269:15-270:1 | | | |
| 270:2-270:5 | | | |
| 270:6-271:2 | | | |
| 273:17-273:24 | | | |
| 274:5-274:19 | Relevance (F.R.E 401), Prejudice outweighs probative value (F.R.E 401), Lack of Foundation/Speculation (F.R.E 602), Beyond Scope of 30b6 (F.R.E 611) | | |
| 274:20-275:4 | | | |
| | | | |
| 275:5-277:18 | 275:5-276:3 - Non-responsive (F.R.E 403, 611(a)), Narrative Answer (F.R.E 611), Lack of Foundation/Speculation (F.R.E 602), lack of foundation (F.R.E 901), Compound Question (F.R.E 403, 611(a)), Relevance (F.R.E 401), | | |
| 277:19-277:22 | | | |

| Plaintiffs Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Exhibits Offered |
|---|---|---|---|
| 278:22-279:9 | | | |
| 279:12-279:13 | | | |
| 280:14-280:15 | | | |
| 280:23-281:7 | Lack of Foundation/Speculation (F.R.E 602) | | |
| 281:8-281:19 | Relevance (F.R.E 401), Lack of Foundation/Speculation (F.R.E 602), Beyond Scope of 30b6 (F.R.E 611), Lack of Foundation (F.R.E 901) | | |
| 284:1-284:6 | | | |
| 284:7-284:22 | | | |
| 284:23-285:12 | Lack of Foundation/Speculation (F.R.E 602) | | |
| 292:3-292:11 | | | |
| 295:24-296:5 | Asked and Answered (F.R.E 403, 611), Argumentative Question (F.R.E 611(a)), Lack of Foundation/Speculation (F.R.E 602), Beyond Scope of 30b6 (F.R.E 611) | | |
| 297:18-299:6 | | | |
| 299:7-299:18 | | | |
| 300:5-301:14 | Lack of Foundation/Speculation (F.R.E 602) | | |
| 301:21-302:2 | | | |
| 303:25-304:19 | Incomplete (F.R.E 106) | | |
| 311:12-311:21 | | | |
| 324:13-325:2 | | | |
| 331:14-332:16 | | | |
| 333:18-334:10 | Incomplete (F.R.E 106) | | |
| 335:6-335:21 | Hearsay (F.R.E 403), Relevance (F.R.E 401), Lack of Foundation/Speculation (F.R.E 602), Beyond Scope of 30b6 (F.R.E 611) | | |
| 336:12-337:2 | | | |
| 337:3-338:2 | 337:3-4 - Counsel testimony is not part in the form of a question/337:4-338:2 questions and answers about Hearsay (F.R.E 403) article is Confusing, Misleading, Lack of | | |

39

| Plaintiffs Deposition Designations | Defendants' Objections | Defendants' Counter-Designations | Exhibits Offered |
|---|---|---|---|
| | Foundation/Speculation (F.R.E 602), Relevance (F.R.E 401), Lack of Foundation/Speculation (F.R.E 602), Beyond Scope of 30b6 (F.R.E 611), Lack of Foundation (F.R.E 901) | | |
| 389:12-389:17 | Confusing, Misleading, and unintelligible question (F.R.E 403/611(a)), Lack of Foundation/Speculation (F.R.E 602), Compound Question (F.R.E 403, 611(a)), Misstates Evidence or Misquotes Witness (F.R.E 403, 611(a)), Counsel cannot testify (F.R.E 403, 611(a)) | | |
| 389:24-390:1 | Non-responsive (F.R.E 403, 611(a)), Narrative Answer (F.R.E 611), Relevance (F.R.E 401), Lack of Foundation/Speculation (F.R.E 602), Beyond Scope of 30b6 (F.R.E 611) | | |

## Designations for Deposition of Juan Gilbert Oct. 29, 2021

| Plaintiffs Deposition Designations | Defendants' Objections | Defendants' Counter Designations | Exhibits Offered |
|---|---|---|---|
| 9:19-9:20 | | | |
| 13:3-13:21 | Irrelevant F.R.E 401; Its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. Lack of foundation/speculation. F.R.E. 602. | | |
| 14:1-14:6 | Irrelevant F.R.E 401; Its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. Lack of foundation/speculation. F.R.E. 602. | 14:7-13 | NR, NRT |
| 14:22-15:2 | Irrelevant F.R.E 401; Its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. Lack of foundation/speculation. F.R.E. 602. | 14:7-13 | NR, NRT |
| 25:19-25:24 | Irrelevant F.R.E 401; Its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. Lack of foundation/speculation. F.R.E. 602. | 25:14-18 | NR, NRT |
| 36:11-36:18 | Incomplete (F.R.E 106) | 36:19-24 | NR, NRT |
| 57:19-58:2 | Incomplete (F.R.E 106) | 58:13-59:15 | NR, NRT |
| 68:16-68:22 | Irrelevant F.R.E 401; Its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. Lack of foundation/speculation. F.R.E. 602. | 68:4-13 | NR, NRT |
| 73:2-73:13 | | | |
| 75:8-75:15 | Irrelevant F.R.E 401; Its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. Lack of foundation/speculation. F.R.E. | | |

| | | | |
|---|---|---|---|
| | 602. | | |
| 89:9-89:16 | F.R.E 802: Hearsay | | |
| 97:24-98:14 | Irrelevant F.R.E 401; Its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. Lack of foundation/speculation. F.R.E. 602. | | |
| 98:16-99:1 | Irrelevant F.R.E 401; Its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. Lack of foundation/speculation. F.R.E. 602. | | |
| 131:24-132:12 | Irrelevant F.R.E 401; Its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. Lack of foundation/speculation. F.R.E. 602. | | |
| 134:16-135:16 | | 135:17-25 | NR, NRT |
| 144:7-17 | | | |
| 186:18-187:2 | | | |
| 187:22-188:1 | | | |
| 188:9-188:20 | Incomplete statement, F.R.E 106 | 188:2-8 | NR, NRT |
| 197:21-198:12 | | 198:15-25 | NR, NRT |
| 206:25-209:5 | | | |
| 214:6-214:11 | Irrelevant F.R.E 401; Its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403 | | |
| 214:13-214:23 | Irrelevant F.R.E 401; Its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403 | | |
| 214:25-215:14 | Irrelevant F.R.E 401; Its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403 | | |
| 216:20-223:8 | | | |
| 223:19-224:22 | | | |
| 224:25-225:15 | | | |

| | | | |
|---|---|---|---|
| 225:22-227:3 | | | |
| 228:2-228:16 | | | |
| | | | |
| 228:22-229:12 | | | |
| 229:18-230:24 | | | |
| 231:4-231:21 | | | |
| 233:3-233:11 | | | |
| 233:18-234:7 | | | |
| 234:14-235:5 | | | |
| 235:13-235:20 | | | |
| 236:2-236:11 | | | |
| 236:21-237:5 | | | |
| 237:12-237:21 | | | |
| 237:25-238:14 | | | |
| 238:22-239:6 | | 239:25-240:20 | NR, NRT |
| 242:16-242:24 | | | |
| 243:13-244:12 | | | |
| 245:6-245:22 | | | |
| 251:22-252:2 | Irrelevant F.R.E 401; Its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403 | | |
| 252:5-252:9 | Irrelevant F.R.E 401; Its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403 | 252:19-253:4 | NR, NRT |
| 253:12-254:3 | | | |

