## Accuracy Report: Fulton County, Georgia Risk Limiting Audit

######## ELECTION INFO ########    source: https://sos.ga.gov/admin/uploads/audit-report-November-3-2020-General-Election-2020-11-19.csv    Batches: 1288   Match 543   Fail 822

|  |  |  | Reported by Secretary of State | | | | | | | | 63.8% | Actual Ballot Image Totals | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Jurisdiction on Name | Batch Name (original per SoS) Red font means ballot images were found but RLA failed to report | Batch Type | Donald J. Trump | Joseph R. Biden | Jo Jorgensen | Invalid Write-In | Valid Write-in | Blank/Undervote | Overvote | Total Votes Certified by SoS | % Fail on Trump,Biden & Vote total | Trump | Biden | Jorgensen | Blank | Unknown | Total Ballots Provided by SoS |
| FULTON | AbsenteeScanner5Batch1 - Military | Absentee By Mail | 0 | 950 | 0 | 0 | 0 | 0 | 0 | 950 | Fail | 6 | 92 | 1 | 1 | 0 | 100 |
| FULTON | AbsenteeScanner5Batch2-Military | Absentee By Mail | 130 | 0 | 0 | 0 | 0 | 0 | 0 | 130 | Fail | 5 | 94 | 0 | 1 | 0 | 100 |
| FULTON | AbsenteeScanner5Batch3 | Absentee By Mail |  |  |  |  |  |  |  |  | Fail | 11 | 87 | 0 | 2 | 0 | 100 |
| FULTON | AbsenteeScanner5Batch4 | Absentee By Mail |  |  |  |  |  |  |  |  | Fail | 4 | 38 | 0 | 0 | 1 | 43 |
| FULTON | AbsenteeScanner5Batch5 | Absentee By Mail |  |  |  |  |  |  |  |  | Fail | 18 | 81 | 0 | 0 | 1 | 100 |
| FULTON | AbsenteeScanner5Batch6 | Absentee By Mail | 7 | 20 | 1 | 0 | 0 | 0 | 0 | 28 | Fail | 40 | 70 | 0 | 0 | 0 | 110 |
| FULTON | AbsenteeScanner5Batch 7 | Absentee By Mail |  |  |  |  |  |  |  |  | Fail | 11 | 88 | 0 | 0 | 1 | 100 |
| FULTON | AbsenteeScanner5Batch8 - Military | Absentee By Mail | 13 | 15 | 1 | 0 | 0 | 1 | 0 | 30 | Fail | 10 | 101 | 0 | 1 | 0 | 112 |
| FULTON | AbsenteeScanner5Batch9 | Absentee By Mail |  |  |  |  |  |  |  |  | Fail | 12 | 31 | 0 | 0 | 1 | 44 |
| FULTON | AbsenteeScanner5Batch10 | Absentee By Mail |  |  |  |  |  |  |  |  | Fail | 23 | 84 | 3 | 0 | 0 | 110 |
| FULTON | AbsenteeScanner5Batch 11 | Absentee By Mail |  |  |  |  |  |  |  |  | Fail | 4 | 95 | 0 | 1 | 0 | 100 |
| FULTON | Scanner 5 Batch12 | Absentee By Mail | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | Fail | 12 | 87 | 1 | 0 | 0 | 100 |
| FULTON | Scanner 5 Batch13 | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | Fail | 9 | 108 | 0 | 0 | 0 | 117 |
| FULTON | Scanner 5 Batch14 | Absentee By Mail | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 7 | Fail | 4 | 85 | 0 | 0 | 0 | 89 |
| FULTON | AbsenteeScanner5Batch15-20,21,2 | Absentee By Mail | 149 | 752 | 14 | 0 | 4 | 2 | 1 | 922 | Fail | 171 | 731 | 15 | 2 | 5 | 919 |
| FULTON | Scanner 5 Batch15 | Absentee By Mail |  |  |  |  |  |  |  |  |  | 27 | 72 | 2 | 0 | 0 | 101 |
| FULTON | Scanner 5 Batch16 | Absentee By Mail |  |  |  |  |  |  |  |  |  | 5 | 93 | 0 | 0 | 1 | 99 |
| FULTON | AbsenteeScanner5Batch17 -Military | Absentee By Mail | 7 | 17 | 0 | 0 | 0 | 0 | 0 | 24 | Fail |  |  |  |  |  |  |
| FULTON | Scanner 5 Batch17 | Absentee By Mail |  |  |  |  |  |  |  |  |  | 11 | 85 | 3 | 0 | 0 | 99 |
| FULTON | Scanner 5 Batch18 | Absentee By Mail |  |  |  |  |  |  |  |  |  | 23 | 73 | 2 | 0 | 1 | 99 |
| FULTON | Scanner 5 Batch19 | Absentee By Mail |  |  |  |  |  |  |  |  |  | 28 | 64 | 4 | 1 | 2 | 99 |
| FULTON | Scanner 5 Batch20 | Absentee By Mail |  |  |  |  |  |  |  |  |  | 28 | 71 | 0 | 1 | 0 | 100 |
| FULTON | Scanner 5 Batch21 | Absentee By Mail |  |  |  |  |  |  |  |  |  | 5 | 105 | 0 | 0 | 0 | 110 |
| FULTON | Scanner 5 Batch22 | Absentee By Mail |  |  |  |  |  |  |  |  |  | 1 | 98 | 0 | 0 | 0 | 99 |
| FULTON | Missing from SOS report | Absentee By Mail |  |  |  |  |  |  |  |  |  | 8 | 46 | 1 | 0 | 0 | 55 |
| FULTON | AbsenteeScanner5Batch26 | Absentee By Mail |  |  |  |  |  |  |  |  |  | 21 | 76 | 0 | 1 | 0 | 98 |
| FULTON | AbsenteeScanner5Batch26 | Absentee By Mail |  |  |  |  |  |  |  |  |  | 23 | 92 | 4 | 0 | 0 | 119 |
| FULTON | AbsenteeScanner5Batch26 | Absentee By Mail | 44 | 50 | 2 | 0 | 0 | 0 | 0 | 97 | Fail | 44 | 50 | 2 | 1 | 2 | 99 |
| FULTON | scanner 5/27 | Absentee By Mail | 7 | 92 | 0 | 0 | 0 | 0 | 0 | 99 | Match | 7 | 92 | 0 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner5Batch28 | Absentee By Mail | 34 | 64 | 0 | 0 | 0 | 0 | 0 | 98 | Fail | 34 | 64 | 0 | 0 | 0 | 98 |
| FULTON | AbsenteeScanner5Batch29 | Absentee By Mail | 9 | 89 | 1 | 0 | 0 | 0 | 0 | 99 | Fail | 9 | 89 | 1 | 0 | 1 | 100 |
| FULTON | AbsenteeScanner5Batch30 | Absentee By Mail | 42 | 48 | 4 | 0 | 0 | 0 | 0 | 94 | Fail | 42 | 48 | 4 | 0 | 1 | 95 |
| FULTON | AbsenteeScanner5Batch31 | Absentee By Mail | 32 | 64 | 1 | 0 | 0 | 1 | 0 | 98 | Fail | 32 | 64 | 1 | 1 | 1 | 99 |
| FULTON | scanner 5/32 | Absentee By Mail | 4 | 94 | 0 | 0 | 0 | 0 | 0 | 98 | Match | 4 | 94 | 0 | 0 | 0 | 98 |
| FULTON | scanner 5/33 | Absentee By Mail | 4 | 95 | 0 | 0 | 0 | 0 | 0 | 99 | Match | 4 | 95 | 0 | 0 | 0 | 99 |
| FULTON | scanner 5/34 | Absentee By Mail | 2 | 92 | 0 | 0 | 0 | 0 | 0 | 94 | Match | 2 | 92 | 0 | 0 | 0 | 94 |
| FULTON | scanner 5/35 | Absentee By Mail | 42 | 50 | 1 | 0 | 0 | 0 | 0 | 93 | Match | 42 | 50 | 1 | 0 | 0 | 93 |
| FULTON | scanner 5 /36 | Absentee By Mail | 11 | 88 | 1 | 0 | 0 | 0 | 0 | 100 | Match | 11 | 88 | 1 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner5Batch37 | Absentee By Mail | 29 | 66 | 3 | 0 | 0 | 0 | 0 | 98 | Fail | 36 | 62 | 1 | 0 | 1 | 100 |
| FULTON | AbsenteeScanner5Batch38 | Absentee By Mail | 39 | 61 | 0 | 0 | 0 | 0 | 0 | 100 | Fail | 31 | 64 | 2 | 0 | 0 | 97 |
| FULTON | AbsenteeScanner5Batch39 | Absentee By Mail | 35 | 62 | 1 | 0 | 0 | 0 | 0 | 98 | Fail | 35 | 62 | 1 | 1 | 1 | 100 |
| FULTON | AbsenteeScanner5Batch40 | Absentee By Mail | 4 | 95 | 0 | 0 | 0 | 1 | 0 | 100 | Match | 4 | 95 | 0 | 0 | 1 | 100 |
| FULTON | AbsenteeScanner5Batch41 | Absentee By Mail | 22 | 78 | 0 | 0 | 0 | 0 | 0 | 100 | Fail | 14 | 83 | 2 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner5Batch42 | Absentee By Mail | 14 | 83 | 2 | 0 | 0 | 0 | 0 | 99 | Fail | 23 | 78 | 0 | 0 | 0 | 101 |
| FULTON | scanner 5/43 | Absentee By Mail | 7 | 97 | 0 | 0 | 0 | 0 | 0 | 104 | Match | 7 | 97 | 0 | 0 | 0 | 104 |

Blank spaces here with data in the "Actual Ballot Images Total" column to the right indicate that no ballot totals were reported by the Sec. of State Audit but the Sec. of State provided images with the corresponding Scanner number and batch number.

The cross hatches indicate that ballot images were provided but the Sec. of State did not specify a correct scanner or batch number.

Created by David Cross. All data obtained by open records requests to Fulton County and Georgia Sec. of State. Results verified by Joseph Rossi validated by Gov. Brian Kemp

## Accuracy Report: Fulton County, Georgia Risk Limiting Audit

| County | Scanner/Batch | Type | | | | | | | | Result | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | AbsenteeScanner5Batch44 | Absentee By Mail | 34 | 61 | 0 | 0 | 0 | 0 | 95 | Fail | 34 | 64 | 0 | 0 | 1 | 99 |
| FULTON | AbsenteeScanner5Batch45 | Absentee By Mail | 9 | 93 | 1 | 0 | 0 | 0 | 103 | Fail | 9 | 90 | 1 | 0 | 0 | 100 |
| FULTON | scanner 5/46 | Absentee By Mail | 9 | 90 | 0 | 0 | 0 | 0 | 99 | Match | 9 | 90 | 0 | 0 | 0 | 99 |
| FULTON | scanner 5/47 | Absentee By Mail | 12 | 85 | 3 | 0 | 0 | 0 | 100 | Fail | 12 | 84 | 3 | 0 | 1 | 100 |
| FULTON | AbsenteeScanner5Batch48 | Absentee By Mail | 5 | 96 | 0 | 0 | 0 | 0 | 101 | Fail | 4 | 96 | 0 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner5Batch49 | Absentee By Mail | 27 | 66 | 2 | 0 | 3 | 0 | 98 | Fail | 25 | 68 | 3 | 2 | 1 | 99 |
| FULTON | AbsenteeScanner5Batch50 | Absentee By Mail | 20 | 76 | 3 | 0 | 0 | 0 | 99 | Fail | 23 | 74 | 2 | 1 | 0 | 100 |
| FULTON | scanner 5/51 | Absentee By Mail | 39 | 58 | 3 | 0 | 0 | 0 | 100 | Match | 39 | 58 | 3 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner5Batch52 | Absentee By Mail | 36 | 58 | 2 | 0 | 0 | 0 | 96 | Fail | 36 | 58 | 2 | 1 | 3 | 100 |
| FULTON | scanner 5/53 | Absentee By Mail | 4 | 94 | 1 | 0 | 0 | 0 | 99 | Match | 4 | 94 | 1 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner5Batch54 | Absentee By Mail | 31 | 65 | 1 | 0 | 0 | 0 | 97 | Fail | 31 | 65 | 1 | 0 | 2 | 99 |
| FULTON | scanner 5/55-67-71-75 | Absentee By Mail | 74 | 217 | 2 | 3 | 0 | 2 | 298 | Fail | 69 | 207 | 5 | 4 | 2 | 287 |
| FULTON | AbsenteeScanner5Batch55 | Absentee By Mail | 10 | 72 | 2 | 0 | 0 | 0 | 84 | Fail | 10 | 73 | 2 | 0 | 1 | 86 |
| FULTON | AbsenteeScanner5Batch56 | Absentee By Mail | 16 | 75 | 4 | 0 | 0 | 0 | 95 | Fail | 16 | 75 | 4 | 0 | 1 | 96 |
| FULTON | AbsenteeScanner5Batch57 | Absentee By Mail | | | | | | | | Fail | 4 | 87 | 0 | 0 | 1 | 92 |
| FULTON | AbsenteeScanner5Batch58 | Absentee By Mail | | | | | | | | Fail | 45 | 70 | 1 | 1 | 3 | 120 |
| FULTON | Scanner 5/59 | Absentee By Mail | 9 | 81 | 7 | 0 | 0 | 0 | 97 | Fail | 9 | 80 | 7 | 0 | 1 | 97 |
| FULTON | AbsenteeScanner5Batch60 | Absentee By Mail | 43 | 54 | 3 | 0 | 0 | 0 | 100 | Fail | 42 | 54 | 3 | 0 | 1 | 100 |
| FULTON | AbsenteeScanner5Batch61 | Absentee By Mail | | | | | | | | Fail | 2 | 94 | 1 | 0 | 1 | 98 |
| FULTON | AbsenteeScanner5Batch62 - Milita | Absentee By Mail | 11 | 61 | 0 | 0 | 1 | 0 | 73 | Fail | 9 | 73 | 0 | 1 | 0 | 83 |
| FULTON | Scanner 5/63 | Absentee By Mail | 12 | 83 | 2 | 0 | 0 | 0 | 97 | Fail | 12 | 82 | 2 | 0 | 1 | 97 |
| FULTON | AbsenteeScanner5Batch64 | Absentee By Mail | | | | | | | | Fail | 40 | 54 | 2 | 1 | 1 | 98 |
| FULTON | AbsenteeScanner5Batch65 | Absentee By Mail | 56 | 135 | 3 | 0 | 0 | 2 | 196 | Fail | 16 | 81 | 1 | 1 | 1 | 100 |
| FULTON | AbsenteeScanner5Batch66 | Absentee By Mail | 3 | 84 | 0 | 0 | 0 | 0 | 87 | Fail | 3 | 84 | 0 | 0 | 1 | 88 |
| FULTON | AbsenteeScanner5Batch67 | Absentee By Mail | 2 | 94 | 1 | 0 | 0 | 0 | 97 | Fail | 18 | 77 | 1 | 2 | 1 | 99 |
| FULTON | AbsenteeScanner5Batch68 | Absentee By Mail | 41 | 58 | 1 | 0 | 0 | 1 | 101 | Fail | 29 | 72 | 0 | 0 | 1 | 102 |
| FULTON | AbsenteeScanner5Batch69 | Absentee By Mail | 2 | 97 | 0 | 0 | 0 | 0 | 99 | Fail | 2 | 97 | 0 | 0 | 1 | 100 |
| FULTON | scanner 5/70 | Absentee By Mail | 28 | 72 | 0 | 0 | 0 | 0 | 100 | Match | 28 | 72 | 0 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner5Batch72 | Absentee By Mail | | | | | | | | Fail | 28 | 70 | 1 | 1 | 0 | 100 |
| FULTON | AbsenteeScanner5Batch72 | Absentee By Mail | 13 | 83 | 0 | 1 | 0 | 0 | 97 | Fail | 12 | 83 | 0 | 0 | 1 | 96 |
| FULTON | AbsenteeScanner5Batch73 | Absentee By Mail | | | | | | | | Fail | 35 | 63 | 2 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner5Batch74 | Absentee By Mail | | | | | | | | Fail | 45 | 46 | 1 | 0 | 0 | 92 |
| FULTON | AbsenteeScanner5Batch74 | Absentee By Mail | | | | | | | | Fail | 41 | 57 | 1 | 1 | 0 | 100 |
| FULTON | AbsenteeScanner5Batch76 | Absentee By Mail | | | | | | | | Fail | 5 | 95 | 1 | 1 | 0 | 102 |
| FULTON | scanner 5/77 | Absentee By Mail | 39 | 60 | 0 | 0 | 0 | 0 | 99 | Match | 39 | 60 | 0 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner5Batch78 | Absentee By Mail | | | | | | | | Fail | 17 | 126 | 2 | 0 | 1 | 146 |
| FULTON | AbsenteeScanner5Batch79 | Absentee By Mail | 4 | 95 | 1 | 0 | 0 | 0 | 100 | Match | 4 | 95 | 1 | 0 | 0 | 100 |
| FULTON | scanner 5/80 | Absentee By Mail | 32 | 67 | 0 | 0 | 0 | 0 | 99 | Match | 32 | 67 | 0 | 0 | 0 | 99 |
| FULTON | scanner 5/81 | Absentee By Mail | 24 | 71 | 3 | 0 | 0 | 1 | 99 | Match | 24 | 71 | 3 | 1 | 0 | 99 |
| FULTON | AbsenteeScanner5Batch82 | Absentee By Mail | 17 | 79 | 2 | 0 | 0 | 0 | 98 | Fail | 17 | 79 | 2 | 1 | 0 | 99 |
| FULTON | AbsenteeScanner5Batch83 | Absentee By Mail | | | | | | | | Fail | 14 | 112 | 1 | 1 | 0 | 128 |
| FULTON | AbsenteeScanner5Batch84 | Absentee By Mail | | | | | | | | Fail | 27 | 84 | 1 | 0 | 0 | 112 |
| FULTON | scanner 5/85 | Absentee By Mail | 41 | 51 | 4 | 0 | 0 | 0 | 97 | Match | 41 | 51 | 4 | 0 | 1 | 97 |
| FULTON | AbsenteeScanner5Batch86 | Absentee By Mail | | | | | | | | Fail | 32 | 66 | 0 | 1 | 0 | 99 |
| FULTON | scanner 5/87 | Absentee By Mail | 10 | 88 | 2 | 0 | 0 | 0 | 100 | Match | 10 | 88 | 2 | 0 | 0 | 100 |
| FULTON | scanner 5/88 | Absentee By Mail | 30 | 71 | 0 | 0 | 0 | 0 | 101 | Match | 30 | 71 | 0 | 0 | 0 | 101 |
| FULTON | scanner 5/89 | Absentee By Mail | 32 | 64 | 0 | 0 | 1 | 0 | 97 | Match | 32 | 64 | 0 | 0 | 1 | 97 |
| FULTON | scanner 5/90 | Absentee By Mail | 3 | 97 | 0 | 0 | 0 | 0 | 100 | Match | 3 | 97 | 0 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner5Batch91 | Absentee By Mail | | | | | | | | Fail | 17 | 51 | 0 | 0 | 1 | 69 |
| FULTON | AbsenteeScanner5Batch92 | Absentee By Mail | 45 | 46 | 1 | 0 | 0 | 0 | 92 | Fail | 23 | 92 | 2 | 0 | 0 | 117 |
| FULTON | AbsenteeScanner5Batch92Military | Absentee By Mail | 37 | 178 | 2 | 0 | 0 | 0 | 217 | Fail | | | | | | |
| FULTON | AbsenteeScanner5Batch93 | Absentee By Mail | | | | | | | | Fail | 20 | 58 | 0 | 0 | 0 | 78 |

Created by David Cross. All data obtained by open records requests to Fulton County and Georgia Sec. of State. Results verified by Joseph Rossi validated by Gov. Brian Kemp

Accuracy Report: Fulton County, Georgia Risk Limiting Audit

| County | Scanner/Batch | Type | | | | | | | | Total | Status | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | scanner 5/94 | Absentee By Mail | 19 | 102 | 1 | 0 | 0 | 1 | 0 | 123 | Fail | 16 | 60 | 1 | 0 | 1 | 78 |
| FULTON | AbsenteeScanner5Batch95 | Absentee By Mail | 19 | 102 | 1 | 0 | 0 | 1 | 0 | 123 | Fail | 27 | 42 | 3 | 0 | 1 | 73 |
| FULTON | AbsenteeScanner5Batch96-104 | Absentee By Mail | 169 | 686 | 18 | 5 | 2 | 0 | 0 | 880 | Fail | 169 | 687 | 18 | 5 | | 879 |
| FULTON | AbsenteeScanner5Batch96 | Absentee By Mail | | | | | | | | | | 3 | 44 | 2 | 0 | 1 | 50 |
| FULTON | AbsenteeScanner5Batch97 | Absentee By Mail | | | | | | | | | | 34 | 56 | 7 | 0 | 0 | 97 |
| FULTON | AbsenteeScanner5Batch98 | Absentee By Mail | | | | | | | | | | 22 | 64 | 3 | 0 | 4 | 93 |
| FULTON | AbsenteeScanner5Batch99 | Absentee By Mail | | | | | | | | | | 6 | 92 | 0 | 1 | 0 | 99 |
| FULTON | AbsenteeScanner5Batch100 | Absentee By Mail | | | | | | | | | | 21 | 27 | 4 | 0 | 1 | 53 |
| FULTON | AbsenteeScanner5Batch101 | Absentee By Mail | | | | | | | | | | 4 | 94 | 0 | 1 | 0 | 99 |
| FULTON | AbsenteeScanner5Batch102 | Absentee By Mail | | | | | | | | | | 29 | 68 | 0 | 1 | 1 | 99 |
| FULTON | AbsenteeScanner5Batch103 | Absentee By Mail | | | | | | | | | | 6 | 95 | 0 | 1 | 0 | 101 |
| FULTON | AbsenteeScanner5Batch104 | Absentee By Mail | | | | | | | | | | 34 | 62 | 1 | 1 | 0 | 98 |
| FULTON | AbsenteeScanner5Batch105 | Absentee By Mail | | | | | | | | | | 10 | 85 | 1 | 1 | 1 | 98 |
| FULTON | AbsenteeScanner5Batch106 | Absentee By Mail | | | | | | | | | Fail | 7 | 20 | 1 | 0 | 0 | 28 |
| FULTON | AbsenteeScanner5Batch107 | Absentee By Mail | | | | | | | | | Fail | 7 | 17 | 0 | 0 | 0 | 24 |
| FULTON | AbsenteeScanner5Batch108 | Absentee By Mail | | | | | | | | | Fail | 10 | 10 | 0 | 0 | 0 | 20 |
| FULTON | AbsenteeScanner5Batch109 - Milit | Absentee By Mail | 40 | 114 | 5 | 0 | 0 | 0 | 0 | 159 | Fail | 40 | 114 | 5 | 1 | 2 | 162 |
| FULTON | AbsenteeScanner5Batch110 | Absentee By Mail | | | | | | | | | Fail | 12 | 79 | 0 | 0 | 1 | 92 |
| FULTON | AbsenteeScanner5Batch111 | Absentee By Mail | | | | | | | | | Fail | 32 | 82 | 1 | 1 | 2 | 118 |
| FULTON | AbsenteeScanner5Batch112 -Milita | Absentee By Mail | 12 | 51 | 0 | 0 | 0 | 0 | 0 | 63 | Fail | 9 | 29 | 0 | 0 | 0 | 38 |
| FULTON | AbsenteeScanner5Batch108 | Absentee By Mail | | | | | | | | | Fail | 3 | 18 | 0 | 2 | 0 | 23 |
| FULTON | scanner 5/114 | Absentee By Mail | 18 | 48 | 1 | 0 | 0 | 0 | 0 | 67 | Fail | 19 | 48 | 1 | 0 | 1 | 69 |
| FULTON | AbsenteeScanner5Batch115 | Absentee By Mail | 26 | 3 | 3 | 0 | 0 | 1 | 0 | 33 | Fail | 26 | 63 | 3 | 1 | 0 | 93 |
| FULTON | AbsenteeScanner5Batch116 | Absentee By Mail | 12 | 76 | 2 | 0 | 0 | 1 | 0 | 91 | Fail | 11 | 77 | 2 | 1 | 1 | 92 |
| FULTON | AbsenteeScanner5Batch117 | Absentee By Mail | 32 | 53 | 1 | 0 | 0 | 1 | 0 | 87 | Fail | 32 | 53 | 1 | 1 | 1 | 88 |
| FULTON | AbsenteeScanner5Batch118 | Absentee By Mail | 17 | 64 | 2 | 0 | 0 | 0 | 0 | 83 | Fail | 17 | 64 | 2 | 1 | 1 | 85 |
| FULTON | AbsenteeScanner5Batch119 | Absentee By Mail | | | | | | | | | Fail | 5 | 54 | 0 | 1 | 0 | 60 |
| FULTON | scanner 5/120 | Absentee By Mail | 27 | 45 | 6 | 0 | 0 | 0 | 0 | 78 | Match | 27 | 45 | 6 | 0 | 0 | 78 |
| FULTON | AbsenteeScanner5Batch121 | Absentee By Mail | 28 | 68 | 2 | 0 | 0 | 0 | 0 | 98 | Fail | 28 | 67 | 2 | 0 | 2 | 99 |
| FULTON | scanner 5/122 | Absentee By Mail | 16 | 75 | 2 | 0 | 0 | 1 | 0 | 94 | Match | 16 | 75 | 2 | 1 | 0 | 94 |
| FULTON | AbsenteeScanner5Batch123 | Absentee By Mail | 13 | 50 | 1 | 0 | 0 | 0 | 0 | 64 | Fail | 13 | 50 | 1 | 0 | 1 | 65 |
| FULTON | scanner 5/124 | Absentee By Mail | 14 | 54 | 0 | 0 | 0 | 0 | 0 | 68 | Fail | 23 | 45 | 0 | 0 | 0 | 68 |
| FULTON | AbsenteeScanner5Batch125 | Absentee By Mail | | | | | | | | | Fail | 5 | 29 | 0 | 0 | 0 | 34 |
| FULTON | scanner 5/126 | Absentee By Mail | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | Fail | 2 | 9 | 0 | 0 | 0 | 11 |
| FULTON | AbsenteeScanner5Batch127 | Absentee By Mail | | | | | | | | | Fail | 4 | 28 | 0 | 0 | 0 | 32 |
| FULTON | Missing from SOS report | Absentee By Mail | | | | | | | | | Fail | 10 | 81 | 0 | 1 | 0 | 92 |
| FULTON | AbsenteeScanner5Batch129 | Absentee By Mail | 5 | 92 | 1 | 0 | 0 | 0 | 0 | 98 | Fail | 8 | 33 | 1 | 1 | 0 | 43 |
| FULTON | AbsenteeScanner5Batch130 -Milita | Absentee By Mail | 16 | 88 | 2 | 0 | 0 | 0 | 0 | 106 | Fail | 8 | 59 | 1 | 0 | 0 | 68 |
| FULTON | sc 5/131 | Absentee By Mail | 5 | 64 | 0 | 0 | 0 | 1 | 0 | 70 | Match | 5 | 64 | 0 | 1 | 0 | 70 |
| FULTON | Absentee Scannere 5 Batch 132 | Absentee By Mail | 5 | 64 | 0 | 0 | 0 | 1 | 0 | 70 | Fail | 3 | 34 | 0 | 0 | 0 | 37 |
| FULTON | Scanner 5 | Absentee By Mail | 45 | 71 | 1 | 0 | 0 | 1 | 0 | 118 | Fail | 0 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1batch1-9 | Absentee By Mail | 146 | 646 | 4 | 0 | 0 | 1 | 0 | 797 | Match | 146 | 646 | 4 | 1 | | 797 |
| FULTON | AbsenteeScanner1batch1 | Absentee By Mail | | | | | | | | | | 32 | 65 | 1 | 0 | 0 | 98 |
| FULTON | AbsenteeScanner1batch2 | Absentee By Mail | | | | | | | | | | 5 | 96 | 1 | 0 | 0 | 102 |
| FULTON | AbsenteeScanner1batch3 | Absentee By Mail | | | | | | | | | | 31 | 68 | 0 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner1batch4 | Absentee By Mail | | | | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| FULTON | AbsenteeScanner1batch5 | Absentee By Mail | | | | | | | | | | 11 | 90 | 0 | 0 | 0 | 101 |
| FULTON | AbsenteeScanner1batch6 | Absentee By Mail | | | | | | | | | | 19 | 81 | 0 | 0 | 1 | 101 |
| FULTON | AbsenteeScanner1batch7 | Absentee By Mail | | | | | | | | | | 2 | 97 | 2 | 0 | 0 | 101 |
| FULTON | AbsenteeScanner1batch8 | Absentee By Mail | | | | | | | | | | 34 | 65 | 0 | 0 | 1 | 100 |
| FULTON | AbsenteeScanner1batch9 | Absentee By Mail | | | | | | | | | | 12 | 84 | 0 | 1 | 1 | 98 |
| FULTON | AbsenteeScanner1batch10 | Absentee By Mail | 116 | 460 | 6 | 0 | 0 | 1 | 0 | 583 | Fail | 117 | 464 | 6 | 2 | | 589 |

Created by David Cross. All data obtained by open records requests to Fulton County and Georgia Sec. of State. Results verified by Joseph Rossi validated by Gov. Brian Kemp

### Accuracy Report: Fulton County, Georgia Risk Limiting Audit

| County | Label | Type | | | | | | | | Total | Result | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | AbsenteeScanner1Batch10 | Absentee By Mail | | | | | | | | | | 42 | 59 | 0 | 0 | 0 | 101 |
| FULTON | Missing from SOS report | Absentee By Mail | | | | | | | | | | 4 | 94 | 1 | 0 | 0 | 99 |
| FULTON | Missing from SOS report | Absentee By Mail | | | | | | | | | | 4 | 91 | 3 | 0 | 0 | 98 |
| FULTON | Missing from SOS report | Absentee By Mail | | | | | | | | | | 7 | 90 | 0 | 1 | 0 | 98 |
| FULTON | Missing from SOS report | Absentee By Mail | | | | | | | | | | 30 | 70 | 0 | 0 | 0 | 100 |
| FULTON | Missing from SOS report | Absentee By Mail | | | | | | | | | | 30 | 60 | 2 | 1 | 0 | 93 |
| FULTON | Scanner 1/16 | Absentee By Mail | 18 | 82 | 0 | 0 | 0 | 0 | 0 | 100 | Fail | 17 | 83 | 0 | 0 | 0 | 100 |
| FULTON | Scanner 1/17 | Absentee By Mail | 16 | 80 | 2 | 0 | 0 | 1 | 0 | 99 | Match | 16 | 80 | 2 | 1 | 0 | 99 |
| FULTON | AbsenteeScanner1Batch18 | Absentee By Mail | 26 | 72 | 1 | 0 | 0 | 0 | 0 | 99 | Match | 26 | 72 | 1 | 0 | 0 | 99 |
| FULTON | Scanner  1/18 | Absentee By Mail | 26 | 72 | 1 | 0 | 0 | 0 | 0 | 99 | Fail | | | | | | |
| FULTON | Scanner 1/19 | Absentee By Mail | 3 | 96 | 0 | 0 | 0 | 0 | 0 | 99 | Match | 3 | 96 | 0 | 0 | 0 | 99 |
| FULTON | Scanner 1/20 | Absentee By Mail | 1 | 100 | 0 | 0 | 0 | 0 | 0 | 101 | Match | 1 | 100 | 0 | 0 | 0 | 101 |
| FULTON | Scanner 1/21 | Absentee By Mail | 33 | 65 | 0 | 0 | 0 | 0 | 0 | 98 | Fail | 33 | 65 | 0 | 0 | 1 | 99 |
| FULTON | Scanner 1/22 | Absentee By Mail | 24 | 74 | 1 | 0 | 0 | 0 | 0 | 99 | Fail | 10 | 88 | 1 | 0 | 1 | 100 |
| FULTON | Scanner 1/23 | Absentee By Mail | 12 | 88 | 0 | 0 | 0 | 0 | 0 | 100 | Fail | 27 | 74 | 0 | 0 | 0 | 101 |
| FULTON | AbsenteeScanner1Batch24 | Absentee By Mail | 29 | 66 | 0 | 0 | 0 | 0 | 0 | 95 | Match | 29 | 66 | 0 | 0 | 0 | 95 |
| FULTON | AbsenteeScanner1Batch 25 | Absentee By Mail | 21 | 77 | 0 | 0 | 0 | 0 | 1 | 99 | Fail | | | | | | |
| FULTON | scanner 1 /25 | Absentee By Mail | 21 | 77 | 0 | 0 | 1 | 1 | 0 | 100 | Match | 21 | 77 | 0 | 1 | 1 | 100 |
| FULTON | AbsenteeScanner1Batch26 | Absentee By Mail | 4 | 96 | 0 | 0 | 0 | 0 | 0 | 100 | Match | 4 | 96 | 0 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner1Batch27 | Absentee By Mail | 33 | 65 | 0 | 0 | 2 | 0 | 0 | 100 | Match | 33 | 65 | 0 | 0 | 2 | 100 |
| FULTON | AbsenteeScanner1Batch28 | Absentee By Mail | 4 | 95 | 0 | 0 | 0 | 1 | 0 | 100 | Fail | 3 | 95 | 0 | 1 | 0 | 99 |
| FULTON | AbsenteeScanner1Batch29 | Absentee By Mail | 7 | 93 | 0 | 0 | 0 | 0 | 0 | 100 | Match | 7 | 93 | 0 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner1Batch30 | Absentee By Mail | 5 | 94 | 1 | 0 | 0 | 0 | 0 | 100 | Fail | 5 | 95 | 1 | 0 | 0 | 101 |
| FULTON | AbsenteeScanner1Batch31 | Absentee By Mail | 32 | 84 | 0 | 0 | 0 | 0 | 0 | 116 | Fail | 32 | 84 | 0 | 0 | 2 | 118 |
| FULTON | AbsenteeScanner1Batch32 | Absentee By Mail | 4 | 84 | 0 | 0 | 0 | 1 | 0 | 89 | Match | 4 | 84 | 0 | 1 | 0 | 89 |
| FULTON | AbsenteeScanner1Batch33 | Absentee By Mail | 25 | 73 | 1 | 0 | 0 | 0 | 0 | 99 | Match | 25 | 73 | 1 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner1Batch34 | Absentee By Mail | 32 | 64 | 2 | 0 | 0 | 0 | 0 | 98 | Fail | 32 | 63 | 2 | 0 | 1 | 98 |
| FULTON | AbsenteeScanner1Batch35 | Absentee By Mail | 29 | 66 | 1 | 0 | 0 | 1 | 0 | 97 | Fail | 29 | 66 | 1 | 1 | 1 | 98 |
| FULTON | AbsenteeScanner1Batch36 | Absentee By Mail | 1 | 98 | 0 | 0 | 0 | 0 | 0 | 99 | Match | 1 | 98 | 0 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner1Batch37 | Absentee By Mail | 121 | 657 | 6 | 0 | 0 | 0 | 0 | 784 | Fail | 121 | 660 | 6 | 1 | 0 | 788 |
| FULTON | AbsenteeScanner1Batch37 | Absentee By Mail | | | | | | | | | | 2 | 96 | 0 | 1 | 0 | 99 |
| FULTON | SOS Mislabeled | Absentee By Mail | | | | | | | | | | 3 | 93 | 0 | 0 | 1 | 97 |
| FULTON | SOS Mislabeled | Absentee By Mail | | | | | | | | | | 1 | 95 | 0 | 0 | 0 | 96 |
| FULTON | SOS Mislabeled | Absentee By Mail | | | | | | | | | | 3 | 96 | 1 | 0 | 0 | 100 |
| FULTON | SOS Mislabeled | Absentee By Mail | | | | | | | | | | 2 | 97 | 0 | 0 | 0 | 99 |
| FULTON | SOS Mislabeled | Absentee By Mail | | | | | | | | | | 33 | 64 | 2 | 0 | 1 | 100 |
| FULTON | SOS Mislabeled | Absentee By Mail | | | | | | | | | | 33 | 65 | 2 | 0 | 0 | 100 |
| FULTON | SOS Mislabeled | Absentee By Mail | | | | | | | | | | 44 | 54 | 1 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner1Batch45 | Absentee By Mail | 5 | 96 | 0 | 0 | 0 | 0 | 0 | 101 | Match | 5 | 96 | 0 | 0 | 0 | 101 |
| FULTON | AbsenteeScanner1Batch46 | Absentee By Mail | 30 | 69 | 1 | 0 | 0 | 0 | 0 | 100 | Match | 30 | 69 | 1 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner1Batch47 | Absentee By Mail | 21 | 74 | 3 | 0 | 0 | 0 | 0 | 98 | Match | 21 | 74 | 3 | 0 | 0 | 98 |
| FULTON | Missing from SOS report | Absentee By Mail | | | | | | | | | Fail | 21 | 78 | 0 | 1 | 1 | 101 |
| FULTON | SCAN 1-49 | Absentee By Mail | 32 | 65 | 2 | 0 | 0 | 0 | 0 | 99 | Match | 32 | 65 | 2 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner1Batch50 | Absentee By Mail | 5 | 93 | 0 | 0 | 0 | 0 | 0 | 98 | Match | 5 | 93 | 0 | 0 | 0 | 98 |
| FULTON | AbsenteeScanner1Batch51 | Absentee By Mail | 22 | 76 | 1 | 0 | 0 | 1 | 0 | 100 | Match | 22 | 76 | 1 | 1 | 0 | 100 |
| FULTON | AbsenteeScanner1Batch52 | Absentee By Mail | 1 | 98 | 0 | 0 | 0 | 0 | 0 | 99 | Match | 1 | 98 | 0 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner1Batch53 | Absentee By Mail | 2 | 96 | 0 | 0 | 0 | 1 | 0 | 99 | Match | 2 | 96 | 0 | 1 | 0 | 99 |
| FULTON | AbsenteeScanner1Batch54 | Absentee By Mail | 43 | 57 | 2 | 0 | 0 | 0 | 0 | 102 | Match | 43 | 57 | 2 | 0 | 0 | 102 |
| FULTON | AbsenteeScanner1Batch55 | Absentee By Mail | 3 | 95 | 1 | 0 | 0 | 0 | 0 | 99 | Match | 3 | 95 | 1 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner1Batch56 | Absentee By Mail | 26 | 72 | 1 | 0 | 0 | 0 | 0 | 99 | Fail | 26 | 72 | 1 | 0 | 1 | 100 |
| FULTON | AbsenteeScanner1Batch57 | Absentee By Mail | 33 | 63 | 4 | 0 | 0 | 1 | 0 | 101 | Match | 33 | 63 | 4 | 1 | 0 | 101 |
| FULTON | AbsenteeScanner1Batch58 | Absentee By Mail | 28 | 71 | 1 | 0 | 0 | 0 | 0 | 100 | Match | 28 | 71 | 1 | 0 | 0 | 100 |

Created by David Cross. All data obtained by open records requests to Fulton County and Georgia Sec. of State. Results verified by Joseph Rossi validated by Gov. Brian Kemp

## Accuracy Report: Fulton County, Georgia Risk Limiting Audit

| County | Batch | Type | | | | | | | | Total | Status | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | AbsenteeScanner1Batch59 | Absentee By Mail | 18 | 81 | 1 | 0 | 0 | 0 | 0 | 100 | Fail | 18 | 80 | 1 | 0 | 1 | 100 |
| FULTON | AbsenteeScanner1Batch60 | Absentee By Mail | 13 | 88 | 0 | 0 | 0 | 2 | 0 | 103 | Match | 13 | 88 | 0 | 2 | 0 | 103 |
| FULTON | AbsenteeScanner1Batch61 | Absentee By Mail | 20 | 78 | 1 | 0 | 0 | 0 | 0 | 99 | Fail | 20 | 78 | 1 | 0 | 1 | 100 |
| FULTON | AbsenteeScanner1Batch62 | Absentee By Mail | 17 | 83 | 0 | 0 | 0 | 0 | 0 | 100 | Fail | 40 | 58 | 1 | 1 | 0 | 100 |
| FULTON | AbsenteeScanner1Batch63 | Absentee By Mail | 30 | 68 | 1 | 0 | 0 | 1 | 0 | 100 | Fail | 7 | 93 | 0 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner1Batch64 | Absentee By Mail | 6 | 94 | 0 | 0 | 0 | 0 | 0 | 100 | Match | 6 | 94 | 0 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner1Batch65 | Absentee By Mail | 31 | 66 | 1 | 0 | 0 | 0 | 0 | 98 | Match | 31 | 66 | 1 | 0 | 0 | 98 |
| FULTON | AbsenteeScanner1Batch66 | Absentee By Mail | 9 | 90 | 1 | 0 | 0 | 0 | 0 | 100 | Match | 9 | 90 | 1 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner1Batch67 | Absentee By Mail | 10 | 86 | 3 | 0 | 0 | 0 | 0 | 99 | Match | 10 | 86 | 3 | 0 | 0 | 99 |
| FULTON | scanner 1/68-75 | Absentee By Mail | 156 | 626 | 51 | 0 | 4 | 4 | 1 | 842 | Fail | 155 | 626 | 5 | 4 | | 790 |
| FULTON | AbsenteeScanner1Batch68 | Absentee By Mail | | | | | | | | | | 31 | 69 | 0 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner1Batch69 | Absentee By Mail | | | | | | | | | | 33 | 65 | 1 | 1 | 0 | 100 |
| FULTON | AbsenteeScanner1Batch70 | Absentee By Mail | | | | | | | | | | 10 | 88 | 1 | 1 | 0 | 100 |
| FULTON | AbsenteeScanner1Batch71 | Absentee By Mail | | | | | | | | | | 35 | 60 | 1 | 1 | 0 | 97 |
| FULTON | AbsenteeScanner1Batch72 | Absentee By Mail | | | | | | | | | | 29 | 67 | 0 | 0 | 3 | 99 |
| FULTON | AbsenteeScanner1Batch73 | Absentee By Mail | | | | | | | | | | 6 | 97 | 1 | 0 | 0 | 104 |
| FULTON | AbsenteeScanner1Batch74 | Absentee By Mail | | | | | | | | | | 4 | 89 | 1 | 1 | 3 | 98 |
| FULTON | AbsenteeScanner1Batch75 | Absentee By Mail | | | | | | | | | | 7 | 91 | 0 | 0 | 0 | 98 |
| FULTON | AbsenteeScanner1Batch76 | Absentee By Mail | | | | | | | | | Fail | 11 | 88 | 1 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner1Batch77 | Absentee By Mail | | | | | | | | | Fail | 12 | 83 | 2 | 0 | 0 | 97 |
| FULTON | AbsenteeScanner1Batch78 | Absentee By Mail | 7 | 91 | 1 | 0 | 0 | 0 | 0 | 99 | Match | 7 | 91 | 1 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner1Batch79 | Absentee By Mail | 44 | 55 | 1 | 0 | 0 | 0 | 0 | 100 | Match | 44 | 55 | 1 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner1Batch80 | Absentee By Mail | | | | | | | | | Fail | 11 | 83 | 1 | 2 | 3 | 100 |
| FULTON | AbsenteeScanner1Batch81 | Absentee By Mail | | | | | | | | | Fail | 45 | 54 | 0 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner1Batch82 | Absentee By Mail | | | | | | | | | Fail | 12 | 89 | 1 | 0 | 0 | 102 |
| FULTON | AbsenteeScanner1Batch83 | Absentee By Mail | | | | | | | | | Fail | 28 | 71 | 1 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner1Batch84 | Absentee By Mail | | | | | | | | | Fail | 29 | 72 | 0 | 0 | 0 | 101 |
| FULTON | AbsenteeScanner1Batch85 | Absentee By Mail | 8 | 86 | 1 | 0 | 0 | 0 | 0 | 97 | Match | 8 | 86 | 1 | 2 | 0 | 97 |
| FULTON | AbsenteeScanner1Batch86 | Absentee By Mail | 6 | 95 | 0 | 0 | 0 | 0 | 0 | 101 | Match | 6 | 95 | 0 | 0 | 0 | 101 |
| FULTON | AbsenteeScanner1Batch87 | Absentee By Mail | 39 | 60 | 1 | 0 | 0 | 0 | 0 | 100 | Match | 39 | 60 | 1 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner1Batch88 | Absentee By Mail | 20 | 76 | 2 | 0 | 0 | 2 | 0 | 100 | Fail | 21 | 75 | 2 | 2 | 0 | 100 |
| FULTON | AbsenteeScanner1Batch89 | Absentee By Mail | 32 | 68 | 0 | 0 | 0 | 0 | 0 | 100 | Match | 32 | 68 | 0 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner1Batch90 | Absentee By Mail | 32 | 63 | 2 | 0 | 0 | 0 | 0 | 97 | Fail | 32 | 62 | 2 | 0 | 0 | 96 |
| FULTON | AbsenteeScanner1Batch91 | Absentee By Mail | 3 | 96 | 1 | 0 | 0 | 0 | 0 | 100 | Match | 3 | 96 | 1 | 0 | 0 | 100 |
| FULTON | scanner 1/92 | Absentee By Mail | 27 | 70 | 0 | 0 | 0 | 1 | 0 | 98 | Fail | 27 | 69 | 0 | 1 | 0 | 97 |
| FULTON | AbsenteeScanner1Batch93 | Absentee By Mail | 32 | 66 | 0 | 0 | 0 | 0 | 0 | 98 | Match | 32 | 66 | 0 | 0 | 0 | 98 |
| FULTON | AbsenteeScanner1Batch94 | Absentee By Mail | 1 | 95 | 1 | 0 | 0 | 0 | 0 | 97 | Fail | 1 | 97 | 1 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner1Batch95 | Absentee By Mail | 21 | 73 | 1 | 0 | 0 | 0 | 0 | 95 | Fail | 22 | 76 | 1 | 1 | 0 | 100 |
| FULTON | AbsenteeScanner1Batch96 | Absentee By Mail | 8 | 93 | 1 | 0 | 0 | 0 | 0 | 102 | Match | 8 | 93 | 1 | 0 | 0 | 102 |
| FULTON | scanner 1/97 | Absentee By Mail | 43 | 45 | 1 | 0 | 0 | 0 | 0 | 89 | Fail | 41 | 55 | 1 | 0 | 0 | 97 |
| FULTON | SCAN 1-97 | Absentee By Mail | 21 | 74 | 3 | 0 | 0 | 0 | 0 | 98 | Fail | | | | | | |
| FULTON | AbsenteeScanner1Batch98 | Absentee By Mail | 37 | 61 | 1 | 0 | 0 | 1 | 0 | 100 | Fail | 38 | 61 | 1 | 1 | 1 | 102 |
| FULTON | AbsenteeScanner1Batch99 | Absentee By Mail | 2 | 11 | 0 | 0 | 0 | 0 | 0 | 13 | Fail | 24 | 75 | 1 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner1Batch100 | Absentee By Mail | 50 | 89 | 2 | 0 | 0 | 2 | 0 | 143 | Fail | 40 | 56 | 1 | 2 | 1 | 100 |
| FULTON | AbsenteeScanner1Batch101 | Absentee By Mail | 16 | 134 | 1 | 0 | 0 | 0 | 0 | 151 | Fail | 6 | 92 | 1 | 0 | 1 | 100 |
| FULTON | AbsenteeScanner1Batch102 | Absentee By Mail | 4 | 112 | 1 | 0 | 0 | 0 | 0 | 117 | Fail | 4 | 113 | 1 | 0 | 1 | 119 |
| FULTON | AbsenteeScanner1Batch103 | Absentee By Mail | 23 | 69 | 2 | 0 | 0 | 1 | 0 | 95 | Fail | 26 | 68 | 2 | 1 | 1 | 98 |
| FULTON | AbsenteeScanner1Batch104 | Absentee By Mail | 2 | 94 | 2 | 3 | 2 | 0 | 0 | 103 | Fail | 2 | 94 | 2 | 0 | 1 | 99 |
| FULTON | AbsenteeScanner1Batch105 | Absentee By Mail | 29 | 71 | 0 | 0 | 0 | 0 | 0 | 100 | Fail | 29 | 71 | 0 | 0 | 1 | 101 |
| FULTON | AbsenteeScanner1Batch106 | Absentee By Mail | 4 | 96 | 0 | 0 | 0 | 0 | 0 | 100 | Match | 4 | 96 | 0 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner1Batch107 | Absentee By Mail | 1 | 79 | 0 | 0 | 0 | 0 | 0 | 80 | Match | 1 | 79 | 0 | 0 | 0 | 80 |
| FULTON | AbsenteeScanner1Batch108 | Absentee By Mail | 14 | 84 | 2 | 0 | 0 | 0 | 0 | 100 | Match | 14 | 84 | 2 | 0 | 0 | 100 |

Created by David Cross. All data obtained by open records requests to Fulton County and Georgia Sec. of State. Results verified by Joseph Rossi validated by Gov. Brian Kemp

## Accuracy Report: Fulton County, Georgia Risk Limiting Audit

| County | Batch | Type | | | | | | | | Total | Status | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | AbsenteeScanner1Batch109 | Absentee By Mail | 17 | 82 | 0 | 0 | 0 | 0 | 0 | 99 | Fail | 17 | 82 | 0 | 0 | 1 | 100 |
| FULTON | AbsenteeScanner1Batch110 | Absentee By Mail | 6 | 91 | 0 | 0 | 0 | 1 | 0 | 98 | Fail | 6 | 91 | 0 | 1 | 1 | 99 |
| FULTON | AbsenteeScanner1Batch111 | Absentee By Mail | 8 | 90 | 0 | 0 | 0 | 0 | 0 | 98 | Fail | 9 | 90 | 0 | 0 | 2 | 101 |
| FULTON | AbsenteeScanner3Batch111 | Absentee By Mail | 8 | 90 | 0 | 0 | 0 | 0 | 0 | 98 | Fail | | | | | | |
| FULTON | scanner 1/112 | Absentee By Mail | 20 | 80 | 0 | 0 | 0 | 1 | 0 | 101 | Match | 20 | 80 | 0 | 1 | 0 | 101 |
| FULTON | AbsenteeScanner2Batch112 | Absentee By Mail | 20 | 80 | 0 | 0 | 0 | 1 | 0 | 101 | Match | | | | | | |
| FULTON | AbsenteeScanner1Batch113 | Absentee By Mail | 51 | 47 | 1 | 0 | 0 | 0 | 0 | 99 | Fail | 51 | 47 | 1 | 1 | 0 | 100 |
| FULTON | AbsenteeScanner1Batch114 | Absentee By Mail | 7 | 92 | 1 | 0 | 0 | 0 | 0 | 100 | Match | 7 | 92 | 1 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner1Batch115 | Absentee By Mail | 31 | 68 | 1 | 0 | 0 | 0 | 0 | 100 | Fail | 31 | 68 | 1 | 0 | 1 | 101 |
| FULTON | AbsenteeScanner1Batch116 | Absentee By Mail | 8 | 89 | 1 | 0 | 0 | 1 | 0 | 99 | Match | 8 | 89 | 1 | 1 | 0 | 99 |
| FULTON | AbsenteeScanner1Batch117 | Absentee By Mail | 31 | 69 | 1 | 0 | 0 | 0 | 0 | 101 | Match | 31 | 69 | 1 | 0 | 0 | 101 |
| FULTON | AbsenteeScanner1Batch118 | Absentee By Mail | 7 | 91 | 0 | 0 | 0 | 0 | 0 | 98 | Fail | 7 | 91 | 1 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner1Batch119 | Absentee By Mail | 35 | 68 | 1 | 0 | 0 | 0 | 0 | 104 | Fail | 34 | 69 | 1 | 0 | 0 | 104 |
| FULTON | AbsenteeScanner1Batch120 | Absentee By Mail | 8 | 90 | 1 | 0 | 0 | 0 | 0 | 99 | Match | 8 | 90 | 1 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner1Batch121 | Absentee By Mail | 6 | 95 | 0 | 0 | 0 | 0 | 0 | 101 | Match | 6 | 95 | 0 | 0 | 0 | 101 |
| FULTON | AbsenteeScanner1Batch122 | Absentee By Mail | 18 | 80 | 0 | 0 | 0 | 0 | 0 | 98 | Match | 18 | 80 | 0 | 0 | 0 | 98 |
| FULTON | AbsenteeScanner1Batch123 | Absentee By Mail | 38 | 62 | 0 | 0 | 0 | 0 | 0 | 100 | Match | 38 | 62 | 0 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner1Batch124 | Absentee By Mail | 3 | 95 | 1 | 0 | 0 | 0 | 0 | 99 | Fail | 3 | 95 | 1 | 0 | 1 | 100 |
| FULTON | AbsenteeScanner1Batch125 | Absentee By Mail | 48 | 49 | 2 | 0 | 0 | 0 | 0 | 99 | Fail | 48 | 49 | 2 | 0 | 1 | 100 |
| FULTON | AbsenteeScanner1Batch126 | Absentee By Mail | 27 | 71 | 2 | 0 | 0 | 0 | 0 | 100 | Match | 27 | 71 | 2 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner1Batch127 | Absentee By Mail | 19 | 80 | 0 | 0 | 0 | 0 | 0 | 99 | Match | 19 | 80 | 0 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner1Batch128 | Absentee By Mail | 4 | 91 | 1 | 0 | 0 | 1 | 0 | 97 | Match | 4 | 91 | 1 | 0 | 1 | 97 |
| FULTON | AbsenteeScanner1Batch129 | Absentee By Mail | 39 | 60 | 1 | 0 | 0 | 1 | 0 | 101 | Match | 39 | 60 | 1 | 1 | 0 | 101 |
| FULTON | AbsenteeScanner1Batch130 | Absentee By Mail | 4 | 94 | 0 | 0 | 0 | 0 | 0 | 98 | Match | 4 | 94 | 0 | 0 | 0 | 98 |
| FULTON | AbsenteeScanner1Batch131 | Absentee By Mail | 145 | 541 | 6 | 0 | 0 | 0 | 0 | 692 | Fail | 145 | 541 | 7 | 4 | | 697 |
| FULTON | AbsenteeScanner1Batch131 | Absentee By Mail | | | | | | | | | | 12 | 86 | 1 | 0 | | 100 |
| FULTON | SOS Mislabeled | Absentee By Mail | | | | | | | | | | 7 | 93 | 3 | 0 | | 103 |
| FULTON | SOS Mislabeled | Absentee By Mail | | | | | | | | | | 29 | 69 | 1 | 1 | | 100 |
| FULTON | SOS Mislabeled | Absentee By Mail | | | | | | | | | | 35 | 64 | 0 | 0 | | 99 |
| FULTON | SOS Mislabeled | Absentee By Mail | | | | | | | | | | 32 | 65 | 0 | 0 | 3 | 100 |
| FULTON | SOS Mislabeled | Absentee By Mail | | | | | | | | | | 29 | 67 | 1 | 2 | 1 | 100 |
| FULTON | SOS Mislabeled | Absentee By Mail | | | | | | | | | | 1 | 97 | 1 | 0 | | 99 |
| FULTON | AbsenteeScanner1Batch138 | Absentee By Mail | 10 | 87 | 1 | 0 | 0 | 0 | 1 | 99 | Match | 10 | 87 | 1 | 0 | 1 | 99 |
| FULTON | AbsenteeScanner1Batch139 | Absentee By Mail | 45 | 51 | 2 | 0 | 0 | 1 | 0 | 99 | Fail | 45 | 52 | 2 | 1 | 0 | 100 |
| FULTON | AbsenteeScanner1Batch140 | Absentee By Mail | 39 | 61 | 1 | 0 | 0 | 0 | 0 | 101 | Fail | 40 | 60 | 1 | 0 | 0 | 101 |
| FULTON | AbsenteeScanner1Batch141 | Absentee By Mail | 9 | 90 | 0 | 0 | 0 | 0 | 0 | 99 | Match | 9 | 90 | 0 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner1Batch142 | Absentee By Mail | 32 | 64 | 3 | 0 | 0 | 0 | 0 | 99 | Fail | 32 | 64 | 3 | 0 | 1 | 100 |
| FULTON | AbsenteeScanner1Batch143 | Absentee By Mail | 10 | 91 | 2 | 0 | 0 | 0 | 0 | 103 | Fail | 10 | 91 | 2 | 0 | 1 | 104 |
| FULTON | AbsenteeScanner1Batch144 | Absentee By Mail | 1 | 96 | 1 | 0 | 0 | 0 | 0 | 98 | Fail | 1 | 95 | 1 | 2 | 1 | 100 |
| FULTON | AbsenteeScanner1Batch145 | Absentee By Mail | 31 | 68 | 1 | 0 | 0 | 1 | 0 | 101 | Match | 31 | 68 | 1 | 1 | 0 | 101 |
| FULTON | AbsenteeScanner1Batch146 | Absentee By Mail | 10 | 91 | 0 | 0 | 0 | 1 | 0 | 102 | Fail | 10 | 91 | 0 | 1 | 1 | 103 |
| FULTON | AbsenteeScanner1Batch147 | Absentee By Mail | 40 | 58 | 0 | 0 | 0 | 1 | 0 | 99 | Fail | 40 | 58 | 0 | 1 | 1 | 100 |
| FULTON | AbsenteeScanner1Batch148 | Absentee By Mail | 22 | 77 | 1 | 0 | 0 | 0 | 0 | 100 | Match | 22 | 77 | 1 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner1Batch149 | Absentee By Mail | 25 | 72 | 1 | 0 | 0 | 0 | 0 | 99 | Fail | 25 | 72 | 1 | 1 | 2 | 101 |
| FULTON | AbsenteeScanner1Batch150 | Absentee By Mail | 36 | 61 | 1 | 0 | 0 | 0 | 0 | 98 | Fail | 36 | 62 | 1 | 0 | 0 | 99 |
| FULTON | SCANNER1BATCH151-157 | Absentee By Mail | 89 | 599 | 4 | 0 | 0 | 1 | 0 | 693 | Fail | 90 | 597 | 5 | 1 | | 693 |
| FULTON | AbsenteeScanner1Batch151 | Absentee By Mail | | | | | | | | | | 6 | 94 | 0 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner1Batch152 | Absentee By Mail | | | | | | | | | | 29 | 65 | 1 | 0 | 2 | 97 |
| FULTON | AbsenteeScanner1Batch153 | Absentee By Mail | | | | | | | | | | 4 | 95 | 0 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner1Batch154 | Absentee By Mail | | | | | | | | | | 13 | 84 | 1 | 1 | 0 | 99 |
| FULTON | AbsenteeScanner1Batch155 | Absentee By Mail | | | | | | | | | | 31 | 69 | 0 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner1Batch156 | Absentee By Mail | | | | | | | | | | 6 | 90 | 3 | 0 | 2 | 101 |

## Accuracy Report: Fulton County, Georgia Risk Limiting Audit

| | | | | | | | | | | | Status | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | AbsenteeScanner1Batch157 | Absentee By Mail | | | | | | | | | | 1 | 100 | 0 | 0 | 0 | 101 |
| FULTON | AbsenteeScanner1Batch158 | Absentee By Mail | 20 | 75 | 0 | 0 | 0 | 2 | 0 | 97 | Fail | 20 | 75 | 0 | 2 | 1 | 98 |
| FULTON | AbsenteeScanner1Batch159 | Absentee By Mail | 31 | 67 | 1 | 0 | 0 | 0 | 0 | 99 | Match | 31 | 67 | 1 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner1Batch160 | Absentee By Mail | 31 | 71 | 3 | 0 | 0 | 0 | 0 | 105 | Match | 31 | 71 | 3 | 0 | 0 | 105 |
| FULTON | AbsenteeScanner1Batch161 | Absentee By Mail | 1 | 98 | 1 | 0 | 0 | 0 | 0 | 100 | Match | 1 | 98 | 1 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner1Batch162 | Absentee By Mail | 34 | 61 | 3 | 0 | 0 | 0 | 0 | 98 | Fail | 34 | 61 | 3 | 0 | 2 | 100 |
| FULTON | AbsenteeScanner1Batch163 | Absentee By Mail | 5 | 93 | 2 | 0 | 0 | 0 | 0 | 100 | Match | 5 | 93 | 2 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner1Batch164 | Absentee By Mail | 14 | 87 | 1 | 0 | 0 | 1 | 0 | 103 | Fail | 14 | 87 | 1 | 1 | 1 | 104 |
| FULTON | AbsenteeScanner1Batch165 | Absentee By Mail | 28 | 71 | 0 | 0 | 0 | 0 | 0 | 99 | Fail | 28 | 71 | 0 | 0 | 1 | 100 |
| FULTON | AbsenteeScanner1Batch166 | Absentee By Mail | 28 | 75 | 1 | 0 | 0 | 1 | 0 | 105 | Fail | 28 | 74 | 1 | 1 | 0 | 104 |
| FULTON | AbsenteeScanner1Batch167 | Absentee By Mail | 2 | 98 | 0 | 0 | 0 | 0 | 0 | 100 | Fail | 2 | 99 | 0 | 0 | 0 | 101 |
| FULTON | AbsenteeScanner1Batch168-169 | Absentee By Mail | 16 | 180 | 1 | 0 | 0 | 0 | 0 | 197 | Match | 16 | 180 | 1 | 0 | | 197 |
| FULTON | AbsenteeScanner1Batch168 | Absentee By Mail | | | | | | | | | | 14 | 82 | 1 | 0 | 2 | 99 |
| FULTON | AbsenteeScanner1Batch169 | Absentee By Mail | | | | | | | | | | 2 | 98 | 0 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner1Batch170 | Absentee By Mail | 3 | 100 | 0 | 0 | 0 | 0 | 0 | 103 | Fail | 35 | 62 | 0 | 1 | 1 | 99 |
| FULTON | AbsenteeScanner1Batch171 | Absentee By Mail | 1 | 74 | 0 | 0 | 0 | 0 | 0 | 75 | Fail | 2 | 98 | 0 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner1Batch172 | Absentee By Mail | 35 | 81 | 0 | 0 | 0 | 1 | 0 | 117 | Fail | 3 | 93 | 0 | 0 | 1 | 97 |
| FULTON | AbsenteeScanner1Batch173 | Absentee By Mail | 6 | 95 | 0 | 0 | 0 | 0 | 0 | 101 | Match | 6 | 95 | 0 | 0 | 0 | 101 |
| FULTON | AbsenteeScanner1Batch174 | Absentee By Mail | 26 | 70 | 3 | 0 | 0 | 1 | 0 | 100 | Fail | 26 | 70 | 3 | 1 | 1 | 101 |
| FULTON | AbsenteeScanner1Batch175 | Absentee By Mail | 31 | 69 | 0 | 0 | 0 | 1 | 0 | 101 | Match | 31 | 69 | 0 | 1 | 0 | 101 |
| FULTON | AbsenteeScanner1Batch176 | Absentee By Mail | 26 | 61 | 2 | 0 | 0 | 1 | 0 | 90 | Match | 26 | 61 | 2 | 1 | 0 | 90 |
| FULTON | AbsenteeScanner1Batch177 | Absentee By Mail | 15 | 85 | 2 | 0 | 0 | 0 | 0 | 102 | Fail | 15 | 84 | 2 | 0 | 1 | 102 |
| FULTON | AbsenteeScanner1Batch178 | Absentee By Mail | 6 | 94 | 0 | 0 | 0 | 0 | 0 | 100 | Match | 6 | 94 | 0 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner1Batch179 | Absentee By Mail | 26 | 68 | 2 | 0 | 0 | 0 | 0 | 96 | Fail | 26 | 68 | 2 | 0 | 1 | 97 |
| FULTON | AbsenteeScanner1Batch180 | Absentee By Mail | 2 | 97 | 0 | 0 | 0 | 0 | 0 | 99 | Match | 2 | 97 | 0 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner1Batch181 | Absentee By Mail | 1 | 99 | 0 | 0 | 0 | 0 | 0 | 100 | Match | 1 | 99 | 0 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner1Batch182 | Absentee By Mail | 31 | 68 | 0 | 0 | 0 | 1 | 0 | 100 | Match | 31 | 68 | 0 | 1 | 0 | 100 |
| FULTON | AbsenteeScanner1Batch183 | Absentee By Mail | 38 | 56 | 1 | 0 | 0 | 0 | 0 | 95 | Fail | 38 | 56 | 1 | 1 | 0 | 96 |
| FULTON | AbsenteeScanner1Batch184 | Absentee By Mail | 17 | 82 | 1 | 0 | 0 | 0 | 0 | 100 | Match | 17 | 82 | 1 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner1Batch185 | Absentee By Mail | 30 | 69 | 1 | 0 | 0 | 0 | 0 | 100 | Match | 30 | 69 | 1 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner1Batch186 | Absentee By Mail | 32 | 66 | 0 | 0 | 0 | 0 | 0 | 98 | Fail | 32 | 66 | 0 | 0 | 1 | 99 |
| FULTON | AbsenteeScanner1Batch187 | Absentee By Mail | 34 | 61 | 1 | 0 | 0 | 2 | 0 | 98 | Fail | 34 | 61 | 1 | 2 | 1 | 99 |
| FULTON | AbsenteeScanner1Batch188 | Absentee By Mail | 7 | 92 | 1 | 0 | 0 | 0 | 0 | 100 | Match | 7 | 92 | 1 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner1Batch189 | Absentee By Mail | 11 | 84 | 2 | 0 | 0 | 3 | 0 | 100 | Match | 11 | 84 | 2 | 3 | 0 | 100 |
| FULTON | AbsenteeScanner1Batch190 | Absentee By Mail | 0 | 99 | 1 | 0 | 0 | 0 | 0 | 100 | Fail | 0 | 99 | 1 | 0 | 1 | 101 |
| FULTON | AbsenteeScanner1Batch191 | Absentee By Mail | 12 | 85 | 1 | 0 | 0 | 0 | 1 | 99 | Match | 12 | 85 | 1 | 0 | 1 | 99 |
| FULTON | AbsenteeScanner1Batch192 | Absentee By Mail | 2 | 95 | 0 | 0 | 0 | 0 | 0 | 97 | Fail | 2 | 95 | 0 | 0 | 1 | 98 |
| FULTON | AbsenteeScanner1Batch193 | Absentee By Mail | 4 | 96 | 0 | 0 | 0 | 0 | 0 | 100 | Match | 4 | 96 | 0 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner1Batch194 | Absentee By Mail | 2 | 98 | 0 | 0 | 0 | 0 | 0 | 100 | Match | 2 | 98 | 0 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner1Batch195 | Absentee By Mail | 22 | 73 | 1 | 0 | 0 | 1 | 0 | 97 | Fail | 23 | 72 | 1 | 1 | 1 | 98 |
| FULTON | AbsenteeScanner1Batch196 | Absentee By Mail | 47 | 52 | 1 | 0 | 0 | 0 | 0 | 100 | Fail | 45 | 53 | 1 | 1 | 0 | 100 |
| FULTON | AbsenteeScanner1Batch197 | Absentee By Mail | 9 | 90 | 0 | 0 | 0 | 0 | 0 | 99 | Match | 9 | 90 | 0 | 0 | 0 | 99 |
| FULTON | scanner 1/198 | Absentee By Mail | 13 | 86 | 0 | 0 | 0 | 1 | 0 | 100 | Match | 13 | 86 | 0 | 0 | 1 | 100 |
| FULTON | AbsenteeScanner1Batch199 | Absentee By Mail | 56 | 40 | 1 | 0 | 0 | 0 | 0 | 97 | Fail | 56 | 40 | 1 | 0 | 2 | 99 |
| FULTON | AbsenteeScanner1Batch200 | Absentee By Mail | 50 | 49 | 1 | 0 | 0 | 0 | 0 | 100 | Fail | 49 | 50 | 1 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner1Batch201 | Absentee By Mail | 3 | 95 | 1 | 0 | 0 | 0 | 0 | 100 | Match | 3 | 95 | 1 | 1 | 0 | 100 |
| FULTON | AbsenteeScanner1Batch202 | Absentee By Mail | 4 | 91 | 2 | 0 | 0 | 0 | 1 | 98 | Fail | 4 | 91 | 2 | 0 | 2 | 99 |
| FULTON | AbsenteeScanner1Batch203 | Absentee By Mail | 16 | 89 | 4 | 0 | 0 | 0 | 0 | 109 | Fail | 16 | 80 | 4 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner1Batch204 | Absentee By Mail | 12 | 85 | 3 | 0 | 0 | 0 | 0 | 100 | Fail | 12 | 85 | 3 | 0 | 1 | 101 |
| FULTON | AbsenteeScanner1Batch205 | Absentee By Mail | 7 | 93 | 0 | 0 | 0 | 0 | 1 | 101 | Fail | 7 | 93 | 0 | 0 | 2 | 102 |
| FULTON | AbsenteeScanner1Batch206 | Absentee By Mail | 9 | 83 | 3 | 0 | 0 | 1 | 2 | 98 | Fail | 10 | 84 | 3 | 1 | 0 | 98 |
| FULTON | AbsenteeScanner1Batch207 | Absentee By Mail | 3 | 95 | 2 | 0 | 0 | 0 | 0 | 100 | Match | 3 | 95 | 2 | 0 | 0 | 100 |

Created by David Cross. All data obtained by open records requests to Fulton County and Georgia Sec. of State. Results verified by Joseph Rossi validated by Gov. Brian Kemp

**Accuracy Report: Fulton County, Georgia Risk Limiting Audit**

| County | Batch | Type | | | | | | | | Total | Result | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | AbsenteeScanner1Batch208 | Absentee By Mail | 35 | 59 | 2 | 0 | 0 | 3 | 0 | 99 | Match | 35 | 59 | 2 | 3 | 0 | 99 |
| FULTON | AbsenteeScanner1Batch209 | Absentee By Mail | 39 | 58 | 2 | 0 | 0 | 0 | 1 | 100 | Fail | 5 | 91 | 1 | 0 | 0 | 97 |
| FULTON | AbsenteeScanner1Batch210 | Absentee By Mail | 25 | 74 | 0 | 0 | 0 | 0 | 0 | 99 | Fail | 12 | 89 | 0 | 0 | 0 | 101 |
| FULTON | AbsenteeScanner1Batch211 | Absentee By Mail | 2 | 97 | 1 | 0 | 0 | 1 | 0 | 101 | Fail | 6 | 89 | 2 | 2 | 0 | 99 |
| FULTON | AbsenteeScanner1Batch212 | Absentee By Mail | 38 | 58 | 2 | 0 | 0 | 2 | 0 | 100 | Match | 38 | 58 | 2 | 2 | 0 | 100 |
| FULTON | AbsenteeScanner1Batch213 | Absentee By Mail | 6 | 90 | 2 | 0 | 0 | 1 | 0 | 99 | Fail | 2 | 97 | 1 | 1 | 0 | 101 |
| FULTON | AbsenteeScanner1Batch214 | Absentee By Mail | 12 | 89 | 0 | 0 | 0 | 0 | 0 | 101 | Fail | 24 | 75 | 0 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner1Batch215 | Absentee By Mail | 5 | 91 | 1 | 0 | 0 | 0 | 0 | 97 | Fail | 37 | 60 | 2 | 0 | 1 | 100 |
| FULTON | AbsenteeScanner1Batch216 | Absentee By Mail | 3 | 97 | 0 | 0 | 0 | 0 | 0 | 100 | Match | 3 | 97 | 0 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner1Batch217 | Absentee By Mail | 30 | 65 | 0 | 0 | 0 | 1 | 0 | 96 | Fail | 30 | 65 | 0 | 2 | 1 | 98 |
| FULTON | AbsenteeScanner1Batch218 | Absentee By Mail | 24 | 72 | 2 | 0 | 0 | 0 | 0 | 98 | Fail | 24 | 72 | 2 | 0 | 1 | 99 |
| FULTON | AbsenteeScanner1Batch219 | Absentee By Mail | 42 | 53 | 2 | 0 | 0 | 0 | 0 | 97 | Fail | 42 | 52 | 2 | 0 | 1 | 97 |
| FULTON | AbsenteeScanner1Batch220 | Absentee By Mail | 32 | 63 | 2 | 0 | 0 | 0 | 0 | 97 | Match | 32 | 63 | 2 | 0 | 0 | 97 |
| FULTON | AbsenteeScanner1Batch221 | Absentee By Mail | 27 | 57 | 0 | 0 | 0 | 0 | 0 | 84 | Fail | 27 | 58 | 0 | 0 | 0 | 85 |
| FULTON | AbsenteeScanner1Batch222 | Absentee By Mail | 33 | 65 | 2 | 0 | 0 | 0 | 0 | 100 | Match | 33 | 65 | 2 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner1Batch223 | Absentee By Mail | 26 | 68 | 1 | 0 | 0 | 0 | 0 | 95 | Fail | 26 | 68 | 1 | 0 | 3 | 98 |
| FULTON | AbsenteeScanner1Batch224 | Absentee By Mail | 27 | 61 | 4 | 0 | 0 | 1 | 0 | 93 | Fail | 27 | 59 | 4 | 1 | 1 | 92 |
| FULTON | AbsenteeScanner1Batch225 | Absentee By Mail | 26 | 23 | 1 | 0 | 0 | 1 | 0 | 51 | Fail | 26 | 73 | 1 | 1 | 0 | 101 |
| FULTON | AbsenteeScanner1Batch226 | Absentee By Mail | 33 | 60 | 2 | 0 | 0 | 0 | 0 | 95 | Fail | 35 | 59 | 2 | 0 | 3 | 99 |
| FULTON | AbsenteeScanner1Batch227 | Absentee By Mail | 38 | 56 | 4 | 0 | 0 | 0 | 0 | 98 | Fail | 38 | 57 | 4 | 1 | 0 | 100 |
| FULTON | AbsenteeScanner1Batch228 | Absentee By Mail | 2 | 97 | 0 | 0 | 0 | 0 | 0 | 99 | Fail | 2 | 97 | 0 | 0 | 1 | 100 |
| FULTON | AbsenteeScanner1Batch229 | Absentee By Mail | 45 | 53 | 1 | 0 | 0 | 0 | 0 | 99 | Fail | 45 | 53 | 1 | 0 | 1 | 100 |
| FULTON | AbsenteeScanner1Batch230 | Absentee By Mail | 19 | 67 | 3 | 0 | 0 | 0 | 0 | 89 | Fail | 28 | 69 | 2 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner1Batch231 | Absentee By Mail | 14 | 87 | 0 | 0 | 0 | 0 | 0 | 101 | Fail | 14 | 88 | 0 | 0 | 0 | 102 |
| FULTON | AbsenteeScanner1Batch232 | Absentee By Mail | 6 | 90 | 3 | 0 | 0 | 1 | 0 | 100 | Match | 6 | 90 | 3 | 1 | 0 | 100 |
| FULTON | AbsenteeScanner1Batch233 | Absentee By Mail | 6 | 93 | 1 | 0 | 0 | 0 | 0 | 100 | Match | 6 | 93 | 1 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner1Batch234 | Absentee By Mail | 20 | 76 | 2 | 0 | 0 | 0 | 0 | 98 | Match | 20 | 76 | 2 | 0 | 0 | 98 |
| FULTON | AbsenteeScanner1Batch235 | Absentee By Mail | 27 | 71 | 2 | 0 | 0 | 0 | 0 | 100 | Match | 27 | 71 | 2 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner1Batch236 | Absentee By Mail | 24 | 74 | 0 | 0 | 0 | 1 | 0 | 99 | Match | 24 | 74 | 0 | 0 | 1 | 99 |
| FULTON | AbsenteeScanner1Batch237 | Absentee By Mail | 6 | 93 | 1 | 0 | 0 | 0 | 0 | 100 | Match | 6 | 93 | 1 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner1Batch238 | Absentee By Mail | 42 | 55 | 0 | 0 | 0 | 2 | 0 | 99 | Match | 42 | 55 | 0 | 2 | 0 | 99 |
| FULTON | AbsenteeScanner1Batch239 | Absentee By Mail | 1 | 97 | 1 | 0 | 0 | 0 | 0 | 99 | Match | 1 | 97 | 1 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner1Batch240 | Absentee By Mail | 4 | 90 | 3 | 0 | 0 | 0 | 0 | 97 | Fail | 4 | 91 | 3 | 0 | 1 | 99 |
| FULTON | AbsenteeScanner1Batch241 | Absentee By Mail | 3 | 95 | 0 | 0 | 0 | 0 | 0 | 98 | Fail | 3 | 95 | 0 | 0 | 1 | 99 |
| FULTON | AbsenteeScanner1Batch242 | Absentee By Mail | 8 | 91 | 1 | 0 | 0 | 0 | 0 | 100 | Match | 8 | 91 | 1 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner1Batch243 | Absentee By Mail | 6 | 89 | 1 | 0 | 0 | 0 | 0 | 96 | Fail | 6 | 88 | 1 | 0 | 1 | 96 |
| FULTON | AbsenteeScanner1Batch244 | Absentee By Mail | 1 | 94 | 3 | 0 | 0 | 0 | 0 | 98 | Match | 1 | 94 | 3 | 0 | 0 | 98 |
| FULTON | AbsenteeScanner1Batch245 | Absentee By Mail | 7 | 91 | 2 | 0 | 0 | 0 | 0 | 100 | Fail | 6 | 89 | 2 | 0 | 0 | 97 |
| FULTON | AbsenteeScanner1Batch246 | Absentee By Mail | 4 | 90 | 0 | 0 | 0 | 0 | 0 | 94 | Match | 4 | 90 | 0 | 0 | 0 | 94 |
| FULTON | AbsenteeScanner1Batch247 | Absentee By Mail | 42 | 57 | 1 | 0 | 0 | 0 | 0 | 100 | Match | 42 | 56 | 1 | 0 | 0 | 100 |
| FULTON | scanner 1/248 | Absentee By Mail | 4 | 98 | 0 | 0 | 0 | 0 | 0 | 102 | Match | 4 | 98 | 0 | 0 | 0 | 102 |
| FULTON | AbsenteeScanner1Batch249-258 | Absentee By Mail | 249 | 699 | 18 | 0 | 0 | 12 | 2 | 980 | Fail | 249 | 700 | 18 | 3 | 0 | 970 |
| FULTON | AbsenteeScanner1Batch249 | Absentee By Mail | | | | | | | | | | 40 | 58 | 1 | 1 | 0 | 100 |
| FULTON | AbsenteeScanner1Batch250 | Absentee By Mail | | | | | | | | | | 30 | 68 | 0 | 0 | 0 | 98 |
| FULTON | AbsenteeScanner1Batch251 | Absentee By Mail | | | | | | | | | | 6 | 90 | 3 | 0 | 1 | 100 |
| FULTON | AbsenteeScanner1Batch252 | Absentee By Mail | | | | | | | | | | 44 | 52 | 0 | 0 | 0 | 96 |
| FULTON | AbsenteeScanner1Batch253 | Absentee By Mail | | | | | | | | | | 18 | 81 | 1 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner1Batch254 | Absentee By Mail | | | | | | | | | | 2 | 90 | 1 | 0 | 1 | 94 |
| FULTON | AbsenteeScanner1Batch255 | Absentee By Mail | | | | | | | | | | 28 | 72 | 1 | 0 | 2 | 103 |
| FULTON | AbsenteeScanner1Batch256 | Absentee By Mail | | | | | | | | | | 39 | 47 | 4 | 1 | 1 | 92 |
| FULTON | AbsenteeScanner1Batch257 | Absentee By Mail | | | | | | | | | | 30 | 65 | 1 | 1 | 4 | 101 |
| FULTON | AbsenteeScanner1Batch258 | Absentee By Mail | | | | | | | | | | 12 | 77 | 6 | 0 | 0 | 95 |

Created by David Cross. All data obtained by open records requests to Fulton County and Georgia Sec. of State. Results verified by Joseph Rossi validated by Gov. Brian Kemp

## Accuracy Report: Fulton County, Georgia Risk Limiting Audit

| County | Batch | Type | | | | | | | | | Status | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | AbsenteeScanner1Batch259 | Absentee By Mail | 26 | 73 | 0 | 2 | 2 | 0 | 0 | 103 | Fail | 26 | 73 | 0 | 1 | 0 | 100 |
| FULTON | AbsenteeScanner1Batch260 | Absentee By Mail | 4 | 93 | 1 | 0 | 0 | 0 | 0 | 98 | Match | 4 | 93 | 1 | 0 | 0 | 98 |
| FULTON | AbsenteeScanner1Batch261 | Absentee By Mail | 27 | 65 | 1 | 0 | 0 | 0 | 0 | 93 | Fail | 27 | 66 | 1 | 0 | 1 | 95 |
| FULTON | AbsenteeScanner1Batch262 | Absentee By Mail | 24 | 73 | 1 | 0 | 0 | 0 | 0 | 98 | Fail | 24 | 73 | 1 | 0 | 1 | 99 |
| FULTON | AbsenteeScanner1Batch263 | Absentee By Mail | 19 | 80 | 0 | 0 | 0 | 0 | 0 | 99 | Fail | 19 | 79 | 0 | 0 | 1 | 99 |
| FULTON | AbsenteeScanner1Batch264 | Absentee By Mail | 35 | 59 | 1 | 0 | 0 | 1 | 0 | 96 | Fail | 35 | 57 | 2 | 1 | 1 | 96 |
| FULTON | AbsenteeScanner1Batch265 | Absentee By Mail | 42 | 55 | 0 | 0 | 0 | 1 | 0 | 98 | Match | 42 | 55 | 0 | 1 | 0 | 98 |
| FULTON | AbsenteeScanner1Batch267 | Absentee By Mail | 38 | 40 | 1 | 0 | 0 | 0 | 0 | 79 | Fail | 34 | 64 | 1 | 2 | 0 | 101 |
| FULTON | AbsenteeScanner1Batch268 | Absentee By Mail | 35 | 53 | 2 | 0 | 0 | 1 | 0 | 91 | Match | 35 | 53 | 2 | 1 | 0 | 91 |
| FULTON | AbsenteeScanner1Batch269 | Absentee By Mail | 12 | 86 | 1 | 0 | 0 | 0 | 0 | 99 | Match | 12 | 86 | 1 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner1Batch270 | Absentee By Mail | 10 | 86 | 3 | 0 | 0 | 0 | 0 | 99 | Match | 10 | 86 | 3 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner1Batch271 | Absentee By Mail | 31 | 57 | 3 | 0 | 0 | 1 | 0 | 92 | Match | 31 | 57 | 3 | 1 | 0 | 92 |
| FULTON | scanner 1/272 | Absentee By Mail | 2 | 93 | 3 | 0 | 0 | 0 | 0 | 98 | Fail | 2 | 94 | 3 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner1Batch273 | Absentee By Mail | 17 | 79 | 1 | 0 | 0 | 0 | 0 | 97 | Fail | 17 | 79 | 1 | 0 | 1 | 98 |
| FULTON | AbsenteeScanner1Batch274 | Absentee By Mail | 8 | 93 | 0 | 0 | 0 | 0 | 0 | 101 | Match | 8 | 93 | 0 | 0 | 0 | 101 |
| FULTON | AbsenteeScanner1Batch275 | Absentee By Mail | 6 | 92 | 2 | 0 | 0 | 0 | 0 | 100 | Match | 6 | 92 | 2 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner1Batch276 | Absentee By Mail | 5 | 93 | 1 | 0 | 0 | 0 | 0 | 99 | Match | 5 | 93 | 1 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner1Batch277 | Absentee By Mail | 4 | 94 | 1 | 0 | 0 | 0 | 0 | 99 | Fail | 4 | 94 | 1 | 1 | 0 | 100 |
| FULTON | AbsenteeScanner1Batch278 | Absentee By Mail | 49 | 45 | 3 | 0 | 0 | 0 | 0 | 97 | Fail | 51 | 44 | 3 | 0 | 0 | 98 |
| FULTON | AbsenteeScanner1Batch279 | Absentee By Mail | 28 | 72 | 0 | 0 | 0 | 0 | 0 | 100 | Match | 28 | 72 | 0 | 0 | 0 | 100 |
| FULTON | scanner 1/280 | Absentee By Mail | 27 | 72 | 0 | 0 | 0 | 0 | 0 | 99 | Fail | 27 | 72 | 1 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner1Batch281 | Absentee By Mail | 34 | 62 | 2 | 0 | 0 | 0 | 0 | 98 | Fail | 34 | 62 | 2 | 2 | 0 | 100 |
| FULTON | AbsenteeScanner1Batch282 | Absentee By Mail | 5 | 90 | 0 | 0 | 0 | 1 | 0 | 96 | Fail | 5 | 90 | 0 | 1 | 1 | 97 |
| FULTON | AbsenteeScanner1Batch283 | Absentee By Mail | 5 | 94 | 0 | 0 | 0 | 0 | 0 | 99 | Fail | 5 | 94 | 0 | 0 | 1 | 100 |
| FULTON | AbsenteeScanner1Batch284 | Absentee By Mail | 16 | 81 | 2 | 0 | 0 | 0 | 0 | 99 | Fail | 16 | 80 | 2 | 0 | 2 | 100 |
| FULTON | AbsenteeScanner1Batch285 | Absentee By Mail | 5 | 94 | 0 | 0 | 0 | 0 | 0 | 99 | Match | 5 | 94 | 0 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner1Batch286 | Absentee By Mail | 3 | 93 | 2 | 0 | 0 | 1 | 0 | 99 | Match | 3 | 93 | 2 | 0 | 1 | 99 |
| FULTON | AbsenteeScanner1Batch287 | Absentee By Mail | 7 | 89 | 0 | 0 | 0 | 0 | 0 | 96 | Match | 7 | 89 | 0 | 0 | 0 | 96 |
| FULTON | AbsenteeScanner1Batch288 | Absentee By Mail | 5 | 91 | 0 | 0 | 0 | 0 | 0 | 96 | Fail | 5 | 91 | 0 | 0 | 2 | 98 |
| FULTON | AbsenteeScanner1Batch289 | Absentee By Mail | 21 | 72 | 3 | 0 | 0 | 1 | 0 | 97 | Fail | 21 | 73 | 3 | 0 | 3 | 100 |
| FULTON | AbsenteeScanner1Batch290 | Absentee By Mail | 17 | 72 | 4 | 0 | 0 | 3 | 0 | 96 | Fail | 17 | 73 | 4 | 3 | 2 | 99 |
| FULTON | AbsenteeScanner1Batch291 | Absentee By Mail | 14 | 80 | 2 | 0 | 0 | 3 | 0 | 99 | Match | 14 | 80 | 2 | 2 | 1 | 99 |
| FULTON | SC1/292 | Absentee By Mail | 29 | 62 | 6 | 0 | 0 | 0 | 0 | 97 | Fail | 30 | 61 | 6 | 1 | 1 | 99 |
| FULTON | AbsenteeScanner1Batch293 | Absentee By Mail | 27 | 73 | 1 | 0 | 0 | 0 | 0 | 101 | Fail | 28 | 72 | 1 | 0 | 0 | 101 |
| FULTON | AbsenteeScanner1Batch294 | Absentee By Mail | 31 | 67 | 0 | 0 | 0 | 0 | 0 | 98 | Match | 31 | 67 | 0 | 0 | 0 | 98 |
| FULTON | AbsenteeScanner1Batch295 | Absentee By Mail | 24 | 72 | 2 | 0 | 0 | 1 | 0 | 99 | Fail | 24 | 72 | 2 | 1 | 1 | 100 |
| FULTON | AbsenteeScanner1Batch296 | Absentee By Mail | 7 | 91 | 2 | 0 | 0 | 0 | 0 | 100 | Match | 7 | 91 | 2 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch297 | Absentee By Mail | 42 | 56 | 1 | 0 | 0 | 0 | 0 | 99 | Fail | 42 | 56 | 1 | 0 | 1 | 100 |
| FULTON | AbsenteeScanner1Batch297 | Absentee By Mail | 42 | 56 | 1 | 0 | 0 | 0 | 0 | 99 | Fail | | | | | | |
| FULTON | AbsenteeScanner1Batch298 | Absentee By Mail | 2 | 95 | 1 | 0 | 0 | 2 | 0 | 100 | Match | 2 | 95 | 1 | 2 | 0 | 100 |
| FULTON | AbsenteeScanner1Batch299 | Absentee By Mail | 37 | 62 | 1 | 0 | 0 | 0 | 0 | 100 | Fail | 37 | 62 | 1 | 0 | 2 | 102 |
| FULTON | AbsenteeScanner1Batch300 | Absentee By Mail | 6 | 91 | 2 | 0 | 0 | 0 | 0 | 99 | Fail | 6 | 91 | 2 | 0 | 3 | 102 |
| FULTON | AbsenteeScanner1Batch301 | Absentee By Mail | 22 | 75 | 1 | 0 | 0 | 1 | 0 | 99 | Fail | 22 | 75 | 1 | 1 | 1 | 100 |
| FULTON | AbsenteeScanner1Batch302 | Absentee By Mail | 42 | 55 | 1 | 0 | 0 | 1 | 0 | 99 | Fail | 42 | 55 | 1 | 1 | 1 | 100 |
| FULTON | AbsenteeScanner1Batch303 | Absentee By Mail | 6 | 88 | 1 | 0 | 0 | 1 | 0 | 96 | Fail | 6 | 88 | 1 | 1 | 2 | 98 |
| FULTON | scanner 1/304 | Absentee By Mail | 10 | 89 | 1 | 0 | 0 | 0 | 0 | 100 | Match | 10 | 89 | 1 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner1Batch305 | Absentee By Mail | 41 | 56 | 0 | 0 | 0 | 0 | 0 | 97 | Fail | 41 | 56 | 0 | 0 | 1 | 98 |
| FULTON | AbsenteeScanner1Batch306 | Absentee By Mail | 30 | 64 | 3 | 0 | 0 | 1 | 0 | 98 | Fail | 30 | 64 | 3 | 1 | 2 | 100 |
| FULTON | AbsenteeScanner1Batch307 | Absentee By Mail | 2 | 97 | 0 | 0 | 0 | 0 | 0 | 99 | Match | 2 | 97 | 0 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner1Batch308 | Absentee By Mail | 29 | 70 | 1 | 0 | 0 | 0 | 0 | 100 | Match | 29 | 70 | 1 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner1Batch309 | Absentee By Mail | 4 | 95 | 0 | 0 | 0 | 1 | 0 | 100 | Match | 4 | 95 | 0 | 0 | 1 | 100 |
| FULTON | AbsenteeScanner1Batch310 | Absentee By Mail | 27 | 64 | 4 | 0 | 0 | 1 | 0 | 96 | Fail | 27 | 64 | 7 | 1 | 0 | 99 |

Created by David Cross. All data obtained by open records requests to Fulton County and Georgia Sec. of State. Results verified by Joseph Rossi validated by Gov. Brian Kemp

## Accuracy Report: Fulton County, Georgia Risk Limiting Audit

| County | Batch | Type | | | | | | | | Total | Status | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | AbsenteeScanner1Batch311 | Absentee By Mail | 17 | 77 | 2 | 0 | 0 | 1 | 0 | 97 | Fail | 19 | 76 | 2 | 0 | 1 | 98 |
| FULTON | AbsenteeScanner1Batch312 | Absentee By Mail | 28 | 61 | 3 | 0 | 0 | 1 | 0 | 93 | Fail | 28 | 61 | 3 | 1 | 4 | 97 |
| FULTON | AbsenteeScanner1Batch313 | Absentee By Mail | 11 | 86 | 2 | 0 | 0 | 1 | 0 | 100 | Match | 11 | 86 | 2 | 1 | 0 | 100 |
| FULTON | AbsenteeScanner1Batch314 | Absentee By Mail | 30 | 67 | 1 | 0 | 0 | 1 | 0 | 99 | Fail | 30 | 67 | 1 | 1 | 1 | 100 |
| FULTON | AbsenteeScanner1Batch315 | Absentee By Mail | 34 | 60 | 2 | 0 | 0 | 1 | 0 | 97 | Match | 34 | 60 | 2 | 1 | 0 | 97 |
| FULTON | AbsenteeScanner1Batch316 | Absentee By Mail | 8 | 89 | 2 | 0 | 0 | 0 | 0 | 99 | Match | 8 | 89 | 2 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner1Batch317 | Absentee By Mail | 7 | 2 | 0 | 0 | 0 | 1 | 0 | 10 | Fail | 7 | 92 | 0 | 1 | 0 | 100 |
| FULTON | AbsenteeScanner1Batch318 | Absentee By Mail | 7 | 92 | 0 | 0 | 0 | 0 | 0 | 99 | Match | 7 | 92 | 0 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner1Batch319 | Absentee By Mail | 39 | 58 | 0 | 0 | 0 | 0 | 0 | 97 | Fail | 39 | 58 | 0 | 0 | 1 | 98 |
| FULTON | AbsenteeScanner1Batch320 | Absentee By Mail | 36 | 63 | 1 | 0 | 0 | 0 | 0 | 100 | Fail | 36 | 63 | 1 | 0 | 1 | 101 |
| FULTON | AbsenteeScanner1Batch321 | Absentee By Mail | 5 | 88 | 2 | 0 | 0 | 0 | 0 | 95 | Fail | 5 | 88 | 2 | 0 | 1 | 96 |
| FULTON | AbsenteeScanner1Batch322 | Absentee By Mail | 31 | 69 | 1 | 0 | 0 | 0 | 0 | 101 | Match | 31 | 69 | 1 | 0 | 0 | 101 |
| FULTON | AbsenteeScanner1Batch323 | Absentee By Mail | 208 | 657 | 23 | 0 | 0 | 5 | 0 | 893 | Fail | 209 | 662 | 23 | 6 | 0 | 900 |
| FULTON | AbsenteeScanner1Batch324 | Absentee By Mail | | | | | | | | | | 11 | 75 | 5 | 0 | 1 | 92 |
| FULTON | AbsenteeScanner1Batch324 | Absentee By Mail | | | | | | | | | | 26 | 71 | 2 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner1Batch325 | Absentee By Mail | | | | | | | | | | 32 | 64 | 2 | 0 | 1 | 99 |
| FULTON | AbsenteeScanner1Batch326 | Absentee By Mail | | | | | | | | | | 23 | 68 | 1 | 1 | 1 | 94 |
| FULTON | AbsenteeScanner1Batch327 | Absentee By Mail | | | | | | | | | | 30 | 48 | 2 | 1 | 1 | 82 |
| FULTON | AbsenteeScanner1Batch328 | Absentee By Mail | | | | | | | | | | 4 | 82 | 3 | 1 | 2 | 92 |
| FULTON | AbsenteeScanner1Batch329 | Absentee By Mail | | | | | | | | | | 14 | 75 | 5 | 2 | 2 | 98 |
| FULTON | AbsenteeScanner1Batch330 | Absentee By Mail | | | | | | | | | | 41 | 44 | 0 | 0 | 0 | 85 |
| FULTON | AbsenteeScanner1Batch331 | Absentee By Mail | | | | | | | | | | 7 | 63 | 1 | 0 | 1 | 72 |
| FULTON | AbsenteeScanner1Batch332 | Absentee By Mail | | | | | | | | | | 21 | 72 | 2 | 1 | 0 | 96 |
| FULTON | AbsenteeScanner1Batch333 | Absentee By Mail | 24 | 67 | 4 | 0 | 0 | 2 | 0 | 97 | Fail | 25 | 68 | 4 | 2 | 0 | 99 |
| FULTON | AbsenteeScanner1Batch334 | Absentee By Mail | 4 | 6 | 0 | 0 | 0 | 0 | 0 | 10 | Fail | 3 | 6 | 0 | 0 | 0 | 9 |
| FULTON | AbsenteeScanner1Batch335 | Absentee By Mail | 9 | 83 | 2 | 0 | 0 | 0 | 0 | 94 | Fail | 9 | 83 | 2 | 0 | 3 | 97 |
| FULTON | AbsenteeScanner1Batch336 | Absentee By Mail | 2 | 23 | 0 | 0 | 0 | 0 | 0 | 25 | Match | 2 | 23 | 0 | 0 | 0 | 25 |
| FULTON | AbsenteeScanner1Batch337 | Absentee By Mail | 47 | 48 | 3 | 0 | 0 | 0 | 0 | 98 | Fail | 47 | 48 | 3 | 0 | 1 | 99 |
| FULTON | scanner 1/338 | Absentee By Mail | 7 | 90 | 1 | 0 | 0 | 1 | 0 | 99 | Fail | 7 | 89 | 1 | 1 | 1 | 99 |
| FULTON | AbsenteeScanner1Batch339 | Absentee By Mail | 23 | 68 | 1 | 0 | 0 | 0 | 0 | 92 | Match | 23 | 68 | 1 | 0 | 0 | 92 |
| FULTON | AbsenteeScanner1Batch340 | Absentee By Mail | 10 | 63 | 1 | 0 | 0 | 2 | 0 | 76 | Match | 10 | 63 | 1 | 2 | 0 | 76 |
| FULTON | AbsenteeScanner1Batch341 | Absentee By Mail | 5 | 26 | 3 | 0 | 0 | 1 | 0 | 35 | Match | 5 | 26 | 3 | 1 | 0 | 35 |
| FULTON | AbsenteeScanner1Batch342 | Absentee By Mail | 5 | 14 | 1 | 0 | 0 | 1 | 0 | 21 | Fail | 5 | 14 | 1 | 1 | 1 | 22 |
| FULTON | AbsenteeScanner1Batch343 | Absentee By Mail | 3 | 9 | 0 | 0 | 0 | 0 | 0 | 12 | Match | 3 | 9 | 0 | 0 | 0 | 12 |
| FULTON | AbsenteeScanner1Batch344 | Absentee By Mail | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 3 | Match | 0 | 3 | 0 | 0 | 0 | 3 |
| FULTON | AbsenteeScanner1Batch345 | Absentee By Mail | 3 | 4 | 1 | 0 | 0 | 0 | 0 | 8 | Match | 3 | 4 | 1 | 0 | 0 | 8 |
| FULTON | Missing from SOS report | Absentee By Mail | | | | | | | | | Fail | 3 | 6 | 1 | 1 | 0 | 11 |
| FULTON | AbsenteeScanner1Batch347 | Absentee By Mail | 3 | 31 | 2 | 0 | 0 | 1 | 0 | 37 | Fail | 3 | 31 | 2 | 0 | 3 | 39 |
| FULTON | AbsenteeScanner1Batch348 | Absentee By Mail | 9 | 89 | 4 | 0 | 0 | 1 | 0 | 103 | Fail | 9 | 88 | 4 | 1 | 4 | 106 |
| FULTON | AbsenteeScanner1Batch349 | Absentee By Mail | 21 | 79 | 1 | 0 | 0 | 1 | 0 | 102 | Match | 21 | 79 | 1 | 1 | 0 | 102 |
| FULTON | AbsenteeScanner1Batch350 | Absentee By Mail | 8 | 122 | 4 | 0 | 0 | 0 | 0 | 134 | Fail | 8 | 122 | 4 | 0 | 1 | 135 |
| FULTON | AbsenteeScanner2Batch1 | Absentee By Mail | 8 | 91 | 1 | 0 | 0 | 0 | 0 | 100 | Fail | 8 | 91 | 1 | 0 | 1 | 101 |
| FULTON | AbsenteeScanner2Batch2 | Absentee By Mail | 3 | 93 | 2 | 0 | 0 | 0 | 0 | 98 | Match | 3 | 93 | 2 | 0 | 0 | 98 |
| FULTON | AbsenteeScanner2Batch3 | Absentee By Mail | 4 | 90 | 0 | 0 | 0 | 0 | 0 | 94 | Match | 4 | 90 | 0 | 0 | 0 | 94 |
| FULTON | AbsenteeScanner2Batch4 | Absentee By Mail | 19 | 80 | 0 | 0 | 0 | 0 | 0 | 99 | Match | 19 | 80 | 0 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner2Batch5 | Absentee By Mail | 25 | 72 | 2 | 0 | 0 | 0 | 0 | 99 | Match | 25 | 72 | 2 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner2Batch6 | Absentee By Mail | 30 | 76 | 0 | 0 | 0 | 0 | 0 | 106 | Fail | 33 | 74 | 0 | 0 | 0 | 107 |
| FULTON | AbsenteeScanner2Batch7 | Absentee By Mail | 35 | 63 | 0 | 0 | 0 | 0 | 0 | 98 | Fail | 35 | 63 | 0 | 0 | 3 | 101 |
| FULTON | AbsenteeScanner2Batch8 | Absentee By Mail | 45 | 53 | 1 | 0 | 0 | 0 | 0 | 99 | Fail | 42 | 55 | 1 | 0 | 2 | 100 |
| FULTON | AbsenteeScanner2Batch9 | Absentee By Mail | 33 | 66 | 0 | 0 | 0 | 0 | 0 | 99 | Match | 33 | 66 | 0 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner2Batch10 | Absentee By Mail | 5 | 94 | 1 | 0 | 0 | 0 | 0 | 100 | Match | 5 | 94 | 1 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch11 | Absentee By Mail | 21 | 80 | 1 | 0 | 0 | 0 | 0 | 102 | Match | 21 | 80 | 1 | 0 | 0 | 102 |

Created by David Cross. All data obtained by open records requests to Fulton County and Georgia Sec. of State. Results verified by Joseph Rossi validated by Gov. Brian Kemp

## Accuracy Report: Fulton County, Georgia Risk Limiting Audit

| County | Batch | Type | | | | | | | | | Result | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | AbsenteeScanner2Batch12 | Absentee By Mail | 55 | 329 | 3 | 0 | 0 | 2 | 0 | 389 | Fail | 4 | 82 | 2 | 0 | 0 | 88 |
| FULTON | AbsenteeScanner2Batch13 | Absentee By Mail | 0 | 0 | 3 | 0 | 0 | 2 | 0 | 389 | Fail | 5 | 93 | 1 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner2Batch14 | Absentee By Mail | 0 | 0 | 3 | 0 | 0 | 2 | 0 | 389 | Fail | 29 | 72 | 0 | 0 | 1 | 102 |
| FULTON | AbsenteeScanner2Batch14 | Absentee By Mail | 0 | 0 | 3 | 0 | 0 | 2 | 0 | 389 | Fail | 18 | 81 | 0 | 0 | 1 | 100 |
| FULTON | AbsenteeScanner2Batch16 | Absentee By Mail | 0 | 0 | 3 | 0 | 0 | 2 | 0 | 389 | Fail | 34 | 55 | 1 | 0 | 0 | 90 |
| FULTON | AbsenteeScanner2Batch17 | Absentee By Mail | 130 | 0 | 0 | 0 | 0 | 0 | 0 | 130 | Fail | 5 | 92 | 0 | 0 | 0 | 97 |
| FULTON | AbsenteeScanner2Batch18 | Absentee By Mail | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 9 | Fail | 36 | 61 | 2 | 0 | 2 | 101 |
| FULTON | AbsenteeScanner2Batch19 | Absentee By Mail | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 100 | Fail | 10 | 87 | 2 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner2Batch20 | Absentee By Mail | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 100 | Fail | 25 | 74 | 1 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch21 | Absentee By Mail | 0 | 150 | 0 | 0 | 0 | 0 | 0 | 150 | Fail | 8 | 97 | 1 | 0 | 0 | 106 |
| FULTON | AbsenteeScanner2Batch22 | Absentee By Mail | 0 | 200 | 0 | 0 | 0 | 0 | 0 | 200 | Fail | 12 | 85 | 2 | 1 | 0 | 100 |
| FULTON | Scanner 2 /23-29 | Absentee By Mail | 47 | 662 | 3 | 0 | 1 | 0 | 0 | 713 | Fail | 47 | 663 | 3 | 0 | 0 | 713 |
| FULTON | AbsenteeScanner2Batch23 | Absentee By Mail | | | | | | | | | | 3 | 97 | 0 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch24 | Absentee By Mail | | | | | | | | | | 0 | 100 | 0 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch25 | Absentee By Mail | | | | | | | | | | 1 | 97 | 0 | 0 | 1 | 99 |
| FULTON | AbsenteeScanner2Batch26 | Absentee By Mail | | | | | | | | | | 3 | 94 | 0 | 0 | 0 | 97 |
| FULTON | AbsenteeScanner2Batch27 | Absentee By Mail | | | | | | | | | | 33 | 81 | 3 | 0 | 0 | 117 |
| FULTON | AbsenteeScanner2Batch28 | Absentee By Mail | | | | | | | | | | 2 | 98 | 0 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch297 | Absentee By Mail | | | | | | | | | | 5 | 96 | 0 | 0 | 1 | 102 |
| FULTON | AbsenteeScanner2Batch30 | Absentee By Mail | 9 | 95 | 1 | 0 | 0 | 0 | 0 | 105 | Fail | 9 | 94 | 1 | 0 | 0 | 104 |
| FULTON | AbsenteeScanner2Batch31 | Absentee By Mail | 30 | 67 | 1 | 0 | 0 | 1 | 0 | 99 | Match | 30 | 67 | 1 | 0 | 1 | 99 |
| FULTON | AbsenteeScanner2Batch32 | Absentee By Mail | 11 | 86 | 1 | 0 | 0 | 1 | 0 | 99 | Fail | 12 | 84 | 2 | 1 | 0 | 99 |
| FULTON | AbsenteeScanner2Batch33 | Absentee By Mail | 38 | 58 | 0 | 0 | 0 | 1 | 0 | 97 | Fail | 39 | 57 | 0 | 1 | 0 | 97 |
| FULTON | AbsenteeScanner2Batch34 | Absentee By Mail | 18 | 80 | 0 | 0 | 0 | 1 | 0 | 99 | Fail | 18 | 80 | 0 | 1 | 1 | 100 |
| FULTON | AbsenteeScanner2Batch35 | Absentee By Mail | 20 | 80 | 1 | 0 | 0 | 0 | 0 | 101 | Match | 20 | 80 | 1 | 0 | 0 | 101 |
| FULTON | AbsenteeScanner2Batch36 | Absentee By Mail | 31 | 67 | 1 | 0 | 0 | 0 | 0 | 99 | Fail | 31 | 67 | 1 | 0 | 1 | 100 |
| FULTON | AbsenteeScanner2Batch37 | Absentee By Mail | 1 | 100 | 0 | 0 | 0 | 0 | 0 | 101 | Match | 1 | 100 | 0 | 0 | 0 | 101 |
| FULTON | AbsenteeScanner2Batch38 | Absentee By Mail | 6 | 90 | 2 | 0 | 0 | 0 | 0 | 99 | Fail | 6 | 90 | 2 | 1 | 1 | 100 |
| FULTON | AbsenteeScanner2Batch39 | Absentee By Mail | 2 | 97 | 1 | 0 | 0 | 0 | 0 | 100 | Fail | 2 | 97 | 1 | 0 | 2 | 102 |
| FULTON | AbsenteeScanner2Batch40 | Absentee By Mail | 18 | 82 | 1 | 0 | 0 | 0 | 0 | 101 | Match | 18 | 82 | 1 | 0 | 0 | 101 |
| FULTON | AbsenteeScanner2Batch41 | Absentee By Mail | 28 | 70 | 1 | 0 | 0 | 0 | 0 | 99 | Fail | 28 | 70 | 1 | 0 | 1 | 100 |
| FULTON | AbsenteeScanner2Batch42 | Absentee By Mail | 19 | 81 | 0 | 0 | 0 | 0 | 0 | 100 | Match | 19 | 81 | 0 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch43 | Absentee By Mail | 6 | 93 | 1 | 0 | 0 | 0 | 0 | 100 | Match | 6 | 93 | 1 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch44 | Absentee By Mail | 7 | 94 | 0 | 0 | 0 | 0 | 0 | 101 | Match | 7 | 94 | 0 | 0 | 0 | 101 |
| FULTON | AbsenteeScanner2Batch45 | Absentee By Mail | 6 | 96 | 0 | 0 | 0 | 0 | 0 | 102 | Match | 6 | 96 | 0 | 0 | 0 | 102 |
| FULTON | AbsenteeScanner2Batch46 | Absentee By Mail | 2 | 99 | 0 | 0 | 0 | 0 | 0 | 101 | Match | 2 | 99 | 0 | 0 | 0 | 101 |
| FULTON | AbsenteeScanner2Batch47 | Absentee By Mail | 19 | 80 | 2 | 0 | 0 | 0 | 0 | 101 | Match | 19 | 80 | 2 | 0 | 0 | 101 |
| FULTON | AbsenteeScanner2Batch48 | Absentee By Mail | 26 | 73 | 0 | 0 | 0 | 0 | 0 | 99 | Match | 26 | 73 | 0 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner2Batch49 | Absentee By Mail | 39 | 60 | 0 | 0 | 0 | 0 | 0 | 99 | Match | 39 | 60 | 0 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner2Batch50 | Absentee By Mail | 18 | 81 | 0 | 0 | 0 | 1 | 0 | 100 | Match | 18 | 81 | 0 | 1 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch51 | Absentee By Mail | 25 | 73 | 1 | 0 | 1 | 0 | 0 | 100 | Match | 25 | 73 | 1 | 1 | 0 | 100 |
| FULTON | Missing from SOS report | Absentee By Mail | | | | | | | | | Fail | 6 | 92 | 0 | 0 | 0 | 98 |
| FULTON | AbsenteeScanner2Batch53 | Absentee By Mail | 6 | 91 | 3 | 0 | 0 | 0 | 0 | 100 | Match | 6 | 91 | 3 | 0 | 0 | 100 |
| FULTON | SC#54 | Absentee By Mail | 22 | 77 | 0 | 0 | 0 | 0 | 0 | 99 | Match | 22 | 77 | 0 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner2Batch55 | Absentee By Mail | 3 | 92 | 1 | 0 | 0 | 0 | 0 | 96 | Fail | 3 | 91 | 1 | 0 | 2 | 97 |
| FULTON | AbsenteeScanner2Batch56 | Absentee By Mail | 6 | 90 | 0 | 0 | 0 | 0 | 0 | 96 | Fail | 37 | 64 | 0 | 0 | 0 | 101 |
| FULTON | AbsenteeScanner2Batch57 | Absentee By Mail | 38 | 68 | 0 | 0 | 0 | 0 | 0 | 106 | Fail | 7 | 94 | 0 | 0 | 0 | 101 |
| FULTON | AbsenteeScanner2Batch58 | Absentee By Mail | 28 | 71 | 1 | 0 | 0 | 0 | 0 | 100 | Match | 28 | 71 | 1 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch59 | Absentee By Mail | 10 | 88 | 1 | 0 | 0 | 0 | 0 | 99 | Match | 10 | 88 | 1 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner2Batch60 | Absentee By Mail | 6 | 92 | 2 | 0 | 0 | 1 | 0 | 101 | Fail | 6 | 94 | 2 | 0 | 0 | 102 |
| FULTON | AbsenteeScanner2Batch61 | Absentee By Mail | 32 | 66 | 0 | 0 | 0 | 1 | 0 | 100 | Match | 32 | 66 | 0 | 1 | 1 | 100 |
| FULTON | AbsenteeScanner2Batch62 | Absentee By Mail | 35 | 61 | 0 | 0 | 0 | 1 | 0 | 97 | Match | 35 | 61 | 0 | 1 | 0 | 97 |

Accuracy Report: Fulton County, Georgia Risk Limiting Audit

| County | Scanner/Batch | Type | | | | | | | | | Result | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | AbsenteeScanner2Batch63 | Absentee By Mail | 33 | 65 | 1 | 0 | 1 | 1 | 0 | 101 | Match | 33 | 65 | 1 | 1 | 1 | 101 |
| FULTON | AbsenteeScanner2Batch64 | Absentee By Mail | 12 | 82 | 1 | 0 | 0 | 0 | 1 | 96 | Match | 12 | 82 | 1 | 0 | 1 | 96 |
| FULTON | Scanner 2 /65-72 | Absentee By Mail | 121 | 669 | 7 | 0 | 2 | 1 | 0 | 800 | Fail | 121 | 669 | 7 | 1 | | 798 |
| FULTON | AbsenteeScanner2Batch64 | Absentee By Mail | | | | | | | | | | 9 | 92 | 0 | 0 | 0 | 101 |
| FULTON | AbsenteeScanner2Batch64 | Absentee By Mail | | | | | | | | | | 1 | 98 | 0 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner2Batch64 | Absentee By Mail | | | | | | | | | | 19 | 81 | 0 | 0 | 1 | 101 |
| FULTON | AbsenteeScanner2Batch64 | Absentee By Mail | | | | | | | | | | 8 | 89 | 0 | 1 | 1 | 99 |
| FULTON | AbsenteeScanner2Batch64 | Absentee By Mail | | | | | | | | | | 8 | 89 | 1 | 0 | 1 | 99 |
| FULTON | AbsenteeScanner2Batch64 | Absentee By Mail | | | | | | | | | | 5 | 91 | 3 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner2Batch64 | Absentee By Mail | | | | | | | | | | 34 | 67 | 2 | 0 | 0 | 103 |
| FULTON | AbsenteeScanner2Batch64 | Absentee By Mail | | | | | | | | | | 37 | 62 | 1 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch73 | Absentee By Mail | 19 | 79 | 1 | 0 | 0 | 2 | 0 | 101 | Match | 19 | 79 | 1 | 2 | 0 | 101 |
| FULTON | AbsenteeScanner2Batch74 | Absentee By Mail | 23 | 75 | 1 | 0 | 0 | 0 | 0 | 99 | Fail | 23 | 75 | 1 | 0 | 1 | 100 |
| FULTON | AbsenteeScanner2Batch75 | Absentee By Mail | 11 | 91 | 0 | 0 | 0 | 0 | 0 | 102 | Match | 11 | 91 | 0 | 0 | 0 | 102 |
| FULTON | AbsenteeScanner2Batch76 | Absentee By Mail | 1 | 95 | 0 | 0 | 0 | 1 | 0 | 97 | Fail | 1 | 96 | 0 | 1 | 0 | 98 |
| FULTON | AbsenteeScanner2Batch77 | Absentee By Mail | 2 | 98 | 0 | 0 | 0 | 0 | 0 | 100 | Fail | 2 | 98 | 0 | 0 | 1 | 101 |
| FULTON | AbsenteeScanner2Batch78 | Absentee By Mail | 29 | 68 | 0 | 0 | 0 | 0 | 0 | 97 | Match | 29 | 68 | 0 | 0 | 0 | 97 |
| FULTON | AbsenteeScanner2Batch79 | Absentee By Mail | 26 | 72 | 0 | 0 | 0 | 1 | 0 | 99 | Match | 26 | 72 | 0 | 1 | 0 | 99 |
| FULTON | AbsenteeScanner2Batch80 | Absentee By Mail | 24 | 76 | 0 | 0 | 0 | 0 | 0 | 100 | Match | 24 | 76 | 0 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch81 | Absentee By Mail | 36 | 65 | 0 | 0 | 0 | 0 | 0 | 101 | Match | 36 | 65 | 0 | 0 | 0 | 101 |
| FULTON | AbsenteeScanner2Batch82 | Absentee By Mail | 8 | 92 | 2 | 0 | 0 | 0 | 0 | 102 | Match | 8 | 92 | 2 | 0 | 0 | 102 |
| FULTON | AbsenteeScanner2Batch83 | Absentee By Mail | 30 | 65 | 0 | 0 | 0 | 1 | 0 | 96 | Fail | 30 | 67 | 0 | 1 | 0 | 98 |
| FULTON | AbsenteeScanner2Batch84 | Absentee By Mail | 0 | 98 | 0 | 0 | 0 | 0 | 0 | 98 | Fail | 0 | 99 | 0 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner2Batch85 | Absentee By Mail | 15 | 85 | 1 | 0 | 0 | 0 | 0 | 101 | Match | 15 | 85 | 1 | 0 | 0 | 101 |
| FULTON | AbsenteeScanner2Batch86 | Absentee By Mail | 23 | 74 | 1 | 1 | 0 | 0 | 0 | 99 | Fail | 23 | 77 | 1 | 1 | 1 | 103 |
| FULTON | AbsenteeScanner2Batch87 | Absentee By Mail | 12 | 88 | 1 | 0 | 0 | 0 | 0 | 101 | Fail | 12 | 87 | 1 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch88 | Absentee By Mail | 25 | 72 | 2 | 0 | 0 | 0 | 0 | 99 | Fail | 24 | 68 | 2 | 0 | 5 | 99 |
| FULTON | AbsenteeScanner2Batch89 | Absentee By Mail | 47 | 50 | 0 | 0 | 0 | 1 | 0 | 98 | Fail | 50 | 50 | 0 | 1 | 2 | 103 |
| FULTON | AbsenteeScanner2Batch90 | Absentee By Mail | 7 | 93 | 0 | 0 | 0 | 0 | 0 | 100 | Match | 7 | 93 | 0 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch91 | Absentee By Mail | 4 | 90 | 4 | 0 | 0 | 0 | 0 | 98 | Fail | 4 | 90 | 4 | 0 | 1 | 99 |
| FULTON | AbsenteeScanner2Batch92 | Absentee By Mail | 8 | 90 | 1 | 1 | 0 | 0 | 0 | 100 | Match | 8 | 90 | 1 | 1 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch93 | Absentee By Mail | 10 | 90 | 1 | 0 | 0 | 0 | 0 | 101 | Match | 10 | 90 | 1 | 0 | 0 | 101 |
| FULTON | AbsenteeScanner2Batch94 | Absentee By Mail | 24 | 75 | 1 | 0 | 0 | 0 | 0 | 100 | Match | 24 | 75 | 1 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch95 | Absentee By Mail | 3 | 97 | 0 | 0 | 0 | 0 | 0 | 100 | Match | 3 | 97 | 0 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner4Batch95 | Absentee By Mail | 2 | 98 | 1 | 0 | 0 | 1 | 0 | 102 | Fail | | | | | | |
| FULTON | AbsenteeScanner2Batch96 | Absentee By Mail | 37 | 62 | 0 | 0 | 0 | 0 | 0 | 101 | Match | 37 | 62 | 2 | 0 | 0 | 101 |
| FULTON | AbsenteeScanner2Batch97 | Absentee By Mail | 1 | 97 | 1 | 1 | 0 | 0 | 0 | 100 | Fail | 1 | 97 | 1 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner2Batch98 | Absentee By Mail | 5 | 71 | 1 | 0 | 0 | 0 | 0 | 77 | Match | 5 | 71 | 1 | 0 | 0 | 77 |
| FULTON | AbsenteeScanner2Batch99 | Absentee By Mail | 25 | 74 | 0 | 0 | 0 | 1 | 0 | 100 | Match | 25 | 74 | 0 | 1 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch100 | Absentee By Mail | 3 | 96 | 0 | 0 | 0 | 0 | 0 | 99 | Match | 3 | 96 | 0 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner2Batch101 | Absentee By Mail | 2 | 97 | 0 | 0 | 0 | 0 | 0 | 99 | Match | 2 | 97 | 0 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner2Batch102 | Absentee By Mail | 2 | 97 | 0 | 0 | 0 | 0 | 0 | 99 | Fail | 2 | 97 | 0 | 0 | 1 | 100 |
| FULTON | AbsenteeScanner2Batch103 | Absentee By Mail | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 100 | Match | 0 | 100 | 0 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch104 | Absentee By Mail | 13 | 85 | 2 | 0 | 0 | 1 | 0 | 101 | Match | 13 | 85 | 2 | 1 | 0 | 101 |
| FULTON | AbsenteeScanner2Batch105 | Absentee By Mail | 7 | 86 | 1 | 0 | 0 | 1 | 1 | 96 | Fail | 7 | 86 | 1 | 1 | 2 | 97 |
| FULTON | AbsenteeScanner2Batch106 | Absentee By Mail | 29 | 63 | 6 | 0 | 0 | 0 | 0 | 98 | Fail | 29 | 63 | 6 | 0 | 1 | 99 |
| FULTON | AbsenteeScanner2Batch107 | Absentee By Mail | 9 | 88 | 0 | 0 | 0 | 0 | 0 | 97 | Match | 9 | 88 | 0 | 0 | 0 | 97 |
| FULTON | AbsenteeScanner2Batch108 | Absentee By Mail | 10 | 87 | 3 | 0 | 0 | 0 | 0 | 100 | Fail | 10 | 87 | 3 | 1 | 0 | 101 |
| FULTON | AbsenteeScanner2Batch109 | Absentee By Mail | 35 | 59 | 6 | 0 | 0 | 0 | 0 | 100 | Match | 35 | 59 | 6 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch110 | Absentee By Mail | 28 | 70 | 2 | 0 | 0 | 0 | 0 | 100 | Match | 28 | 70 | 2 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch111 | Absentee By Mail | 42 | 55 | 1 | 0 | 0 | 0 | 0 | 98 | Fail | 42 | 55 | 1 | 0 | 2 | 100 |
| FULTON | AbsenteeScanner2Batch112 | Absentee By Mail | 41 | 55 | 3 | 0 | 0 | 0 | 0 | 99 | Fail | 41 | 55 | 3 | 1 | 0 | 100 |

Created by David Cross. All data obtained by open records requests to Fulton County and Georgia Sec. of State. Results verified by Joseph Rossi validated by Gov. Brian Kemp

### Accuracy Report: Fulton County, Georgia Risk Limiting Audit

| County | Batch | Type | | | | | | | | Total | Result | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | AbsenteeScanner2Batch113 | Absentee By Mail | 3 | 93 | 1 | 0 | 0 | 0 | 0 | 97 | Fail | 3 | 94 | 1 | 0 | 1 | 99 |
| FULTON | AbsenteeScanner2Batch114 | Absentee By Mail | 32 | 64 | 1 | 0 | 0 | 0 | 0 | 97 | Match | 32 | 64 | 1 | 0 | 0 | 97 |
| FULTON | AbsenteeScanner2Batch115 | Absentee By Mail | 15 | 80 | 2 | 0 | 0 | 1 | 0 | 98 | Match | 15 | 80 | 2 | 1 | 0 | 98 |
| FULTON | AbsenteeScanner2Batch116 | Absentee By Mail | 33 | 67 | 0 | 0 | 0 | 0 | 0 | 100 | Match | 33 | 67 | 0 | 0 | 0 | 100 |
| FULTON | Scanner 2/117/118 | Absentee By Mail | 52 | 143 | 1 | 0 | 0 | 0 | 0 | 196 | Fail | 53 | 142 | 1 | 0 | | 196 |
| FULTON | AbsenteeScanner2Batch117 | Absentee By Mail | | | | | | | | | | 23 | 76 | 1 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch118 | Absentee By Mail | | | | | | | | | | 30 | 66 | 0 | 0 | 1 | 97 |
| FULTON | AbsenteeScanner2Batch119 | Absentee By Mail | | | | | | | | | | 26 | 71 | 0 | 0 | 0 | 97 |
| FULTON | AbsenteeScanner2Batch120 | Absentee By Mail | 14 | 84 | 1 | 1 | 0 | 0 | 0 | 100 | Fail | 5 | 93 | 1 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner2Batch121 | Absentee By Mail | 2 | 91 | 2 | 2 | 0 | 1 | 0 | 98 | Fail | 24 | 73 | 2 | 0 | 1 | 100 |
| FULTON | AbsenteeScanner2Batch122 | Absentee By Mail | 3 | 96 | 0 | 1 | 0 | 0 | 0 | 100 | Fail | 10 | 91 | 0 | 0 | 0 | 101 |
| FULTON | AbsenteeScanner2Batch123 | Absentee By Mail | 22 | 77 | 0 | 1 | 0 | 0 | 0 | 100 | Match | 22 | 77 | 0 | 0 | 1 | 100 |
| FULTON | AbsenteeScanner2Batch124 | Absentee By Mail | 9 | 92 | 0 | 0 | 0 | 0 | 0 | 101 | Fail | 3 | 96 | 0 | 0 | 1 | 100 |
| FULTON | AbsenteeScanner2Batch125 | Absentee By Mail | 24 | 73 | 2 | 1 | 0 | 0 | 0 | 100 | Fail | 2 | 92 | 2 | 1 | 2 | 99 |
| FULTON | AbsenteeScanner2Batch126 | Absentee By Mail | 5 | 93 | 1 | 0 | 0 | 0 | 0 | 99 | Fail | 14 | 84 | 1 | 0 | 1 | 100 |
| FULTON | AbsenteeScanner2Batch127 | Absentee By Mail | 26 | 71 | 0 | 0 | 0 | 0 | 0 | 97 | Fail | 44 | 54 | 1 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner2Batch128 | Absentee By Mail | 37 | 60 | 0 | 0 | 0 | 1 | 0 | 98 | Fail | 37 | 60 | 0 | 1 | 1 | 99 |
| FULTON | AbsenteeScanner2Batch129 | Absentee By Mail | | | | | | | | | Fail | 5 | 97 | 1 | 0 | 1 | 104 |
| FULTON | AbsenteeScanner2Batch130 | Absentee By Mail | 4 | 91 | 1 | 0 | 1 | 0 | 1 | 98 | Fail | 4 | 92 | 1 | 0 | 2 | 99 |
| FULTON | AbsenteeScanner2Batch131 | Absentee By Mail | 6 | 87 | 0 | 0 | 0 | 0 | 2 | 95 | Fail | 6 | 92 | 0 | 0 | 1 | 99 |
| FULTON | AbsenteeScanner2Batch132 | Absentee By Mail | 7 | 89 | 1 | 0 | 2 | 0 | 1 | 100 | Fail | 7 | 90 | 1 | 0 | 2 | 100 |
| FULTON | AbsenteeScanner2Batch133 | Absentee By Mail | 7 | 93 | 0 | 0 | 0 | 0 | 0 | 100 | Match | 7 | 93 | 0 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch134 | Absentee By Mail | 30 | 68 | 2 | 0 | 0 | 0 | 0 | 100 | Match | 30 | 68 | 2 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch135 | Absentee By Mail | 39 | 58 | 1 | 0 | 1 | 1 | 0 | 100 | Match | 39 | 58 | 1 | 1 | 1 | 100 |
| FULTON | AbsenteeScanner2Batch136 | Absentee By Mail | 5 | 91 | 0 | 1 | 0 | 0 | 0 | 97 | Fail | 5 | 92 | 0 | 0 | 0 | 98 |
| FULTON | AbsenteeScanner2Batch137-146 | Absentee By Mail | 205 | 779 | 4 | 0 | 0 | 3 | 0 | 991 | Fail | 205 | 779 | 4 | 2 | | 990 |
| FULTON | AbsenteeScanner2Batch137 | Absentee By Mail | | | | | | | | | | 4 | 96 | 2 | 0 | 0 | 102 |
| FULTON | AbsenteeScanner2Batch138 | Absentee By Mail | | | | | | | | | | 26 | 73 | 0 | 2 | 0 | 101 |
| FULTON | AbsenteeScanner2Batch139 | Absentee By Mail | | | | | | | | | | 6 | 93 | 0 | 0 | 1 | 100 |
| FULTON | AbsenteeScanner2Batch140 | Absentee By Mail | | | | | | | | | | 41 | 59 | 0 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch141 | Absentee By Mail | | | | | | | | | | 8 | 92 | 0 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch142 | Absentee By Mail | | | | | | | | | | 7 | 92 | 1 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch143 | Absentee By Mail | | | | | | | | | | 32 | 65 | 0 | 0 | 0 | 97 |
| FULTON | AbsenteeScanner2Batch144 | Absentee By Mail | | | | | | | | | | 48 | 52 | 0 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch145 | Absentee By Mail | | | | | | | | | | 33 | 65 | 0 | 0 | 2 | 100 |
| FULTON | AbsenteeScanner2Batch146 | Absentee By Mail | | | | | | | | | | 0 | 92 | 1 | 0 | 0 | 93 |
| FULTON | AbsenteeScanner2Batch147 | Absentee By Mail | 9 | 91 | 0 | 1 | 0 | 0 | 0 | 101 | Fail | 9 | 91 | 0 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch148 | Absentee By Mail | 35 | 60 | 4 | 0 | 0 | 0 | 0 | 99 | Fail | 35 | 60 | 4 | 1 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch149 | Absentee By Mail | 29 | 72 | 0 | 0 | 0 | 0 | 0 | 101 | Fail | 28 | 74 | 0 | 0 | 1 | 103 |
| FULTON | AbsenteeScanner2Batch150 | Absentee By Mail | 7 | 92 | 0 | 0 | 0 | 0 | 0 | 99 | Match | 7 | 92 | 0 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner2Batch151 | Absentee By Mail | 33 | 66 | 0 | 0 | 0 | 0 | 0 | 99 | Match | 33 | 66 | 0 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner2Batch152 | Absentee By Mail | 10 | 88 | 1 | 0 | 1 | 0 | 0 | 100 | Match | 10 | 88 | 1 | 1 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch153 | Absentee By Mail | 38 | 61 | 1 | 0 | 0 | 0 | 0 | 100 | Match | 38 | 61 | 1 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch154 | Absentee By Mail | 6 | 92 | 1 | 0 | 0 | 0 | 0 | 99 | Match | 6 | 92 | 1 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner2Batch155 | Absentee By Mail | 19 | 79 | 1 | 0 | 0 | 0 | 0 | 99 | Fail | 19 | 79 | 1 | 0 | 1 | 100 |
| FULTON | AbsenteeScanner2Batch156 | Absentee By Mail | 15 | 84 | 2 | 0 | 0 | 0 | 0 | 101 | Match | 15 | 84 | 2 | 0 | 0 | 101 |
| FULTON | AbsenteeScanner2Batch157 | Absentee By Mail | 29 | 68 | 2 | 0 | 0 | 0 | 0 | 99 | Fail | 29 | 68 | 2 | 0 | 1 | 100 |
| FULTON | AbsenteeScanner2Batch158 | Absentee By Mail | 33 | 65 | 0 | 0 | 0 | 0 | 0 | 98 | Fail | 33 | 65 | 0 | 0 | 1 | 99 |
| FULTON | AbsenteeScanner2Batch159 | Absentee By Mail | 36 | 62 | 1 | 0 | 0 | 0 | 0 | 99 | Fail | 27 | 72 | 1 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch160 | Absentee By Mail | 25 | 72 | 1 | 0 | 0 | 1 | 0 | 99 | Fail | 42 | 51 | 3 | 0 | 1 | 97 |
| FULTON | AbsenteeScanner2Batch161 | Absentee By Mail | 27 | 72 | 1 | 0 | 0 | 0 | 0 | 100 | Fail | 35 | 65 | 0 | 0 | 0 | 101 |
| FULTON | AbsenteeScanner2Batch162 | Absentee By Mail | 42 | 55 | 1 | 0 | 1 | 1 | 0 | 100 | Fail | 26 | 66 | 3 | 1 | 1 | 97 |

Created by David Cross. All data obtained by open records requests to Fulton County and Georgia Sec. of State. Results verified by Joseph Rossi validated by Gov. Brian Kemp

## Accuracy Report: Fulton County, Georgia Risk Limiting Audit

| County | Batch | Type | | | | | | | | Total | Result | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | AbsenteeScanner2Batch163 | Absentee By Mail | 44 | 50 | 2 | 0 | 0 | 0 | 0 | 96 | Fail | 26 | 70 | 3 | 0 | 1 | 100 |
| FULTON | AbsenteeScanner2Batch164 | Absentee By Mail | 29 | 69 | 0 | 0 | 0 | 2 | 0 | 100 | Fail | 13 | 85 | 1 | 1 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch165 | Absentee By Mail | 25 | 72 | 2 | 0 | 0 | 0 | 0 | 99 | Fail | 25 | 72 | 2 | 0 | 1 | 100 |
| FULTON | AbsenteeScanner2Batch166 | Absentee By Mail | 13 | 85 | 1 | 0 | 0 | 1 | 0 | 100 | Fail | 29 | 69 | 0 | 2 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch167 | Absentee By Mail | 26 | 70 | 3 | 0 | 1 | 0 | 0 | 100 | Fail | 44 | 50 | 2 | 0 | 0 | 96 |
| FULTON | AbsenteeScanner2Batch168-missing | Absentee By Mail | | 0 | 0 | 0 | 0 | 0 | 0 | - | Fail | 42 | 55 | 1 | 1 | 1 | 100 |
| FULTON | AbsenteeScanner2Batch169 | Absentee By Mail | 35 | 65 | 0 | 0 | 0 | 0 | 0 | 100 | Fail | 25 | 72 | 1 | 1 | 0 | 99 |
| FULTON | AbsenteeScanner2Batch170 | Absentee By Mail | 42 | 51 | 3 | 0 | 1 | 0 | 0 | 97 | Fail | 36 | 62 | 1 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner2Batch171 | Absentee By Mail | 27 | 72 | 1 | 0 | 0 | 0 | 0 | 100 | Match | 27 | 72 | 1 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch172 | Absentee By Mail | 28 | 71 | 0 | 0 | 0 | 0 | 0 | 99 | Match | 28 | 71 | 0 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner2Batch173 | Absentee By Mail | 27 | 73 | 0 | 0 | 0 | 0 | 0 | 100 | Fail | 27 | 73 | 0 | 0 | 2 | 102 |
| FULTON | AbsenteeScanner2Batch174 | Absentee By Mail | 38 | 65 | 2 | 0 | 0 | 0 | 0 | 105 | Fail | 39 | 64 | 2 | 0 | 0 | 105 |
| FULTON | AbsenteeScanner2Batch175 | Absentee By Mail | 4 | 93 | 0 | 0 | 0 | 0 | 0 | 97 | Fail | 4 | 94 | 0 | 0 | 1 | 99 |
| FULTON | AbsenteeScanner2Batch176 | Absentee By Mail | 20 | 74 | 5 | 0 | 0 | 1 | 0 | 100 | Fail | 20 | 74 | 5 | 1 | 1 | 101 |
| FULTON | AbsenteeScanner2Batch177 | Absentee By Mail | 30 | 70 | 0 | 0 | 0 | 0 | 0 | 100 | Match | 30 | 70 | 0 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch178 | Absentee By Mail | 32 | 65 | 2 | 0 | 0 | 2 | 0 | 101 | Match | 32 | 65 | 2 | 2 | 0 | 101 |
| FULTON | AbsenteeScanner2Batch179 | Absentee By Mail | 12 | 84 | 2 | 0 | 0 | 1 | 0 | 99 | Fail | 12 | 84 | 2 | 1 | 2 | 101 |
| FULTON | AbsenteeScanner2Batch180 | Absentee By Mail | 2 | 96 | 0 | 0 | 0 | 0 | 0 | 98 | Match | 2 | 96 | 0 | 0 | 0 | 98 |
| FULTON | AbsenteeScanner2Batch181 | Absentee By Mail | 34 | 61 | 3 | 0 | 0 | 2 | 0 | 100 | Match | 34 | 61 | 3 | 2 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch182 | Absentee By Mail | 12 | 84 | 2 | 0 | 0 | 0 | 0 | 98 | Match | 12 | 84 | 2 | 0 | 0 | 98 |
| FULTON | AbsenteeScanner2Batch183 | Absentee By Mail | 49 | 49 | 2 | 0 | 0 | 0 | 0 | 100 | Match | 49 | 49 | 2 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch184 | Absentee By Mail | 2 | 93 | 2 | 0 | 0 | 0 | 0 | 97 | Match | 2 | 93 | 2 | 0 | 0 | 97 |
| FULTON | AbsenteeScanner2Batch185 | Absentee By Mail | 8 | 91 | 0 | 0 | 0 | 0 | 0 | 99 | Match | 8 | 91 | 0 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner2Batch186 | Absentee By Mail | 8 | 89 | 1 | 0 | 0 | 0 | 0 | 98 | Fail | 8 | 89 | 1 | 0 | 1 | 99 |
| FULTON | AbsenteeScanner2Batch187 | Absentee By Mail | 26 | 77 | 0 | 0 | 0 | 0 | 0 | 103 | Match | 26 | 77 | 0 | 0 | 0 | 103 |
| FULTON | AbsenteeScanner2Batch188 | Absentee By Mail | | | | | | | | | | 10 | 89 | 1 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch189 | Absentee By Mail | | | | | | | | | | 37 | 65 | 2 | 0 | 0 | 104 |
| FULTON | AbsenteeScanner2Batch190 | Absentee By Mail | | | | | | | | | | 21 | 76 | 0 | 0 | 0 | 97 |
| FULTON | AbsenteeScanner2Batch190 | Absentee By Mail | 67 | 232 | 3 | 0 | 0 | 0 | 0 | 302 | Fail | 68 | 230 | 3 | 0 | | 301 |
| FULTON | AbsenteeScanner2Batch191 | Absentee By Mail | 6 | 91 | 0 | 0 | 0 | 0 | 0 | 97 | Match | 6 | 92 | 0 | 0 | 0 | 98 |
| FULTON | AbsenteeScanner2Batch192 | Absentee By Mail | 23 | 75 | 1 | 0 | 0 | 1 | 0 | 100 | Match | 23 | 75 | 1 | 1 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch193 | Absentee By Mail | 2 | 100 | 1 | 0 | 0 | 0 | 0 | 103 | Match | 2 | 100 | 1 | 0 | 0 | 103 |
| FULTON | AbsenteeScanner2Batch194 | Absentee By Mail | 5 | 93 | 1 | 0 | 0 | 1 | 0 | 100 | Match | 5 | 93 | 1 | 1 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch195 | Absentee By Mail | 33 | 64 | 1 | 0 | 0 | 1 | 0 | 99 | Fail | 33 | 64 | 1 | 1 | 1 | 100 |
| FULTON | AbsenteeScanner2Batch196 | Absentee By Mail | 43 | 57 | 0 | 0 | 0 | 0 | 0 | 100 | Match | 43 | 57 | 0 | 0 | 0 | 100 |
| FULTON | Scanner 2/197 | | 47 | 48 | 0 | 0 | 0 | 0 | 0 | 95 | Fail | 7 | 92 | 0 | 0 | 1 | 100 |
| FULTON | AbsenteeScanner2Batch198 | Absentee By Mail | 31 | 64 | 2 | 0 | 0 | 0 | 0 | 97 | Fail | 31 | 64 | 2 | 0 | 2 | 99 |
| FULTON | AbsenteeScanner2Batch199 | Absentee By Mail | 36 | 63 | 1 | 0 | 0 | 0 | 0 | 100 | Match | 36 | 63 | 1 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch200 | Absentee By Mail | 8 | 89 | 2 | 0 | 0 | 0 | 0 | 99 | Match | 8 | 89 | 2 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner2Batch201 | Absentee By Mail | 29 | 68 | 1 | 0 | 0 | 0 | 0 | 98 | Fail | 29 | 68 | 1 | 0 | 1 | 99 |
| FULTON | AbsenteeScanner2Batch202 | Absentee By Mail | 32 | 52 | 4 | 0 | 0 | 0 | 0 | 88 | Fail | 32 | 62 | 4 | 0 | 1 | 99 |
| FULTON | AbsenteeScanner2Batch203 | Absentee By Mail | 32 | 67 | 1 | 0 | 0 | 0 | 0 | 100 | Fail | 33 | 66 | 1 | 0 | 1 | 99 |
| FULTON | AbsenteeScanner2Batch204 | Absentee By Mail | 39 | 59 | 2 | 0 | 0 | 0 | 0 | 100 | Match | 39 | 59 | 2 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch205 | Absentee By Mail | 12 | 87 | 0 | 0 | 0 | 0 | 0 | 99 | Match | 12 | 87 | 0 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner2Batch206 | Absentee By Mail | 7 | 92 | 0 | 0 | 0 | 0 | 0 | 99 | Fail | 7 | 92 | 0 | 1 | 1 | 101 |
| FULTON | AbsenteeScanner2Batch207 | Absentee By Mail | 7 | 94 | 0 | 0 | 0 | 0 | 0 | 101 | Fail | 7 | 94 | 0 | 0 | 1 | 102 |
| FULTON | AbsenteeScanner2Batch208 | Absentee By Mail | 29 | 68 | 0 | 0 | 0 | 2 | 0 | 99 | Fail | 29 | 68 | 0 | 2 | 1 | 100 |
| FULTON | AbsenteeScanner2Batch209 | Absentee By Mail | 4 | 95 | 2 | 0 | 0 | 0 | 0 | 101 | Fail | 4 | 95 | 2 | 0 | 1 | 102 |
| FULTON | AbsenteeScanner2Batch210 | Absentee By Mail | 34 | 66 | 0 | 0 | 0 | 0 | 0 | 100 | Match | 34 | 66 | 0 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch211 | Absentee By Mail | 29 | 69 | 0 | 0 | 0 | 1 | 0 | 99 | Match | 29 | 69 | 0 | 1 | 0 | 99 |
| FULTON | AbsenteeScanner2Batch212 | Absentee By Mail | 30 | 67 | 0 | 0 | 0 | 0 | 0 | 97 | Fail | 31 | 66 | 0 | 0 | 2 | 99 |
| FULTON | AbsenteeScanner2Batch213 | Absentee By Mail | 8 | 89 | 0 | 0 | 0 | 0 | 2 | 99 | Fail | 9 | 89 | 0 | 0 | 1 | 99 |

Created by David Cross. All data obtained by open records requests to Fulton County and Georgia Sec. of State. Results verified by Joseph Rossi validated by Gov. Brian Kemp

### Accuracy Report: Fulton County, Georgia Risk Limiting Audit

| County | Batch | Type | 1 | 2 | 3 | 4 | 5 | 6 | 7 | Total | Result | 1 | 2 | 3 | 4 | 5 | 6 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | AbsenteeScanner2Batch214 | Absentee By Mail | 5 | 97 | 0 | 0 | 0 | 0 | 0 | 102 | Match | 5 | 97 | 0 | 0 | 0 | 0 | 102 |
| FULTON | AbsenteeScanner2Batch215 | Absentee By Mail | 10 | 86 | 1 | 0 | 0 | 0 | 0 | 97 | Match | 10 | 86 | 1 | 0 | 0 | 0 | 97 |
| FULTON | AbsenteeScanner2Batch216 | Absentee By Mail | 36 | 63 | 0 | 0 | 0 | 0 | 0 | 99 | Match | 36 | 63 | 0 | 0 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner2Batch217 | Absentee By Mail | 49 | 52 | 2 | 0 | 0 | 0 | 0 | 103 | Fail | 45 | 52 | 2 | 0 | 0 | 1 | 100 |
| FULTON | AbsenteeScanner2Batch218 | Absentee By Mail | 4 | 94 | 1 | 0 | 0 | 0 | 0 | 99 | Fail | 5 | 93 | 1 | 0 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner2Batch219 | Absentee By Mail | 36 | 62 | 2 | 0 | 0 | 0 | 0 | 100 | Fail | 39 | 59 | 2 | 0 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch220 | Absentee By Mail | 35 | 62 | 2 | 0 | 0 | 1 | 0 | 100 | Fail | 36 | 61 | 2 | 1 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch221 | Absentee By Mail | 6 | 90 | 2 | 0 | 0 | 0 | 0 | 98 | Fail | 6 | 89 | 2 | 1 | 1 | 0 | 99 |
| FULTON | AbsenteeScanner2Batch222 | Absentee By Mail | 9 | 90 | 0 | 0 | 0 | 0 | 0 | 99 | Match | 9 | 90 | 0 | 0 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner2Batch223 | Absentee By Mail | 22 | 78 | 0 | 0 | 0 | 0 | 0 | 100 | Match | 22 | 78 | 0 | 0 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch224 | Absentee By Mail | 24 | 74 | 1 | 0 | 0 | 0 | 0 | 99 | Match | 24 | 74 | 1 | 0 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner2Batch225 | Absentee By Mail | 15 | 86 | 0 | 0 | 0 | 0 | 0 | 101 | Match | 15 | 86 | 0 | 0 | 0 | 0 | 101 |
| FULTON | AbsenteeScanner2Batch226 | Absentee By Mail | 33 | 66 | 2 | 0 | 0 | 0 | 0 | 101 | Match | 33 | 66 | 2 | 0 | 0 | 0 | 101 |
| FULTON | AbsenteeScanner2Batch227 | Absentee By Mail | 35 | 61 | 1 | 0 | 0 | 1 | 0 | 98 | Fail | 35 | 61 | 1 | 1 | 2 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch228 | Absentee By Mail | 8 | 92 | 0 | 0 | 0 | 0 | 0 | 100 | Match | 8 | 92 | 0 | 0 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch229 | Absentee By Mail | 127 | 552 | 7 | 0 | 0 | 3 | 0 | 689 | Fail | 127 | 551 | 7 | 3 | 0 | 0 | 688 |
| FULTON | AbsenteeScanner2Batch229 | Absentee By Mail | | | | | | | | | | 25 | 73 | 1 | 1 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch230 | Absentee By Mail | | | | | | | | | | 2 | 94 | 1 | 0 | 1 | 0 | 98 |
| FULTON | AbsenteeScanner2Batch231 | Absentee By Mail | | | | | | | | | | 4 | 93 | 0 | 0 | 1 | 0 | 98 |
| FULTON | AbsenteeScanner2Batch232 | Absentee By Mail | | | | | | | | | | 31 | 66 | 1 | 1 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner2Batch233 | Absentee By Mail | | | | | | | | | | 31 | 65 | 2 | 0 | 2 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch234 | Absentee By Mail | | | | | | | | | | 6 | 90 | 1 | 0 | 0 | 0 | 97 |
| FULTON | AbsenteeScanner2Batch235 | Absentee By Mail | | | | | | | | | | 28 | 70 | 1 | 1 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch236 | Absentee By Mail | 2 | 95 | 1 | 0 | 0 | 0 | 0 | 98 | Fail | 2 | 95 | 1 | 1 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner2Batch237 | Absentee By Mail | 25 | 74 | 0 | 0 | 0 | 0 | 0 | 99 | Fail | 4 | 93 | 2 | 0 | 0 | 0 | 99 |
| FULTON | scanner2/237 | Absentee By Mail | 3 | 95 | 0 | 0 | 0 | 0 | 2 | 100 | Fail | | | | | | | |
| FULTON | AbsenteeScanner2Batch238 | Absentee By Mail | 22 | 59 | 0 | 0 | 0 | 0 | 0 | 81 | Fail | 25 | 74 | 0 | 0 | 0 | 0 | 99 |
| FULTON | Scanner 2/239 | Absentee By Mail | 12 | 84 | 1 | 0 | 0 | 0 | 1 | 97 | Fail | 8 | 90 | 1 | 0 | 1 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch240 | Absentee By Mail | 10 | 90 | 0 | 0 | 0 | 0 | 0 | 100 | Fail | 31 | 62 | 1 | 1 | 1 | 0 | 96 |
| FULTON | AbsenteeScanner2Batch 240 | Absentee By Mail | 31 | 62 | 1 | 0 | 0 | 0 | 0 | 94 | Fail | | | | | | | |
| FULTON | AbsenteeScanner2Batch 241 | Absentee By Mail | 11 | 88 | 1 | 0 | 0 | 0 | 0 | 100 | Fail | 11 | 88 | 1 | 1 | 1 | 0 | 102 |
| FULTON | AbsenteeScanner2Batch241 | Absentee By Mail | 34 | 63 | 0 | 0 | 0 | 1 | 0 | 98 | Fail | 11 | 88 | 1 | 1 | 1 | 0 | 102 |
| FULTON | AbsenteeScanner2Batch242 | Absentee By Mail | 29 | 65 | 2 | 0 | 0 | 0 | 0 | 96 | Fail | 38 | 55 | 3 | 0 | 0 | 0 | 96 |
| FULTON | AbsenteeScanner2Batch244-249 | Absentee By Mail | 110 | 556 | 7 | 0 | 3 | 2 | 1 | 679 | Fail | 110 | 564 | 7 | 2 | 6 | 0 | 683 |
| FULTON | AbsenteeScanner2Batch243 | Absentee By Mail | 7 | 90 | 1 | 0 | 0 | 1 | 0 | 99 | Fail | 21 | 73 | 2 | 0 | 2 | 0 | 98 |
| FULTON | AbsenteeScanner2Batch244 | Absentee By Mail | | | | | | | | | | 9 | 88 | 1 | 1 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner2Batch245 | Absentee By Mail | | | | | | | | | | 21 | 79 | 0 | 0 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch246 | Absentee By Mail | | | | | | | | | | 4 | 92 | 1 | 0 | 1 | 0 | 98 |
| FULTON | AbsenteeScanner2Batch247 | Absentee By Mail | | | | | | | | | | 9 | 92 | 0 | 0 | 2 | 0 | 103 |
| FULTON | AbsenteeScanner2Batch248 | Absentee By Mail | | | | | | | | | | 34 | 60 | 1 | 1 | 1 | 0 | 97 |
| FULTON | AbsenteeScanner2Batch249 | Absentee By Mail | | | | | | | | | | 12 | 80 | 2 | 0 | 0 | 0 | 94 |
| FULTON | AbsenteeScanner2Batch250 | Absentee By Mail | 44 | 54 | 1 | 0 | 0 | 0 | 0 | 99 | Fail | 44 | 54 | 1 | 0 | 1 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch251 | Absentee By Mail | 11 | 92 | 0 | 0 | 0 | 0 | 0 | 103 | Fail | 12 | 91 | 0 | 0 | 1 | 0 | 104 |
| FULTON | AbsenteeScanner2Batch252 | Absentee By Mail | 30 | 68 | 0 | 0 | 0 | 0 | 0 | 98 | Fail | 30 | 68 | 0 | 0 | 1 | 0 | 99 |
| FULTON | AbsenteeScanner2Batch253 | Absentee By Mail | 11 | 88 | 0 | 0 | 0 | 1 | 0 | 100 | Match | 11 | 88 | 0 | 1 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch254 | Absentee By Mail | 3 | 93 | 2 | 0 | 0 | 0 | 0 | 98 | Fail | 3 | 92 | 2 | 0 | 2 | 0 | 99 |
| FULTON | AbsenteeScanner1Batch255 | Absentee By Mail | 10 | 90 | 0 | 0 | 0 | 0 | 0 | 100 | Match | 10 | 90 | 0 | 0 | 0 | 0 | 100 |
| FULTON | Scanner 2/255 | Absentee By Mail | 10 | 90 | 0 | 0 | 0 | 0 | 0 | 100 | Fail | | | | | | | |
| FULTON | AbsenteeScanner2Batch256 | Absentee By Mail | 39 | 58 | 2 | 0 | 0 | 0 | 0 | 99 | Fail | 39 | 58 | 2 | 0 | 1 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch257 | Absentee By Mail | 38 | 59 | 0 | 0 | 0 | 0 | 0 | 97 | Fail | 41 | 59 | 0 | 0 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch258 | Absentee By Mail | 29 | 71 | 0 | 0 | 0 | 1 | 0 | 101 | Fail | 29 | 70 | 0 | 1 | 0 | 0 | 100 |
| FULTON | Missing from SOS report | Absentee By Mail | | | | | | | | | Fail | 34 | 61 | 1 | 2 | 2 | 0 | 100 |

Created by David Cross. All data obtained by open records requests to Fulton County and Georgia Sec. of State. Results verified by Joseph Rossi validated by Gov. Brian Kemp

## Accuracy Report: Fulton County, Georgia Risk Limiting Audit

| County | Batch | Type | | | | | | | | | Result | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | AbsenteeScanner2Batch260 | Absentee By Mail | 37 | 62 | 0 | 0 | 0 | 0 | 0 | 99 | Fail | 37 | 62 | 1 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch261 | Absentee By Mail | 2 | 94 | 1 | 0 | 0 | 2 | 0 | 99 | Match | 2 | 94 | 1 | 2 | 0 | 99 |
| FULTON | AbsenteeScanner2Batch262 | Absentee By Mail | 40 | 55 | 3 | 0 | 0 | 1 | 1 | 100 | Match | 40 | 55 | 3 | 1 | 1 | 100 |
| FULTON | AbsenteeScanner2Batch263 | Absentee By Mail | 0 | 98 | 0 | 0 | 0 | 0 | 0 | 98 | Fail | 0 | 99 | 0 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner2Batch264 | Absentee By Mail | 14 | 87 | 3 | 0 | 0 | 1 | 0 | 105 | Fail | 26 | 73 | 2 | 3 | 0 | 104 |
| FULTON | AbsenteeScanner2Batch265 | Absentee By Mail | 26 | 74 | 0 | 0 | 0 | 0 | 0 | 100 | Fail | 9 | 91 | 0 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch266 | Absentee By Mail | 18 | 54 | 1 | 0 | 0 | 0 | 0 | 73 | Fail | 37 | 65 | 1 | 0 | 0 | 103 |
| FULTON | AbsenteeScanner2Batch267 | Absentee By Mail | 4 | 94 | 1 | 0 | 2 | 0 | 0 | 101 | Fail | 6 | 92 | 1 | 0 | 2 | 101 |
| FULTON | AbsenteeScanner2Batch268 | Absentee By Mail | 27 | 69 | 2 | 0 | 0 | 0 | 0 | 98 | Fail | 23 | 74 | 0 | 0 | 0 | 97 |
| FULTON | AbsenteeScanner2Batch269 | Absentee By Mail | 7 | 93 | 1 | 0 | 0 | 0 | 0 | 101 | Fail | 10 | 88 | 3 | 0 | 0 | 101 |
| FULTON | AbsenteeScanner2Batch270 | Absentee By Mail | 20 | 77 | 1 | 0 | 0 | 0 | 2 | 100 | Fail | 5 | 92 | 2 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner2Batch271 | Absentee By Mail | 9 | 85 | 2 | 0 | 0 | 1 | 0 | 97 | Fail | 9 | 85 | 2 | 1 | 1 | 98 |
| FULTON | AbsenteeScanner2Batch272 | Absentee By Mail | 12 | 89 | 0 | 0 | 0 | 0 | 0 | 101 | Match | 12 | 89 | 0 | 0 | 0 | 101 |
| FULTON | AbsenteeScanner2Batch273 | Absentee By Mail | 29 | 67 | 2 | 0 | 0 | 1 | 0 | 99 | Fail | 29 | 67 | 2 | 1 | 1 | 100 |
| FULTON | Missing from SOS report | Absentee By Mail | | | | | | | | | Fail | 22 | 76 | 0 | 0 | 1 | 99 |
| FULTON | AbsenteeScanner2Batch275 | Absentee By Mail | 38 | 58 | 2 | 0 | 0 | 1 | 0 | 99 | Match | 38 | 58 | 2 | 1 | 0 | 99 |
| FULTON | AbsenteeScanner2Batch276 | Absentee By Mail | 7 | 92 | 1 | 0 | 0 | 0 | 0 | 100 | Match | 7 | 92 | 1 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch277 | Absentee By Mail | 34 | 64 | 0 | 0 | 0 | 0 | 0 | 98 | Match | 34 | 64 | 0 | 0 | 0 | 98 |
| FULTON | AbsenteeScanner2Batch278 | Absentee By Mail | 8 | 89 | 3 | 0 | 0 | 0 | 0 | 100 | Match | 8 | 89 | 3 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch279 | Absentee By Mail | 0 | 102 | 0 | 0 | 0 | 0 | 0 | 102 | Match | 0 | 102 | 0 | 0 | 0 | 102 |
| FULTON | AbsenteeScanner2Batch280 | Absentee By Mail | 18 | 82 | 1 | 0 | 1 | 0 | 0 | 102 | Match | 18 | 82 | 1 | 0 | 1 | 102 |
| FULTON | AbsenteeScanner2Batch281 | Absentee By Mail | 45 | 49 | 1 | 0 | 0 | 0 | 0 | 95 | Match | 45 | 49 | 1 | 0 | 0 | 95 |
| FULTON | AbsenteeScanner2Batch282 | Absentee By Mail | 19 | 79 | 2 | 0 | 0 | 0 | 0 | 100 | Match | 19 | 79 | 2 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch283 | Absentee By Mail | 3 | 97 | 0 | 0 | 0 | 0 | 0 | 100 | Match | 3 | 97 | 0 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch284 | Absentee By Mail | 5 | 92 | 0 | 0 | 0 | 0 | 0 | 97 | Match | 5 | 92 | 0 | 0 | 0 | 97 |
| FULTON | AbsenteeScanner2Batch285 | Absentee By Mail | 3 | 96 | 0 | 0 | 0 | 0 | 0 | 99 | Match | 3 | 96 | 0 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner2Batch286 | Absentee By Mail | 11 | 85 | 2 | 0 | 0 | 1 | 0 | 99 | Match | 11 | 85 | 2 | 1 | 0 | 99 |
| FULTON | AbsenteeScanner2Batch287 | Absentee By Mail | 29 | 69 | 1 | 0 | 0 | 0 | 0 | 99 | Fail | 29 | 69 | 1 | 1 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch288 | Absentee By Mail | 4 | 96 | 0 | 0 | 0 | 0 | 0 | 100 | Match | 4 | 96 | 0 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch289 | Absentee By Mail | 0 | 96 | 0 | 0 | 0 | 0 | 0 | 96 | Match | 0 | 96 | 0 | 0 | 0 | 96 |
| FULTON | AbsenteeScanner2Batch290 | Absentee By Mail | 27 | 70 | 1 | 0 | 0 | 0 | 0 | 98 | Fail | 27 | 70 | 1 | 1 | 1 | 100 |
| FULTON | AbsenteeScanner2Batch291 | Absentee By Mail | 10 | 88 | 0 | 0 | 0 | 0 | 0 | 98 | Fail | 10 | 88 | 0 | 1 | 0 | 99 |
| FULTON | AbsenteeScanner2Batch292 | Absentee By Mail | 5 | 92 | 1 | 0 | 0 | 0 | 0 | 98 | Match | 5 | 92 | 1 | 0 | 0 | 98 |
| FULTON | AbsenteeScanner2Batch293 | Absentee By Mail | 2 | 99 | 1 | 0 | 0 | 0 | 0 | 102 | Match | 2 | 99 | 1 | 0 | 0 | 102 |
| FULTON | AbsenteeScanner2Batch294 | Absentee By Mail | 27 | 70 | 1 | 0 | 0 | 0 | 0 | 98 | Fail | 27 | 70 | 1 | 1 | 0 | 99 |
| FULTON | AbsenteeScanner2Batch 295 | Absentee By Mail | 41 | 56 | 2 | 0 | 0 | 0 | 0 | 99 | Match | 41 | 56 | 2 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner2Batch296 | Absentee By Mail | 12 | 87 | 1 | 0 | 0 | 0 | 0 | 100 | Match | 12 | 87 | 1 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch 297 | Absentee By Mail | 27 | 71 | 1 | 0 | 0 | 0 | 0 | 99 | Match | 27 | 71 | 1 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner2Batch298 | Absentee By Mail | 25 | 74 | 0 | 0 | 0 | 0 | 0 | 99 | Fail | 25 | 74 | 0 | 0 | 1 | 100 |
| FULTON | AbsenteeScanner2Batch299 | Absentee By Mail | 7 | 91 | 1 | 0 | 0 | 0 | 0 | 99 | Fail | 7 | 91 | 1 | 1 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch300 | Absentee By Mail | 5 | 94 | 1 | 0 | 0 | 0 | 0 | 100 | Match | 5 | 94 | 1 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch301 | Absentee By Mail | 37 | 59 | 3 | 0 | 1 | 0 | 0 | 100 | Fail | 38 | 58 | 3 | 1 | 1 | 101 |
| FULTON | AbsenteeScanner2Batch302 | Absentee By Mail | 20 | 79 | 0 | 0 | 0 | 0 | 0 | 99 | Match | 20 | 79 | 0 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner2Batch303 | Absentee By Mail | 32 | 68 | 1 | 0 | 0 | 0 | 0 | 101 | Fail | 32 | 68 | 1 | 1 | 0 | 102 |
| FULTON | AbsenteeScanner2Batch304 | Absentee By Mail | 7 | 89 | 0 | 0 | 0 | 0 | 1 | 97 | Match | 7 | 89 | 0 | 0 | 1 | 97 |
| FULTON | AbsenteeScanner2Batch305 | Absentee By Mail | 33 | 65 | 0 | 0 | 0 | 1 | 0 | 99 | Match | 33 | 65 | 0 | 1 | 0 | 99 |
| FULTON | AbsenteeScanner2Batch306 | Absentee By Mail | 1 | 95 | 0 | 0 | 0 | 1 | 0 | 97 | Match | 1 | 95 | 0 | 1 | 0 | 97 |
| FULTON | AbsenteeScanner2Batch307 | Absentee By Mail | 6 | 94 | 0 | 0 | 0 | 0 | 0 | 100 | Match | 6 | 94 | 0 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch308 | Absentee By Mail | 27 | 69 | 3 | 0 | 0 | 0 | 0 | 99 | Match | 27 | 69 | 3 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner2Batch309 | Absentee By Mail | 21 | 77 | 0 | 0 | 0 | 0 | 0 | 98 | Match | 21 | 77 | 0 | 0 | 0 | 98 |
| FULTON | AbsenteeScanner2Batch310 | Absentee By Mail | 34 | 64 | 1 | 0 | 0 | 0 | 0 | 99 | Match | 34 | 64 | 1 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner2Batch311 | Absentee By Mail | 13 | 81 | 2 | 0 | 0 | 0 | 0 | 96 | Match | 13 | 81 | 2 | 0 | 0 | 96 |

## Accuracy Report: Fulton County, Georgia Risk Limiting Audit

| County | Batch | Type | | | | | | | | | Status | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | AbsenteeScanner2Batch312 | Absentee By Mail | 25 | 71 | 1 | 0 | 0 | 0 | 0 | 97 | Fail | 25 | 71 | 1 | 0 | 1 | 98 |
| FULTON | AbsenteeScanner2Batch313 | Absentee By Mail | 29 | 69 | 0 | 0 | 0 | 1 | 0 | 99 | Match | 29 | 69 | 0 | 1 | 0 | 99 |
| FULTON | AbsenteeScanner2Batch314 | Absentee By Mail | 36 | 67 | 2 | 0 | 0 | 1 | 0 | 106 | Match | 36 | 67 | 2 | 1 | 0 | 106 |
| FULTON | AbsenteeScanner2Batch315 | Absentee By Mail | 7 | 88 | 1 | 0 | 0 | 0 | 1 | 97 | Fail | 7 | 89 | 1 | 0 | 2 | 99 |
| FULTON | AbsenteeScanner2Batch316 | Absentee By Mail | 8 | 90 | 0 | 0 | 1 | 0 | 0 | 99 | Match | 8 | 90 | 0 | 0 | 1 | 99 |
| FULTON | AbsenteeScanner2Batch317 | Absentee By Mail | 7 | 91 | 0 | 0 | 0 | 0 | 0 | 98 | Fail | 7 | 91 | 0 | 0 | 1 | 99 |
| FULTON | Missing from SOS report | Absentee By Mail | | | | | | | | | Fail | 14 | 84 | 3 | 0 | 0 | 101 |
| FULTON | AbsenteeScanner2Batch319 | Absentee By Mail | 1 | 100 | 1 | 0 | 0 | 0 | 0 | 102 | Match | 1 | 100 | 1 | 0 | 0 | 102 |
| FULTON | AbsenteeScanner2Batch320 | Absentee By Mail | 33 | 67 | 1 | 0 | 0 | 1 | 0 | 102 | Match | 33 | 67 | 1 | 1 | 0 | 102 |
| FULTON | AbsenteeScanner2Batch321 | Absentee By Mail | 18 | 81 | 1 | 0 | 0 | 0 | 0 | 100 | Match | 18 | 81 | 1 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch322 | Absentee By Mail | 2 | 99 | 0 | 0 | 0 | 0 | 0 | 101 | Match | 2 | 99 | 0 | 0 | 0 | 101 |
| FULTON | AbsenteeScanner2Batch323 | Absentee By Mail | 2 | 95 | 0 | 1 | 0 | 0 | 0 | 98 | Match | 2 | 95 | 0 | 0 | 1 | 98 |
| FULTON | AbsenteeScanner2Batch324 | Absentee By Mail | 27 | 72 | 0 | 0 | 0 | 1 | 0 | 100 | Match | 27 | 72 | 0 | 1 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch325 | Absentee By Mail | 39 | 60 | 0 | 0 | 0 | 1 | 0 | 100 | Match | 39 | 60 | 0 | 1 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch326 | Absentee By Mail | 32 | 65 | 2 | 0 | 0 | 0 | 0 | 99 | Match | 32 | 65 | 2 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner2Batch327 | Absentee By Mail | 6 | 90 | 2 | 0 | 0 | 1 | 0 | 99 | Fail | 6 | 90 | 2 | 1 | 1 | 100 |
| FULTON | AbsenteeScanner2Batch328 | Absentee By Mail | 5 | 94 | 1 | 0 | 0 | 0 | 0 | 100 | Fail | 5 | 82 | 1 | 0 | 0 | 88 |
| FULTON | AbsenteeScanner2Batch329 | Absentee By Mail | 7 | 93 | 0 | 0 | 0 | 0 | 0 | 100 | Fail | 6 | 92 | 0 | 0 | 0 | 98 |
| FULTON | AbsenteeScanner2Batch330 | Absentee By Mail | 7 | 74 | 2 | 0 | 0 | 0 | 0 | 83 | Fail | 10 | 88 | 2 | 0 | 1 | 101 |
| FULTON | AbsenteeScanner2Batch331 | Absentee By Mail | 6 | 95 | 0 | 0 | 0 | 0 | 0 | 101 | Fail | 37 | 62 | 1 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch332 | Absentee By Mail | 36 | 60 | 1 | 0 | 0 | 0 | 0 | 97 | Fail | 3 | 92 | 0 | 0 | 0 | 95 |
| FULTON | AbsenteeScanner2Batch333 | Absentee By Mail | 30 | 80 | 8 | 0 | 0 | 0 | 0 | 118 | Fail | 20 | 75 | 3 | 1 | 0 | 99 |
| FULTON | AbsenteeScanner2Batch334 | Absentee By Mail | 20 | 70 | 0 | 0 | 0 | 0 | 0 | 90 | Fail | 41 | 57 | 1 | 1 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch335 | Absentee By Mail | 10 | 50 | 1 | 0 | 0 | 0 | 0 | 61 | Fail | 7 | 93 | 0 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch336 | Absentee By Mail | 47 | 109 | 0 | 0 | 0 | 0 | 0 | 156 | Fail | 26 | 72 | 0 | 1 | 0 | 99 |
| FULTON | AbsenteeScanner2Batch337 | Absentee By Mail | 18 | 58 | 0 | 0 | 0 | 0 | 0 | 76 | Fail | 27 | 71 | 0 | 2 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch338 | Absentee By Mail | 24 | 70 | 0 | 0 | 0 | 0 | 0 | 94 | Fail | 9 | 90 | 1 | 0 | 1 | 101 |
| FULTON | AbsenteeScanner2Batch339 | Absentee By Mail | 67 | 51 | 0 | 0 | 0 | 0 | 0 | 118 | Fail | 44 | 55 | 1 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch340 | Absentee By Mail | 20 | 80 | 0 | 0 | 0 | 0 | 0 | 100 | Fail | 2 | 97 | 0 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner2Batch341 | Absentee By Mail | 23 | 88 | 0 | 0 | 0 | 2 | 0 | 113 | Fail | 24 | 67 | 3 | 0 | 1 | 95 |
| FULTON | AbsenteeScanner2Batch342 | Absentee By Mail | 12 | 80 | 3 | 0 | 2 | 0 | 0 | 97 | Fail | 13 | 80 | 3 | 0 | 2 | 98 |
| FULTON | AbsenteeScanner2Batch343 | Absentee By Mail | 4 | 95 | 0 | 0 | 1 | 0 | 0 | 100 | Match | 4 | 95 | 0 | 0 | 1 | 100 |
| FULTON | AbsenteeScanner2Batch344 | Absentee By Mail | 28 | 72 | 0 | 0 | 0 | 0 | 0 | 100 | Match | 28 | 72 | 0 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch345 | Absentee By Mail | 0 | 97 | 1 | 0 | 0 | 0 | 0 | 98 | Match | 0 | 97 | 1 | 0 | 0 | 98 |
| FULTON | AbsenteeScanner2Batch346 | Absentee By Mail | 34 | 59 | 3 | 0 | 0 | 2 | 0 | 98 | Fail | 34 | 59 | 3 | 2 | 1 | 99 |
| FULTON | AbsenteeScanner2Batch347 | Absentee By Mail | 28 | 71 | 0 | 0 | 0 | 0 | 0 | 99 | Fail | 28 | 71 | 0 | 0 | 1 | 100 |
| FULTON | AbsenteeScanner2Batch348 | Absentee By Mail | 6 | 90 | 0 | 0 | 0 | 0 | 0 | 96 | Fail | 6 | 90 | 0 | 0 | 2 | 98 |
| FULTON | AbsenteeScanner2Batch349 | Absentee By Mail | 22 | 77 | 1 | 0 | 0 | 0 | 0 | 100 | Match | 22 | 77 | 1 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch350 | Absentee By Mail | 6 | 91 | 0 | 0 | 1 | 0 | 0 | 98 | Fail | 7 | 90 | 0 | 0 | 1 | 98 |
| FULTON | AbsenteeScanner2Batch351 | Absentee By Mail | 36 | 60 | 2 | 0 | 0 | 0 | 0 | 98 | Match | 36 | 60 | 2 | 0 | 0 | 98 |
| FULTON | AbsenteeScanner2Batch352 | Absentee By Mail | 15 | 76 | 6 | 0 | 0 | 1 | 0 | 98 | Match | 15 | 76 | 6 | 1 | 0 | 98 |
| FULTON | AbsenteeScanner2Batch353 | Absentee By Mail | 29 | 67 | 2 | 0 | 3 | 0 | 0 | 101 | Match | 29 | 67 | 2 | 0 | 3 | 101 |
| FULTON | AbsenteeScanner2Batch354 | Absentee By Mail | 42 | 55 | 1 | 0 | 0 | 0 | 1 | 99 | Match | 42 | 55 | 1 | 1 | 0 | 99 |
| FULTON | AbsenteeScanner2Batch355 | Absentee By Mail | 37 | 62 | 1 | 0 | 0 | 0 | 0 | 100 | Fail | 36 | 63 | 1 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch356 | Absentee By Mail | 41 | 50 | 4 | 0 | 0 | 0 | 0 | 95 | Fail | 41 | 50 | 4 | 0 | 2 | 97 |
| FULTON | AbsenteeScanner2Batch357 | Absentee By Mail | 44 | 47 | 2 | 0 | 2 | 0 | 0 | 95 | Fail | 44 | 47 | 2 | 2 | 2 | 97 |
| FULTON | AbsenteeScanner2Batch358 | Absentee By Mail | 6 | 88 | 2 | 0 | 1 | 1 | 0 | 98 | Match | 6 | 88 | 2 | 1 | 1 | 98 |
| FULTON | AbsenteeScanner2Batch359 | Absentee By Mail | 3 | 97 | 1 | 0 | 0 | 0 | 0 | 102 | Match | 3 | 97 | 1 | 1 | 0 | 102 |
| FULTON | AbsenteeScanner2Batch360 | Absentee By Mail | 29 | 68 | 2 | 0 | 0 | 0 | 0 | 99 | Match | 29 | 68 | 2 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner2Batch361 | Absentee By Mail | 41 | 58 | 0 | 0 | 0 | 1 | 0 | 100 | Fail | 40 | 58 | 0 | 1 | 0 | 99 |
| FULTON | AbsenteeScanner2Batch362 | Absentee By Mail | 7 | 91 | 0 | 0 | 1 | 0 | 0 | 99 | Fail | 7 | 92 | 0 | 0 | 1 | 100 |
| FULTON | AbsenteeScanner2Batch363 | Absentee By Mail | 7 | 90 | 1 | 0 | 1 | 0 | 0 | 99 | Fail | 7 | 90 | 1 | 0 | 2 | 100 |

Created by David Cross. All data obtained by open records requests to Fulton County and Georgia Sec. of State. Results verified by Joseph Rossi validated by Gov. Brian Kemp

Accuracy Report: Fulton County, Georgia Risk Limiting Audit

| County | Batch | Type | | | | | | | | Total | Result | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | Scanner2Batch2/364/365 | Absentee By Mail | 67 | 122 | 6 | 0 | 0 | 0 | 0 | 195 | Fail | 66 | 123 | 6 | 0 | 0 | 195 |
| FULTON | AbsenteeScanner2Batch364 | Absentee By Mail | | | | | | | | | | 36 | 60 | 1 | 0 | 0 | 97 |
| FULTON | AbsenteeScanner2Batch365 | Absentee By Mail | | | | | | | | | | 30 | 63 | 5 | 0 | 0 | 98 |
| FULTON | AbsenteeScanner2Batch366 | Absentee By Mail | 27 | 66 | 1 | 0 | 0 | 1 | 0 | 95 | Match | 27 | 66 | 1 | 1 | 0 | 95 |
| FULTON | AbsenteeScanner2Batch367 | Absentee By Mail | 40 | 57 | 2 | 0 | 0 | 0 | 0 | 99 | Fail | 4 | 91 | 0 | 0 | 1 | 96 |
| FULTON | AbsenteeScanner2Batch368 | Absentee By Mail | 36 | 62 | 1 | 0 | 1 | 0 | 0 | 100 | Match | 36 | 62 | 1 | 0 | 1 | 100 |
| FULTON | Missing from SOS report | Absentee By Mail | | | | | | | | | Fail | 11 | 88 | 0 | 0 | 1 | 100 |
| FULTON | AbsenteeScanner2Batch370 | Absentee By Mail | 40 | 59 | 0 | 0 | 0 | 1 | 0 | 100 | Match | 40 | 59 | 0 | 1 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch371 | Absentee By Mail | 26 | 74 | 0 | 0 | 0 | 1 | 0 | 101 | Fail | 26 | 74 | 0 | 1 | 1 | 102 |
| FULTON | AbsenteeScanner1Batch372 | Absentee By Mail | 29 | 66 | 1 | 0 | 0 | 4 | 0 | 100 | Match | 29 | 66 | 1 | 4 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch373 | Absentee By Mail | 6 | 90 | 2 | 0 | 2 | 0 | 0 | 100 | Match | 6 | 90 | 2 | 0 | 2 | 100 |
| FULTON | AbsenteeScanner2Batch374 | Absentee By Mail | 17 | 80 | 2 | 0 | 0 | 1 | 0 | 100 | Fail | 36 | 60 | 3 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner2Batch375 | Absentee By Mail | 27 | 72 | 2 | 0 | 1 | 0 | 0 | 102 | Fail | 30 | 66 | 1 | 0 | 2 | 99 |
| FULTON | AbsenteeScanner2Batch376 | Absentee By Mail | 28 | 69 | 2 | 0 | 2 | 0 | 0 | 101 | Fail | 32 | 65 | 2 | 1 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch377 | Absentee By Mail | 7 | 92 | 1 | 0 | 0 | 0 | 0 | 100 | Match | 7 | 92 | 1 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch378 | Absentee By Mail | 32 | 65 | 2 | 0 | 0 | 1 | 0 | 100 | Fail | 28 | 59 | 2 | 1 | 1 | 91 |
| FULTON | AbsenteeScanner2Batch379 | Absentee By Mail | 30 | 66 | 1 | 0 | 2 | 0 | 0 | 99 | Fail | 27 | 72 | 2 | 0 | 1 | 102 |
| FULTON | AbsenteeScanner2Batch380 | Absentee By Mail | 36 | 60 | 3 | 0 | 0 | 0 | 0 | 99 | Fail | 17 | 80 | 2 | 1 | 0 | 100 |
| FULTON | Scanner 2 /381-388 | Absentee By Mail | 142 | 625 | 20 | 0 | 3 | 4 | 0 | 794 | Fail | 142 | 625 | 20 | 4 | 0 | 791 |
| FULTON | AbsenteeScanner2Batch381 | Absentee By Mail | | | | | | | | | | 6 | 93 | 0 | 0 | 1 | 100 |
| FULTON | AbsenteeScanner2Batch382 | Absentee By Mail | | | | | | | | | | 55 | 44 | 1 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch383 | Absentee By Mail | | | | | | | | | | 7 | 89 | 3 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner2Batch384 | Absentee By Mail | | | | | | | | | | 20 | 77 | 2 | 2 | 0 | 101 |
| FULTON | AbsenteeScanner2Batch385 | Absentee By Mail | | | | | | | | | | 30 | 65 | 6 | 0 | 1 | 102 |
| FULTON | AbsenteeScanner2Batch386 | Absentee By Mail | | | | | | | | | | 14 | 75 | 5 | 1 | 0 | 95 |
| FULTON | AbsenteeScanner2Batch387 | Absentee By Mail | | | | | | | | | | 3 | 93 | 1 | 1 | 1 | 99 |
| FULTON | AbsenteeScanner2Batch388 | Absentee By Mail | | | | | | | | | | 7 | 89 | 2 | 0 | 0 | 98 |
| FULTON | AbsenteeScanner2Batch389 | Absentee By Mail | 12 | 87 | 1 | 0 | 0 | 0 | 1 | 101 | Match | 12 | 87 | 1 | 0 | 1 | 101 |
| FULTON | AbsenteeScanner2Batch390 | Absentee By Mail | 12 | 84 | 0 | 6 | 1 | 1 | 0 | 104 | Fail | 13 | 84 | 0 | 0 | 0 | 97 |
| FULTON | AbsenteeScanner2Batch391 | Absentee By Mail | 11 | 83 | 1 | 0 | 0 | 0 | 0 | 95 | Match | 11 | 83 | 1 | 0 | 0 | 95 |
| FULTON | AbsenteeScanner2Batch392 | Absentee By Mail | 21 | 72 | 0 | 0 | 0 | 3 | 0 | 96 | Match | 21 | 72 | 0 | 3 | 0 | 96 |
| FULTON | AbsenteeScanner2Batch393 | Absentee By Mail | 6 | 90 | 2 | 0 | 0 | 1 | 0 | 99 | Match | 6 | 90 | 2 | 0 | 1 | 99 |
| FULTON | AbsenteeScanner2Batch394 | Absentee By Mail | 17 | 79 | 0 | 0 | 0 | 0 | 0 | 96 | Fail | 8 | 87 | 1 | 0 | 0 | 96 |
| FULTON | AbsenteeScanner2Batch395 | Absentee By Mail | 17 | 80 | 4 | 0 | 0 | 1 | 0 | 102 | Fail | 3 | 93 | 0 | 0 | 1 | 97 |
| FULTON | AbsenteeScanner2Batch396 | Absentee By Mail | 3 | 86 | 1 | 0 | 0 | 0 | 0 | 90 | Fail | 27 | 65 | 5 | 0 | 1 | 98 |
| FULTON | AbsenteeScanner2Batch397 | Absentee By Mail | 10 | 89 | 0 | 0 | 1 | 0 | 0 | 100 | Fail | 9 | 89 | 1 | 0 | 1 | 100 |
| FULTON | AbsenteeScanner2Batch398 | Absentee By Mail | 32 | 66 | 0 | 0 | 1 | 0 | 0 | 99 | Fail | 34 | 63 | 2 | 0 | 1 | 100 |
| FULTON | AbsenteeScanner2Batch399 | Absentee By Mail | 32 | 66 | 1 | 0 | 0 | 0 | 0 | 99 | Fail | 30 | 68 | 1 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner2Batch400 | Absentee By Mail | 6 | 92 | 0 | 0 | 0 | 0 | 0 | 98 | Fail | | | | | | |
| FULTON | sc 2- 400 | Absentee By Mail | 36 | 60 | 1 | 0 | 0 | 3 | 0 | 100 | Match | 36 | 60 | 1 | 3 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch401 | Absentee By Mail | 0 | 95 | 3 | 0 | 0 | 1 | 0 | 99 | Fail | 1 | 94 | 3 | 1 | 0 | 99 |
| FULTON | AbsenteeScanner2Batch402 | Absentee By Mail | 37 | 60 | 1 | 0 | 0 | 0 | 0 | 98 | Match | 37 | 60 | 1 | 0 | 0 | 98 |
| FULTON | AbsenteeScanner2Batch403 | Absentee By Mail | 1 | 100 | 0 | 0 | 0 | 0 | 0 | 101 | Fail | 2 | 99 | 0 | 0 | 0 | 101 |
| FULTON | AbsenteeScanner2Batch404 | Absentee By Mail | 4 | 93 | 0 | 0 | 0 | 0 | 0 | 97 | Fail | 4 | 93 | 0 | 0 | 2 | 99 |
| FULTON | AbsenteeScanner2Batch405 | Absentee By Mail | 13 | 83 | 1 | 0 | 0 | 0 | 0 | 97 | Match | 13 | 83 | 1 | 0 | 0 | 97 |
| FULTON | AbsenteeScanner2Batch406 | Absentee By Mail | 34 | 66 | 1 | 0 | 0 | 0 | 0 | 101 | Fail | 34 | 63 | 1 | 0 | 0 | 98 |
| FULTON | AbsenteeScanner2Batch407 | Absentee By Mail | 9 | 85 | 2 | 0 | 0 | 0 | 0 | 96 | Match | 9 | 85 | 2 | 0 | 0 | 96 |
| FULTON | AbsenteeScanner2Batch408 | Absentee By Mail | 8 | 90 | 0 | 0 | 0 | 0 | 0 | 98 | Match | 8 | 90 | 0 | 0 | 0 | 98 |
| FULTON | AbsenteeScanner2Batch409 | Absentee By Mail | 3 | 96 | 0 | 0 | 0 | 0 | 0 | 99 | Match | 3 | 96 | 0 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner2Batch410 | Absentee By Mail | 30 | 64 | 0 | 0 | 0 | 3 | 0 | 98 | Match | 30 | 64 | 1 | 3 | 0 | 98 |
| FULTON | AbsenteeScanner2Batch411 | Absentee By Mail | 8 | 88 | 0 | 0 | 0 | 0 | 0 | 96 | Fail | 8 | 86 | 0 | 0 | 3 | 97 |
| FULTON | AbsenteeScanner2Batch412 | Absentee By Mail | 13 | 78 | 1 | 0 | 0 | 0 | 0 | 92 | Fail | 13 | 83 | 1 | 0 | 2 | 99 |

Created by David Cross. All data obtained by open records requests to Fulton County and Georgia Sec. of State. Results verified by Joseph Rossi validated by Gov. Brian Kemp

## Accuracy Report: Fulton County, Georgia Risk Limiting Audit

| County | Batch | Type | | | | | | | | | Result | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | Missing from SOS report | Absentee By Mail | | | | | | | | | Fail | 7 | 91 | 0 | 1 | 0 | 99 |
| FULTON | AbsenteeScanner2Batch414 | Absentee By Mail | 42 | 54 | 2 | 1 | 0 | 0 | 0 | 99 | Fail | 48 | 47 | 2 | 1 | 2 | 100 |
| FULTON | AbsenteeScanner2Batch415 | Absentee By Mail | 43 | 54 | 2 | 0 | 0 | 0 | 0 | 99 | Fail | 44 | 52 | 2 | 0 | 1 | 99 |
| FULTON | AbsenteeScanner2Batch416 | Absentee By Mail | 34 | 63 | 1 | 0 | 0 | 0 | 0 | 98 | Fail | 34 | 65 | 1 | 0 | 0 | 100 |
| FULTON | Missing from SOS report | Absentee By Mail | | | | | | | | | Fail | 11 | 84 | 2 | 0 | 1 | 98 |
| FULTON | AbsenteeScanner2Batch418 | Absentee By Mail | 30 | 66 | 3 | 0 | 0 | 1 | 0 | 100 | Fail | 31 | 66 | 2 | 1 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch419 | Absentee By Mail | 58 | 138 | 1 | 2 | 0 | 0 | 0 | 199 | Fail | 28 | 73 | 0 | 0 | 1 | 102 |
| FULTON | AbsenteeScanner2Batch420 | Absentee By Mail | 11 | 81 | 2 | 0 | 0 | 0 | 0 | 94 | Fail | 32 | 63 | 1 | 0 | 1 | 97 |
| FULTON | AbsenteeScanner2Batch421 | Absentee By Mail | 16 | 81 | 0 | 0 | 0 | 2 | 0 | 99 | Match | 16 | 81 | 0 | 2 | 0 | 99 |
| FULTON | AbsenteeScanner2Batch422 | Absentee By Mail | 21 | 74 | 2 | 0 | 1 | 0 | 0 | 98 | Match | 21 | 74 | 2 | 1 | 0 | 98 |
| FULTON | AbsenteeScanner2Batch423 | Absentee By Mail | 11 | 84 | 1 | 0 | 3 | 0 | 0 | 99 | Match | 11 | 84 | 1 | 1 | 2 | 99 |
| FULTON | AbsenteeScanner2Batch424 | Absentee By Mail | 7 | 90 | 1 | 0 | 0 | 0 | 0 | 98 | Fail | 7 | 90 | 0 | 1 | 0 | 98 |
| FULTON | AbsenteeScanner2Batch425 | Absentee By Mail | 34 | 61 | 2 | 0 | 2 | 1 | 0 | 100 | Match | 34 | 61 | 2 | 1 | 2 | 100 |
| FULTON | AbsenteeScanner2Batch426 | Absentee By Mail | 21 | 77 | 1 | 0 | 0 | 0 | 0 | 99 | Match | 21 | 77 | 1 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner2Batch427 | Absentee By Mail | 32 | 64 | 3 | 0 | 0 | 1 | 0 | 100 | Fail | 31 | 64 | 3 | 1 | 0 | 99 |
| FULTON | AbsenteeScanner2Batch428 | Absentee By Mail | 5 | 94 | 0 | 0 | 0 | 1 | 0 | 100 | Fail | 0 | 98 | 0 | 1 | 1 | 100 |
| FULTON | AbsenteeScanner2Batch429 | Absentee By Mail | 36 | 61 | 2 | 0 | 0 | 0 | 0 | 99 | Fail | 36 | 61 | 2 | 0 | 1 | 100 |
| FULTON | AbsenteeScanner2Batch430 | Absentee By Mail | 8 | 89 | 1 | 0 | 0 | 0 | 0 | 98 | Match | 8 | 89 | 1 | 0 | 0 | 98 |
| FULTON | AbsenteeScanner2Batch431 | Absentee By Mail | 41 | 54 | 1 | 0 | 0 | 1 | 0 | 97 | Fail | 43 | 52 | 2 | 0 | 0 | 97 |
| FULTON | AbsenteeScanner2Batch432 | Absentee By Mail | 5 | 89 | 2 | 0 | 0 | 0 | 0 | 96 | Match | 5 | 89 | 2 | 0 | 0 | 96 |
| FULTON | AbsenteeScanner2Batch433 | Absentee By Mail | 9 | 89 | 1 | 0 | 0 | 0 | 1 | 100 | Fail | 8 | 92 | 0 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch434 | Absentee By Mail | 8 | 87 | 0 | 0 | 0 | 0 | 1 | 96 | Fail | 8 | 87 | 0 | 1 | 3 | 99 |
| FULTON | AbsenteeScanner2Batch435 | Absentee By Mail | 26 | 70 | 3 | 0 | 0 | 1 | 0 | 100 | Fail | 30 | 65 | 3 | 2 | 1 | 101 |
| FULTON | AbsenteeScanner2Batch436 | Absentee By Mail | 40 | 57 | 1 | 0 | 0 | 1 | 0 | 99 | Fail | 41 | 57 | 1 | 1 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch437 | Absentee By Mail | 148 | 708 | 8 | 1 | 1 | 5 | 0 | 871 | Fail | 147 | 718 | 8 | 5 | 0 | 878 |
| FULTON | AbsenteeScanner2Batch437 | Absentee By Mail | | | | | | | | | | 54 | 43 | 1 | 0 | 0 | 98 |
| FULTON | AbsenteeScanner2Batch438 | Absentee By Mail | | | | | | | | | | 4 | 92 | 1 | 1 | 0 | 98 |
| FULTON | AbsenteeScanner2Batch439 | Absentee By Mail | | | | | | | | | | 10 | 85 | 3 | 0 | 0 | 98 |
| FULTON | AbsenteeScanner2Batch440 | Absentee By Mail | | | | | | | | | | 5 | 94 | 1 | 1 | 0 | 101 |
| FULTON | AbsenteeScanner2Batch441 | Absentee By Mail | | | | | | | | | | 23 | 75 | 1 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner2Batch442 | Absentee By Mail | | | | | | | | | | 6 | 91 | 0 | 0 | 0 | 97 |
| FULTON | AbsenteeScanner2Batch443 | Absentee By Mail | | | | | | | | | | 18 | 81 | 0 | 1 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch444 | Absentee By Mail | | | | | | | | | | 2 | 91 | 0 | 0 | 2 | 95 |
| FULTON | AbsenteeScanner2Batch445 | Absentee By Mail | | | | | | | | | | 25 | 66 | 1 | 2 | 1 | 95 |
| FULTON | scanner 3/446 | Absentee By Mail | 44 | 46 | 1 | 0 | 1 | 0 | 0 | 92 | Fail | 44 | 46 | 1 | 1 | 1 | 93 |
| FULTON | scanner 3/447 | Absentee By Mail | 9 | 91 | 0 | 0 | 0 | 0 | 0 | 100 | Match | 9 | 91 | 0 | 0 | 0 | 100 |
| FULTON | scanner 3/448 | Absentee By Mail | 5 | 95 | 0 | 0 | 0 | 0 | 0 | 100 | Match | 5 | 95 | 0 | 0 | 0 | 100 |
| FULTON | scanner 3/449 | Absentee By Mail | 45 | 46 | 7 | 0 | 1 | 2 | 0 | 101 | Fail | 46 | 45 | 7 | 2 | 1 | 101 |
| FULTON | scanner 3/450 | Absentee By Mail | 8 | 90 | 0 | 0 | 0 | 0 | 0 | 98 | Fail | 8 | 90 | 0 | 1 | 0 | 99 |
| FULTON | AbsenteeScanner2Batch450 | Absentee By Mail | 31 | 54 | 2 | 0 | 0 | 0 | 0 | 87 | Fail | | | | | | |
| FULTON | scanner 3/451 | Absentee By Mail | 8 | 89 | 0 | 0 | 0 | 0 | 0 | 97 | Fail | 8 | 89 | 0 | 0 | 1 | 98 |
| FULTON | AbsenteeScanner3Batch452 | Absentee By Mail | 16 | 79 | 1 | 0 | 1 | 0 | 0 | 97 | Match | 16 | 79 | 1 | 0 | 1 | 97 |
| FULTON | scanner 3/453 | Absentee By Mail | 22 | 53 | 0 | 0 | 0 | 3 | 0 | 78 | Fail | 22 | 53 | 0 | 2 | 2 | 79 |
| FULTON | Absenteescanner2Batch454 | Absentee By Mail | 4 | 94 | 0 | 0 | 0 | 1 | 1 | 100 | Match | 4 | 94 | 0 | 2 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch455 | Absentee By Mail | 30 | 57 | 2 | 0 | 0 | 0 | 0 | 89 | Match | 30 | 57 | 2 | 0 | 0 | 89 |
| FULTON | AbsenteeScanner2Batch456 | Absentee By Mail | 13 | 84 | 0 | 0 | 0 | 0 | 0 | 97 | Fail | 13 | 85 | 0 | 0 | 5 | 103 |
| FULTON | AbsenteeScanner2Batch457 | Absentee By Mail | 45 | 50 | 3 | 0 | 0 | 1 | 0 | 99 | Fail | 45 | 50 | 3 | 1 | 1 | 100 |
| FULTON | Missing from SOS report | Absentee By Mail | | | | | | | | | Fail | 31 | 54 | 2 | 0 | 1 | 88 |
| FULTON | AbsenteeScanner2Batch459 | Absentee By Mail | 7 | 81 | 0 | 0 | 0 | 1 | 0 | 89 | Fail | 7 | 81 | 0 | 1 | 1 | 90 |
| FULTON | AbsenteeScanner2Batch460 | Absentee By Mail | 37 | 56 | 2 | 0 | 0 | 0 | 0 | 95 | Fail | 37 | 56 | 2 | 0 | 1 | 96 |
| FULTON | AbsenteeScanner2Batch461 | Absentee By Mail | 40 | 59 | 1 | 0 | 0 | 0 | 0 | 100 | Match | 40 | 59 | 1 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch462 | Absentee By Mail | 11 | 89 | 3 | 0 | 0 | 0 | 0 | 103 | Match | 11 | 89 | 3 | 0 | 0 | 103 |

## Accuracy Report: Fulton County, Georgia Risk Limiting Audit

| County | Batch | Type | | | | | | | | Total | Result | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | AbsenteeScanner2Batch463 | Absentee By Mail | 33 | 61 | 1 | 0 | 0 | 2 | 0 | 97 | Fail | 32 | 63 | 1 | 2 | 0 | 98 |
| FULTON | AbsenteeScanner2Batch464 | Absentee By Mail | 3 | 89 | 2 | 0 | 0 | 0 | 0 | 94 | Match | 3 | 89 | 2 | 0 | 0 | 94 |
| FULTON | Scanner 2/ 465-471 | Absentee By Mail | 185 | 480 | 13 | 0 | 3 | 5 | 0 | 686 | Fail | 185 | 479 | 13 | 6 | 0 | 683 |
| FULTON | AbsenteeScanner2Batch465 | Absentee By Mail | | | | | | | | | | 29 | 63 | 2 | 0 | 1 | 95 |
| FULTON | AbsenteeScanner2Batch466 | Absentee By Mail | | | | | | | | | | 10 | 85 | 1 | 2 | 0 | 98 |
| FULTON | AbsenteeScanner2Batch467 | Absentee By Mail | | | | | | | | | | 6 | 90 | 2 | 1 | 0 | 99 |
| FULTON | AbsenteeScanner2Batch468 | Absentee By Mail | | | | | | | | | | 33 | 61 | 2 | 2 | 2 | 100 |
| FULTON | AbsenteeScanner2Batch469 | Absentee By Mail | | | | | | | | | | 39 | 61 | 0 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch470 | Absentee By Mail | | | | | | | | | | 26 | 67 | 1 | 1 | 0 | 95 |
| FULTON | AbsenteeScanner2Batch471 | Absentee By Mail | 3 | 89 | 2 | 0 | 0 | 0 | 0 | 94 | Fail | 42 | 52 | 5 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner2Batch472 | Absentee By Mail | 8 | 92 | 0 | 0 | 0 | 0 | 0 | 100 | Match | 8 | 92 | 0 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch473 | Absentee By Mail | 32 | 64 | 2 | 0 | 0 | 2 | 0 | 100 | Match | 32 | 64 | 2 | 2 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch474 | Absentee By Mail | 39 | 154 | 0 | 0 | 0 | 2 | 0 | 195 | Fail | 37 | 59 | 0 | 1 | 1 | 98 |
| FULTON | Missing from SOS report | Absentee By Mail | | | | | | | | | Fail | 2 | 97 | 0 | 1 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch476 | Absentee By Mail | 12 | 87 | 1 | 0 | 0 | 0 | 0 | 100 | Match | 12 | 87 | 1 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch477 | Absentee By Mail | 49 | 46 | 5 | 0 | 0 | 0 | 0 | 100 | Fail | 48 | 47 | 5 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch478 | Absentee By Mail | 10 | 91 | 0 | 0 | 0 | 0 | 0 | 101 | Fail | 9 | 91 | 0 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch479 | Absentee By Mail | 15 | 178 | 2 | 0 | 0 | 0 | 1 | 196 | Fail | 5 | 95 | 0 | 0 | 0 | 100 |
| FULTON | Missing from SOS report | Absentee By Mail | | | | | | | | | Fail | 10 | 86 | 3 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner2Batch481 | Absentee By Mail | 4 | 97 | 0 | 0 | 0 | 0 | 0 | 101 | Fail | 3 | 98 | 0 | 0 | 0 | 101 |
| FULTON | AbsenteeScanner2Batch482 | Absentee By Mail | 8 | 91 | 0 | 0 | 0 | 0 | 0 | 99 | Fail | 9 | 91 | 0 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch483 | Absentee By Mail | 36 | 59 | 2 | 0 | 0 | 2 | 0 | 99 | Fail | 36 | 59 | 2 | 2 | 1 | 100 |
| FULTON | AbsenteeScanner2Batch484 | Absentee By Mail | 0 | 97 | 1 | 0 | 0 | 0 | 0 | 98 | Fail | 4 | 93 | 1 | 0 | 0 | 98 |
| FULTON | AbsenteeScanner2Batch485 | Absentee By Mail | 32 | 63 | 1 | 0 | 0 | 0 | 0 | 96 | Fail | 32 | 61 | 3 | 1 | 0 | 97 |
| FULTON | AbsenteeScanner2Batch486 | Absentee By Mail | 13 | 86 | 1 | 0 | 0 | 0 | 0 | 100 | Match | 13 | 86 | 1 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch487 | Absentee By Mail | 43 | 52 | 4 | 0 | 0 | 0 | 0 | 99 | Fail | 44 | 51 | 4 | 0 | 1 | 100 |
| FULTON | AbsenteeScanner2Batch488 | Absentee By Mail | 41 | 50 | 7 | 0 | 0 | 0 | 0 | 98 | Fail | 41 | 49 | 7 | 0 | 2 | 99 |
| FULTON | AbsenteeScanner2Batch489 | Absentee By Mail | 4 | 94 | 0 | 0 | 0 | 0 | 0 | 99 | Fail | 4 | 95 | 0 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner2Batch490 | Absentee By Mail | 17 | 83 | 0 | 0 | 0 | 0 | 0 | 100 | Fail | 17 | 82 | 0 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner2Batch491 | Absentee By Mail | 51 | 42 | 5 | 0 | 0 | 1 | 0 | 99 | Fail | 51 | 42 | 5 | 1 | 1 | 100 |
| FULTON | AbsenteeScanner2Batch492 | Absentee By Mail | 5 | 93 | 1 | 0 | 0 | 0 | 0 | 99 | Match | 5 | 93 | 1 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner2Batch493 | Absentee By Mail | 5 | 94 | 0 | 0 | 0 | 0 | 0 | 99 | Fail | 5 | 94 | 0 | 0 | 1 | 100 |
| FULTON | AbsenteeScanner2Batch494 | Absentee By Mail | 25 | 73 | 1 | 0 | 0 | 1 | 0 | 100 | Match | 25 | 73 | 1 | 1 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch495 | Absentee By Mail | 33 | 64 | 2 | 0 | 0 | 1 | 0 | 100 | Match | 33 | 64 | 2 | 1 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch496 | Absentee By Mail | 35 | 63 | 2 | 0 | 0 | 1 | 0 | 101 | Match | 35 | 63 | 2 | 1 | 0 | 101 |
| FULTON | AbsenteeScanner2Batch497 | Absentee By Mail | 4 | 93 | 1 | 0 | 0 | 0 | 0 | 98 | Match | 4 | 93 | 1 | 0 | 0 | 98 |
| FULTON | AbsenteeScanner2Batch498 | Absentee By Mail | 40 | 62 | 1 | 0 | 0 | 0 | 0 | 103 | Match | 40 | 62 | 1 | 0 | 0 | 103 |
| FULTON | AbsenteeScanner2Batch499 | Absentee By Mail | 44 | 50 | 5 | 0 | 0 | 1 | 0 | 100 | Match | 44 | 50 | 5 | 1 | 0 | 100 |
| FULTON | AbsenteeScanner2Batch500 | Absentee By Mail | 25 | 69 | 2 | 0 | 0 | 0 | 0 | 96 | Match | 25 | 69 | 2 | 0 | 0 | 96 |
| FULTON | AbsenteeScanner2Batch501 | Absentee By Mail | 31 | 65 | 3 | 0 | 0 | 0 | 0 | 99 | Match | 31 | 65 | 3 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner2Batch502 | Absentee By Mail | 30 | 65 | 3 | 0 | 0 | 1 | 0 | 99 | Match | 30 | 65 | 3 | 0 | 1 | 99 |
| FULTON | AbsenteeScanner2Batch503 | Absentee By Mail | 27 | 71 | 0 | 0 | 0 | 0 | 0 | 98 | Fail | 29 | 70 | 0 | 0 | 1 | 100 |
| FULTON | AbsenteeScanner2Batch504 | Absentee By Mail | 31 | 66 | 1 | 0 | 0 | 0 | 0 | 98 | Match | 31 | 66 | 1 | 0 | 0 | 98 |
| FULTON | AbsenteeScanner2Batch505 | Absentee By Mail | 50 | 46 | 2 | 0 | 0 | 0 | 0 | 98 | Match | 50 | 46 | 2 | 0 | 0 | 98 |
| FULTON | AbsenteeScanner2Batch506 | Absentee By Mail | 9 | 77 | 1 | 0 | 0 | 1 | 0 | 88 | Fail | 9 | 78 | 1 | 1 | 2 | 91 |
| FULTON | AbsenteeScanner2Batch507 | Absentee By Mail | 10 | 72 | 4 | 0 | 0 | 1 | 0 | 87 | Fail | 10 | 73 | 4 | 1 | 0 | 88 |
| FULTON | AbsenteeScanner2Batch508 | Absentee By Mail | 22 | 71 | 3 | 0 | 0 | 3 | 0 | 99 | Fail | 22 | 71 | 3 | 3 | 1 | 100 |
| FULTON | AbsenteeScanner2Batch509 | Absentee By Mail | 30 | 65 | 1 | 0 | 0 | 1 | 0 | 97 | Fail | 30 | 65 | 1 | 1 | 1 | 98 |
| FULTON | Missing from SOS report | Absentee By Mail | | | | | | | | | Fail | 20 | 27 | 1 | 0 | 0 | 48 |
| FULTON | AbsenteeScanner2Batch511 | Absentee By Mail | 7 | 89 | 4 | 0 | 0 | 0 | 0 | 100 | Fail | 7 | 86 | 4 | 0 | 1 | 98 |
| FULTON | AbsenteeScanner2Batch512 | Absentee By Mail | 9 | 89 | 2 | 0 | 0 | 0 | 0 | 100 | Fail | 9 | 84 | 2 | 0 | 2 | 97 |
| FULTON | AbsenteeScanner2Batch513 | Absentee By Mail | 24 | 48 | 2 | 0 | 0 | 0 | 0 | 74 | Fail | 24 | 40 | 2 | 0 | 1 | 67 |

## Accuracy Report: Fulton County, Georgia Risk Limiting Audit

| County | Batch / Scanner | Type | c1 | c2 | c3 | c4 | c5 | c6 | c7 | Total | Result | a1 | a2 | a3 | a4 | a5 | a6 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | Missing from SOS report | Absentee By Mail | | | | | | | | | Fail | 4 | 3 | 0 | 0 | 0 | | 7 |
| FULTON | AbsenteeScanner2Batch515 | Absentee By Mail | 7 | 86 | 4 | 0 | 0 | 0 | 0 | 97 | Fail | 43 | 44 | 3 | 0 | 0 | 4 | 94 |
| FULTON | AbsenteeScanner2Batch516 | Absentee By Mail | 9 | 84 | 2 | 0 | 0 | 0 | 0 | 95 | Fail | 1 | 4 | 0 | 0 | 0 | | 5 |
| FULTON | AbsenteeScanner2Batch517 | Absentee By Mail | 24 | 40 | 2 | 0 | 0 | 0 | 0 | 66 | Fail | 9 | 57 | 0 | 0 | 1 | | 67 |
| FULTON | AbsenteeScanner2Batch518 | Absentee By Mail | 42 | 44 | 3 | 0 | 0 | 0 | 0 | 89 | Fail | 9 | 55 | 3 | 1 | 0 | | 68 |
| FULTON | AbsenteeScanner2Batch519 | Absentee By Mail | 9 | 55 | 3 | 0 | 0 | 1 | 0 | 68 | Fail | 35 | 38 | 3 | 1 | 0 | | 77 |
| FULTON | AbsenteeScanner2Batch520 | Absentee By Mail | 35 | 38 | 3 | 0 | 0 | 1 | 0 | 77 | Fail | 16 | 54 | 1 | 0 | 0 | | 71 |
| FULTON | AbsenteeScanner2Batch521 | Absentee By Mail | 16 | 53 | 1 | 0 | 0 | 0 | 1 | 71 | Fail | 5 | 7 | 0 | 0 | 0 | | 12 |
| FULTON | AbsenteeScanner2Batch522 | Absentee By Mail | 9 | 56 | 0 | 0 | 0 | 0 | 0 | 65 | Fail | 7 | 11 | 0 | 0 | 0 | | 18 |
| FULTON | AbsenteeScanner2Batch523 | Absentee By Mail | 5 | 7 | 0 | 0 | 0 | 0 | 0 | 12 | Fail | 3 | 19 | 0 | 0 | 0 | | 22 |
| FULTON | AbsenteeScanner2Batch524 | Absentee By Mail | 7 | 11 | 0 | 0 | 0 | 0 | 0 | 18 | Fail | 8 | 20 | 1 | 2 | 0 | | 31 |
| FULTON | AbsenteeScanner2Batch525 | Absentee By Mail | 8 | 20 | 1 | 0 | 0 | 2 | 0 | 31 | Fail | 4 | 11 | 0 | 0 | 0 | | 15 |
| FULTON | AbsenteeScanner2Batch526 | Absentee By Mail | 22 | 110 | 3 | 0 | 0 | 1 | 0 | 136 | Fail | 12 | 29 | 1 | 1 | 1 | | 44 |
| FULTON | AbsenteeScanner2Batch527 | Absentee By Mail | 14 | 33 | 0 | 0 | 0 | 1 | 0 | 48 | Fail | 24 | 104 | 2 | 0 | 2 | | 132 |
| FULTON | AbsenteeScanner3Batch1 | Absentee By Mail | 42 | 55 | 2 | 0 | 0 | 0 | 1 | 100 | Match | 42 | 55 | 2 | 0 | 1 | | 100 |
| FULTON | Scanner 3/1 | Absentee By Mail | 42 | 55 | 2 | 0 | 0 | 0 | 1 | 100 | Fail | | | | | | | |
| FULTON | AbsenteeScanner3Batch2 | Absentee By Mail | 7 | 92 | 1 | 0 | 0 | 0 | 0 | 100 | Match | 7 | 92 | 1 | 0 | 0 | | 100 |
| FULTON | Absentee Scanner 3 Batch3 | Absentee By Mail | 24 | 56 | 1 | 0 | 0 | 1 | 0 | 82 | Fail | | | | | | | |
| FULTON | AbsenteeScanner3Batch3 | Absentee By Mail | 2 | 85 | 2 | 0 | 0 | 0 | 0 | 89 | Fail | 4 | 84 | 2 | 0 | 0 | | 90 |
| FULTON | Absentee Scanner 3 Batch 4 | Absentee By Mail | 15 | 85 | 0 | 0 | 0 | 0 | 0 | 100 | Match | 15 | 85 | 0 | 0 | 0 | | 100 |
| FULTON | AbsenteeScanner3Batch5 | Absentee By Mail | 33 | 65 | 1 | 0 | 0 | 0 | 0 | 99 | Fail | 34 | 65 | 1 | 0 | 0 | | 100 |
| FULTON | AbsenteeScanner3Batch6 | Absentee By Mail | 7 | 88 | 0 | 0 | 0 | 1 | 0 | 96 | Fail | 7 | 88 | 0 | 2 | 0 | | 97 |
| FULTON | Absentee Scanner 3 Batch 7 | Absentee By Mail | 7 | 88 | 1 | 0 | 1 | 1 | 0 | 98 | Match | 7 | 88 | 1 | 2 | 0 | | 98 |
| FULTON | Scanner 3/8 | Absentee By Mail | 14 | 83 | 2 | 0 | 0 | 0 | 0 | 99 | Match | 14 | 83 | 2 | 0 | 0 | | 99 |
| FULTON | Scanner 3/9 | Absentee By Mail | 16 | 84 | 0 | 0 | 0 | 0 | 0 | 100 | Match | 16 | 84 | 0 | 0 | 0 | | 100 |
| FULTON | Absentee Scanner 3 Batch 10 | Absentee By Mail | 4 | 94 | 0 | 0 | 0 | 1 | 0 | 99 | Fail | 4 | 96 | 0 | 0 | 1 | | 101 |
| FULTON | Scanner 3/11 | Absentee By Mail | 3 | 92 | 2 | 0 | 0 | 0 | 1 | 98 | Fail | 3 | 94 | 2 | 0 | 0 | | 99 |
| FULTON | Missing from SOS report | Absentee By Mail | | | | | | | | | Fail | 9 | 57 | 0 | 0 | 0 | | 66 |
| FULTON | Missing from SOS report | Absentee By Mail | | | | | | | | | Fail | 1 | 7 | 0 | 0 | 0 | | 8 |
| FULTON | Missing from SOS report | Absentee By Mail | | | | | | | | | Fail | 2 | 19 | 1 | 0 | 0 | | 22 |
| FULTON | AbsenteeScanner3Batch15 | Absentee By Mail | 13 | 82 | 0 | 0 | 0 | 1 | 0 | 96 | Match | 13 | 82 | 0 | 1 | 0 | | 96 |
| FULTON | scanner 3/16 | Absentee By Mail | 5 | 94 | 0 | 0 | 0 | 0 | 0 | 99 | Match | 5 | 94 | 0 | 0 | 0 | | 99 |
| FULTON | scanner 3/17 | Absentee By Mail | 31 | 69 | 0 | 0 | 0 | 0 | 0 | 100 | Match | 31 | 69 | 0 | 0 | 0 | | 100 |
| FULTON | AbsenteeScanner3Batch18 | Absentee By Mail | 1 | 79 | 0 | 0 | 0 | 0 | 0 | 80 | Fail | 2 | 78 | 0 | 0 | 0 | | 80 |
| FULTON | scanner 3/18 | Absentee By Mail | 1 | 79 | 0 | 0 | 0 | 0 | 0 | 80 | Fail | | | | | | | |
| FULTON | AbsenteeScanner3Batch19 | Absentee By Mail | 28 | 64 | 1 | 0 | 0 | 0 | 0 | 93 | Fail | 28 | 64 | 1 | 0 | 2 | | 95 |
| FULTON | AbsenteeScanner3Batch21 | Absentee By Mail | | | | | | | | | Fail | 35 | 64 | 0 | 0 | 1 | | 100 |
| FULTON | AbsenteeScanner3Batch21 | Absentee By Mail | 24 | 74 | 0 | 0 | 0 | 0 | 0 | 98 | Fail | 25 | 73 | 0 | 0 | 2 | | 100 |
| FULTON | scanner 3/21 | Absentee By Mail | 24 | 74 | 0 | 0 | 0 | 0 | 0 | 98 | Fail | | | | | | | |
| FULTON | AbsenteeScanner3Batch22 | Absentee By Mail | 3 | 97 | 0 | 0 | 0 | 1 | 0 | 101 | Match | 3 | 97 | 0 | 1 | 0 | | 101 |
| FULTON | AbsenteeScanner3Batch23 | Absentee By Mail | 11 | 90 | 0 | 0 | 0 | 0 | 0 | 101 | Fail | 12 | 89 | 0 | 0 | 0 | | 101 |
| FULTON | AbsenteeScanner3Batch24 | Absentee By Mail | 5 | 92 | 0 | 0 | 0 | 0 | 0 | 97 | Match | 5 | 92 | 0 | 0 | 0 | | 97 |
| FULTON | scanner 3/24 | Absentee By Mail | 5 | 92 | 0 | 0 | 0 | 0 | 0 | 97 | Fail | | | | | | | |
| FULTON | AbsenteeScanner3Batch25 | Absentee By Mail | 42 | 63 | 0 | 0 | 0 | 0 | 0 | 105 | Match | 42 | 63 | 0 | 0 | 0 | | 105 |
| FULTON | AbsenteeScanner3Batch26 | Absentee By Mail | 28 | 72 | 0 | 0 | 0 | 0 | 0 | 100 | Match | 28 | 72 | 0 | 0 | 1 | | 101 |
| FULTON | AbsenteeScanner3Batch27 | Absentee By Mail | 6 | 90 | 0 | 0 | 0 | 0 | 0 | 96 | Fail | 6 | 90 | 0 | 1 | 0 | | 97 |
| FULTON | AbsenteeScanner3Batch28 | Absentee By Mail | 44 | 52 | 1 | 0 | 0 | 0 | 0 | 97 | Fail | 44 | 52 | 1 | 0 | 2 | | 99 |
| FULTON | AbsenteeScanner3Batch29 | Absentee By Mail | 25 | 72 | 2 | 0 | 0 | 0 | 0 | 99 | Match | 25 | 72 | 2 | 0 | 0 | | 99 |
| FULTON | AbsenteeScanner3Batch30 | Absentee By Mail | 24 | 69 | 1 | 0 | 0 | 0 | 0 | 94 | Fail | 24 | 69 | 1 | 1 | 0 | | 95 |
| FULTON | AbsenteeScanner3Batch31 | Absentee By Mail | 31 | 68 | 1 | 0 | 0 | 0 | 0 | 100 | Match | 31 | 68 | 1 | 0 | 0 | | 100 |
| FULTON | AbsenteeScanner3Batch32 | Absentee By Mail | 10 | 86 | 0 | 0 | 0 | 1 | 0 | 97 | Fail | 12 | 87 | 0 | 1 | 1 | | 101 |
| FULTON | AbsenteeScanner3Batch33 | Absentee By Mail | 10 | 87 | 2 | 0 | 0 | 0 | 0 | 99 | Fail | 10 | 87 | 2 | 1 | 0 | | 100 |

Created by David Cross. All data obtained by open records requests to Fulton County and Georgia Sec. of State. Results verified by Joseph Rossi validated by Gov. Brian Kemp

## Accuracy Report: Fulton County, Georgia Risk Limiting Audit

| County | Batch | Type | | | | | | | | Total | Result | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | AbsenteeScanner3Batch34 | Absentee By Mail | 24 | 73 | 1 | 0 | 0 | 1 | 0 | 99 | Fail | 24 | 73 | 1 | 1 | 1 | 100 |
| FULTON | AbsenteeScanner3Batch35 | Absentee By Mail | 17 | 76 | 3 | 0 | 0 | 0 | 0 | 96 | Fail | 17 | 76 | 3 | 1 | 1 | 98 |
| FULTON | AbsenteeScanner3Batch36 | Absentee By Mail | 32 | 70 | 1 | 0 | 0 | 0 | 1 | 104 | Fail | 32 | 70 | 1 | 0 | 0 | 103 |
| FULTON | AbsenteeScanner3Batch37 | Absentee By Mail | 23 | 74 | 0 | 0 | 0 | 0 | 0 | 97 | Fail | 23 | 74 | 0 | 1 | 0 | 98 |
| FULTON | AbsenteeScanner3Batch38 | Absentee By Mail | 14 | 86 | 0 | 0 | 0 | 0 | 0 | 100 | Match | 14 | 86 | 0 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner3Batch39 | Absentee By Mail | 10 | 87 | 0 | 0 | 0 | 0 | 0 | 97 | Match | 10 | 87 | 0 | 0 | 1 | 98 |
| FULTON | AbsenteeScanner3Batch40 | Absentee By Mail | 6 | 90 | 1 | 0 | 0 | 0 | 0 | 97 | Fail | 6 | 89 | 1 | 0 | 2 | 98 |
| FULTON | AbsenteeScanner3Batch41 | Absentee By Mail | 3 | 94 | 1 | 0 | 0 | 0 | 0 | 98 | Fail | 3 | 94 | 1 | 0 | 1 | 99 |
| FULTON | AbsenteeScanner3Batch42 | Absentee By Mail | 4 | 92 | 2 | 0 | 0 | 0 | 0 | 98 | Fail | 4 | 93 | 2 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner3Batch43 | Absentee By Mail | 1 | 95 | 1 | 0 | 0 | 0 | 0 | 97 | Match | 1 | 95 | 1 | 0 | 0 | 97 |
| FULTON | AbsenteeScanner3Batch44 | Absentee By Mail | 14 | 84 | 2 | 0 | 0 | 0 | 0 | 100 | Fail | 13 | 84 | 2 | 1 | 0 | 100 |
| FULTON | AbsenteeScanner3Batch45 | Absentee By Mail | 15 | 85 | 1 | 0 | 0 | 0 | 0 | 101 | Match | 15 | 85 | 1 | 0 | 0 | 101 |
| FULTON | AbsenteeScanner3Batch46 | Absentee By Mail | 28 | 64 | 1 | 0 | 0 | 0 | 0 | 93 | Match | 28 | 64 | 1 | 0 | 0 | 93 |
| FULTON | AbsenteeScanner3Batch47 | Absentee By Mail | 12 | 86 | 0 | 0 | 0 | 0 | 0 | 98 | Fail | 12 | 86 | 0 | 0 | 1 | 99 |
| FULTON | Missing from SOS report | Absentee By Mail | | | | | | | | | Fail | 4 | 93 | 2 | 0 | 0 | 99 |
| FULTON | Absentee Scanner 3 Batch 49 | Absentee By Mail | 3 | 97 | 1 | 0 | 0 | 0 | 0 | 101 | Fail | 3 | 95 | 1 | 0 | 0 | 99 |
| FULTON | Absentee Scanner 3 Batch 50 | Absentee By Mail | 36 | 59 | 3 | 0 | 0 | 0 | 0 | 98 | Match | 36 | 59 | 3 | 0 | 0 | 98 |
| FULTON | Absentee Scanner 3 Ballot 51 | Absentee By Mail | 17 | 81 | 0 | 0 | 0 | 0 | 0 | 98 | Match | 17 | 81 | 0 | 0 | 0 | 98 |
| FULTON | Absentee Scanner 3 Ballot 52 | Absentee By Mail | 23 | 74 | 2 | 0 | 0 | 1 | 0 | 100 | Fail | 23 | 74 | 2 | 1 | 1 | 101 |
| FULTON | Absentee Scanner 3 Batch 53 | Absentee By Mail | 20 | 80 | 1 | 0 | 0 | 0 | 0 | 101 | Match | 20 | 80 | 1 | 0 | 0 | 101 |
| FULTON | Absentee Scanner 3 Ballot 54 | Absentee By Mail | 13 | 84 | 0 | 0 | 0 | 1 | 0 | 98 | Match | 13 | 84 | 0 | 1 | 0 | 98 |
| FULTON | Absentee Scanner 3 Batch 55 | Absentee By Mail | 32 | 66 | 0 | 0 | 0 | 1 | 0 | 99 | Fail | 32 | 66 | 0 | 1 | 1 | 100 |
| FULTON | AbsenteeScanner3Batch56 | Absentee By Mail | 3 | 91 | 2 | 0 | 0 | 0 | 0 | 96 | Match | 3 | 91 | 2 | 0 | 0 | 96 |
| FULTON | AbsenteeScanner3Batch57 | Absentee By Mail | 30 | 60 | 0 | 0 | 0 | 0 | 0 | 90 | Match | 30 | 60 | 0 | 0 | 0 | 90 |
| FULTON | AbsenteeScanner3Batch58 | Absentee By Mail | 27 | 73 | 2 | 0 | 0 | 0 | 0 | 102 | Match | 27 | 73 | 2 | 0 | 0 | 102 |
| FULTON | AbsenteeScanner3Batch59 | Absentee By Mail | 30 | 68 | 0 | 0 | 0 | 0 | 0 | 98 | Match | 30 | 68 | 0 | 0 | 0 | 98 |
| FULTON | AbsenteeScanner3Batch60 | Absentee By Mail | 24 | 77 | 0 | 0 | 0 | 0 | 0 | 101 | Fail | 10 | 87 | 2 | 0 | 2 | 101 |
| FULTON | AbsenteeScanner3Batch61 | Absentee By Mail | 3 | 24 | 2 | 0 | 1 | 0 | 0 | 30 | Fail | 24 | 77 | 0 | 0 | 0 | 101 |
| FULTON | Absentee Scanner 3 Batch 62 | Absentee By Mail | 7 | 160 | 0 | 0 | 1 | 0 | 0 | 168 | Fail | 1 | 97 | 0 | 0 | 0 | 98 |
| FULTON | Absentee Scanner 3 Batch 63 | Absentee By Mail | 20 | 81 | 0 | 0 | 0 | 0 | 0 | 101 | Match | 20 | 81 | 0 | 0 | 0 | 101 |
| FULTON | Absentee Scanner Batch 64 | Absentee By Mail | 19 | 74 | 0 | 0 | 0 | 0 | 0 | 93 | Match | 19 | 74 | 0 | 0 | 0 | 93 |
| FULTON | Absentee Scanner Batch 65 | Absentee By Mail | 13 | 85 | 0 | 0 | 0 | 0 | 0 | 98 | Match | 13 | 85 | 0 | 0 | 0 | 98 |
| FULTON | scanner 3/66 | Absentee By Mail | 0 | 77 | 23 | 0 | 0 | 0 | 0 | 100 | Fail | 23 | 77 | 0 | 0 | 0 | 100 |
| FULTON | scanner 3/67 | Absentee By Mail | 1 | 97 | 0 | 0 | 0 | 0 | 0 | 98 | Match | 1 | 97 | 0 | 0 | 0 | 98 |
| FULTON | AbsenteeScanner3Batch68 | Absentee By Mail | 36 | 62 | 1 | 0 | 1 | 0 | 0 | 100 | Fail | 33 | 65 | 0 | 0 | 0 | 98 |
| FULTON | AbsenteeScanner3Batch69 | Absentee By Mail | 24 | 69 | 4 | 0 | 0 | 2 | 0 | 99 | Fail | 25 | 68 | 4 | 2 | 0 | 99 |
| FULTON | AbsenteeScanner3Batch70 | Absentee By Mail | 18 | 79 | 3 | 0 | 0 | 0 | 0 | 100 | Match | 18 | 79 | 3 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner3Batch71 | Absentee By Mail | 7 | 92 | 1 | 0 | 0 | 0 | 0 | 100 | Match | 7 | 92 | 1 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner3Batch72 | Absentee By Mail | 29 | 71 | 0 | 0 | 0 | 0 | 0 | 100 | Fail | 29 | 71 | 0 | 0 | 1 | 101 |
| FULTON | AbsenteeScanner3Batch73 | Absentee By Mail | 24 | 72 | 1 | 0 | 0 | 0 | 0 | 97 | Fail | 23 | 73 | 1 | 0 | 0 | 97 |
| FULTON | AbsenteeScanner3Batch74 | Absentee By Mail | 29 | 69 | 1 | 0 | 0 | 0 | 0 | 99 | Fail | 29 | 69 | 1 | 1 | 1 | 101 |
| FULTON | AbsenteeScanner3Batch75 | Absentee By Mail | 28 | 68 | 2 | 0 | 0 | 1 | 0 | 99 | Match | 28 | 68 | 2 | 1 | 0 | 99 |
| FULTON | AbsenteeScanner3Batch76 | Absentee By Mail | 18 | 78 | 0 | 0 | 2 | 2 | 0 | 100 | Match | 18 | 78 | 0 | 2 | 2 | 100 |
| FULTON | AbsenteeScanner3Batch77 | Absentee By Mail | 30 | 69 | 1 | 0 | 0 | 0 | 0 | 100 | Fail | 16 | 82 | 0 | 0 | 0 | 98 |
| FULTON | AbsenteeScanner3Batch78 | Absentee By Mail | 19 | 80 | 3 | 0 | 0 | 0 | 0 | 102 | Fail | 36 | 62 | 0 | 1 | 1 | 100 |
| FULTON | AbsenteeScanner3Batch79 | Absentee By Mail | 4 | 98 | 0 | 0 | 0 | 0 | 0 | 102 | Fail | 8 | 89 | 0 | 1 | 0 | 98 |
| FULTON | AbsenteeScanner3Batch80 | Absentee By Mail | 36 | 63 | 0 | 0 | 0 | 0 | 0 | 99 | Match | 36 | 63 | 0 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner3Batch81 | Absentee By Mail | 8 | 89 | 0 | 0 | 0 | 1 | 0 | 98 | Fail | 4 | 98 | 0 | 0 | 0 | 102 |
| FULTON | AbsenteeScanner3Batch82 | Absentee By Mail | 36 | 62 | 0 | 0 | 0 | 1 | 0 | 99 | Fail | 19 | 80 | 3 | 0 | 0 | 102 |
| FULTON | AbsenteeScanner3Batch83 | Absentee By Mail | 16 | 82 | 0 | 0 | 0 | 0 | 0 | 98 | Fail | 30 | 68 | 2 | 0 | 0 | 100 |
| FULTON | scanner 3 /84 | Absentee By Mail | 5 | 93 | 1 | 0 | 0 | 0 | 0 | 99 | Match | 5 | 93 | 1 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner3Batch85 | Absentee By Mail | 20 | 79 | 1 | 0 | 0 | 0 | 0 | 100 | Match | 20 | 79 | 1 | 0 | 0 | 100 |

Created by David Cross. All data obtained by open records requests to Fulton County and Georgia Sec. of State. Results verified by Joseph Rossi validated by Gov. Brian Kemp

### Accuracy Report: Fulton County, Georgia Risk Limiting Audit

| County | Batch | Type | | | | | | | | Total | Result | | | | | | Total |
|---|---|---|--|--|--|--|--|--|--|--|---|--|--|--|--|--|--|
| FULTON | Absentee Scanner3Batch86 | Absentee By Mail | 38 | 62 | 0 | 0 | 0 | 0 | 0 | 100 | Match | 38 | 62 | 0 | 0 | 0 | 100 |
| FULTON | Absentee Scanner 3 Batch 87 | Absentee By Mail | 34 | 63 | 2 | 0 | 0 | 0 | 0 | 99 | Match | 34 | 63 | 2 | 0 | 0 | 99 |
| FULTON | Absentee Scanner 3 Batch 88 | Absentee By Mail | 26 | 72 | 3 | 0 | 0 | 0 | 0 | 101 | Match | 26 | 72 | 3 | 0 | 0 | 101 |
| FULTON | Absentee Scanner 3 Batch 89 | Absentee By Mail | 76 | 22 | 1 | 0 | 0 | 0 | 2 | 101 | Fail | 22 | 76 | 1 | 2 | 0 | 101 |
| FULTON | AbsenteeScanner3Batch89 | Absentee By Mail | 27 | 71 | 2 | 0 | 0 | 0 | 0 | 100 | Fail | 22 | 76 | 1 | 2 | 0 | 101 |
| FULTON | Absentee Scanner 3 Batch 90 | Absentee By Mail | 5 | 90 | 1 | 0 | 0 | 0 | 0 | 96 | Match | 5 | 90 | 1 | 0 | 0 | 96 |
| FULTON | Absentee Scanner 3 Batch 91-97 | Absentee By Mail | 128 | 558 | 6 | 0 | 0 | 1 | 0 | 693 | Fail | 128 | 561 | 6 | 1 | | 696 |
| FULTON | Absentee Scanner 3 Batch91 | Absentee By Mail | 2 | 98 | 1 | 0 | 0 | 1 | 0 | 102 | Fail | 28 | 70 | 2 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner3Batch92 | Absentee By Mail | | | | | | | | | | 2 | 97 | 0 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner3Batch93 | Absentee By Mail | | | | | | | | | | 5 | 90 | 2 | 0 | 0 | 97 |
| FULTON | AbsenteeScanner3Batch94 | Absentee By Mail | | | | | | | | | | 36 | 64 | 0 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner3Batch95 | Absentee By Mail | | | | | | | | | | 3 | 96 | 0 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner3Batch96 | Absentee By Mail | | | | | | | | | | 24 | 78 | 0 | 0 | 0 | 102 |
| FULTON | AbsenteeScanner3Batch97 | Absentee By Mail | | | | | | | | | | 30 | 66 | 2 | 1 | 2 | 101 |
| FULTON | AbsenteeScanner3Batch98 | Absentee By Mail | 35 | 63 | 0 | 0 | 0 | 0 | 0 | 98 | Match | 35 | 63 | 0 | 0 | 0 | 98 |
| FULTON | AbsenteeScanner3Batch99 | Absentee By Mail | 14 | 88 | 0 | 0 | 0 | 0 | 0 | 102 | Match | 14 | 88 | 0 | 0 | 0 | 102 |
| FULTON | AbsenteeScanner3Batch100 | Absentee By Mail | 1 | 95 | 1 | 0 | 0 | 0 | 0 | 97 | Match | 1 | 95 | 1 | 0 | 0 | 97 |
| FULTON | AbsenteeScanner3Batch101 | Absentee By Mail | 31 | 68 | 0 | 0 | 0 | 0 | 0 | 99 | Fail | 31 | 68 | 0 | 0 | 1 | 100 |
| FULTON | AbsenteeScanner3Batch102 | Absentee By Mail | 35 | 62 | 0 | 0 | 0 | 0 | 0 | 97 | Match | 35 | 62 | 0 | 0 | 0 | 97 |
| FULTON | AbsenteeScanner3Batch103 | Absentee By Mail | 29 | 70 | 0 | 0 | 0 | 0 | 0 | 99 | Match | 29 | 70 | 0 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner3Batch104 | Absentee By Mail | 4 | 94 | 0 | 0 | 0 | 0 | 0 | 98 | Fail | 4 | 94 | 0 | 0 | 2 | 100 |
| FULTON | scanner 3 /105 | Absentee By Mail | 12 | 88 | 0 | 0 | 0 | 0 | 0 | 100 | Match | 12 | 88 | 0 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner3Batch106 | Absentee By Mail | 6 | 91 | 1 | 0 | 1 | 0 | 0 | 99 | Match | 6 | 91 | 1 | 0 | 1 | 99 |
| FULTON | AbsenteeScanner3Batch107 | Absentee By Mail | 6 | 83 | 1 | 0 | 0 | 0 | 0 | 90 | Match | 6 | 83 | 1 | 0 | 0 | 90 |
| FULTON | AbsenteeScanner3Batch108 | Absentee By Mail | 7 | 92 | 0 | 0 | 0 | 0 | 0 | 99 | Fail | 7 | 92 | 0 | 0 | 1 | 100 |
| FULTON | scanner 3 /109 | Absentee By Mail | 9 | 90 | 0 | 0 | 0 | 0 | 0 | 99 | Match | 9 | 90 | 0 | 0 | 0 | 99 |
| FULTON | scanner 3 /110 | Absentee By Mail | 2 | 100 | 1 | 0 | 0 | 0 | 0 | 103 | Fail | 2 | 99 | 1 | 0 | 1 | 103 |
| FULTON | AbsenteeScanner3Batch111 | Absentee By Mail | 4 | 95 | 1 | 0 | 0 | 0 | 0 | 100 | Match | 4 | 95 | 1 | 0 | 0 | 100 |
| FULTON | scanner 3 /112 | Absentee By Mail | 10 | 89 | 0 | 0 | 1 | 0 | 0 | 100 | Fail | 10 | 89 | 1 | 0 | 0 | 100 |
| FULTON | scanner 3 /113 | Absentee By Mail | 30 | 62 | 2 | 0 | 3 | 0 | 0 | 97 | Match | 30 | 62 | 2 | 0 | 3 | 97 |
| FULTON | scanner 3 /114 | Absentee By Mail | 9 | 91 | 0 | 0 | 0 | 0 | 0 | 100 | Match | 9 | 91 | 0 | 0 | 0 | 100 |
| FULTON | scanner 3 /115 | Absentee By Mail | 2 | 97 | 0 | 0 | 0 | 0 | 0 | 99 | Fail | 3 | 96 | 0 | 0 | 0 | 99 |
| FULTON | scanner 3 /116 | Absentee By Mail | 8 | 87 | 0 | 0 | 1 | 0 | 0 | 96 | Match | 8 | 87 | 0 | 0 | 1 | 96 |
| FULTON | scanner3/117 | Absentee By Mail | 30 | 65 | 0 | 0 | 0 | 1 | 0 | 96 | Fail | 30 | 65 | 1 | 1 | 2 | 99 |
| FULTON | scanner 3 /118 | Absentee By Mail | 32 | 66 | 1 | 0 | 1 | 0 | 0 | 100 | Match | 32 | 66 | 1 | 0 | 1 | 100 |
| FULTON | AbsenteeScanner3Batch119 | Absentee By Mail | 2 | 97 | 0 | 0 | 0 | 0 | 0 | 99 | Match | 2 | 97 | 0 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner3Batch120 | Absentee By Mail | 31 | 69 | 2 | 0 | 0 | 0 | 0 | 102 | Fail | 24 | 74 | 2 | 0 | 0 | 100 |
| FULTON | scanner 3 /121 | Absentee By Mail | 3 | 94 | 0 | 0 | 0 | 0 | 0 | 97 | Match | 3 | 94 | 0 | 0 | 0 | 97 |
| FULTON | AbsenteeScanner3Batch122 | Absentee By Mail | 22 | 74 | 2 | 0 | 0 | 0 | 0 | 98 | Match | 22 | 74 | 2 | 0 | 0 | 98 |
| FULTON | scanner 3 /123 | Absentee By Mail | 29 | 71 | 0 | 0 | 0 | 0 | 0 | 100 | Fail | 29 | 70 | 0 | 0 | 1 | 100 |
| FULTON | AbsenteeScanner3Batch124 | Absentee By Mail | 2 | 96 | 1 | 0 | 0 | 0 | 0 | 99 | Match | 2 | 96 | 1 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner3Batch125 | Absentee By Mail | 3 | 94 | 1 | 0 | 1 | 0 | 0 | 99 | Match | 3 | 94 | 1 | 1 | 1 | 99 |
| FULTON | AbsenteeScanner3Batch126 | Absentee By Mail | 29 | 65 | 3 | 0 | 0 | 1 | 0 | 98 | Fail | 29 | 65 | 3 | 2 | 0 | 99 |
| FULTON | AbsenteeScanner3Batch127 | Absentee By Mail | 26 | 72 | 0 | 0 | 0 | 0 | 0 | 98 | Fail | 26 | 73 | 0 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner3Batch128 | Absentee By Mail | 30 | 66 | 1 | 0 | 0 | 0 | 0 | 98 | Fail | 30 | 67 | 1 | 0 | 1 | 99 |
| FULTON | AbsenteeScanner3Batch129 | Absentee By Mail | 31 | 67 | 1 | 0 | 0 | 0 | 0 | 99 | Fail | 31 | 67 | 1 | 0 | 1 | 100 |
| FULTON | AbsenteeScanner3Batch130 | Absentee By Mail | 40 | 57 | 0 | 0 | 0 | 0 | 0 | 99 | Fail | 40 | 57 | 0 | 1 | 1 | 99 |
| FULTON | AbsenteeScanner3Batch131 | Absentee By Mail | 7 | 90 | 0 | 0 | 0 | 0 | 0 | 97 | Fail | 7 | 91 | 0 | 0 | 0 | 98 |
| FULTON | AbsenteeScanner3Batch132 | Absentee By Mail | 39 | 56 | 4 | 0 | 0 | 0 | 0 | 99 | Match | 39 | 56 | 4 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner3Batch133 | Absentee By Mail | 38 | 55 | 1 | 0 | 2 | 0 | 0 | 96 | Fail | 38 | 55 | 2 | 2 | 0 | 97 |
| FULTON | AbsenteeScanner3Batch134 | Absentee By Mail | 12 | 88 | 0 | 0 | 0 | 0 | 0 | 100 | Match | 12 | 88 | 0 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner3Batch135 | Absentee By Mail | 29 | 71 | 0 | 0 | 0 | 0 | 0 | 100 | Fail | 30 | 71 | 0 | 0 | 0 | 101 |

Created by David Cross. All data obtained by open records requests to Fulton County and Georgia Sec. of State. Results verified by Joseph Rossi validated by Gov. Brian Kemp

## Accuracy Report: Fulton County, Georgia Risk Limiting Audit

| County | Batch | Type | | | | | | | | | Result | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | AbsenteeScanner3Batch136 | Absentee By Mail | 27 | 71 | 1 | 0 | 0 | 0 | 0 | 99 | Match | 27 | 71 | 1 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner3Batch137 | Absentee By Mail | 19 | 74 | 0 | 0 | 0 | 0 | 0 | 93 | Fail | 21 | 79 | 0 | 0 | 1 | 101 |
| FULTON | AbsenteeScanner3Batch138 | Absentee By Mail | 44 | 60 | 1 | 0 | 0 | 0 | 0 | 105 | Fail | 42 | 54 | 1 | 0 | 1 | 98 |
| FULTON | AbsenteeScanner3Batch140 | Absentee By Mail | | | | | | | | | Fail | 39 | 58 | 1 | 0 | 1 | 99 |
| FULTON | AbsenteeScanner3Batch140 | Absentee By Mail | 29 | 68 | 2 | 0 | 0 | 0 | 0 | 99 | Fail | 29 | 68 | 2 | 1 | 0 | 100 |
| FULTON | AbsenteeScanner3Batch141 | Absentee By Mail | 17 | 76 | 0 | 0 | 0 | 0 | 0 | 93 | Fail | 21 | 78 | 0 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner3Batch142 | Absentee By Mail | 28 | 78 | 0 | 0 | 0 | 0 | 0 | 106 | Fail | 24 | 76 | 0 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner3Batch143 | Absentee By Mail | 30 | 67 | 3 | 0 | 0 | 0 | 0 | 100 | Match | 30 | 67 | 3 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner3Batch144 | Absentee By Mail | 39 | 60 | 0 | 0 | 0 | 0 | 0 | 99 | Match | 39 | 60 | 0 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner3Batch145 | Absentee By Mail | 2 | 97 | 0 | 0 | 0 | 0 | 0 | 99 | Match | 2 | 97 | 0 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner3Batch146 | Absentee By Mail | 3 | 96 | 0 | 0 | 0 | 0 | 0 | 99 | Match | 3 | 96 | 0 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner3Batch147 | Absentee By Mail | 39 | 58 | 1 | 0 | 0 | 0 | 0 | 98 | Fail | 39 | 58 | 1 | 0 | 1 | 99 |
| FULTON | scanner 3/148 | Absentee By Mail | 6 | 92 | 1 | 0 | 0 | 1 | 0 | 100 | Fail | 7 | 91 | 1 | 1 | 0 | 100 |
| FULTON | scanner 3/149 | Absentee By Mail | 7 | 92 | 0 | 0 | 0 | 0 | 0 | 99 | Fail | 7 | 91 | 0 | 0 | 0 | 98 |
| FULTON | AbsenteeScanner3Batch150-155 | Absentee By Mail | 45 | 545 | 3 | 0 | 0 | 1 | 0 | 594 | Fail | 44 | 545 | 3 | 1 | | 593 |
| FULTON | AbsenteeScanner3Batch150 | Absentee By Mail | | | | | | | | | | 10 | 87 | 0 | 0 | 1 | 98 |
| FULTON | AbsenteeScanner3Batch151 | Absentee By Mail | | | | | | | | | | 8 | 89 | 1 | 1 | 0 | 99 |
| FULTON | AbsenteeScanner3Batch152 | Absentee By Mail | | | | | | | | | | 13 | 85 | 1 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner3Batch153 | Absentee By Mail | | | | | | | | | | 1 | 99 | 0 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner3Batch154 | Absentee By Mail | | | | | | | | | | 3 | 96 | 0 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner3Batch155 | Absentee By Mail | | | | | | | | | | 9 | 89 | 1 | 0 | 0 | 99 |
| FULTON | Absentee Scanner 3 Batch 156 | Absentee By Mail | 32 | 67 | 0 | 0 | 0 | 1 | 0 | 100 | Fail | 33 | 66 | 0 | 1 | 0 | 100 |
| FULTON | Absentee Scanner 3 Batch 157 | Absentee By Mail | 6 | 93 | 0 | 0 | 0 | 1 | 0 | 100 | Match | 6 | 93 | 0 | 0 | 1 | 100 |
| FULTON | Absentee Scanner 3 Batch 158 | Absentee By Mail | 30 | 68 | 1 | 0 | 0 | 1 | 0 | 100 | Match | 30 | 68 | 1 | 1 | 0 | 100 |
| FULTON | scanner 3 /158 | Absentee By Mail | 3 | 99 | 0 | 0 | 0 | 0 | 0 | 102 | Fail | 30 | 68 | 1 | 1 | 0 | 100 |
| FULTON | Absentee Scanner 3 Batch 160 | Absentee By Mail | | | | | | | | | Fail | 3 | 99 | 0 | 0 | 0 | 102 |
| FULTON | Absentee Scanner 3 Batch 160 | Absentee By Mail | 23 | 69 | 3 | 0 | 0 | 1 | 0 | 96 | Fail | 23 | 70 | 3 | 0 | 1 | 97 |
| FULTON | Absentee Scanner 3 Batch 161 | Absentee By Mail | 17 | 80 | 2 | 2 | 0 | 0 | 0 | 100 | Fail | 17 | 80 | 2 | 0 | 1 | 100 |
| FULTON | Absentee Scanner 3 Ballot 162 | Absentee By Mail | 4 | 93 | 2 | 0 | 0 | 0 | 0 | 99 | Fail | 4 | 93 | 2 | 0 | 1 | 100 |
| FULTON | Absentee Scanner 3 Ballot 163 | Absentee By Mail | 23 | 74 | 1 | 0 | 0 | 0 | 0 | 98 | Fail | 23 | 74 | 1 | 1 | 1 | 100 |
| FULTON | Absentee Scanner 3 Batch 164 | Absentee By Mail | 8 | 90 | 2 | 0 | 0 | 0 | 0 | 100 | Match | 8 | 90 | 2 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner3Batch165 | Absentee By Mail | 5 | 88 | 1 | 0 | 0 | 0 | 0 | 94 | Match | 5 | 88 | 1 | 0 | 0 | 94 |
| FULTON | AbsenteeScanner3Batch166 | Absentee By Mail | 0 | 97 | 0 | 0 | 0 | 3 | 0 | 100 | Fail | 0 | 100 | 0 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner3Batch168 | Absentee By Mail | 26 | 70 | 2 | 0 | 0 | 1 | 0 | 99 | Fail | 26 | 70 | 2 | 1 | 1 | 100 |
| FULTON | AbsenteeScanner3Batch169 | Absentee By Mail | 3 | 72 | 3 | 0 | 0 | 1 | 0 | 79 | Fail | 4 | 74 | 3 | 0 | 0 | 81 |
| FULTON | scanner 3/170 | Absentee By Mail | 31 | 69 | 0 | 0 | 0 | 0 | 0 | 100 | Match | 31 | 69 | 0 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner3Batch171 | Absentee By Mail | 10 | 87 | 2 | 0 | 0 | 0 | 0 | 99 | Match | 10 | 87 | 2 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner3Batch172 | Absentee By Mail | 34 | 62 | 1 | 0 | 0 | 1 | 0 | 98 | Match | 34 | 62 | 1 | 1 | 0 | 98 |
| FULTON | AbsenteeScanner3Batch173 | Absentee By Mail | 27 | 71 | 1 | 0 | 0 | 0 | 0 | 99 | Match | 27 | 71 | 1 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner3Batch174- 178 | Absentee By Mail | 96 | 392 | 3 | 0 | 0 | 0 | 0 | 491 | Fail | 96 | 392 | 3 | 1 | | 492 |
| FULTON | AbsenteeScanner3Batch175-176 | Absentee By Mail | 96 | 392 | 0 | 0 | 0 | 2 | 0 | 493 | Fail | 0 | | | | | 0 |
| FULTON | AbsenteeScanner3Batch174 | Absentee By Mail | | | | | | | | | | 22 | 75 | 1 | 0 | 1 | 99 |
| FULTON | AbsenteeScanner3Batch175 | Absentee By Mail | | | | | | | | | | 26 | 67 | 0 | 1 | 0 | 94 |
| FULTON | AbsenteeScanner3Batch176 | Absentee By Mail | | | | | | | | | | 31 | 70 | 0 | 0 | 0 | 101 |
| FULTON | AbsenteeScanner3Batch177 | Absentee By Mail | 96 | 392 | 3 | 0 | 0 | 0 | 0 | 491 | Fail | 9 | 89 | 0 | 0 | 1 | 99 |
| FULTON | AbsenteeScanner3Batch178 | Absentee By Mail | | | | | | | | | | 8 | 91 | 2 | 0 | 1 | 102 |
| FULTON | AbsenteeScanner3Batch179 | Absentee By Mail | | | | | | | | | Fail | 33 | 84 | 2 | 0 | 0 | 119 |
| FULTON | AbsenteeScanner3Batch180 | Absentee By Mail | | | | | | | | | Fail | 5 | 93 | 0 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner3Batch181 | Absentee By Mail | | | | | | | | | Fail | 47 | 47 | 2 | 2 | 1 | 99 |
| FULTON | AbsenteeScanner3Batch182 | Absentee By Mail | | | | | | | | | Fail | 31 | 62 | 1 | 2 | 2 | 98 |
| FULTON | AbsenteeScanner3Batch183 | Absentee By Mail | 31 | 62 | 1 | 0 | 0 | 2 | 0 | 96 | Fail | 6 | 89 | 2 | 2 | 1 | 100 |
| FULTON | AbsenteeScanner3Batch184 | Absentee By Mail | 6 | 90 | 2 | 0 | 0 | 0 | 0 | 100 | Fail | 43 | 55 | 1 | 0 | 1 | 100 |

Created by David Cross. All data obtained by open records requests to Fulton County and Georgia Sec. of State. Results verified by Joseph Rossi validated by Gov. Brian Kemp

## Accuracy Report: Fulton County, Georgia Risk Limiting Audit

| County | Batch | Type | | | | | | | | Total | Result | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | scanner 3/185 | Absentee By Mail | 47 | 51 | 1 | 0 | 0 | 0 | 1 | 100 | Fail | 23 | 73 | 2 | 0 | 1 | 99 |
| FULTON | AbsenteeScanner3Batch186 | Absentee By Mail | 23 | 73 | 2 | 0 | 0 | 0 | 0 | 98 | Fail | 22 | 75 | 0 | 1 | 1 | 99 |
| FULTON | scanner 3/187 | Absentee By Mail | 6 | 56 | 0 | 0 | 0 | 0 | 1 | 63 | Fail | 2 | 97 | 1 | 0 | 0 | 100 |
| FULTON | scanner 3/188 | Absentee By Mail | 58 | 174 | 3 | 0 | 0 | 2 | 0 | 237 | Fail | 40 | 58 | 2 | 1 | 0 | 101 |
| FULTON | Absentee Scanner 3 Batch 189 | Absentee By Mail | 30 | 68 | 1 | 0 | 1 | 0 | 0 | 100 | Match | 30 | 68 | 1 | 0 | 1 | 100 |
| FULTON | Absentee Scanner 3 Batch190 | Absentee By Mail | 1 | 97 | 0 | 0 | 2 | 0 | 0 | 100 | Match | 1 | 97 | 0 | 0 | 2 | 100 |
| FULTON | Absentee Scanner 3 Batch 191 | Absentee By Mail | 4 | 96 | 0 | 0 | 0 | 0 | 0 | 100 | Match | 4 | 96 | 0 | 0 | 0 | 100 |
| FULTON | Absentee Scanner 3 Batch 192 | Absentee By Mail | 49 | 48 | 2 | 0 | 0 | 1 | 0 | 100 | Match | 49 | 48 | 2 | 1 | 0 | 100 |
| FULTON | Absentee Scanner 3 Batch 193 | Absentee By Mail | 4 | 93 | 1 | 0 | 0 | 0 | 0 | 98 | Match | 4 | 93 | 1 | 0 | 0 | 98 |
| FULTON | Absentee Scanner 3 Batch 194 | Absentee By Mail | 5 | 93 | 2 | 0 | 1 | 0 | 0 | 101 | Match | 5 | 93 | 2 | 0 | 1 | 101 |
| FULTON | Absentee Scanner 3 Batch 195 | Absentee By Mail | 2 | 97 | 1 | 0 | 1 | 1 | 0 | 102 | Fail | 2 | 97 | 1 | 0 | 1 | 101 |
| FULTON | scanner 3/196 | Absentee By Mail | 10 | 85 | 1 | 0 | 0 | 0 | 0 | 96 | Match | 10 | 85 | 1 | 0 | 0 | 96 |
| FULTON | AbsenteeScanner3Batch198 | Absentee By Mail | 2 | 97 | 0 | 0 | 0 | 0 | 0 | 99 | Match | 2 | 97 | 0 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner3Batch199 | Absentee By Mail | 41 | 58 | 1 | 0 | 0 | 0 | 0 | 100 | Match | 41 | 58 | 1 | 0 | 0 | 100 |
| FULTON | scanner 3/200 | Absentee By Mail | 36 | 63 | 0 | 0 | 0 | 0 | 0 | 99 | Match | 36 | 63 | 0 | 0 | 0 | 99 |
| FULTON | scanner 3/201 | Absentee By Mail | 42 | 55 | 2 | 0 | 0 | 1 | 0 | 100 | Match | 42 | 55 | 2 | 1 | 0 | 100 |
| FULTON | scanner 3/202 | Absentee By Mail | 8 | 89 | 2 | 0 | 0 | 0 | 0 | 99 | Fail | 8 | 88 | 2 | 0 | 1 | 99 |
| FULTON | AbsenteeScanner3Batch203 | Absentee By Mail | 32 | 3 | 64 | 0 | 0 | 0 | 0 | 99 | Fail | 32 | 64 | 3 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner3Batch204 | Absentee By Mail | 33 | 64 | 1 | 0 | 0 | 0 | 0 | 98 | Fail | 33 | 65 | 1 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner3Batch205 | Absentee By Mail | 42 | 58 | 0 | 0 | 0 | 1 | 0 | 101 | Match | 42 | 58 | 0 | 0 | 1 | 101 |
| FULTON | AbsenteeScanner3Batch206 | Absentee By Mail | 1 | 90 | 1 | 0 | 0 | 0 | 1 | 93 | Fail | 1 | 90 | 1 | 0 | 2 | 94 |
| FULTON | AbsenteeScanner3Batch207 | Absentee By Mail | 40 | 54 | 2 | 0 | 0 | 2 | 0 | 98 | Fail | 40 | 54 | 2 | 2 | 2 | 100 |
| FULTON | AbsenteeScanner3Batch208 | Absentee By Mail | 2 | 90 | 0 | 0 | 0 | 1 | 0 | 93 | Match | 2 | 90 | 0 | 1 | 0 | 93 |
| FULTON | AbsenteeScanner3Batch209 | Absentee By Mail | 35 | 63 | 2 | 0 | 0 | 1 | 0 | 101 | Match | 35 | 63 | 2 | 1 | 0 | 101 |
| FULTON | AbsenteeScanner3Batch210 | Absentee By Mail | 36 | 63 | 1 | 0 | 0 | 0 | 0 | 100 | Fail | 36 | 63 | 1 | 0 | 1 | 101 |
| FULTON | AbsenteeScanner3Batch211 | Absentee By Mail | 12 | 85 | 2 | 0 | 0 | 0 | 0 | 99 | Fail | 12 | 83 | 3 | 0 | 2 | 100 |
| FULTON | AbsenteeScanner3Batch212 | Absentee By Mail | 11 | 86 | 1 | 0 | 0 | 0 | 0 | 98 | Fail | 11 | 86 | 1 | 0 | 1 | 99 |
| FULTON | SCANNER- 3/212 | Absentee By Mail | 11 | 86 | 1 | 0 | 0 | 0 | 0 | 98 | Fail | | | | | | |
| FULTON | AbsenteeScanner3Batch213 | Absentee By Mail | 12 | 88 | 0 | 0 | 0 | 0 | 0 | 100 | Match | 12 | 88 | 0 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner3Batch214 | Absentee By Mail | 32 | 65 | 1 | 0 | 0 | 2 | 0 | 100 | Fail | 33 | 65 | 1 | 2 | 0 | 101 |
| FULTON | SCANNER 3/215 | Absentee By Mail | 30 | 59 | 1 | 0 | 0 | 0 | 0 | 90 | Fail | 41 | 58 | 1 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner3Batch216 | Absentee By Mail | 12 | 82 | 4 | 0 | 0 | 0 | 0 | 98 | Fail | 12 | 82 | 4 | 0 | 2 | 100 |
| FULTON | AbsenteeScanner3Batch217 | Absentee By Mail | 4 | 92 | 1 | 0 | 0 | 0 | 0 | 97 | Fail | 4 | 92 | 1 | 0 | 1 | 98 |
| FULTON | AbsenteeScanner3Batch218 | Absentee By Mail | 16 | 50 | 0 | 0 | 0 | 1 | 0 | 67 | Fail | 16 | 50 | 0 | 1 | 1 | 68 |
| FULTON | AbsenteeScanner3Batch219 | Absentee By Mail | 24 | 73 | 1 | 0 | 0 | 1 | 0 | 99 | Fail | 24 | 72 | 1 | 1 | 1 | 99 |
| FULTON | AbsenteeScanner3Batch220 | Absentee By Mail | 14 | 83 | 1 | 0 | 0 | 0 | 0 | 98 | Match | 14 | 83 | 1 | 0 | 0 | 98 |
| FULTON | AbsenteeScanner3Batch221 | Absentee By Mail | 3 | 95 | 0 | 0 | 0 | 0 | 0 | 98 | Fail | 3 | 95 | 0 | 0 | 1 | 99 |
| FULTON | AbsenteeScanner3Batch222 | Absentee By Mail | 48 | 54 | 0 | 0 | 0 | 0 | 0 | 102 | Match | 48 | 54 | 0 | 0 | 0 | 102 |
| FULTON | AbsenteeScanner3Batch223 | Absentee By Mail | 33 | 64 | 1 | 0 | 0 | 1 | 0 | 99 | Match | 33 | 64 | 1 | 1 | 0 | 99 |
| FULTON | AbsenteeScanner3Batch224 | Absentee By Mail | 15 | 80 | 3 | 0 | 0 | 0 | 0 | 98 | Fail | 15 | 80 | 3 | 0 | 1 | 99 |
| FULTON | SCANNER3/225 | Absentee By Mail | 4 | 92 | 3 | 0 | 1 | 0 | 0 | 100 | Fail | 5 | 91 | 3 | 0 | 1 | 100 |
| FULTON | SCANNER3/226 | Absentee By Mail | 3 | 94 | 0 | 0 | 1 | 1 | 0 | 99 | Match | 3 | 94 | 0 | 1 | 1 | 99 |
| FULTON | AbsenteeScanner3Batch227 | Absentee By Mail | 42 | 57 | 1 | 0 | 0 | 0 | 0 | 100 | Match | 42 | 57 | 1 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner3Batch228 | Absentee By Mail | 34 | 63 | 0 | 0 | 0 | 1 | 0 | 98 | Match | 34 | 63 | 0 | 1 | 0 | 98 |
| FULTON | AbsenteeScanner3Batch229 | Absentee By Mail | 26 | 75 | 0 | 0 | 0 | 0 | 0 | 101 | Fail | 27 | 74 | 0 | 0 | 0 | 101 |
| FULTON | AbsenteeScanner3Batch230 | Absentee By Mail | 35 | 64 | 1 | 0 | 0 | 1 | 0 | 101 | Fail | 34 | 65 | 1 | 1 | 0 | 101 |
| FULTON | AbsenteeScanner3Batch231 | Absentee By Mail | 13 | 86 | 0 | 0 | 0 | 0 | 0 | 99 | Fail | 13 | 87 | 0 | 0 | 1 | 101 |
| FULTON | AbsenteeScanner3Batch232 | Absentee By Mail | 13 | 86 | 0 | 0 | 0 | 0 | 0 | 99 | Fail | 13 | 86 | 0 | 0 | 1 | 100 |
| FULTON | AbsenteeScanner3Batch233 | Absentee By Mail | 5 | 89 | 4 | 0 | 0 | 0 | 0 | 98 | Match | 5 | 89 | 4 | 0 | 0 | 98 |
| FULTON | AbsenteeScanner3Batch234 | Absentee By Mail | 28 | 68 | 3 | 0 | 0 | 0 | 0 | 99 | Fail | 42 | 55 | 1 | 0 | 0 | 98 |
| FULTON | AbsenteeScanner3Batch235 | Absentee By Mail | 42 | 56 | 1 | 0 | 0 | 0 | 0 | 99 | Match | 42 | 56 | 1 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner3Batch236 | Absentee By Mail | 11 | 89 | 0 | 0 | 0 | 1 | 0 | 101 | Match | 11 | 89 | 0 | 1 | 0 | 101 |

Created by David Cross. All data obtained by open records requests to Fulton County and Georgia Sec. of State. Results verified by Joseph Rossi validated by Gov. Brian Kemp

Accuracy Report: Fulton County, Georgia Risk Limiting Audit

| County | Batch | Type | | | | | | | | Total | Result | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | AbsenteeScanner3Batch238 | Absentee By Mail | 22 | 59 | 0 | 0 | 0 | 0 | 0 | 81 | Fail | 23 | 57 | 1 | 0 | 0 | 81 |
| FULTON | AbsenteeScanner3Batch239 | Absentee By Mail | 12 | 88 | 0 | 0 | 0 | 0 | 0 | 100 | Fail | 12 | 85 | 0 | 0 | 0 | 97 |
| FULTON | AbsenteeScanner3Batch240 | Absentee By Mail | 10 | 90 | 0 | 0 | 0 | 0 | 0 | 100 | Match | 10 | 90 | 0 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner3Batch241 | Absentee By Mail | 35 | 63 | 0 | 0 | 0 | 0 | 0 | 98 | Fail | 34 | 63 | 0 | 1 | 0 | 98 |
| FULTON | AbsenteeScanner3Batch242 | Absentee By Mail | 0 | 96 | 2 | 0 | 0 | 0 | 0 | 98 | Fail | 29 | 65 | 2 | 0 | 2 | 98 |
| FULTON | AbsenteeScanner3Batch243 | Absentee By Mail | 7 | 90 | 1 | 0 | 0 | 1 | 0 | 99 | Match | 7 | 90 | 1 | 1 | 0 | 99 |
| FULTON | Absentee Scanner 3 Batch 244 | Absentee By Mail | 105 | 751 | 8 | 5 | 2 | 5 | 1 | 877 | Fail | 105 | 767 | 8 | 5 | | 885 |
| FULTON | Absentee Scanner 3 Batch 244 | Absentee By Mail | | | | | | | | | | 6 | 84 | 0 | 2 | 4 | 96 |
| FULTON | Missing from SOS report | Absentee By Mail | | | | | | | | | | 33 | 65 | 1 | 1 | 0 | 100 |
| FULTON | Missing from SOS report | Absentee By Mail | | | | | | | | | | 3 | 98 | 0 | 0 | 0 | 101 |
| FULTON | Missing from SOS report | Absentee By Mail | | | | | | | | | | 15 | 84 | 1 | 0 | 0 | 100 |
| FULTON | Missing from SOS report | Absentee By Mail | | | | | | | | | | 3 | 94 | 1 | 0 | 1 | 99 |
| FULTON | Missing from SOS report | Absentee By Mail | | | | | | | | | | 18 | 79 | 2 | 0 | 0 | 99 |
| FULTON | Missing from SOS report | Absentee By Mail | | | | | | | | | | 14 | 81 | 2 | 0 | 1 | 98 |
| FULTON | Missing from SOS report | Absentee By Mail | | | | | | | | | | 0 | 9 | 0 | 0 | 0 | 9 |
| FULTON | Missing from SOS report | Absentee By Mail | | | | | | | | | | 8 | 80 | 1 | 2 | 1 | 92 |
| FULTON | AbsenteeScanner3Batch253 | Absentee By Mail | 12 | 83 | 1 | 0 | 0 | 0 | 0 | 96 | Fail | 5 | 93 | 0 | 0 | 0 | 98 |
| FULTON | AbsenteeScanner3Batch254 | Absentee By Mail | 41 | 67 | 1 | 0 | 0 | 0 | 0 | 109 | Fail | 17 | 75 | 5 | 0 | 0 | 97 |
| FULTON | Absentee Scanner 3 Batch 255 | Absentee By Mail | 15 | 80 | 4 | 0 | 0 | 0 | 0 | 99 | Fail | 32 | 64 | 0 | 1 | 1 | 98 |
| FULTON | Absentee Scanner 3 Batch 256 | Absentee By Mail | 35 | 65 | 0 | 0 | 0 | 0 | 0 | 100 | Fail | 4 | 92 | 3 | 0 | 1 | 100 |
| FULTON | Absentee Scanner 3 Batch 257 | Absentee By Mail | 37 | 63 | 0 | 0 | 0 | 0 | 0 | 100 | Fail | 36 | 59 | 3 | 0 | 0 | 98 |
| FULTON | Absentee Scanner 3 Batch 258 | Absentee By Mail | 36 | 58 | 3 | 0 | 0 | 0 | 0 | 97 | Fail | 2 | 98 | 0 | 0 | 0 | 100 |
| FULTON | scanner 3/259 | Absentee By Mail | 4 | 91 | 3 | 0 | 0 | 0 | 0 | 98 | Fail | 37 | 61 | 0 | 1 | 0 | 99 |
| FULTON | Absentee Scanner 3 Batch 260 | Absentee By Mail | | | | | | | | | Fail | 15 | 81 | 4 | 0 | 1 | 101 |
| FULTON | scanner3 /261 | Absentee By Mail | 15 | 77 | 5 | 0 | 0 | 0 | 0 | 97 | Fail | 41 | 57 | 1 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner3Batch262 | Absentee By Mail | 28 | 71 | 0 | 0 | 0 | 0 | 0 | 99 | Fail | 27 | 72 | 0 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner3Batch263 | Absentee By Mail | 30 | 68 | 0 | 0 | 0 | 0 | 0 | 98 | Fail | 30 | 68 | 0 | 0 | 2 | 100 |
| FULTON | AbsenteeScanner3Batch264 | Absentee By Mail | 23 | 63 | 1 | 0 | 0 | 2 | 0 | 89 | Fail | 23 | 63 | 1 | 2 | 1 | 90 |
| FULTON | AbsenteeScanner3Batch265 | Absentee By Mail | 25 | 75 | 1 | 0 | 0 | 0 | 1 | 102 | Fail | 25 | 75 | 1 | 0 | 0 | 101 |
| FULTON | AbsenteeScanner3Batch266 | Absentee By Mail | 4 | 94 | 0 | 0 | 0 | 0 | 1 | 99 | Match | 4 | 94 | 0 | 0 | 1 | 99 |
| FULTON | AbsenteeScanner3Batch267 | Absentee By Mail | 1 | 97 | 0 | 0 | 0 | 0 | 0 | 98 | Match | 1 | 97 | 0 | 0 | 0 | 98 |
| FULTON | AbsenteeScanner3Batch268 | Absentee By Mail | 4 | 94 | 0 | 0 | 0 | 0 | 0 | 98 | Match | 4 | 94 | 0 | 0 | 0 | 98 |
| FULTON | AbsenteeScanner3Batch269 | Absentee By Mail | 9 | 87 | 0 | 0 | 0 | 0 | 0 | 96 | Fail | 9 | 87 | 0 | 0 | 1 | 97 |
| FULTON | AbsenteeScanner3Batch270 | Absentee By Mail | 36 | 59 | 5 | 0 | 0 | 0 | 0 | 100 | Match | 36 | 59 | 5 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner3Batch271-280 | Absentee By Mail | 201 | 760 | 12 | 0 | 0 | 3 | 0 | 976 | Fail | 200 | 761 | 12 | 4 | | 977 |
| FULTON | AbsenteeScanner3Batch271 | Absentee By Mail | | | | | | | | | | 6 | 93 | 0 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner3Batch272 | Absentee By Mail | | | | | | | | | | 8 | 85 | 1 | 1 | 0 | 95 |
| FULTON | AbsenteeScanner3Batch273 | Absentee By Mail | | | | | | | | | | 16 | 81 | 1 | 2 | 0 | 100 |
| FULTON | AbsenteeScanner3Batch274 | Absentee By Mail | | | | | | | | | | 4 | 94 | 0 | 0 | 0 | 98 |
| FULTON | AbsenteeScanner3Batch275 | Absentee By Mail | | | | | | | | | | 30 | 63 | 2 | 0 | 2 | 97 |
| FULTON | AbsenteeScanner3Batch276 | Absentee By Mail | | | | | | | | | | 9 | 86 | 0 | 0 | 1 | 96 |
| FULTON | AbsenteeScanner3Batch277 | Absentee By Mail | | | | | | | | | | 32 | 65 | 3 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner3Batch278 | Absentee By Mail | | | | | | | | | | 33 | 62 | 3 | 0 | 1 | 99 |
| FULTON | AbsenteeScanner3Batch279 | Absentee By Mail | | | | | | | | | | 36 | 61 | 0 | 0 | 0 | 97 |
| FULTON | AbsenteeScanner3Batch280 | Absentee By Mail | | | | | | | | | | 26 | 71 | 2 | 1 | 0 | 100 |
| FULTON | SCANNER 3-281 | Absentee By Mail | 14 | 85 | 0 | 0 | 0 | 0 | 0 | 99 | Fail | 19 | 78 | 0 | 0 | 2 | 99 |
| FULTON | AbsenteeScanner3Batch282 | Absentee By Mail | 25 | 73 | 0 | 0 | 0 | 0 | 0 | 98 | Fail | 32 | 67 | 2 | 0 | 1 | 102 |
| FULTON | AbsenteeScanner3Batch283 | Absentee By Mail | 6 | 91 | 1 | 0 | 0 | 0 | 0 | 98 | Fail | 9 | 85 | 0 | 2 | 1 | 97 |
| FULTON | AbsenteeScanner3Batch284 | Absentee By Mail | 17 | 73 | 5 | 0 | 0 | 1 | 0 | 96 | Fail | 5 | 91 | 2 | 1 | 0 | 99 |
| FULTON | AbsenteeScanner3Batch285 | Absentee By Mail | 14 | 85 | 1 | 0 | 0 | 0 | 0 | 100 | Match | 14 | 85 | 1 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner3Batch286 | Absentee By Mail | 5 | 91 | 2 | 0 | 0 | 1 | 0 | 99 | Fail | 17 | 73 | 5 | 1 | 4 | 100 |
| FULTON | AbsenteeScanner3Batch287 | Absentee By Mail | 9 | 85 | 0 | 0 | 0 | 2 | 0 | 96 | Fail | 6 | 92 | 1 | 0 | 0 | 99 |

### Accuracy Report: Fulton County, Georgia Risk Limiting Audit

| County | Scanner/Batch | Type | | | | | | | | Total | Result | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | AbsenteeScanner3Batch288 | Absentee By Mail | 32 | 67 | 2 | 0 | 0 | 0 | 0 | 101 | Fail | 25 | 73 | 0 | 0 | 0 | 98 |
| FULTON | AbsenteeScanner3Batch289 | Absentee By Mail | 19 | 80 | 0 | 0 | 0 | 0 | 0 | 99 | Fail | 14 | 85 | 0 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner3Batch290-300 | Absentee By Mail | 206 | 824 | 17 | 3 | 2 | 0 | 0 | 1,052 | Fail | 211 | 819 | 17 | 6 | 0 | 1053 |
| FULTON | AbsenteeScanner3Batch290 | Absentee By Mail | | | | | | | | | | 23 | 63 | 2 | 0 | 0 | 88 |
| FULTON | AbsenteeScanner3Batch291 | Absentee By Mail | | | | | | | | | | 31 | 59 | 4 | 2 | 1 | 97 |
| FULTON | AbsenteeScanner3Batch292 | Absentee By Mail | | | | | | | | | | 19 | 77 | 0 | 1 | 0 | 97 |
| FULTON | AbsenteeScanner3Batch293 | Absentee By Mail | | | | | | | | | | 2 | 100 | 0 | 0 | 0 | 102 |
| FULTON | AbsenteeScanner3Batch294 | Absentee By Mail | | | | | | | | | | 33 | 49 | 2 | 0 | 0 | 84 |
| FULTON | AbsenteeScanner3Batch295 | Absentee By Mail | | | | | | | | | | 35 | 61 | 0 | 1 | 0 | 97 |
| FULTON | AbsenteeScanner3Batch296 | Absentee By Mail | | | | | | | | | | 10 | 85 | 4 | 1 | 0 | 100 |
| FULTON | AbsenteeScanner3Batch297 | Absentee By Mail | | | | | | | | | | 34 | 65 | 0 | 1 | 0 | 100 |
| FULTON | AbsenteeScanner3Batch298 | Absentee By Mail | | | | | | | | | | 6 | 88 | 4 | 0 | 1 | 99 |
| FULTON | AbsenteeScanner3Batch299 | Absentee By Mail | | | | | | | | | | 10 | 87 | 0 | 1 | 0 | 98 |
| FULTON | AbsenteeScanner3Batch300 | Absentee By Mail | | | | | | | | | | 8 | 85 | 1 | 0 | 2 | 96 |
| FULTON | AbsenteeScanner3Batch301-311 | Absentee By Mail | 48 | 149 | 2 | 0 | 0 | 0 | 0 | 199 | Fail | 49 | 145 | 3 | 1 | 1 | 199 |
| FULTON | AbsenteeScanner3Batch301 | Absentee By Mail | | | | | | | | | Fail | 14 | 83 | 2 | 0 | 1 | 100 |
| FULTON | AbsenteeScanner3Batch302 | Absentee By Mail | | | | | | | | | Fail | 33 | 65 | 0 | 0 | 0 | 98 |
| FULTON | AbsenteeScanner3Batch303 | Absentee By Mail | 44 | 97 | 0 | 0 | 0 | 1 | 0 | 142 | Fail | 35 | 61 | 0 | 1 | 1 | 98 |
| FULTON | AbsenteeScanner3Batch304 | Absentee By Mail | 37 | 109 | 4 | 0 | 0 | 1 | 0 | 151 | Fail | 33 | 58 | 4 | 1 | 0 | 96 |
| FULTON | AbsenteeScanner3Batch305 | Absentee By Mail | 34 | 101 | 7 | 0 | 0 | 1 | 0 | 143 | Fail | 17 | 72 | 4 | 1 | 2 | 96 |
| FULTON | AbsenteeScanner3Batch306 | Absentee By Mail | 12 | 48 | 1 | 0 | 0 | 0 | 0 | 61 | Fail | 15 | 83 | 1 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner3Batch307 | Absentee By Mail | 49 | 159 | 2 | 0 | 0 | 0 | 0 | 210 | Fail | 27 | 64 | 3 | 0 | 2 | 96 |
| FULTON | AbsenteeScanner3Batch308 | Absentee By Mail | 36 | 70 | 6 | 0 | 0 | 1 | 0 | 113 | Fail | 32 | 60 | 5 | 1 | 1 | 99 |
| FULTON | AbsenteeScanner3Batch309 | Absentee By Mail | 28 | 130 | 2 | 0 | 0 | 1 | 0 | 161 | Fail | 7 | 88 | 0 | 0 | 0 | 95 |
| FULTON | AbsenteeScanner3Batch310 | Absentee By Mail | 39 | 58 | 0 | 0 | 0 | 0 | 0 | 97 | Fail | 32 | 66 | 2 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner3Batch311 | Absentee By Mail | | | | | | | | | Fail | 35 | 62 | 1 | 1 | 0 | 99 |
| FULTON | AbsenteeScanner3Batch312 | Absentee By Mail | 20 | 76 | 1 | 0 | 0 | 1 | 0 | 98 | Match | 20 | 76 | 1 | 1 | 0 | 98 |
| FULTON | AbsenteeScanner3Batch313 | Absentee By Mail | 26 | 74 | 0 | 0 | 0 | 1 | 0 | 101 | Match | 26 | 74 | 0 | 1 | 0 | 101 |
| FULTON | AbsenteeScanner3Batch314 | Absentee By Mail | 8 | 87 | 3 | 0 | 0 | 1 | 0 | 99 | Match | 8 | 87 | 3 | 0 | 1 | 99 |
| FULTON | AbsenteeScanner3Batch315 | Absentee By Mail | 26 | 68 | 2 | 0 | 0 | 0 | 0 | 96 | Match | 26 | 68 | 2 | 0 | 0 | 96 |
| FULTON | AbsenteeScanner3Batch316 | Absentee By Mail | 32 | 66 | 1 | 0 | 0 | 0 | 0 | 99 | Fail | 32 | 65 | 0 | 1 | 1 | 99 |
| FULTON | AbsenteeScanner3Batch317 | Absentee By Mail | 25 | 73 | 0 | 0 | 0 | 0 | 0 | 98 | Fail | 25 | 72 | 0 | 1 | 0 | 98 |
| FULTON | AbsenteeScanner3Batch318 | Absentee By Mail | 31 | 66 | 2 | 0 | 0 | 0 | 0 | 99 | Fail | 31 | 66 | 2 | 1 | 0 | 100 |
| FULTON | AbsenteeScanner3Batch319 | Absentee By Mail | 6 | 91 | 1 | 0 | 0 | 0 | 0 | 98 | Match | 6 | 91 | 1 | 0 | 0 | 98 |
| FULTON | AbsenteeScanner3Batch320 | Absentee By Mail | 35 | 64 | 0 | 0 | 0 | 0 | 0 | 99 | Fail | 30 | 70 | 0 | 0 | 0 | 100 |
| FULTON | scanner 3/320 | Absentee By Mail | 30 | 69 | 0 | 0 | 0 | 0 | 0 | 99 | Fail | | | | | | |
| FULTON | SC 3 (321) | Absentee By Mail | 20 | 75 | 1 | 0 | 0 | 3 | 0 | 99 | Match | 20 | 75 | 1 | 3 | 0 | 99 |
| FULTON | SC 3 (322) | Absentee By Mail | 48 | 48 | 52 | 0 | 0 | 0 | 0 | 148 | Fail | 48 | 52 | 0 | 0 | 0 | 100 |
| FULTON | SC 3 ( 323) | Absentee By Mail | 25 | 73 | 1 | 0 | 0 | 0 | 0 | 99 | Fail | 25 | 73 | 1 | 0 | 1 | 100 |
| FULTON | SC 3 (324) | Absentee By Mail | 41 | 51 | 3 | 0 | 0 | 3 | 0 | 98 | Fail | 41 | 51 | 3 | 3 | 1 | 99 |
| FULTON | SC 3 ( 325 ) | Absentee By Mail | 35 | 62 | 2 | 0 | 0 | 0 | 0 | 99 | Match | 35 | 62 | 2 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner3Batch326 | Absentee By Mail | 31 | 68 | 0 | 0 | 0 | 0 | 0 | 99 | Match | 31 | 68 | 0 | 0 | 0 | 99 |
| FULTON | SC 3 (327) | Absentee By Mail | 44 | 51 | 2 | 0 | 0 | 1 | 1 | 99 | Match | 44 | 51 | 2 | 1 | 1 | 99 |
| FULTON | SC 3 (328) | Absentee By Mail | 26 | 73 | 1 | 0 | 0 | 0 | 0 | 100 | Match | 26 | 73 | 1 | 0 | 0 | 100 |
| FULTON | SC 3 (329) | Absentee By Mail | 2 | 94 | 0 | 0 | 0 | 0 | 0 | 96 | Match | 2 | 94 | 0 | 0 | 0 | 96 |
| FULTON | AbsenteeScanner3Batch330 | Absentee By Mail | 31 | 66 | 1 | 8 | 1 | 1 | 0 | 108 | Fail | 31 | 66 | 1 | 1 | 1 | 100 |
| FULTON | AbsenteeScanner3Batch331 | Absentee By Mail | 29 | 63 | 6 | 0 | 0 | 0 | 0 | 98 | Fail | 29 | 63 | 6 | 0 | 2 | 100 |
| FULTON | AbsenteeScanner3Batch332 | Absentee By Mail | 7 | 92 | 0 | 0 | 0 | 1 | 0 | 100 | Fail | 7 | 92 | 1 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner3Batch333 | Absentee By Mail | 34 | 62 | 1 | 0 | 0 | 2 | 0 | 99 | Fail | 35 | 61 | 1 | 2 | 1 | 100 |
| FULTON | AbsenteeScanner3Batch334 | Absentee By Mail | 31 | 59 | 1 | 0 | 0 | 4 | 0 | 95 | Fail | 31 | 60 | 1 | 4 | 1 | 97 |
| FULTON | AbsenteeScanner3Batch335 | Absentee By Mail | 4 | 95 | 0 | 0 | 0 | 0 | 0 | 99 | Match | 4 | 95 | 0 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner3Batch336 | Absentee By Mail | 27 | 70 | 2 | 0 | 0 | 0 | 0 | 99 | Fail | 27 | 70 | 2 | 0 | 1 | 100 |

Created by David Cross. All data obtained by open records requests to Fulton County and Georgia Sec. of State. Results verified by Joseph Rossi validated by Gov. Brian Kemp

## Accuracy Report: Fulton County, Georgia Risk Limiting Audit

| County | Batch | Type | | | | | | | | Total | Result | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | AbsenteeScanner3Batch337 | Absentee By Mail | 7 | 90 | 1 | 0 | 0 | 0 | 0 | 98 | Fail | 7 | 90 | 1 | 0 | 2 | 100 |
| FULTON | AbsenteeScanner3Batch338 | Absentee By Mail | 32 | 64 | 1 | 0 | 0 | 0 | 0 | 97 | Fail | 32 | 64 | 1 | 0 | 1 | 98 |
| FULTON | AbsenteeScanner3Batch339-346 | Absentee By Mail | 143 | 625 | 10 | 0 | 0 | 3 | 0 | 781 | Fail | 146 | 619 | 10 | 3 | | 778 |
| FULTON | sc 3 (339) | Absentee By Mail | 76 | 214 | 6 | 0 | 0 | 1 | 0 | 297 | Fail | 34 | 64 | 1 | 0 | 1 | 100 |
| FULTON | sc 3 (340) | Absentee By Mail | 6 | 72 | 2 | 0 | 0 | 2 | 0 | 82 | Fail | 4 | 95 | 0 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner3Batch341 | Absentee By Mail | | | | | | | | | Fail | 5 | 94 | 1 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner3Batch342 | Absentee By Mail | | | | | | | | | Fail | 19 | 82 | 0 | 0 | 0 | 101 |
| FULTON | AbsenteeScanner3Batch343 | Absentee By Mail | | | | | | | | | Fail | 6 | 69 | 2 | 2 | 0 | 79 |
| FULTON | AbsenteeScanner3Batch344 | Absentee By Mail | | | | | | | | | Fail | 45 | 54 | 1 | 0 | 2 | 102 |
| FULTON | AbsenteeScanner3Batch345 | Absentee By Mail | | | | | | | | | Fail | 17 | 78 | 4 | 1 | 0 | 100 |
| FULTON | AbsenteeScanner3Batch346 | Absentee By Mail | | | | | | | | | Fail | 16 | 83 | 1 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner3 Batch347 | Absentee By Mail | 11 | 79 | 2 | 0 | 0 | 2 | 0 | 94 | Fail | 11 | 79 | 2 | 2 | 1 | 95 |
| FULTON | AbsenteeScanner3Batch348 | Absentee By Mail | 7 | 88 | 2 | 0 | 0 | 2 | 0 | 99 | Fail | 7 | 88 | 2 | 2 | 1 | 100 |
| FULTON | SC 3 ( 349) | Absentee By Mail | 18 | 75 | 4 | 0 | 0 | 0 | 0 | 97 | Fail | 18 | 75 | 4 | 1 | 2 | 100 |
| FULTON | SC 3 (350) | Absentee By Mail | 2 | 96 | 0 | 0 | 0 | 1 | 0 | 99 | Match | 2 | 96 | 0 | 0 | 1 | 99 |
| FULTON | SC 3 ( 351) | Absentee By Mail | 23 | 73 | 3 | 0 | 0 | 0 | 0 | 100 | Match | 23 | 73 | 3 | 1 | 0 | 100 |
| FULTON | AbsenteeScanner3Batch352 | Absentee By Mail | 44 | 53 | 0 | 0 | 0 | 0 | 0 | 97 | Match | 44 | 53 | 0 | 0 | 0 | 97 |
| FULTON | AbsenteeScanner3Batch353 | Absentee By Mail | 29 | 66 | 1 | 0 | 0 | 0 | 0 | 96 | Fail | 29 | 66 | 1 | 0 | 1 | 97 |
| FULTON | AbsenteeScanner3Batch354 | Absentee By Mail | 41 | 58 | 1 | 0 | 0 | 0 | 0 | 100 | Match | 41 | 58 | 1 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner3Batch355 | Absentee By Mail | | | | | | | | | Fail | 6 | 84 | 4 | 0 | 1 | 95 |
| FULTON | AbsenteeScanner3Batch356 | Absentee By Mail | | | | | | | | | Fail | 34 | 60 | 2 | 0 | 0 | 96 |
| FULTON | AbsenteeScanner3Batch357 | Absentee By Mail | | | | | | | | | Fail | 37 | 56 | 4 | 1 | 0 | 98 |
| FULTON | AbsenteeScanner3Batch358 | Absentee By Mail | | | | | | | | | Fail | 22 | 59 | 4 | 1 | 4 | 90 |
| FULTON | AbsenteeScanner3Batch359-360 | Absentee By Mail | 109 | 334 | 18 | 0 | 9 | 1 | 0 | 471 | Fail | 10 | 76 | 4 | 0 | | 90 |
| FULTON | AbsenteeScanner3Batch359 | Absentee By Mail | | | | | | | | | Fail | 8 | 65 | 2 | 0 | 3 | 78 |
| FULTON | AbsenteeScanner3Batch360 | Absentee By Mail | | | | | | | | | Fail | 2 | 11 | 2 | 0 | 0 | 15 |
| FULTON | AbsenteeScanner3Batch361 | Absentee By Mail | 13 | 19 | 3 | 7 | 2 | 0 | 0 | 44 | Fail | 12 | 20 | 3 | 0 | 0 | 35 |
| FULTON | Absentee Scanner 3 Batch 362 | Absentee By Mail | 39 | 53 | 3 | 0 | 3 | 0 | 0 | 98 | Fail | 39 | 53 | 3 | 1 | 3 | 99 |
| FULTON | Absentee Scanner 3 Batch 363 | Absentee By Mail | 39 | 47 | 0 | 0 | 0 | 0 | 0 | 86 | Match | 39 | 47 | 0 | 0 | 0 | 86 |
| FULTON | Absentee Scanner 3 Batch 364 | Absentee By Mail | 30 | 65 | 2 | 0 | 0 | 0 | 0 | 97 | Fail | 30 | 64 | 2 | 0 | 3 | 99 |
| FULTON | Absentee Scanner 3 Batch 365 | Absentee By Mail | 24 | 46 | 3 | 0 | 0 | 0 | 0 | 73 | Fail | 24 | 46 | 3 | 0 | 1 | 74 |
| FULTON | Absentee Scanner 3 Batch 366 | Absentee By Mail | 7 | 83 | 4 | 0 | 0 | 0 | 0 | 94 | Fail | 7 | 83 | 4 | 0 | 1 | 95 |
| FULTON | AbsenteeScanner3Batch367 | Absentee By Mail | 4 | 91 | 0 | 0 | 1 | 0 | 0 | 96 | Fail | 40 | 57 | 2 | 0 | 0 | 99 |
| FULTON | Absentee Scanner 3 Batch 368 | Absentee By Mail | 4 | 93 | 1 | 0 | 0 | 1 | 0 | 99 | Fail | 4 | 93 | 0 | 1 | 0 | 98 |
| FULTON | AbsenteeScanner3Batch368 | Absentee By Mail | 4 | 93 | 0 | 0 | 0 | 0 | 0 | 98 | Match | dupe | dupe | dupe | dupe | | dupe |
| FULTON | Absentee Scanner 3 Batch 369 | Absentee By Mail | 8 | 88 | 1 | 0 | 0 | 0 | 0 | 97 | Match | 8 | 88 | 1 | 0 | 0 | 97 |
| FULTON | AbsenteeScanner3Batch369 | Absentee By Mail | 12 | 88 | 0 | 0 | 0 | 0 | 0 | 100 | Fail | dupe | dupe | dupe | dupe | | dupe |
| FULTON | Absentee Scanner 3 Batch 370 | Absentee By Mail | 10 | 85 | 2 | 0 | 0 | 0 | 0 | 97 | Fail | 10 | 84 | 2 | 0 | 1 | 97 |
| FULTON | Absentee Scanner 3 Batch 371 | Absentee By Mail | 16 | 51 | 4 | 0 | 2 | 1 | 0 | 74 | Fail | 17 | 51 | 2 | 0 | 2 | 72 |
| FULTON | Absentee Scanner 3 ballot372 | Absentee By Mail | 42 | 56 | 1 | 0 | 0 | 0 | 0 | 99 | Match | 42 | 56 | 1 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner3Batch373 | Absentee By Mail | 56 | 40 | 1 | 0 | 0 | 1 | 0 | 98 | Fail | 56 | 40 | 1 | 1 | 0 | 98 |
| FULTON | Absentee Scanner 3 Batch 374 | Absentee By Mail | 39 | 56 | 0 | 0 | 0 | 0 | 0 | 97 | Match | 39 | 56 | 0 | 0 | 2 | 97 |
| FULTON | Absentee Scanner 3 Batch 375 | Absentee By Mail | 29 | 61 | 2 | 0 | 0 | 2 | 0 | 94 | Fail | 29 | 61 | 2 | 2 | 3 | 97 |
| FULTON | Absentee Scanner3 Batch 377 | Absentee By Mail | | | | | | | | | Fail | 24 | 56 | 1 | 0 | 0 | 81 |
| FULTON | Absentee Scanner3 Batch 377 | Absentee By Mail | 39 | 54 | 2 | 0 | 0 | 0 | 0 | 96 | Fail | 39 | 54 | 2 | 1 | 2 | 98 |
| FULTON | Absentee Scanner 3 Batch 378 | Absentee By Mail | 3 | 87 | 0 | 0 | 1 | 0 | 0 | 91 | Match | 3 | 87 | 0 | 0 | 1 | 91 |
| FULTON | Absentee Scanner 3 Batch 379 | Absentee By Mail | 2 | 8 | 0 | 0 | 0 | 1 | 0 | 11 | Match | 2 | 8 | 0 | 1 | 0 | 11 |
| FULTON | AbsenteeScanner3Batch380 | Absentee By Mail | 1 | 5 | 0 | 0 | 0 | 0 | 0 | 6 | Fail | 3 | 2 | 1 | 0 | 0 | 6 |
| FULTON | AbsenteeScanner3Batch381 | Absentee By Mail | 4 | 45 | 1 | 0 | 0 | 0 | 0 | 50 | Fail | 2 | 47 | 0 | 0 | 2 | 51 |
| FULTON | AbsenteeScnner3 Batch382 | Absentee By Mail | 9 | 87 | 2 | 0 | 0 | 1 | 0 | 99 | Match | 9 | 87 | 2 | 1 | 0 | 99 |
| FULTON | AbsenteeScanner3Batch383 | Absentee By Mail | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | Match | 0 | 1 | 0 | 0 | 0 | 1 |
| FULTON | AbsenteeScanner3Batch384 | Absentee By Mail | 6 | 59 | 1 | 0 | 0 | 0 | 0 | 66 | Fail | 6 | 59 | 1 | 0 | 2 | 68 |

Created by David Cross. All data obtained by open records requests to Fulton County and Georgia Sec. of State. Results verified by Joseph Rossi validated by Gov. Brian Kemp

## Accuracy Report: Fulton County, Georgia Risk Limiting Audit

| County | Batch | Type | | | | | | | | | Result | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | AbsenteeScanner3Batch385 | Absentee By Mail | 3 | 55 | 1 | 0 | 0 | 2 | 0 | 61 | Fail | 3 | 55 | 1 | 2 | 1 | 62 |
| FULTON | AbsenteeScanner3Batch386 | Absentee By Mail | 4 | 94 | 1 | 0 | 0 | 0 | 0 | 99 | Fail | 4 | 94 | 1 | 1 | 2 | 102 |
| FULTON | AbsenteeScanner3Batch387 | Absentee By Mail | 23 | 55 | 4 | 0 | 0 | 1 | 0 | 83 | Match | 23 | 55 | 4 | 1 | 0 | 83 |
| FULTON | AbsenteeScanner3Batch388 | Absentee By Mail | 19 | 50 | 2 | 0 | 0 | 0 | 0 | 71 | Match | 19 | 50 | 2 | 0 | 2 | 73 |
| FULTON | AbsenteeScanner3Batch388 | Absentee By Mail | 19 | 50 | 2 | 0 | 0 | 0 | 0 | 71 | Fail | 26 | 73 | 4 | 1 | 1 | 105 |
| FULTON | AbsenteeScanner4Batch1 | Absentee By Mail | 26 | 68 | 1 | 0 | 0 | 1 | 0 | 96 | Match | 26 | 68 | 1 | 1 | 0 | 96 |
| FULTON | sc 1 | Absentee By Mail | 27 | 71 | 2 | 0 | 0 | 0 | 0 | 100 | Fail | | | | | | |
| FULTON | AbsenteeScanner4Batch2 | Absentee By Mail | 8 | 90 | 1 | 0 | 0 | 0 | 0 | 99 | Fail | 8 | 90 | 1 | 0 | 1 | 100 |
| FULTON | AbsenteeScanner4Batch3 | Absentee By Mail | 21 | 78 | 0 | 0 | 0 | 1 | 0 | 100 | Match | 21 | 78 | 0 | 1 | 0 | 100 |
| FULTON | AbsenteeScanner4Batch4 | Absentee By Mail | 3 | 98 | 0 | 0 | 0 | 0 | 0 | 101 | Match | 3 | 98 | 0 | 0 | 0 | 101 |
| FULTON | AbsenteeScanner4Batch5 | Absentee By Mail | 27 | 68 | 2 | 0 | 0 | 1 | 0 | 98 | Fail | 27 | 67 | 2 | 1 | 2 | 99 |
| FULTON | AbsenteeScanner4Batch6 | Absentee By Mail | 22 | 78 | 0 | 0 | 0 | 2 | 0 | 102 | Fail | 22 | 78 | 0 | 2 | 1 | 103 |
| FULTON | AbsenteeScanner4Batch7 | Absentee By Mail | 7 | 88 | 3 | 0 | 0 | 0 | 0 | 98 | Match | 7 | 88 | 3 | 0 | 0 | 98 |
| FULTON | AbsenteeScanner4Batch8 | Absentee By Mail | 36 | 61 | 1 | 0 | 0 | 0 | 0 | 98 | Match | 36 | 61 | 1 | 0 | 0 | 98 |
| FULTON | AbsenteeScanner4Batch9 | Absentee By Mail | 40 | 59 | 0 | 0 | 0 | 0 | 0 | 99 | Fail | 40 | 59 | 0 | 0 | 1 | 100 |
| FULTON | AbsenteeScanner4Batch10 | Absentee By Mail | 38 | 60 | 2 | 0 | 0 | 0 | 0 | 100 | Match | 38 | 60 | 2 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner4Batch11 | Absentee By Mail | 27 | 70 | 2 | 0 | 0 | 1 | 0 | 100 | Match | 27 | 70 | 2 | 1 | 0 | 100 |
| FULTON | AbsenteeScanner4Batch12 | Absentee By Mail | 10 | 86 | 1 | 1 | 0 | 0 | 0 | 98 | Match | 10 | 86 | 1 | 0 | 1 | 98 |
| FULTON | AbsenteeScanner4Batch13 | Absentee By Mail | 15 | 81 | 2 | 0 | 0 | 0 | 0 | 98 | Match | 15 | 81 | 2 | 0 | 0 | 98 |
| FULTON | AbsenteeScanner4Batch14 | Absentee By Mail | 8 | 88 | 2 | 0 | 0 | 0 | 0 | 98 | Match | 8 | 88 | 2 | 0 | 0 | 98 |
| FULTON | AbsenteeScanner4Batch15 | Absentee By Mail | 18 | 81 | 1 | 0 | 0 | 0 | 0 | 100 | Fail | 18 | 81 | 1 | 1 | 0 | 101 |
| FULTON | AbsenteeScanner4Batch16 | Absentee By Mail | 3 | 95 | 3 | 0 | 0 | 0 | 0 | 101 | Match | 3 | 95 | 3 | 0 | 0 | 101 |
| FULTON | AbsenteeScanner4Batch17 | Absentee By Mail | 38 | 60 | 1 | 1 | 0 | 0 | 0 | 100 | Match | 38 | 60 | 1 | 0 | 1 | 100 |
| FULTON | AbsenteeScanner4Batch18 | Absentee By Mail | 23 | 75 | 0 | 0 | 0 | 1 | 0 | 99 | Match | 23 | 75 | 0 | 1 | 0 | 99 |
| FULTON | AbsenteeScanner4Batch19 | Absentee By Mail | 2 | 98 | 1 | 0 | 0 | 0 | 0 | 101 | Match | 2 | 98 | 1 | 0 | 0 | 101 |
| FULTON | AbsenteeScanner4Batch20 | Absentee By Mail | 7 | 93 | 0 | 0 | 0 | 0 | 0 | 100 | Fail | 7 | 92 | 0 | 0 | 1 | 100 |
| FULTON | AbsenteeScanner4Batch21 | Absentee By Mail | 23 | 75 | 1 | 0 | 1 | 0 | 0 | 100 | Fail | 24 | 74 | 1 | 0 | 1 | 100 |
| FULTON | AbsenteeScanner4Batch22 | Absentee By Mail | 30 | 69 | 2 | 0 | 2 | 0 | 0 | 103 | Match | 30 | 69 | 2 | 0 | 2 | 103 |
| FULTON | AbsenteeScanner4Batch23 | Absentee By Mail | 27 | 69 | 2 | 0 | 0 | 1 | 0 | 99 | Match | 27 | 69 | 2 | 1 | 0 | 99 |
| FULTON | AbsenteeScanner4Batch24 | Absentee By Mail | 24 | 72 | 0 | 0 | 1 | 0 | 0 | 97 | Fail | 24 | 72 | 3 | 0 | 1 | 100 |
| FULTON | AbsenteeScanner4Batch25 | Absentee By Mail | 28 | 66 | 1 | 0 | 0 | 0 | 0 | 95 | Fail | 28 | 66 | 1 | 0 | 1 | 96 |
| FULTON | AbsenteeScanner4Batch26 | Absentee By Mail | 37 | 58 | 2 | 0 | 0 | 0 | 0 | 97 | Match | 37 | 58 | 2 | 0 | 0 | 97 |
| FULTON | AbsenteeScanner4Batch27 | Absentee By Mail | 3 | 95 | 0 | 0 | 0 | 0 | 0 | 98 | Match | 3 | 95 | 0 | 0 | 0 | 98 |
| FULTON | AbsenteeScanner4Batch28 | Absentee By Mail | 12 | 82 | 1 | 0 | 0 | 2 | 0 | 97 | Match | 12 | 82 | 1 | 1 | 1 | 97 |
| FULTON | AbsenteeScanner4Batch29 | Absentee By Mail | 3 | 97 | 0 | 0 | 0 | 0 | 0 | 100 | Match | 3 | 97 | 0 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner4Batch30 | Absentee By Mail | 36 | 61 | 2 | 0 | 0 | 0 | 0 | 99 | Fail | 36 | 60 | 2 | 0 | 1 | 99 |
| FULTON | AbsenteeScanner4Batch 31 | Absentee By Mail | 14 | 86 | 0 | 0 | 0 | 0 | 0 | 101 | Match | 14 | 86 | 0 | 0 | 1 | 101 |
| FULTON | AbsenteeScanner4Batch32 | Absentee By Mail | 1 | 94 | 2 | 0 | 0 | 0 | 0 | 97 | Fail | 8 | 94 | 0 | 0 | 0 | 102 |
| FULTON | AbsenteeScanner4Batch33 | Absentee By Mail | 0 | 100 | 0 | 0 | 2 | 0 | 1 | 103 | Fail | 1 | 101 | 0 | 0 | 0 | 102 |
| FULTON | AbsenteeScanner4Batch34 | Absentee By Mail | 99 | 0 | 0 | 0 | 0 | 0 | 0 | 99 | Fail | 8 | 90 | 0 | 0 | 1 | 99 |
| FULTON | AbsentScanner4Batch35 | Absentee By Mail | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 100 | Fail | 22 | 78 | 0 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner4Batch36 | Absentee By Mail | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 100 | Fail | 23 | 73 | 2 | 1 | 1 | 100 |
| FULTON | AbsenteeScanner4Batch37 | Absentee By Mail | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 100 | Fail | 40 | 60 | 0 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner4Batch38 | Absentee By Mail | 27 | 65 | 5 | 3 | 0 | 0 | 0 | 100 | Fail | 27 | 65 | 5 | 0 | 0 | 97 |
| FULTON | AsenteeScanner4Batch39 | Absentee By Mail | 34 | 63 | 2 | 0 | 0 | 0 | 0 | 100 | Fail | 34 | 64 | 2 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner 4Batch40 | Absentee By Mail | 2 | 95 | 0 | 0 | 0 | 0 | 0 | 97 | Fail | 2 | 97 | 0 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner4Batch41 | Absentee By Mail | 40 | 55 | 1 | 0 | 0 | 1 | 0 | 97 | Fail | 40 | 54 | 1 | 1 | 3 | 99 |
| FULTON | AbsenteeScanner4Batch42 | Absentee By Mail | 1 | 92 | 2 | 0 | 0 | 0 | 1 | 96 | Fail | 1 | 93 | 2 | 0 | 1 | 97 |
| FULTON | AbsenteeScanner4Batch43 | Absentee By Mail | 4 | 105 | 0 | 0 | 0 | 0 | 0 | 109 | Fail | 4 | 94 | 0 | 0 | 0 | 98 |
| FULTON | AbsenteeScanner4Batch44 | Absentee By Mail | 26 | 73 | 2 | 0 | 0 | 1 | 0 | 102 | Fail | 26 | 74 | 2 | 1 | 0 | 103 |
| FULTON | AbsenteeScanner4Batch45 | Absentee By Mail | 30 | 78 | 0 | 0 | 0 | 1 | 0 | 109 | Fail | 30 | 68 | 0 | 1 | 1 | 100 |
| FULTON | AbsenteeScanner4Batch46 | Absentee By Mail | 3 | 95 | 1 | 0 | 0 | 0 | 0 | 99 | Fail | 3 | 95 | 1 | 0 | 1 | 100 |

## Accuracy Report: Fulton County, Georgia Risk Limiting Audit

| County | Batch | Type | | | | | | | | | Result | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | AbsenteeScanner4Batch47 | Absentee By Mail | | | | | | | | | Fail | 13 | 84 | 1 | 0 | 2 | 100 |
| FULTON | AbsenteeScanner4Batch48 | Absentee By Mail | 20 | 78 | 1 | 1 | 0 | 0 | 0 | 100 | Match | 20 | 78 | 1 | 0 | 1 | 100 |
| FULTON | AbsenteeScanner4Batch49 | Absentee By Mail | 15 | 83 | 0 | 0 | 0 | 0 | 0 | 98 | Fail | 15 | 83 | 0 | 0 | 1 | 99 |
| FULTON | AbsenteeScanner4Batch50 | Absentee By Mail | 24 | 73 | 3 | 0 | 0 | 0 | 0 | 100 | Match | 24 | 73 | 3 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner4Batch51 | Absentee By Mail | 38 | 56 | 4 | 0 | 0 | 0 | 0 | 98 | Match | 38 | 56 | 4 | 0 | 0 | 98 |
| FULTON | AbsenteeScanner4Batch52 | Absentee By Mail | 53 | 49 | 0 | 0 | 0 | 0 | 0 | 102 | Fail | 53 | 49 | 0 | 0 | 1 | 103 |
| FULTON | AbsenteeScanner4Batch53 | Absentee By Mail | 15 | 82 | 0 | 0 | 0 | 0 | 0 | 97 | Match | 15 | 82 | 0 | 0 | 0 | 97 |
| FULTON | AbsenteeScanner4Batch54-62 | Absentee By Mail | 175 | 703 | 5 | 0 | 1 | 3 | 0 | 887 | Fail | 175 | 703 | 5 | 3 | | 886 |
| FULTON | AbsenteeScanner4Batch54 | Absentee By Mail | | | | | | | | | | 2 | 98 | 0 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner4Batch55 | Absentee By Mail | | | | | | | | | | 19 | 79 | 1 | 0 | 1 | 100 |
| FULTON | AbsenteeScanner4Batch56 | Absentee By Mail | | | | | | | | | | 38 | 60 | 1 | 1 | 0 | 100 |
| FULTON | AbsenteeScanner4Batch57 | Absentee By Mail | | | | | | | | | | 35 | 59 | 2 | 0 | 3 | 99 |
| FULTON | AbsenteeScanner4Batch58 | Absentee By Mail | | | | | | | | | | 7 | 90 | 1 | 1 | 0 | 99 |
| FULTON | AbsenteeScanner4Batch59 | Absentee By Mail | | | | | | | | | | 30 | 68 | 0 | 0 | 0 | 98 |
| FULTON | AbsenteeScanner4Batch60 | Absentee By Mail | | | | | | | | | | 8 | 89 | 0 | 0 | 2 | 99 |
| FULTON | AbsenteeScanner4Batch61 | Absentee By Mail | | | | | | | | | | 12 | 86 | 0 | 1 | 1 | 100 |
| FULTON | AbsenteeScanner4Batch62 | Absentee By Mail | | | | | | | | | | 24 | 74 | 0 | 0 | 1 | 99 |
| FULTON | AbsenteeScanner4Batch63 | Absentee By Mail | 18 | 81 | 0 | 0 | 0 | 1 | 0 | 100 | Match | 18 | 81 | 0 | 1 | 0 | 100 |
| FULTON | AbsenteeScanner4Batch64 | Absentee By Mail | 8 | 90 | 0 | 0 | 0 | 0 | 0 | 98 | Match | 8 | 90 | 0 | 0 | 0 | 98 |
| FULTON | AbsenteeScanner4Batch65 | Absentee By Mail | 39 | 54 | 3 | 0 | 0 | 0 | 0 | 96 | Fail | 39 | 54 | 3 | 0 | 3 | 99 |
| FULTON | AbsenteeScanner4Batch66 | Absentee By Mail | 45 | 45 | 3 | 0 | 0 | 1 | 0 | 94 | Match | 45 | 45 | 3 | 1 | 0 | 94 |
| FULTON | AbsenteeScanner4Batch67 | Absentee By Mail | 29 | 65 | 1 | 0 | 0 | 3 | 0 | 98 | Fail | 29 | 65 | 1 | 3 | 2 | 100 |
| FULTON | AbsenteeScanner4Batch68 | Absentee By Mail | 4 | 93 | 0 | 0 | 0 | 0 | 0 | 97 | Fail | 4 | 93 | 0 | 0 | 1 | 98 |
| FULTON | AbsenteeScanner4Batch69 | Absentee By Mail | 10 | 87 | 0 | 0 | 0 | 1 | 0 | 98 | Match | 10 | 87 | 0 | 1 | 0 | 98 |
| FULTON | AbsenteeScanner4Batch70 | Absentee By Mail | 40 | 50 | 4 | 0 | 0 | 1 | 0 | 95 | Match | 40 | 50 | 4 | 1 | 0 | 95 |
| FULTON | AbsenteeScanner4Batch71-78 | Absentee By Mail | 185 | 568 | 11 | 0 | 0 | 5 | 0 | 769 | Fail | 185 | 567 | 11 | 5 | | 768 |
| FULTON | AbsenteeScanner4Batch71 | Absentee By Mail | | | | | | | | | | 9 | 83 | 1 | 0 | 2 | 95 |
| FULTON | AbsenteeScanner4Batch72 | Absentee By Mail | | | | | | | | | | 25 | 73 | 1 | 1 | 0 | 100 |
| FULTON | AbsenteeScanner4Batch73 | Absentee By Mail | | | | | | | | | | 38 | 56 | 0 | 1 | 0 | 95 |
| FULTON | AbsenteeScanner4Batch74 | Absentee By Mail | | | | | | | | | | 4 | 93 | 3 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner4Batch75 | Absentee By Mail | | | | | | | | | | 29 | 63 | 1 | 0 | 1 | 94 |
| FULTON | AbsenteeScanner4Batch76 | Absentee By Mail | | | | | | | | | | 35 | 62 | 1 | 1 | 0 | 99 |
| FULTON | AbsenteeScanner4Batch77 | Absentee By Mail | | | | | | | | | | 14 | 80 | 2 | 0 | 2 | 98 |
| FULTON | AbsenteeScanner4Batch78 | Absentee By Mail | | | | | | | | | | 31 | 57 | 2 | 2 | 1 | 93 |
| FULTON | AbsenteeScanner4Batch79 | Absentee By Mail | 5 | 94 | 0 | 0 | 0 | 0 | 0 | 99 | Match | 5 | 94 | 0 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner4Batch80 | Absentee By Mail | 9 | 89 | 0 | 0 | 0 | 0 | 0 | 98 | Match | 9 | 89 | 0 | 0 | 0 | 98 |
| FULTON | AbsenteeScanner4Batch81 | Absentee By Mail | 22 | 72 | 1 | 0 | 0 | 1 | 0 | 96 | Fail | 23 | 72 | 1 | 1 | 1 | 98 |
| FULTON | AbsenteeScanner4Batch82 | Absentee By Mail | 34 | 63 | 2 | 0 | 1 | 1 | 0 | 101 | Match | 34 | 63 | 2 | 1 | 1 | 101 |
| FULTON | AbsenteeScanner4Batch83 | Absentee By Mail | 15 | 82 | 0 | 0 | 0 | 2 | 0 | 99 | Fail | 15 | 81 | 0 | 2 | 1 | 99 |
| FULTON | AbsenteeScanner4Batch84 | Absentee By Mail | 12 | 86 | 2 | 0 | 0 | 0 | 0 | 100 | Match | 12 | 86 | 2 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner4Batch85 | Absentee By Mail | 2 | 92 | 0 | 0 | 2 | 1 | 0 | 97 | Match | 2 | 92 | 0 | 1 | 2 | 97 |
| FULTON | AbsenteeScanner4Batch86 | Absentee By Mail | 38 | 54 | 1 | 0 | 0 | 0 | 0 | 96 | Fail | 38 | 55 | 1 | 0 | 3 | 97 |
| FULTON | AbsenteeScanner4Batch87 | Absentee By Mail | 1 | 96 | 1 | 0 | 1 | 0 | 0 | 99 | Fail | 1 | 98 | 0 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner4Batch88 | Absentee By Mail | 1 | 98 | 0 | 0 | 0 | 0 | 0 | 99 | Fail | 1 | 97 | 1 | 1 | 0 | 99 |
| FULTON | AbsenteeScanner4Batch89 | Absentee By Mail | 44 | 47 | 2 | 0 | 0 | 0 | 0 | 93 | Fail | 27 | 69 | 2 | 0 | 0 | 98 |
| FULTON | AbsenteeScanner4Batch90 | Absentee By Mail | 13 | 89 | 1 | 0 | 0 | 0 | 0 | 103 | Fail | 35 | 62 | 4 | 0 | 0 | 101 |
| FULTON | AbsenteeScanner4Batch91 | Absentee By Mail | | | | | | | | | Fail | 2 | 97 | 1 | 2 | 0 | 102 |
| FULTON | AbsenteeScanner4Batch92 | Absentee By Mail | 15 | 85 | 0 | 0 | 0 | 0 | 0 | 100 | Fail | 7 | 114 | 0 | 0 | 0 | 121 |
| FULTON | AbsenteeScanner4Batch93 | Absentee By Mail | 16 | 80 | 2 | 0 | 0 | 1 | 0 | 99 | Fail | 16 | 79 | 1 | 1 | 1 | 98 |
| FULTON | AbsenteeScanner4Batch94 | Absentee By Mail | 15 | 79 | 1 | 0 | 0 | 2 | 0 | 97 | Fail | 16 | 80 | 2 | 1 | 0 | 99 |
| FULTON | AbsenteeScanner4Batch95 | Absentee By Mail | 15 | 79 | 1 | 0 | 0 | 2 | 0 | 97 | Fail | 15 | 85 | 0 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner4Batch96 | Absentee By Mail | 34 | 63 | 4 | 0 | 0 | 0 | 0 | 101 | Fail | 9 | 88 | 2 | 0 | 0 | 99 |

Created by David Cross. All data obtained by open records requests to Fulton County and Georgia Sec. of State. Results verified by Joseph Rossi validated by Gov. Brian Kemp

**Accuracy Report: Fulton County, Georgia Risk Limiting Audit**

| County | Batch | Type | | | | | | | | | Status | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FULTON | AbsenteeScanner4Batch97 | Absentee By Mail | 27 | 69 | 2 | 0 | 0 | 0 | 0 | 98 | Fail | 13 | 81 | 1 | 0 | 1 | 96 |
| FULTON | AbsenteeScanner4Batch98 | Absentee By Mail | | | | | | | | | Fail | 44 | 47 | 2 | 0 | 2 | 95 |
| FULTON | AbsenteeScanner4Batch99-108 | Absentee By Mail | 166 | 745 | 12 | 0 | 0 | 15 | 0 | 938 | Fail | 166 | 747 | 22 | 7 | | 942 |
| FULTON | AbsenteeScanner4Batch99 | Absentee By Mail | | | | | | | | | | 16 | 74 | 3 | 1 | 3 | 97 |
| FULTON | AbsenteeScanner4Batch100 | Absentee By Mail | | | | | | | | | | 9 | 84 | 2 | 0 | 2 | 97 |
| FULTON | AbsenteeScanner4Batch101 | Absentee By Mail | | | | | | | | | | 43 | 51 | 3 | 0 | 0 | 97 |
| FULTON | AbsenteeScanner4Batch102 | Absentee By Mail | | | | | | | | | | 17 | 75 | 3 | 0 | 2 | 97 |
| FULTON | AbsenteeScanner4Batch103 | Absentee By Mail | | | | | | | | | | 43 | 52 | 1 | 0 | 0 | 96 |
| FULTON | AbsenteeScanner4Batch104 | Absentee By Mail | | | | | | | | | | 12 | 83 | 2 | 1 | 1 | 99 |
| FULTON | AbsenteeScanner4Batch105 | Absentee By Mail | | | | | | | | | | 8 | 87 | 2 | 1 | 0 | 98 |
| FULTON | AbsenteeScanner4Batch106 | Absentee By Mail | | | | | | | | | | 7 | 67 | 2 | 2 | 1 | 79 |
| FULTON | AbsenteeScanner4Batch107 | Absentee By Mail | 8 | 90 | 1 | 0 | 0 | 0 | | 99 | Fail | 3 | 93 | 3 | 0 | 0 | 99 |
| FULTON | AbsenteeScanner4Batch108 | Absentee By Mail | | | | | | | | | | 8 | 81 | 1 | 2 | 0 | 92 |
| FULTON | AbsenteeScanner4Batch109 | Absentee By Mail | 14 | 76 | 1 | 0 | 0 | 0 | 1 | 92 | Fail | 14 | 77 | 1 | 3 | 1 | 96 |
| FULTON | AbsenteeScanner4Batch110 | Absentee By Mail | 5 | 85 | 0 | 0 | 1 | 1 | 0 | 92 | Match | 5 | 85 | 0 | 1 | 1 | 92 |
| FULTON | AbsenteeScanner4Batch111 | Absentee By Mail | 33 | 63 | 1 | 0 | 0 | 0 | 0 | 98 | Match | 33 | 63 | 1 | 0 | 1 | 98 |
| FULTON | AbsenteeScanner4Batch112 | Absentee By Mail | 3 | 94 | 0 | 0 | 1 | 0 | 0 | 98 | Match | 3 | 94 | 0 | 0 | 1 | 98 |
| FULTON | AbsenteeScanner4Batch113 | Absentee By Mail | 9 | 94 | 0 | 0 | 0 | 0 | 0 | 103 | Match | 9 | 94 | 0 | 0 | 0 | 103 |
| FULTON | AbsenteeScanner4Batch114 | Absentee By Mail | 39 | 54 | 3 | 0 | 0 | 0 | 0 | 96 | Fail | 39 | 54 | 3 | 1 | 2 | 99 |
| FULTON | AbsenteeScanner4Batch115 | Absentee By Mail | 38 | 62 | 0 | 0 | 0 | 0 | 0 | 100 | Match | 38 | 62 | 0 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner4Batch116 | Absentee By Mail | 25 | 72 | 0 | 0 | 1 | 0 | 0 | 98 | Fail | 25 | 72 | 0 | 1 | 1 | 99 |
| FULTON | AbsenteeScanner4Batch117 | Absentee By Mail | 2 | 98 | 0 | 0 | 0 | 0 | 0 | 100 | Match | 2 | 98 | 0 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner4Batch118 | Absentee By Mail | 6 | 94 | 0 | 0 | 0 | 0 | 0 | 100 | Match | 6 | 94 | 0 | 0 | 0 | 100 |
| FULTON | Scanner 4/119 | Absentee By Mail | 9 | 85 | 4 | 0 | 0 | 0 | 0 | 98 | Match | 9 | 85 | 4 | 0 | 0 | 98 |
| FULTON | AbsenteeScanner4Batch120 | Absentee By Mail | 30 | 67 | 1 | 0 | 1 | 0 | 0 | 99 | Match | 30 | 67 | 1 | 0 | 1 | 99 |
| FULTON | Scanner 4/121 | Absentee By Mail | 7 | 91 | 0 | 0 | 0 | 0 | 0 | 98 | Fail | 7 | 91 | 2 | 0 | 0 | 100 |
| FULTON | AbsenteeScanner4Batch122 | Absentee By Mail | 5 | 90 | 1 | 0 | 0 | 0 | 0 | 96 | Match | 5 | 90 | 1 | 0 | 0 | 96 |
| FULTON | AbsenteeScanner4Batch123 | Absentee By Mail | 10 | 86 | 2 | 0 | 1 | 0 | 0 | 99 | Match | 10 | 86 | 2 | 0 | 1 | 99 |
| FULTON | AbsenteeScanner4Batch124 | Absentee By Mail | 6 | 80 | 0 | 0 | 0 | 0 | 0 | 86 | Fail | 6 | 76 | 0 | 0 | 1 | 83 |
| FULTON | AbsenteeScanner4Batch125 | Absentee By Mail | 4 | 92 | 0 | 0 | 2 | 0 | 0 | 98 | Match | 4 | 92 | 0 | 0 | 2 | 98 |
| FULTON | AbsenteeScanner4Batch126 | Absentee By Mail | 44 | 53 | 1 | 0 | 1 | 0 | 0 | 99 | Match | 44 | 53 | 1 | 0 | 1 | 99 |
| FULTON | AbsenteeScanner4Batch127 | Absentee By Mail | 7 | 78 | 4 | 0 | 2 | 0 | 0 | 91 | Match | 7 | 78 | 4 | 0 | 2 | 91 |
| FULTON | AbsenteeScanner4Batch128 | Absentee By Mail | 40 | 53 | 1 | 0 | 0 | 1 | 0 | 95 | Match | 40 | 53 | 1 | 1 | 0 | 95 |
| FULTON | AbsenteeScanner4Batch129 | Absentee By Mail | 39 | 117 | 6 | 0 | 0 | 2 | 0 | 164 | Fail | 35 | 54 | 5 | 2 | 1 | 97 |
| FULTON | AbsenteeScanner4Batch130 | Absentee By Mail | 7 | 92 | 0 | 0 | 0 | 2 | 0 | 101 | Fail | 7 | 91 | 0 | 2 | 1 | 101 |
| FULTON | AbsenteeScanner4Batch131 | Absentee By Mail | 5 | 24 | 1 | 0 | 0 | 0 | 0 | 30 | Fail | 9 | 87 | 2 | 0 | 0 | 98 |
| FULTON | Scanner 4/132 | Absentee By Mail | 36 | 59 | 3 | 0 | 0 | 1 | 0 | 99 | Fail | 36 | 59 | 3 | 1 | 1 | 100 |
| FULTON | AbsenteeScanner4Batch133 | Absentee By Mail | 32 | 62 | 4 | 0 | 0 | 2 | 0 | 100 | Match | 32 | 62 | 4 | 2 | 0 | 100 |
| FULTON | AbsenteeScanner4Batch134 | Absentee By Mail | 4 | 92 | 1 | 0 | 0 | 0 | 0 | 97 | Fail | 4 | 93 | 1 | 0 | 1 | 99 |
| FULTON | AbsenteeScanner4Batch135 | Absentee By Mail | 39 | 57 | 2 | 0 | 0 | 1 | 0 | 99 | Match | 39 | 57 | 2 | 1 | 0 | 99 |
| FULTON | AbsenteeScanner4Batch136 | Absentee By Mail | 0 | 8 | 2 | 0 | 0 | 0 | 0 | 10 | Match | 0 | 8 | 2 | 0 | 0 | 10 |
| FULTON | AbsenteeScanner4Batch137 | Absentee By Mail | 1 | 10 | 0 | 0 | 0 | 0 | 0 | 11 | Fail | 1 | 10 | 0 | 0 | 2 | 13 |
| FULTON | AbsenteeScanner4Batch138 | Absentee By Mail | 4 | 13 | 0 | 0 | 0 | 0 | 0 | 17 | Match | 4 | 13 | 0 | 0 | 0 | 17 |
| FULTON | AbsenteeScanner4Batch139 | Absentee By Mail | 36 | 58 | 3 | 0 | 0 | 0 | 0 | 97 | Fail | 36 | 58 | 3 | 0 | 2 | 99 |
| FULTON | AbsenteeScanner4Batch140 | Absentee By Mail | 40 | 52 | 3 | 0 | 0 | 3 | 0 | 98 | Fail | 40 | 52 | 3 | 3 | 2 | 100 |
| FULTON | AbsenteeScanner4Batch141 | Absentee By Mail | 14 | 57 | 1 | 0 | 0 | 1 | 0 | 73 | Match | 14 | 57 | 1 | 1 | 0 | 73 |
| FULTON | scanner 525 / | Absentee By Mail | 8 | 20 | 1 | 0 | 0 | 2 | 0 | 31 | Fail | 0 | 0 | 0 | 0 | 0 | 0 |
| FULTON | Scanner 260 | Absentee By Mail | 260 | 66 | 0 | 0 | 0 | 0 | 0 | 326 | Fail | 0 | 0 | 0 | 0 | 0 | 0 |
| FULTON | Scanner 266 | Absentee By Mail | 42 | 73 | 1 | 0 | 0 | 0 | 0 | 118 | Fail | 0 | 0 | 0 | 0 | 0 | 0 |

Created by David Cross. All data obtained by open records requests to Fulton County and Georgia Sec. of State. Results verified by Joseph Rossi validated by Gov. Brian Kemp