## Designations for Deposition of Michael Shamos, July 19, 2019

| Plaintiffs' Deposition Designations | Defendants' Objections | Defendants' Counter Designations | Plaintiffs' Counter Objections |
|---|---|---|---|
| 56:13 - 57:18 | | | |
| 57:21 - 57:21 | | | |
| 70:19 - 71:9 | Object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. Lack of foundation/speculation. | | |
| 97:14 - 98:13 | Irrelevant F.R.E 401; Its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. Lack of foundation/speculation. F.R.E. 602. | 98:14-22 | NR, NRT |
| 106:20 – 107:18 | Irrelevant F.R.E 401; Its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. Lack of foundation | | |
| 107:20 – 107:25 | Incomplete statement, F.R.E 106; Irrelevant F.R.E 401; Its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. Lack of | | |
| 165:5 – 166:1 | Irrelevant F.R.E 401; Its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. Lack of foundation/speculation. | | |

## Designations for Deposition of Janice Johnston, August 23, 2022

| Plaintiffs' Deposition Designations | Defendants' Objections | Defendants' Counter Designations | Plaintiffs' Counter Objections |
|---|---|---|---|
| 9:15 - 9:20 | | | |
| 14:11 – 15:3 | Irrelevant F.R.E 401; Its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. Lack of foundation/speculation. F.R.E. 602. | | |
| 14:21 – 15:6 | Irrelevant F.R.E 401; Its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. Lack of foundation/speculation. F.R.E. 602. | | |
| 15:5-15:6 | Irrelevant F.R.E 401; Its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. Lack of foundation/speculation. F.R.E. 602. | | |

### Designations for Deposition of Dean Felicetti (30b6), Sept. 2, 2022

| Plaintiffs' Deposition Designations | Defendants' Objections | Defendants' Counter Designations | Plaintiffs' Counter Objections |
|---|---|---|---|
| 10:4 - 10:7 | | | |
| 14:15-14:18 | | | |
| 22:22 - 23:7 | | | |
| 23:17- 24:10 | | | |
| 24:22 - 25:11 | | | |
| 25:15 - 26:1 | | | |
| 26:13 - 26:22 | | | |
| 27:10 - 27:16 | | | |
| 27:20 - 28:14 | | | |
| 28:17 - 29:7 | | | |
| 29:15 - 29:21 | | | |
| 30:3 - 30:16 | | | |
| 30:17 - 31:4 | | | |
| 32:10 - 33:11 | | | |
| 33:20 - 34:5 | | | |
| 34:9 - 35:1 | | | |
| 36:4 - 36:12 | | | |
| 36:19 - 37:6 | | | |
| 38:2 - 38:5 | | | |
| 38:14 - 39:4 | F.R.E 403 & 611(a): Vague | | |
| 40:10 - 41:19 | | | |
| 43:20 - 46:5 | F.R.E 701: Improper lay opinion testimony | | |
| 46:19 - 47:5 | F.R.E 701: Improper lay opinion testimony; Lack of foundation | | |
| 48:1 - 48:5 | | | |
| 50:13 - 50:18 | | | |
| 51:1 - 51:6 | | | |
| 62:12 - 62:21 | | | |
| 63:14 - 63:22 | | | |
| 64:1 - 64:3 | | | |
| 72:1 - 72:21 | | | |

| Plaintiffs' Deposition Designations | Defendants' Objections | Defendants' Counter Designations | Plaintiffs' Counter Objections |
|---|---|---|---|
| 75:3 - 75:10 | F.R.E 701: Improper lay opinion testimony | | |
| 78:1 - 78:12 | | | |
| 80:4 - 80:8 | F.R.E 402: Irrelevant | | |
| 81:20 - 82:11 | | | |
| 86:5 - 86:16 | | | |
| 103:6 - 103:22 | | | |
| 107:3 - 108:2 | F.R.E 802: Hearsay | | |
| 111:1 - 111:9 | | | |
| 112:5 - 112:9 | | | |
| 112:19 - 113:6 | | | |
| 113:9 - 113:14 | | | |
| 114:3 - 115:2 | F.R.E 802: Hearsay | | |
| 116:19 - 117:11 | F.R.E 802: Hearsay | | |
| 118:17 - 118:22 | | | |
| 119:4 - 119:15 | | | |
| 125:11 - 126:2 | | | |
| 142:15 - 143:9 | F.R.E 401 - Not relevant; F.R.E 602 - Lack of foundation/speculation | | |
| 144:9 - 145:5 | F.R.E 401 - Not relevant; F.R.E 602 - Lack of foundation/speculation | | |
| 145:12 - 145:18 | F.R.E 401 - Not relevant; F.R.E 602 - Lack of foundation/speculation | | |
| 146:5 - 147:5 | F.R.E 401 - Not relevant; F.R.E 602 - Lack of foundation/speculation | | |
| 154:17 - 155:9 | F.R.E 401 - Not relevant; F.R.E 602 - Lack of foundation/speculation | | |

| Plaintiffs' Deposition Designations | Defendants' Objections | Defendants' Counter Designations | Plaintiffs' Counter Objections |
|---|---|---|---|
| 157:2 - 157:9 | F.R.E 401 - Not relevant; F.R.E 602 - Lack of foundation/speculation | | |
| 157:10 - 157:19 | F.R.E 401 - Not relevant; F.R.E 602 - Lack of foundation/speculation | | |
| 166:3 - 166:10 | F.R.E 401 - Not relevant; F.R.E 602 - Lack of foundation/speculation | | |
| 167:8 - 169:15 | F.R.E 401 - Not relevant; F.R.E 602 - Lack of foundation/speculation | | |
| 173:1 - 174:19 | F.R.E 401 - Not relevant | | |
| 176:12 - 177:12 | F.R.E 401 - Not relevant | | |
| 189:3 - 189:11 | F.R.E 401 - Not relevant | | |
| 191:2 - 191:11 | F.R.E 401 - Not relevant; F.R.E 602 - Lack of foundation / Speculation | | |
| 200:16 - 202:4 | F.R.E 401 - Not relevant | | |
| 214:21 - 215:12 | F.R.E 401 - Not relevant | | |
| 215:22 - 216:11 | F.R.E 401 - Not relevant | | |
| 219:5 - 219:9 | F.R.E 401 - Not relevant; F.R.E 602 - Lack of foundation / Speculation | | |
| 220:11 - 222:1 | F.R.E 401 - Not relevant | | |

| Plaintiffs' Deposition Designations | Defendants' Objections | Defendants' Counter Designations | Plaintiffs' Counter Objections |
|---|---|---|---|
| 226:11 - 227:2 | F.R.E 401 - Not relevant; F.R.E 602 - Lack of foundation / Speculation | | |
| 229:14 - 230:15 | F.R.E 401 - Not relevant; F.R.E 602 - Lack of foundation / Speculation | | |
| 234:14 - 235:6 | F.R.E 401 - Not relevant; F.R.E 602 - Lack of foundation / Speculation | | |
| 241:14 - 245:6 | F.R.E 401 - Not relevant | | |
| 255:7 - 257:16 | F.R.E 401 - Not relevant | | |
| 290:2 - 290:18 | F.R.E 401 - Not relevant; F.R.E 602 - Lack of foundation / Speculation | | |
| 291:13 - 291:18 | F.R.E 401 - Not relevant | | |

## Designations for Deposition of Eric Chaney, Aug. 15, 2022

| Plaintiffs' Deposition Designations | Defendants' Objections | Defendants' Counterdesignations | Plaintiffs' Counter Objections |
|---|---|---|---|
| 8:13 - 8:15 | | | |
| 29:4 - 29:15 | Irrelevant F.R.E 401 | | |
| 30:7 - 30:16 | Irrelevant F.R.E 401 | | |
| 35:16 - 36:12 | Fifth Amendment, Hearsay, Document speaks for itself | | |
| 36:25 - 37:10 | Fifth Amendment, Hearsay, Document speaks for itself | | |
| 38:14 - 38:18 | Fifth Amendment, Hearsay, Document speaks for itself | | |
| 39:9 - 40:4 | Fifth Amendment, Hearsay, Document speaks for itself | | |
| 60:8 - 61:17 | Fifth Amendment; Irrelevant 401; Hearsay, document speaks for itself; incomplete document F.R.E 106; lack of foundation, F.R.E 602 | | |
| 99:15 - 99:19 | Fifth Amendment | | |
| 99:21 - 100:19 | Fifth Amendment | | |
| 101:5 - 101:7 | Fifth Amendment | | |
| 121:7-13 | Fifth Amendment; Its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. | | |
| 123:15- 124:13 | Fifth Amendment | | |

| Plaintiffs' Deposition Designations | Defendants' Objections | Defendants' Counterdesignations | Plaintiffs' Counter Objections |
|---|---|---|---|
| 127:10 - 128:7 | Fifth Amendment | | |
| 129:8 - 129:17 | Fifth Amendment; and the cited portion reflects an incomplete statement | | |
| 129:20 - 129:20 | Fifth Amendment | | |
| 133:1 - 133:10 | Fifth Amendment | | |
| 133:12 - 133:16 | Fifth Amendment; and the cited portion reflects an incomplete statement. | | |
| 165:3 - 165:8 | Irrelevant, F.R.E 401 | | |
| 165:11 - 165:13 | Hearsay, F.R.E 802, Irrelevant | | |
| 166:15 - 167:11 | Hearsay, F.R.E 802, Irrelevant, F.R.E 401 | | |
| 167:13 - 167:18 | Irrelevant, F.R.E 401 | | |
| 180:3-7 | Fifth Amendment | | |

## Designations for Deposition of Ben Cotton, Aug. 25, 2022

| Plaintiffs' Deposition Designations | Defendants' Objections | Defendants' Counter Designations | Plaintiffs' Counter Objections |
|---|---|---|---|
| 13:8 - 13:13 | | | |
| 28:14 - 28:21 | Irrelevant, F.R.E 401 | | |
| 69:15 - 70:12 | Irrelevant, F.R.E 401, calls for speculation, F.R.E 602, Confusing questions, F.R.E 403, 611 | | |
| 82:14 - 83:14 | Irrelevant, F.R.E 401 | | |
| 86:17 - 87:1 | Irrelevant, F.R.E 401 | | |
| 87:6 - 87:10 | Irrelevant, F.R.E 401 | | |
| 87:14 - 87:15 | Irrelevant, F.R.E 401 | | |
| 88:1 - 88:2 | Irrelevant, F.R.E 401 | | |
| 88:7 - 89:8 | Irrelevant, F.R.E 401 | | |
| 105:19 - 105:21 | Irrelevant, F.R.E 401 | | |
| 106:3 - 106:6 | Irrelevant, F.R.E 401 | | |
| 122:5 - 122:10 | Irrelevant, F.R.E 401; incomplete testimony, FRCP 32(a)(6) | 105:5-106:6 | ARG, CM |
| 122:15 - 122:18 | Irrelevant, F.R.E 401 | | |
| 124:2 - 124:6 | Irrelevant, F.R.E 401; incomplete testimony, FRCP 32(a)(6) | 124:22-8 | ARG, CM |
| 127:20 - 128:10 | Irrelevant, F.R.E 401 | | |
| 130:9 - 130:11 | Irrelevant, F.R.E 401; lack of foundation, F.R.E 602 | 105:5-106:6 | ARG, CM |
| 135:6 - 136:10 | Irrelevant, F.R.E 401 | | |

**Designations for Deposition of Misty Hampton, Nov. 11, 2022**

| Plaintiffs' Deposition Designations | Defendants' Objections | Defendants' Counter Designations | Plaintiffs' Counter Objections |
|---|---|---|---|
| 11:17 - 11:19 | Relevance, F.R.E 401 | | |
| 16:8 - 16:10 | | | |
| 18:7 - 19:17 | Seeks opinion on ultimate issue F.R.E 704 | | |
| 22:17 - 22:20 | Relevance, F.R.E 401 | | |
| 23:3 - 23:14 | The citation is an incomplete portion of the question, F.R.E 106; F.R.E 602 – lack of foundation, speculation; hearsay F.R.E 801. | | |
| 24:4 - 24:8 | The citation is an incomplete portion of the question, F.R.E 106; F.R.E 602 – lack of foundation, speculation; hearsay F.R.E 801. | | |
| 49:22 - 50:11 | Relevance, F.R.E 401 | | |
| 63:9 - 64:3 | Relevance, F.R.E. 401. The cited portion reflects an incomplete exchange in the deposition, F.R.E. 106. | 62:5 - 64:5; 62:5-65:6 | NR, NRT |
| 78:3 - 78:7 | Relevance, F.R.E 401 | | |
| 87:9-14 | Relevance, F.R.E. 401. The cited portion reflects an incomplete exchange in the deposition, F.R.E. 106. | | |
| 99:19 - 101:2 | Relevance, F.R.E 401 | | |
| 101:18 - 102:15 | Relevance, F.R.E 401, the cited portion reflects and incomplete exchange in the deposition, F.R.E 106 | 101:19-102:12; 101:13-102:22 | CM, F ; CM, ARG, I |
| 113:13 - 113:19 | Relevance, F.R.E. 401. The cited portion reflects an incomplete exchange in the deposition, F.R.E. 106. | 113:13 - 114:10 | NR, ARG, CM |
| 113:21 - 113:21 | Relevance, F.R.E. 401. The cited portion reflects an incomplete exchange in the deposition, F.R.E. 106. | 113:13 - 114:10 | NR, ARG, CM |

| | | | |
|---|---|---|---|
| 114:11 - 115:6 | Hearsay, F.R.E. 802. Relevance, F.R.E. 401. The cited portion reflects an incomplete exchange in the deposition, F.R.E. 106 Lack of foundation/speculation, F.R.E. 602. | 114:11 - 115:19 | CM, F, H |
| 117:1 - 117:15 | Hearsay, F.R.E. 802. Relevance, F.R.E. 401. The cited portion reflects an incomplete exchange in the deposition, F.R.E. 106. Lack of foundation/speculation, F.R.E. 602 | 117:1 - 118:8 | CM, NR |
| 118:9 - 118:13 | Hearsay, F.R.E. 802. Relevance, F.R.E. 401. The cited portion reflects an incomplete exchange in the deposition, F.R.E. 106. Lack of foundation/speculation, F.R.E. 602. | 117:1 - 118:19 | CM, NR, ARG |
| 118:21 - 119:14 | Fifth amendment. Relevance, F.R.E. 401. The cited portion reflects an incomplete exchange in the deposition, F.R.E. 106. Lack of foundation/speculation, F.R.E. 602. | 118:19 - 120:2 | NR, ARG, CM, F |
| 124:5 - 124:11 | Relevance, F.R.E 401. The cited portion reflects an incomplete exchange in the deposition F.R.E 106. | 124:5 - 124:14 | NR, ARG |
| 124:13 - 124:14 | Relevance, F.R.E. 401. The cited portion reflects an incomplete exchange in the deposition, F.R.E. 106. | 124:5 - 124:14 | NR, ARG |
| 126:14 - 126:16 | Relevance, F.R.E 401 | | |
| 127:2 - 127:16 | Relevance, F.R.E 401 | | |
| 141:19 - 142:2 | Relevance, F.R.E. 401. The cited portion reflects an incomplete exchange in the deposition, F.R.E. 106. | 141:19 - 143:21 | NR, ARG |
| 142:15 - 142:16 | Relevance, F.R.E. 401. The cited portion reflects an incomplete exchange in the deposition F.R.E 106 | 141:19 - 143:21 | |
| 142:18 - 143:1 | Relevance, F.R.E. 401. The cited portion reflects an | 141:19 - 143:21 | NR, ARG |

| | incomplete exchange in the deposition, F.R.E. 106. | | |
|---|---|---|---|
| 144:2 - 144:8 | Relevance, F.R.E. 401. The cited portion reflects an incomplete exchange in the deposition, F.R.E. 106. | 141:19 - 143:21; 141:19 - 144:19 | NR, ARG |
| 144:12 - 144:16 | Relevance, F.R.E. 401. The cited portion reflects an incomplete exchange in the deposition, F.R.E. 106. | 141:19 - 144:19 | NR, ARG |
| 144:19 - 144:19 | Relevance, F.R.E. 401. The cited portion reflects an incomplete exchange in the deposition, F.R.E. 106. | 144:12 - 146:1 | NR, ARG |
| 173:17-19 | Relevance, F.R.E. 401. The cited portion reflects an incomplete exchange in the deposition, F.R.E. 106. | | |
| 188:6 -190:4 | Relevance, F.R.E. 401. The cited portion reflects an incomplete exchange in the deposition, F.R.E. 106. | 189:13 - 190:22 | NR, ARG |
| 211:16- 212:1 | Relevance, F.R.E. 401. There is no context for this limited exchange excerpt, F.R.E 106. | | |
| 214:15- 215:1 | Relevance, F.R.E. 401. There is no context for this limited exchange excerpt, F.R.E 106. | | |
| 216:19 - 217:10 | Relevance, F.R.E. 401. The cited portion reflects an incomplete exchange in the deposition, F.R.E. 106. | 216:19 - 217:13 | NR, ARG |
| 217:13 - 217:13 | Relevance, F.R.E. 401. The cited portion reflects an incomplete exchange in the deposition, F.R.E. 106. | 216:19 - 217:13 | |
| 217:18 - 218:11 | Relevance, F.R.E. 401. There is no context for this limited exchange excerpt, F.R.E 106. | | |
| 222:18 - 222:22 | Relevance, F.R.E. 401. There is no context for this limited exchange excerpt, F.R.E 106. | | |
| 223:18 - 223:20 | Relevance, F.R.E. 401. The cited portion reflects an incomplete exchange in the deposition, F.R.E. 106. | 223:18 - 224:1 | NR, ARG |
| 223:22 - 224:1 | Relevance, F.R.E. 401. The cited portion reflects an | 223:18 - 224:1 | NR, ARG |

| | | | |
|---|---|---|---|
| | incomplete exchange in the deposition, F.R.E. 106. Fifth amendment. | | |
| 227:2 - 228:14 | Relevance, F.R.E. 401. There is no context for this limited exchange excerpt, F.R.E 106. Fifth amendment. | | |
| 229:6 - 229:16 | Relevance, F.R.E. 401. There is no context for this limited exchange excerpt, F.R.E 106. | | |
| 237:19 - 237:22 | Relevance, F.R.E. 401. There is no context for this limited exchange excerpt, F.R.E 106. | | |
| 244:16 - 245:1 | Relevance, F.R.E. 401. The cited portion reflects an incomplete exchange in the deposition, F.R.E 106 | 244:16 - 245:4 | NR, ARG |
| 245:4 - 245:10 | Relevance, F.R.E 401, The cited portion reflects an incomplete exchange in the deposition, F.R.E 106. | 244:16 - 245:4 | |

## Designations for Deposition of Cathleen Latham, Aug. 8, 2022

| Plaintiffs' Deposition Designations | Defendants' Objections | Defendants' Counter Designations | Plaintiffs' Counter Objections |
|---|---|---|---|
| 12:11 - 12:13 | Relevance, F.R.E. 401. | | |
| 24:16 - 24:22 | Lack of foundation/speculation, F.R.E. 602; improper lay witness opinion, F.R.E. 701; Fifth amendment | | |
| 25:9 - 25:11 | Lack of foundation/speculation, F.R.E. 602; improper lay witness opinion, F.R.E. 701; Fifth amendment | | |
| 29:9 - 29:22 | Lack of foundation/speculation, F.R.E. 602; improper lay witness opinion, F.R.E. 701; Fifth amendment | | |
| 32:10 - 34:12 | Lack of foundation/speculation, F.R.E. 602; improper lay witness opinion, F.R.E. 701; Fifth amendment | | |
| 53:15 - 54:2 | Lack of foundation/speculation, F.R.E. 602; improper lay witness opinion, F.R.E. 701; Fifth amendment | | |
| 67:3-67:14 | Relevance, F.R.E. 401 | | |
| 69:4-69:11 | Lack of foundation/speculation, F.R.E. 602; improper lay witness opinion, F.R.E. 701, 5th Amendment | | |
| 69:22-70:3 | Lack of foundation/speculation, F.R.E. 602; improper lay witness opinion, F.R.E. 701, 5th Amendment | | |
| 128:24 - 129:10 | Relevance, F.R.E. 401 | | |
| 131:21 - 134:7 | Relevance, F.R.E. 401 | | |
| 134:8 - 134:11 | Relevance, F.R.E. 401 | | |
| 169:5- 171:20 | | 171:21 - 171:25 | ARG |
| 172:1-172:8 | | | |
| 191:21-24 | Relevance, F.R.E. 401 | | |

| 192:6-193:7 | Relevance, F.R.E. 401 | | |
|---|---|---|---|
| 203:2 - 203:20 | Lack of foundation/speculation, F.R.E. 602 | | |
| 203:25 - 204:15 | Relevance, F.R.E. 401 | | |
| 205:5 - 205:17 | Relevance, F.R.E. 401 | | |
| 205:18 - 206:9 | Relevance, F.R.E. 401 | | |
| 211:19 - 212:9 | | 208:6 - 211:12 | NR; SCOPE |

## Designations for Deposition of Jeffrey Lenberg, Nov. 21, 2022

| Plaintiffs' Deposition Designations | Defendants' Objections | Defendants' Counter Designations | Plaintiffs' Counter Objections |
|---|---|---|---|
| 10:15 - 10:17 | | | |
| 71:8 - 72:7 | Relevance, F.R.E. 401 | 69:21 - 71:7 | |
| 74:17 - 75:4 | Relevance, F.R.E. 401 | | |
| 88:15 - 89:11 | Relevance, F.R.E. 401 | | |
| 90:15 - 91:15 | | | |
| 92:20 - 93:12 | | | |
| 94:1 - 95:13 | | | |
| 109:13 - 110:1 | Relevance, F.R.E. 401 | | |
| 110:4 - 113:18 | Relevance, F.R.E. 401 | | |
| 116:16 - 117:2 | Relevance, F.R.E. 401 | | |
| 121:3 - 121:6 | Relevance, F.R.E. 401 | | |
| 134:21 - 136:2 | | | |
| 139:19 - 140:16 | Relevance, F.R.E. 401 | | |
| 152:6 - 152:17 | Relevance, F.R.E. 401 | | |
| 160:13 - 161:19 | Relevance, F.R.E. 401 | | |
| 175:18 - 176:19 | | | |
| 179:16 - 180:2 | | 180:5 - 180:6 | ARG; NR |
| 184:17 - 185:15 | Relevance, F.R.E. 401 | | |
| 187:8 - 187:15 | Lack of foundation/speculation, F.R.E. 602; relevance, F.R.E. 401 | | |
| 188:2 - 188:7 | Lack of foundation/speculation, F.R.E. 602; relevance, F.R.E. 401 | | |
| 190:18 - 190:21 | Lack of foundation/speculation/personal knowledge, F.R.E. 602 and hearsay, F.R.E. 801. Witness testimony is irrelevant, F.R.E. 401. | 194:3-10 | F;I |
| 191:14 - 191:19 | Lack of foundation/speculation/personal knowledge, F.R.E. 602 and hearsay, | 194:3-10 | F;I |

| | | | |
|---|---|---|---|
| | F.R.E. 801. Witness' testimony is irrelevant, F.R.E. 401. | | |
| 225:21 - 226:1 | Lack of foundation/speculation/pe r sonal knowledge, F.R.E. 602; improper lay witness opinion, F.R.E. 701 and witness has not been qualified as an expert, F.R.E. 702, and the basis for such testimony does not meet the requirements of F.R.E. 703. | | |
| 240:18 - 240:19 | Lack of foundation/speculation/per sonal knowledge, F.R.E 602, and witness' testimony is based on hearsay, F.R.E 801 and is irrelevant, F.R.E 401 | 240:2-6, 240:11-15 | I;NR |
| 240:21 - 241:2 | Lack of foundation/speculation/pe r sonal knowledge, F.R.E. 602; and witness' testimony is based on hearsay, F.R.E. 801 and is irrelevant, F.R.E. 401. | | |
| 252:11 - 253:5 | Lack of foundation/speculation/per sonal knowledge, F.R.E. 602; and witness' testimony is based on hearsay, F.R.E. 801 and is irrelevant, F.R.E. 401. | | |
| 259:16 - 260:4 | Lack of foundation/speculation/per sonal knowledge, F.R.E. 602; improper lay witness opinion, F.R.E. 701 and witness has not been qualified as an expert, F.R.E. 702 and the basis for such testimony does not meet the requirements of F.R.E. 703. Question has been asked and answered and is argumentative, F.R.E. 403 and is leading F.R.E. 611. | | |

| | Lack of foundation/speculation/personal knowledge, F.R.E 602, improper lay witness opinion, F.R.E 701. Witness' testimony is vague, based on hearsay, F.R.E 801, irrelevant, F.R.E 401, and, even if relevant, is subject to exclusion, F.R.E 403 | | |
|---|---|---|---|
| 260:12 - 262:4 | Lack of foundation/speculation/personal knowledge, F.R.E. 602; improper lay witness opinion, F.R.E. 701 and witness has not been qualified as an expert, F.R.E. 702 and the basis for such testimony does not meet the requirements of F.R.E. 703. Witness' testimony is irrelevant, F.R.E. 401, and, even if relevant, is subject to exclusion, F.R.E. 403. | | |
| 294:14 - 295:13 | Witness' testimony is irrelevant, F.R.E. 401. Lack of foundation/speculation/personal knowledge, F.R.E. 602; improper lay witness opinion, F.R.E. 701. Hearsay, F.R.E. 801. | | |

## Designations for Deposition of Doug Logan, Nov. 18, 2022

| Plaintiffs' Deposition Designations | Defendants' Objections | Defendants' Counter Designations | Plaintiffs' Counter Objections |
|---|---|---|---|
| 8:3 - 8:4 | | | |
| 25:23 – 26:10 | Lack of foundation/speculation/personal knowledge/personal knowledge/F.R.E. 602; improper lay witness opinion, F.R.E. 701 and witness has not been qualified as an expert, F.R.E. 702 and the basis for such testimony does not meet the requirements of F.R.E. 703. Hearsay, F.R.E. 801. Witness' testimony is irrelevant, F.R.E. 401. | | |
| 44:19 - 45:14 | Lack of foundation/speculation/personal knowledge, F.R.E. 602; improper lay witness opinion, F.R.E. 701. Witness' testimony is vague, based on hearsay, F.R.E. 801, irrelevant, F.R.E. 401, and, even if relevant, is subject to exclusion, F.R.E. 403. | | |
| 47:11 - 48:2 | Witness' testimony is vague, based on hearsay, F.R.E 801, irrelevant, F.R.E 401, and, even if relevant, is subject to exclusion 403. | | |
| 50:8 - 50:18 | Witness' testimony is based on speculation, F.R.E. 701 and hearsay, F.R.E. 401and 403. | | |
| 51:11 - 51:17 | Witness' testimony is based on speculation, F.R.E. 701 and hearsay, F.R.E. 401 and 403 and is improper lay witness opinion, F.R.E. 701 and witness has not been qualified as an expert, F.R.E. 702 and the basis for such testimony | | |
| | meet the | | |

| | | | |
|---|---|---|---|
| | requirements of F.R.E. 703. Lack of foundation, F.R.E 901, lack of personal knowledge, F.R.E 602, and improper legal conclusion, F.R.E 701. | | |
| 51:21 - 52:17 | Witness' testimony is based on speculation, F.R.E. 701 and hearsay, F.R.E. 401 and 403 and is improper lay witness opinion, F.R.E. 701 and witness has not been qualified as an expert, F.R.E. 702 and the basis for such testimony meet the requirements of F.R.E. 703. Lack of foundation, F.R.E 901, lack of personal knowledge, F.R.E 602, and improper legal conclusion, F.R.E 701. | | |
| 75:10-13 | Lack of foundation, F.R.E 901. Testimony is not relevant, F.R.E. 401 and 403. | | |
| 112:21 - 113:14 | Witness' testimony is based on speculation, F.R.E. 701 and hearsay, F.R.E. 801. Witness lacks personal knowledge of facts, F.R.E. 602. Testimony is not relevant, F.R.E. 401 and 403. | | |
| 115:12 - 116:2 | Witness' testimony is based on speculation, F.R.E. 701 and hearsay, F.R.E. 801. Witness lacks personal knowledge of facts, F.R.E. 602. Testimony is not relevant, F.R.E. 401 and 403. | | |
| 122:21 - 123:20 | Witness' testimony is based on speculation, F.R.E. 701 and hearsay, F.R.E. 801. Witness lacks personal knowledge of facts, F.R.E. 602. Testimony is not relevant, F.R.E. 401 and 403. | | |

| | | | |
|---|---|---|---|
| 124:24 - 126:5 | Witness' testimony is based on speculation, F.R.E. 701 and hearsay, F.R.E. 801 and is improper lay witness opinion, F.R.E. 701 and witness has not been  qualified as an expert, F.R.E. 702 and the basis for such testimony does not meet the requirements of F.R.E. 703. Testimony is not relevant, F.R.E. 401 and 403. Witness' testimony is based on speculation, F.R.E. 701 and hearsay, F.R.E. 801 and is improper lay witness opinion, F.R.E. 701 and witness has not been qualified as an expert, F.R.E. 702 and the basis for such testimony does not meet the requirements of F.R.E 703. | | |
| 132:21 - 133:8 | Testimony is not relevant, F.R.E 401 and 403. Witness' testimony is based on speculation, F.R.E. 701 and hearsay, F.R.E. 801 and is improper lay witness opinion, F.R.E. 701 and witness has not been qualified as an expert, F.R.E. 702 and the basis for such testimony does not meet the requirements of F.R.E. 703. Testimony is not relevant, F.R.E. 401 and 403. | | |
| 155:25 - 157:4 | Witness' testimony is based on speculation, F.R.E. 701 and hearsay, F.R.E 801. Witness lacks personal knowledge of facts, F.R.E 602. Testimony is not relevant, F.R.E 401 and 403. | | |
| 168:8 - 169:14 | Witness' testimony is based on speculation, F.R.E. 701and hearsay, F.R.E. 801. Witness lacks personal knowledge of facts, F.R.E. 602. Testimony is not relevant, F.R.E. 401 and 403. The cited portion also | | |

| | | | |
|---|---|---|---|
| | includes improper and inadmissible statements or testimony by the questioning attorney. | | |
| 207:9 - 207:17 | Witness' testimony is based on speculation, F.R.E. 701 and hearsay, F.R.E. 801. Witness lacks personal knowledge of facts, F.R.E. 602. Testimony is not relevant, F.R.E. 401 and 403. | 209:21-210:11; 210:20-22; 212:22-213:3; 213:20-24; 221:19-222:3; 223:8-17 | SCOPE; NR; I; S |

## Designations for Deposition of Wendell Stone, Sept. 1, 2022

| Plaintiffs' Deposition Designations | Defendants' Objections | Defendants' Counter Designations | Plaintiffs' Counter Objections |
|---|---|---|---|
| 10:1 - 10:3 | | | |
| 11:25 - 12:3 | | | |
| 26:12 - 26:19 | Relevance, F.R.E 401 | | |
| 48:20 - 49:1 | Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | 48:24-49:1 | |
| 49:3 - 49:9 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | | |
| 50:7 - 50:16 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | | |
| 50:21 - 50:25 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. | | |
| 59:4 - 59:20 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. | | |
| 67:2 - 67:6 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. | 67:7-67:12 | CM; I |
| 69:5 - 69:10 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. | | |

| | | | |
|---|---|---|---|
| 71:9 - 71:19 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | | |
| 72:5 - 73:10 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | | |
| 77:1 - 77:5 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | | |
| 77:7 - 77:13 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | | |
| 81:18 - 82:3 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | | |
| 82:5 - 82:8 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | | |
| 86:5 - 86:19 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. | | |
| 87:13 - 87:25 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. | | |

| | | | |
|---|---|---|---|
| 95:23 - 96:3 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. | | |
| 97:10 - 97:15 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. | | |
| 99:20 - 100:4 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. | | |
| 101:8-17 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. | | |
| 106:14-21 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. | | |
| 133:7 - 133:12 | Lack of foundation/speculation, F.R.E. 602; Relevance F.R.E 401; and the cited portion reflects an incomplete statement. | | |
| 133:17 - 134:2 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. | | |
| 135:22 - 136:3 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | 136:4-136:8 | |
| 146:7-147:12 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | | |
| 189:13 - 189:18 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | | |

| 189:21 - 190:3 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401; and the cited portion reflects an incomplete statement. | | |
|---|---|---|---|
| 201:1 - 201:7 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. | | |
| 203:2 - 203:19 | Lack of foundation/speculation, F.R.E. 602; Relevance, F.R.E. 401. | | |
| 218:18 - 218:25 | Relevance, F.R.E. 401. | | |

## Designations for Deposition of Alex Cruce, Nov. 22, 2022

| Plaintiffs' Deposition Designations | Defendants' Objections | Defendants' Counter Designations | Plaintiffs' Counter Objections |
|---|---|---|---|
| 8:18 - 8:20 | | | |
| 16:6 - 16:10 | Irrelevant, F.R.E 401 | | |
| 16:11 - 16:17 | Irrelevant, F.R.E 401 | | |
| 44:20 - 45:8 | Irrelevant, F.R.E 40, Compound question, F.R.E 403, 611 | | |
| 46:4 - 46:16 | Irrelevant, F.R.E 401 | | |
| 51:2 - 53:1 | Irrelevant, F.R.E 401 | | |
| 51:5 - 51:10 | Irrelevant, F.R.E 401 | | |
| 51:14 - 51:22 | Irrelevant, F.R.E 401 | | |
| 53:2 - 54:8 | Irrelevant, F.R.E 401 | | |
| 53:22 - 54:8 | Irrelevant, F.R.E 401 | | |
| 54:9 - 55:13 | Irrelevant, F.R.E 401 | | |
| 64:20 - 65:6 | Irrelevant, F.R.E 401 | | |
| 65:20 - 66:17 | Irrelevant, F.R.E 401 | | |
| 68:21 - 69:3 | F.R.E 602: Speculation, F.R.E 801: Hearsay | | |
| 69:8 - 69:21 | F.R.E 602: Speculation, F.R.E 801: Hearsay | | |
| 71:13 - 71:21 | F.R.E 802: Hearsay | | |
| 72:4 - 72:10 | | | |
| 72:4 - 72:14 | Speculation, F.R.E 801; Irrelevant, F.R.E 401 | | |
| 75:20 - 76:9 | | | |
| 75:20 - 76:19 | | | |
| 79:14 - 80:5 | | | |
| 81:14 - 82:2 | | | |
| 82:13 - 82:20 | Speculation, F.R.E 801; Irrelevant, F.R.E 401 | | |
| 84:3 - 84:14 | F.R.E 602: Speculation; F.R.E 801: Hearsay | | |

| Plaintiffs' Deposition Designations | Defendants' Objections | Defendants' Counter Designations | Plaintiffs' Counter Objections |
|---|---|---|---|
| 86:1 - 86:13 | | | |
| 88:9 - 88:12 | F.R.E 602: Speculation; F.R.E 802: Hearsay; lack of foundation | | |
| 88:18 - 89:10 | F.R.E 602: Speculation; F.R.E 802: Hearsay; lack of foundation | | |
| 95:8 - 95:17 | F.R.E 602: Speculation; F.R.E 802: Hearsay; lack of foundation | | |
| 96:19 - 97:1 | F.R.E 602: Speculation; F.R.E 802: Hearsay; lack of foundation | | |
| 97:8 - 97:16 | F.R.E 602: Speculation; F.R.E 802: Hearsay; lack of foundation | | |
| 120:18 - 121:11 | | | |
| 135:8 - 136:6 | F.R.E 602: Speculation; F.R.E 802: Hearsay; F.R.E 402: Irrelevant; lack of foundation | | |
| 135:21 - 136:6 | F.R.E 602: Speculation; F.R.E 802: Hearsay; F.R.E 402: Irrelevant; lack of foundation | | |
| 139:7 - 139:9 | F.R.E 602: Speculation; F.R.E 802: Hearsay; F.R.E 402: Irrelevant; lack of foundation | | |
| 140:2 - 140:5 | F.R.E 602: Speculation; F.R.E 802: Hearsay; F.R.E 402: Irrelevant; lack of foundation | | |
| 141:1 - 141:9 | F.R.E 602: Speculation; F.R.E 802: Hearsay; F.R.E 402: Irrelevant; lack of foundation | | |

| Plaintiffs' Deposition Designations | Defendants' Objections | Defendants' Counter Designations | Plaintiffs' Counter Objections |
|---|---|---|---|
| 141:19 - 141:22 | F.R.E 602: Speculation; F.R.E 802: Hearsay; F.R.E 402: Irrelevant; lack of foundation | | |
| 144:15 - 145:17 | F.R.E 602: Speculation | | |
| 150:6 - 150:20 | F.R.E 802: Hearsay | | |
| 180:19 - 181:4 | F.R.E 802: Hearsay | | |
| 181:8 - 181:14 | | | |
| 192:22 - 193:6 | | | |

## Designations for Deposition of James Barnes, July 20, 2022

| Plaintiffs' Deposition Designations | Defendants' Objections | Defendants' Counter Designations | Plaintiffs' Counter Objections |
|---|---|---|---|
| 6:1 - 6:10 | | | |
| 12:11 - 12:13 | No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401. | | |
| 16:1 - 16:6 | | | |
| 18:23 - 19:1 | No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401. | | |
| 19:4 - 19:5 | No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401. | | |
| 21:19 - 23:3 | The cited portion reflects an incomplete answer, F.R.E. 106. | 20:21-21:18; 26:2-26:10 | ARG; NR |
| 38:7 - 38:10 | | | |
| 38:21 - 38:24 | The cited portion reflects an incomplete answer, F.R.E. 106. No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401. | 38:11 - 38:20; 39:11 - 39:13 | NR |
| 39:14 - 39:25 | | | |
| 41:6 - 42:10 | No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401. Lack of foundation/speculation. F.R.E. 602. | | |

| Plaintiffs' Deposition Designations | Defendants' Objections | Defendants' Counter Designations | Plaintiffs' Counter Objections |
|---|---|---|---|
| 42:16 - 42:22 | No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401. Lack of foundation/speculation. F.R.E. 602. | | |
| 52:16 - 52:22 | No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401;further object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. Lack of  foundation/speculation. F.R.E. 602. | | |
| 53:2 - 53:25 | No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401;further object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. Lack of  foundation/speculation. F.R.E. 602. | | |
| 54:7 - 54:13 | No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401;further object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. Lack of foundation/speculation. F.R.E. 602. | | |

| Plaintiffs' Deposition Designations | Defendants' Objections | Defendants' Counter Designations | Plaintiffs' Counter Objections |
|---|---|---|---|
| 59:16 - 60:2 | No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401;further object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. Lack of foundation/speculation. F.R.E. 602, Designated testimony contains hearsay, F.R.E. 802 | | |
| 65:6 - 65:15 | No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401;further object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. Lack of foundation/speculation. F.R.E. 602, Designated testimony contains hearsay, F.R.E. 802 | | |
| 69:11 - 69:18 | The cited portion reflects an incomplete answer, F.R.E. 106. No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401; further object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. Lack of foundation/speculation. F.R.E. 602 | 69:7 - 69:10 | I |
| 70:9 - 70:11 | No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401. | | |

| Plaintiffs' Deposition Designations | Defendants' Objections | Defendants' Counter Designations | Plaintiffs' Counter Objections |
|---|---|---|---|
| 71:4 - 72:7 | No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401; further object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. Lack of foundation/speculation. F.R.E. 602. | | |
| 71:25 - 72:7 | "No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401; further object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. Lack of foundation/speculation. F.R.E. 602." | | |
| 73:2 - 73:21 | The cited portion reflects an incomplete answer, F.R.E. 106. No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401; further object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. Lack of foundation/speculation. F.R.E. 602. | 72:23 - 73:1 | |

| Plaintiffs' Deposition Designations | Defendants' Objections | Defendants' Counter Designations | Plaintiffs' Counter Objections |
|---|---|---|---|
| 73:25 - 74:5 | The cited portion reflects an incomplete answer, F.R.E. 106. No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401; further object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. Lack of foundation/speculation. F.R.E. 602. | 72:23 - 73:1 | |
| 73:25 - 75:9 | The cited portion reflects an incomplete answer, F.R.E. 106. No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401; further object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. Lack of foundation/speculation. F.R.E. 602. | 72:23 - 73:1 | |
| 75:10 - 75:20 | The cited portion reflects an incomplete answer, F.R.E. 106. No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401; further object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. Lack of foundation/speculation. F.R.E. 602. | 76:4 - 76:21 | |

| Plaintiffs' Deposition Designations | Defendants' Objections | Defendants' Counter Designations | Plaintiffs' Counter Objections |
|---|---|---|---|
| 75:25 - 76:13 | The cited portion reflects an incomplete answer, F.R.E. 106. No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401; further object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. Lack of foundation/speculation. F.R.E. 602. | 76:4 - 76:21 | |
| 76:16 - 76:21 | The cited portion reflects an incomplete answer, F.R.E. 106. No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401; further object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. | | |
| 77:3 - 77:15 | The cited portion reflects an incomplete answer, F.R.E. 106. No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401; further object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. | | |
| 77:24 - 78:2 | The cited portion reflects an incomplete answer, F.R.E. 106. No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401; further object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. | | |

| Plaintiffs' Deposition Designations | Defendants' Objections | Defendants' Counter Designations | Plaintiffs' Counter Objections |
|---|---|---|---|
| 78:7 - 78:15 | The cited portion reflects an incomplete answer, F.R.E. 106. No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401; further object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. | 77:17 - 78:2 | |
| 82:4 - 83:1 | | 84:20 - 85:7 88:17-19; 88:21-22 | SCOPE |
| 95:4 - 95:9 | Legal conclusion | | |
| 95:15 - 95:23 | | | |
| 96:5 - 96:24 | No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401; further object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. Lack of foundation/speculation. F.R.E. 602; improper/unsupported opinion testimony, F.R.E. 701. | | |
| 97:18 - 98:1 | The cited portion reflects an incomplete answer, F.R.E. 106. No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401; further object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. | 98:2 - 98:18 | |

| Plaintiffs' Deposition Designations | Defendants' Objections | Defendants' Counter Designations | Plaintiffs' Counter Objections |
|---|---|---|---|
| 99:5 - 99:16 | No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401; further object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. | | |
| 99:19 - 99:24 | No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401; further object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. | | |
| 106:9 - 106:16 | The cited portion reflects an incomplete answer, F.R.E. 106. No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401; further object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403; lack of foundation, F.R.E. 602; designation is lawyer argument and not testimony of the witness. | | |
| 106:17 - 107:1 | Portions of designation is lawyer argument and debate; lack of foundation, F.R.E.602; designated testimony contains hearsay, F.R.E. 802 | | |
| 107:9 - 109:4 | Portions of designation is lawyer argument and debate; lack of foundation, F.R.E.602; designated testimony contains hearsay, F.R.E. 802 | | |

| Plaintiffs' Deposition Designations | Defendants' Objections | Defendants' Counter Designations | Plaintiffs' Counter Objections |
|---|---|---|---|
| 109:16 - 110:3 | The cited portion reflects an incomplete answer, F.R.E. 106. No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401; further object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403; lack of foundation, F.R.E. 602; designated testimony contains hearsay, F.R.E. 802; portions of the designation is lawyer argument/testimony and not testimony of the witness. | | |
| 110:16 - 110:22 | The cited portion reflects an incomplete answer, F.R.E. 106. No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401; further object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403; lack of foundation, F.R.E. 602; designated testimony contains hearsay, F.R.E. 802; portions of the designation is lawyer argument/testimony and not testimony of the witness. | | |
| 110:23 - 111:3 | The cited portion reflects an incomplete answer, F.R.E. 106. No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401; further object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403; lack of foundation, F.R.E. 602; designated testimony contains | | |

| Plaintiffs' Deposition Designations | Defendants' Objections | Defendants' Counter Designations | Plaintiffs' Counter Objections |
|---|---|---|---|
| | hearsay, F.R.E. 802; portions of the designation is lawyer argument/testimony and not testimony of the witness. | | |
| 111:16 - 111:21 | The cited portion reflects an incomplete answer, F.R.E. 106. No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401; further object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403; lack of foundation, F.R.E. 602; designated testimony contains hearsay, F.R.E. 802; portions of the designation is lawyer argument/testimony and not testimony of the witness. | | |
| 112:23 - 113:5 | The cited portion reflects an incomplete answer, F.R.E. 106. No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401; further object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403; lack of foundation, F.R.E. 602 | 153:16 - 154:7; 155:6 - 155:21 | COM; LO; F |
| 114:1 - 114:16 | The cited portion reflects an incomplete answer, F.R.E. 106. No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401; further object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403; lack of foundation, F.R.E. 602 | | |

| Plaintiffs' Deposition Designations | Defendants' Objections | Defendants' Counter Designations | Plaintiffs' Counter Objections |
|---|---|---|---|
| 122:10 - 122:21 | No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401; further object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403; lack of foundation, F.R.E. 602; Argumentative attorney testimony. | 122:3 - 122:16 | F; COM |
| 124:8 - 124:12 | The cited portion contains only a question and no witnesss testimony. No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401; further object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403; compound question and argumentative | | |
| 124:14 - 124:18 | The cited portion contains only an answer and no question. No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401; further object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. | 123:7-25; 124:2-7; 124:19 -126:3 | COM; 403; S |
| 126:9 - 126:25 | Designated testimony contains hearsay, F.R.E. 802; designation contains compound question. | 127:1 - 128:6 129:13 - 24 | F; S |

| Plaintiffs' Deposition Designations | Defendants' Objections | Defendants' Counter Designations | Plaintiffs' Counter Objections |
|---|---|---|---|
| 137:18 - 138:11 | No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401; further object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. Lack of foundation/speculation, F.R.E. 602; designation contains hearsay, 802. | | |
| 151:20 - 152:7 | | | |
| 157:20 - 159:11 | Portions of the designation are not relevant and call for speculation; F.R.E. 401, 602; designation contains incomplete answer. | 153:16 - 154:7; 155:6 - 155:21 | SCOPE; LO; F |
| 159:25 - 161:18 | Calls for speculation, F.R.E. 602; incomplete designation, omits answer; | 152:15 - 153:3; 153:16 - 154:7; 155:6 - 155:21 | SCOPE; F; LO |
| 161:20 - 162:12 | Calls for speculation, F.R.E. 602; incomplete designation, omits answer; | 152:15 - 153:3; 153:16 - 154:7; 155:6 - 155:21 | SCOPE; F; LO |
| 163:22 - 164:23 | Calls for speculation, F.R.E. 602; incomplete designation, omits answer; | 152:15 - 153:3; 153:16 - 154:7; 155:6 - 155:21 | SCOPE; F; LO |
| 165:2 - 165:11 | Calls for speculation, F.R.E. 602; incomplete designation, omits answer; | 152:15 - 153:3; 153:16 - 154:7; 155:6 - 155:21 | SCOPE; F; LO |
| 165:22 - 166:1 | Calls for speculation, F.R.E. 602; incomplete designation, omits answer; | 152:15 - 153:3; 153:16 - 154:7; 155:6 -155:21 | SCOPE; F; LO |

| Plaintiffs' Deposition Designations | Defendants' Objections | Defendants' Counter Designations | Plaintiffs' Counter Objections |
|---|---|---|---|
| 166:3 - 166:8 | No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401; further object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. | 152:15 - 153:3; 153:16 - 154:7; 155:6 - 155:2; | SCOPE; F; LO |
| 168:2 - 168:21 | No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401; further object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. | 152:15 -153:3; 153:16 - 154:7; 155:6 -155:21 | SCOPE; F; LO |
| 168:22 - 169:14 | No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401; further object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. | 152:15 - 153:3; 153:16 - 154:7; 155:6 - 155:21 | SCOPE; F; LO |
| 170:5 - 170:10 | No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401; further object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. | 152:15 - 153:3; 153:16 - 154:7; 155:6 - 155:21 | SCOPE; F; LO |
| 176:13 - 176:19 | No tendency to make any fact more or less probable and the fact is not of consequence in determining the case, F.R.E. 401; further object on the grounds that its reception would be unfairly prejudicial, confusing, distracting, or a waste of time, F.R.E. 403. | | |
| 191:23 - 192:13 | | 198:17 - 199:4 | S |

| Plaintiffs' Deposition Designations | Defendants' Objections | Defendants' Counter Designations | Plaintiffs' Counter Objections |
|---|---|---|---|
| 194:10 - 195:13 | Lack of foundations/speculation, F.R.E. 602. | 198:17 - 199:4 | S |
| 195:15 - 195:24 | | 198:17 - 199:4 | S |
| 196:24 - 197:5 | | 198:17 - 199:4 | S |

## **Exhibits Offered Through Deposition Designations**

| Witness / Deposition | Trial Ex. | Depo Tr. |
|---|---|---|
| Merritt Beaver (2/2022) | PX 028 | 170:18-172:24 |
| Merritt Beaver (2/2022) | PX 022 | 176:4-176:21 |
| Merritt Beaver (3/2022) | PX 097 | 275:11-275:16, 275:17-276:4 |
| Merritt Beaver (3/2022) | PX 098 | 314:20-317:16 |
| Merritt Beaver (3/2022) | PX 019 | 332:12-332:23 |
| Merritt Beaver (3/2022) | PX 292 | 345:6-345:15 |
| Merritt Beaver (3/2022) | PX 293 | 352:13-353:19 |
| Eric Chaney | PX 110, p. 20 | 121:7-13 |
| Eric Chaney | PX 110, p. 22 | 123:15-124:11, 124:13 |
| Eric Chaney | PX 110, p. 23 | 127:10-128:7 |
| Eric Chaney | PX 310 | 180:3-7 |
| Alex Cruce | PX 358 | 51:2 - 53:1 |
| Alex Cruce | PX 359 | 75:20 - 76:19 |
| Dean Felicetti | DX 663 | 24:22-25:11 |
| Dean Felicetti | PX 341 | 26:13-18 |
| Dean Felicetti | PX 342 | 29:15-29:21 |
| Dean Felicetti | PX 343 | 30:17-31:4 |
| Dean Felicetti | PX 345 | 112:19-113:6; 113:9-113:14 |
| Juan Gilbert | PX 063 | 57:19-58:2 |
| David Hamilton | PX 032 | 116:22-118:4 |
| David Hamilton | PX 036 | 125:10-127:15 |
| David Hamilton | PX 096 | 158:22-23, 159:4-160:19 |
| David Hamilton | PX 025 | 176:12-13, 176:19-20, 177:5-178:8. |
| David Hamilton | DX 527 | 53:7-54:2 |
| Misty Hampton | PX 037 | 211:16-212:1 |
| Misty Hampton | PX 038 | 214:15-215:1 |
| Misty Hampton | PX 039 | 216:22-227:7 |
| Misty Hampton | PX 110, p. 19 | 49:22-50:11 |
| Misty Hampton | PX 111, pp. 3-9 | 87:9-14 |
| Doug Logan | PX 324 | 75:10-13 |
| Gabriel Sterling (10/2022) | PX 16 | 13:13-22 |
| Gabriel Sterling (10/2022) | DX 337 | 29:5-29:23 |
| Gabriel Sterling (10/2022) | PX 144 | 39:20-40:4 |
| Gabriel Sterling (10/2022) | PX 84 | 51:7-22 |
| Gabriel Sterling (10/2022) | PX 134 | 139:4-140:23 |
| Gabriel Sterling | PX 182 | 209:6-209:12, 211:19-212:21, 216:19- |

| Witness / Deposition | Trial Ex. | Depo Tr. |
|---|---|---|
| (10/2022) | | 216:23 |
| Gabriel Sterling (10/2022) | PX 136 | 219:16-219:17,  220:3-221:1 |
| Gabriel Sterling (10/2022) | DX 349 | 233:15-233:16, 234:5-234:16 |
| Gabriel Sterling (10/2022) | PX 140 | 243:9-245:1 |
| Gabriel Sterling (10/2022) | PX 187 | 335:6-335:21 |
| Gabriel Sterling (2/2022) | DX 307 | 9:8-9, 10:19-11:7, 11:15-20, 11:22-12:6 |
| Gabriel Sterling (2/2022) | PX 503 | 152:7-152:19 |
| Gabriel Sterling (2/2022) | PX 074 | 154:7-154:8; 154:18-154:22 |
| Gabriel Sterling (2/2022) | PX 197 | 179:18-180:8 |
| Gabriel Sterling (2/2022) | PX 198 | 223:12-223:20 |
| Gabriel Sterling (2/2022) | PX 199 | 233:17-235:1 |
| Stone | PX 318 | 101:8-17 |
| Stone | PX 319 | 106:14-21 |
| Stone | DX 552 | 146:7-147:12 |