4months,APPEAL,ATLC1,AVEXH,CLOSED,EXH,PROTO,REOPEN,STAY

# U.S. District Court
# Northern District of Georgia (Atlanta)
# CIVIL DOCKET FOR CASE #: <u>1:17–cv–02989–AT</u>

Curling et al v. Raffensperger et al

Assigned to: Judge Amy Totenberg

Case in other court: USCA– 11th Circuit, 18–13951–DD

USCA–11th Circuit, 20–13730

USCA– 11th Circuit, 20–13730–AA

USCA– 11th Circuit, 20–13730–RR

Superior Court of Fulton County, 2017cv292233

USCA–11th Circuit, 23–14115

USCA–11th Circuit, 23–14168

USCA– 11th Circuit, 25–11320–E

Cause: 28:1443(1)Removal from State Court – Civil Rights

Date Filed: 08/08/2017

Date Terminated: 03/31/2025

Jury Demand: Plaintiff

Nature of Suit: 440 Civil Rights: Other

Jurisdiction: Federal Question

**Plaintiff**

**Donna Curling**
*an individual*

represented by **Benjamin E. Campbell**
Goodwin Procter LLP
620 Eighth Avenue
New York, NY 10018
415–813–8800
Email: benjamincampbell@goodwinlaw.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Christian Gabriel Andreu–von Euw**
The Business Litigation Group, P.C.
4 Embarcadero Center
Ste 1400
San Francisco, CA 94111
760–483–3253
Email: christian@blgrp.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**David D. Cross**
Morrison & Foerster LLP
2100 L Street, NW
Suite 900
Washington, DC 20006
202–887–1500
Fax: 202–346–4444
Email: dcross@goodwinlaw.com
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Halsey G. Knapp , Jr**
Krevolin & Horst, LLC
One Atlantic Center
1201 W. Peachtree Street NW
Ste 3500
Atlanta, GA 30309
404–888–9611
Email: hknapp@khlawfirm.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary G. Kaiser**
Morrison & Foerster LLP
2100 L Street, NW
Suite 900
Washington, DC 20006
202–887–1500
Fax: 202–346–4444
Email: mkaiser@goodwinlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Alexander McGuire , III**
Robert McGuire Law Firm
113 Cherry Street #86685
Seattle, WA 98104–2205
253–267–8530
Fax: 253–267–8530
Email: ram@lawram.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Zachary D. Fuchs**
Morrison & Foerster, LLP – DC
2100 L Street, NW
Washington, DC 20037
202–887–1500
*TERMINATED: 06/21/2022*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Aaron Heath Scheinman**
Morrison & Foerster, LLP – DC
2100 L Street, NW
Washington, DC 20037
202–428–9305
*TERMINATED: 10/23/2024*
*PRO HAC VICE*

**Aaron Wright**
Holcomb & Ward
3455 Peachtree Road NE
Suite 500
Atlanta, GA 30326
770–285–4886
Email: aaron@holcombward.com
*TERMINATED: 12/21/2017*

**Adam Martin Sparks**
Krevolin & Horst, LLC
1201 W. Peachtree St. NW
One Atlantic Center
Ste 3500
Atlanta, GA 30309
404–888–9700
Fax: 404–888–9577
Email: sparks@khlawfirm.com
*ATTORNEY TO BE NOTICED*

**Bruce P. Brown**
Bruce P. Brown Law
Suite 6
1123 Zonolite Road, NE
Atlanta, GA 30306
404–881–0700
Fax: .
Email: bbrown@brucepbrownlaw.com
*ATTORNEY TO BE NOTICED*

**Bryan Myerson Ward**
Holcomb & Ward, LLP
3455 Peachtree Road
Suite 500
Atlanta, GA 30326
404–892–5695
Fax: 404–393–1554
Email: bryan.ward@holcombward.com
*TERMINATED: 02/05/2018*

**Cameron A. Tepfer**
Morrison & Foerster, LLP–DC
2100 L Street Northwest
Washington, DC 20037
202–887–1594
Email: ctepfer@mofo.com
*TERMINATED: 09/03/2019*

**Caroline L. Middleton**
Morrison & Foerster LLP
2100 L Street NW

Ste 900
Washington
Washington, DC 20037
202–887–1500
Email: cmiddleton@mofo.com
*TERMINATED: 11/27/2023*
*PRO HAC VICE*

**Cary Ichter**
Ichter Davis, LLC
400 Interstate N Pkwy SE
Suite 860
Atlanta, GA 30339
404–869–7600
Fax: 404–602–0037
Email: cichter@ichterdavis.com
*ATTORNEY TO BE NOTICED*

**Catherine L. Chapple**
Morrison & Foerster, LLP–DC
2100 L Street Northwest
Washington, DC 20037
202–887–1500
Email: CChapple@mofo.com
*TERMINATED: 08/28/2020*

**Edward Bruce Schwartz**
Steptoe, LLP–DC
1330 Connecticut Avenue, N.W.
Washington, DC 20036–1795
202–429–6220
Email: eschwartz@steptoe.com
*TERMINATED: 01/18/2018*

**Eileen M. Brogan**
Morrison & Foerster, LLP–DC
2100 L Street Northwest
Washington, DC 20037
202–887–1500
*TERMINATED: 07/09/2021*
*PRO HAC VICE*

**Hannah Rose Elson**
Morrison & Foerster, LLP – DC
2100 L Street, NW
Washington, DC 20037
202–887–1500
Fax: 202–887–0763
Email: helson@mofo.com
*TERMINATED: 11/27/2023*
*PRO HAC VICE*

**Jane Petersen Bentrott**
Protect Democracy Project
2020 Pennsylvania Avenue NW
Suite 163
Washington, DC 20006
202–843–3092
Email: jane.bentrott@protectdemocracy.org
*TERMINATED: 08/28/2020*

**Jessica Gabel Cino**
Krevolin & Horst, LLC
One Atlantic Center
1201 West Peachtree St., NW
Suite 3250
Atlanta, GA 30309
404–835–8055
Email: cino@khlawfirm.com
*ATTORNEY TO BE NOTICED*

**Joe Robert Caldwell , Jr.**
Steptoe, LLP–DC
1330 Connecticut Avenue, N.W.
Washington, DC 20036–1795
202–429–6455
Fax: .
Email: jcaldwell@Steptoe.com
*TERMINATED: 01/18/2018*

**John P. Carlin**
Morrison & Foerster, LLP–DC
2100 L Street Northwest
Washington, DC 20037
202–887–1500
Email: JCarlin@mofo.com
*TERMINATED: 01/11/2021*

**Lyle F. Hedgecock**
Morrison & Foerster, LLP–DC
2100 L Street Northwest
Washington, DC 20037
202–887–1500
Fax: 202–887–0763
Email: lhedgecock@mofo.com
*TERMINATED: 10/23/2024*
*PRO HAC VICE*

**Marcie Brimer**
Morrison & Foerster, LLP–DC
2100 L Street Northwest
Washington, DC 20037
202–887–1500
*TERMINATED: 08/28/2020*

*PRO HAC VICE*

**Marvin Lim**
3455 Peachtree Road, NE
Suite 500
Atlanta, GA 30326
404–601–2803
Email: marvin@holcombward.com
*TERMINATED: 12/21/2017*

**Matthaeus H. Martino–Weinhardt**
Morrison & Foerster–SF
425 Market Street
32nd Floor
San Francisco, CA 94105–2482
415–268–7000
Fax: 415–268–7522
Email: mmartinoweinhardt@mofo.com
*TERMINATED: 03/18/2024*
*PRO HAC VICE*

**Oluwasegun Joseph**
Morrison & Foerster, LLP–DC
2100 L Street Northwest
Washington, DC 20037
*TERMINATED: 10/23/2024*
*PRO HAC VICE*

**Ramsey W. Fisher**
Morrison & Foerster–SF
425 Market Street
32nd Floor
San Francisco, CA 94105–2482
415–268–7000
Fax: 415–268–7522
Email: ramseyfisher@mofo.com
*TERMINATED: 10/23/2024*
*PRO HAC VICE*

**Reiley Jo Porter**
Morrison & Foerster, LLP – DC
2100 L Street, NW
Washington, DC 20037
*TERMINATED: 10/23/2024*
*PRO HAC VICE*

**Robert W. Manoso**
Morrison & Foerster, LLP–DC
2100 L Street Northwest
Washington, DC 20037
202–887–1500
Email: RManoso@mofo.com

*TERMINATED: 10/23/2024*

**Rommy L. Flores**
Morrison & Foerster–LA
707 Wilshire Boulevard
Los Angeles, CA 90017
213–892–5422
*TERMINATED: 12/10/2021*
*PRO HAC VICE*

**Sonja N. Swanbeck**
Morrison & Foerster, LLP – DC
2100 L Street, NW
Washington, DC 20037
202–572–6773
*TERMINATED: 10/23/2024*
*PRO HAC VICE*

**Tamara Raquel Wiesebron**
Morrison & Foerster–NY
250 West 55th Street
New York, NY 10019
212–468–8000
*TERMINATED: 10/23/2024*
*PRO HAC VICE*

**Veronica Ascarrunz**
Morrison & Foerster, LLP–DC
2100 L Street Northwest
Washington, DC 20037
202–887–8756
Email: vascarrunz@mofo.com
*TERMINATED: 12/01/2022*

**Wail Jihadi**
Morrison & Foerster, LLP – DC
2100 L Street, NW
Washington, DC 20037
*TERMINATED: 10/23/2024*
*PRO HAC VICE*

**William Brent Ney**
Ney Rhein Williams, LLC
265 South Culver Street
Lawrenceville, GA 30046
404–842–7232
Fax: 770–637–5057
Email: william@neyrhein.com
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

**Coalition for Good Governance**
*a non−profit corporation organized and
existing under Colorado Law*

**Bruce P. Brown**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Alexander McGuire , III**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Aaron Wright**
(See above for address)
*TERMINATED: 12/21/2017*

**Bryan Myerson Ward**
(See above for address)
*TERMINATED: 02/05/2018*

**Cary Ichter**
(See above for address)
*ATTORNEY TO BE NOTICED*

**David R. Brody**
Lawyers' Committee for Civil Rights
Under Law
1500 K. Street NW
Washington, DC 20005
202−662−8320
Email: dbrody@lawyerscommittee.org
*TERMINATED: 01/08/2021*
*PRO HAC VICE*

**Edward Bruce Schwartz**
(See above for address)
*TERMINATED: 11/29/2017*

**Eric R Havian**
Whistleblower Partners LLP
4 Embarcadero Center
San Francisco, CA 94111
415−707−6861
Email: eric@whistleblower.law
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ezra D. Rosenberg**
ACLU−New Jersey
P.O. Box 32159
Newark, NJ 07102
202−854−1714
Email: erosenberg@aclu−nj.org

*TERMINATED: 01/08/2021*
*PRO HAC VICE*

**Hannah Rose Elson**
(See above for address)
*TERMINATED: 11/27/2023*
*PRO HAC VICE*

**Jacob Paul Conarck**
Lawyers' Committee for Civil Rights
Under Law
1500 K. Street NW
Washington, DC 20005
202–650–1736
Email: jconarck@lawyerscommittee.org
*TERMINATED: 01/08/2021*

**Joe Robert Caldwell , Jr.**
(See above for address)
*TERMINATED: 11/29/2017*

**John Michael Powers**
Advancement Project
1220 L Street NW
Suite 850
Washington, DC 20005
202–921–7314
Email: jpowers@advancementproject.org
*TERMINATED: 01/08/2021*

**Marvin Lim**
(See above for address)
*TERMINATED: 12/21/2017*

**Russell Todd Abney**
Watts Law Firm LLP
Mass Torts
610 River Valley Rd. NW
Atlanta, GA 30328
512–477–4749
Fax: 512–479–0502
Email: russ@wattsllp.com
*ATTORNEY TO BE NOTICED*

**William Brent Ney**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donna Price**                          represented by  **Benjamin E. Campbell**
*an Individual*                                          (See above for address)
                                                         *LEAD ATTORNEY*

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Christian Gabriel Andreu–von Euw**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**David D. Cross**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Halsey G. Knapp , Jr**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary G. Kaiser**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Alexander McGuire , III**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Zachary D. Fuchs**
(See above for address)
*TERMINATED: 06/21/2022*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Aaron Heath Scheinman**
(See above for address)
*TERMINATED: 10/23/2024*
*PRO HAC VICE*

**Aaron Wright**
(See above for address)
*TERMINATED: 12/21/2017*

**Adam Martin Sparks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Bruce P. Brown**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Bryan Myerson Ward**
(See above for address)
*TERMINATED: 02/05/2018*

**Cameron A. Tepfer**
(See above for address)
*TERMINATED: 09/03/2019*

**Caroline L. Middleton**
(See above for address)
*TERMINATED: 11/27/2023*
*PRO HAC VICE*

**Cary Ichter**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Catherine L. Chapple**
(See above for address)
*TERMINATED: 08/28/2020*

**Edward Bruce Schwartz**
(See above for address)
*TERMINATED: 01/18/2018*

**Eileen M. Brogan**
(See above for address)
*TERMINATED: 07/09/2021*
*PRO HAC VICE*

**Hannah Rose Elson**
(See above for address)
*TERMINATED: 11/27/2023*
*PRO HAC VICE*

**Jane Petersen Bentrott**
(See above for address)
*TERMINATED: 08/28/2020*

**Jessica Gabel Cino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joe Robert Caldwell , Jr.**
(See above for address)
*TERMINATED: 01/18/2018*

**John P. Carlin**
(See above for address)
*TERMINATED: 01/11/2021*

**Lyle F. Hedgecock**
(See above for address)
*TERMINATED: 10/23/2024*
*PRO HAC VICE*

**Marcie Brimer**
(See above for address)
*TERMINATED: 08/28/2020*
*PRO HAC VICE*

**Marvin Lim**
(See above for address)
*TERMINATED: 12/21/2017*

**Matthaeus H. Martino–Weinhardt**
(See above for address)
*TERMINATED: 03/18/2024*
*PRO HAC VICE*

**Oluwasegun Joseph**
(See above for address)
*TERMINATED: 10/23/2024*
*PRO HAC VICE*

**Ramsey W. Fisher**
(See above for address)
*TERMINATED: 10/23/2024*
*PRO HAC VICE*

**Reiley Jo Porter**
(See above for address)
*TERMINATED: 10/23/2024*
*PRO HAC VICE*

**Robert W. Manoso**
(See above for address)
*TERMINATED: 10/23/2024*

**Rommy L. Flores**
(See above for address)
*TERMINATED: 12/10/2021*
*PRO HAC VICE*

**Sonja N. Swanbeck**
(See above for address)
*TERMINATED: 10/23/2024*
*PRO HAC VICE*

**Tamara Raquel Wiesebron**
(See above for address)
*TERMINATED: 10/23/2024*

*PRO HAC VICE*

**Veronica Ascarrunz**
(See above for address)
*TERMINATED: 12/01/2022*

**Wail Jihadi**
(See above for address)
*TERMINATED: 10/23/2024*
*PRO HAC VICE*

**William Brent Ney**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeffrey Schoenberg**                represented by    **Benjamin E. Campbell**
*an individual*                                        (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *PRO HAC VICE*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Christian Gabriel Andreu–von Euw**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *PRO HAC VICE*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **David D. Cross**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Halsey G. Knapp , Jr**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Mary G. Kaiser**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Robert Alexander McGuire , III**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *PRO HAC VICE*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Zachary D. Fuchs**
                                                       (See above for address)
                                                       *TERMINATED: 06/21/2022*

*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Aaron Heath Scheinman**
(See above for address)
*TERMINATED: 10/23/2024*
*PRO HAC VICE*

**Aaron Wright**
(See above for address)
*TERMINATED: 12/21/2017*

**Adam Martin Sparks**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Bruce P. Brown**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Bryan Myerson Ward**
(See above for address)
*TERMINATED: 02/05/2018*

**Cameron A. Tepfer**
(See above for address)
*TERMINATED: 09/03/2019*

**Caroline L. Middleton**
(See above for address)
*TERMINATED: 11/27/2023*
*PRO HAC VICE*

**Cary Ichter**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Catherine L. Chapple**
(See above for address)
*TERMINATED: 08/28/2020*

**Edward Bruce Schwartz**
(See above for address)
*TERMINATED: 01/18/2018*

**Eileen M. Brogan**
(See above for address)
*TERMINATED: 07/09/2021*
*PRO HAC VICE*

**Hannah Rose Elson**

(See above for address)
*TERMINATED: 11/27/2023*
*PRO HAC VICE*

**Jane Petersen Bentrott**
(See above for address)
*TERMINATED: 08/28/2020*

**Jessica Gabel Cino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joe Robert Caldwell , Jr.**
(See above for address)
*TERMINATED: 01/18/2018*

**John P. Carlin**
(See above for address)
*TERMINATED: 01/11/2021*

**Lyle F. Hedgecock**
(See above for address)
*TERMINATED: 10/23/2024*
*PRO HAC VICE*

**Marcie Brimer**
(See above for address)
*TERMINATED: 08/28/2020*
*PRO HAC VICE*

**Marvin Lim**
(See above for address)
*TERMINATED: 12/21/2017*

**Matthaeus H. Martino–Weinhardt**
(See above for address)
*TERMINATED: 03/18/2024*
*PRO HAC VICE*

**Oluwasegun Joseph**
(See above for address)
*TERMINATED: 10/23/2024*
*PRO HAC VICE*

**Ramsey W. Fisher**
(See above for address)
*TERMINATED: 10/23/2024*
*PRO HAC VICE*

**Reiley Jo Porter**
(See above for address)
*TERMINATED: 10/23/2024*

*PRO HAC VICE*

**Robert W. Manoso**
(See above for address)
*TERMINATED: 10/23/2024*

**Rommy L. Flores**
(See above for address)
*TERMINATED: 12/10/2021*
*PRO HAC VICE*

**Sonja N. Swanbeck**
(See above for address)
*TERMINATED: 10/23/2024*
*PRO HAC VICE*

**Tamara Raquel Wiesebron**
(See above for address)
*TERMINATED: 10/23/2024*
*PRO HAC VICE*

**Veronica Ascarrunz**
(See above for address)
*TERMINATED: 12/01/2022*

**Wail Jihadi**
(See above for address)
*TERMINATED: 10/23/2024*
*PRO HAC VICE*

**William Brent Ney**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Laura Digges**                    represented by   **Robert Alexander McGuire , III**
*an individual*                                      (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *PRO HAC VICE*
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Aaron Wright**
                                                     (See above for address)
                                                     *TERMINATED: 12/21/2017*

                                                     **Bruce P. Brown**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Bryan Myerson Ward**
                                                     (See above for address)
                                                     *TERMINATED: 02/05/2018*

**Cary Ichter**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Edward Bruce Schwartz**
(See above for address)
*TERMINATED: 01/18/2018*

**Hannah Rose Elson**
(See above for address)
*TERMINATED: 11/27/2023*
*PRO HAC VICE*

**Joe Robert Caldwell , Jr.**
(See above for address)
*TERMINATED: 01/18/2018*

**John Michael Powers**
(See above for address)
*TERMINATED: 01/08/2021*

**Marvin Lim**
(See above for address)
*TERMINATED: 12/21/2017*

**William Brent Ney**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Digges, III**
*an Individual*

represented by **Robert Alexander McGuire , III**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Aaron Wright**
(See above for address)
*TERMINATED: 12/21/2017*

**Bruce P. Brown**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Bryan Myerson Ward**
(See above for address)
*TERMINATED: 02/05/2018*

**Cary Ichter**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Edward Bruce Schwartz**
(See above for address)
*TERMINATED: 01/18/2018*

**Hannah Rose Elson**
(See above for address)
*TERMINATED: 11/27/2023*
*PRO HAC VICE*

**Joe Robert Caldwell , Jr.**
(See above for address)
*TERMINATED: 01/18/2018*

**John Michael Powers**
(See above for address)
*TERMINATED: 01/08/2021*

**Marvin Lim**
(See above for address)
*TERMINATED: 12/21/2017*

**William Brent Ney**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ricardo Davis**                    represented by    **Robert Alexander McGuire , III**
*an individual*                                        (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *PRO HAC VICE*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Aaron Wright**
                                                       (See above for address)
                                                       *TERMINATED: 12/21/2017*

                                                       **Bruce P. Brown**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Bryan Myerson Ward**
                                                       (See above for address)
                                                       *TERMINATED: 02/05/2018*

                                                       **Cary Ichter**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

                                                       **David Edward Oles , Sr.**
                                                       Law Office of David E. Oles
                                                       Suite 25

5755 Northpoint Pkwy.
Alpharetta, GA 30022
770–753–9995
Fax: 877–207–3883
Email: firm@deoleslaw.com
*ATTORNEY TO BE NOTICED*

**Edward Bruce Schwartz**
(See above for address)
*TERMINATED: 01/18/2018*

**Hannah Rose Elson**
(See above for address)
*TERMINATED: 11/27/2023*
*PRO HAC VICE*

**Joe Robert Caldwell , Jr.**
(See above for address)
*TERMINATED: 01/18/2018*

**John Michael Powers**
(See above for address)
*TERMINATED: 01/08/2021*

**Marvin Lim**
(See above for address)
*TERMINATED: 12/21/2017*

**Todd Andrew Harding**
Harding Law Firm, LLC
113 E. Solomon Street
Griffin, GA 30223
770–229–4578
Email: KamikazeHitman@comcast.net
*TERMINATED: 12/07/2023*

**William Brent Ney**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edward Curtis Terry**
*TERMINATED: 03/20/2018*

represented by **Edward Curtis Terry**
PRO SE

**Robert Alexander McGuire , III**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Bruce P. Brown**
(See above for address)

19

*ATTORNEY TO BE NOTICED*

**Bryan Myerson Ward**
(See above for address)
*TERMINATED: 02/05/2018*

**Cary Ichter**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Marvin Lim**
(See above for address)
*TERMINATED: 12/21/2017*

**William Brent Ney**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Megan Missett**                    represented by   **Robert Alexander McGuire , III**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Bruce P. Brown**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Cary Ichter**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Hannah Rose Elson**
(See above for address)
*TERMINATED: 11/27/2023*
*PRO HAC VICE*

**John Michael Powers**
(See above for address)
*TERMINATED: 01/08/2021*

**William Brent Ney**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Rockdale County Board of Elections**     represented by   **Rockdale County Board of Elections and**
**and Registration**                                      **Registration**
PRO SE

Hannah Rose Elson
(See above for address)
*TERMINATED: 11/27/2023*
*PRO HAC VICE*

V.

**Defendant**

**Brian P. Kemp**
*in his individual capacity and his official capacity as Secretary of State of Georgia and Chair of the State Election Board*
*TERMINATED: 04/09/2019*

represented by **Alexander Fraser Denton**
Robbins Ross Alloy Belinfante Littlefield LLC
500 14th Street, N.W.
Atlanta, GA 30318
678–701–9381
Fax: 404–856–3255
Email: adenton@robbinsfirm.com
*ATTORNEY TO BE NOTICED*

**Brian Edward Lake**
Robbins Ross Alloy Belinfante Littlefield, LLC –Atl
500 Fourteenth St., N.W.
Atlanta, GA 30318
678–701–9381
Fax: 404–856–3255
Email: blake@robbinsfirm.com
*TERMINATED: 04/25/2023*

**Bryan P. Tyson**
Clark Hill PLC
3630 Peachtree Rd NE
Suite 550
Atlanta, GA 30326
678–370–4377
Fax: 678–370–4358
Email: btyson@clarkhill.com
*ATTORNEY TO BE NOTICED*

**Carey Allen Miller**
Robbins Alloy Belinfante Littlefield, LLC
500 14th Street, N.W.
Atlanta, GA 30318
678–701–9381
Fax: 404–856–3255
Email: cmiller@robbinsfirm.com
*ATTORNEY TO BE NOTICED*

**Cristina Correia**
Georgia Department of Law
Department of Law
40 Capitol Square SW

Atlanta, GA 30334
404–458–3535
Fax: 404–463–8864
Email: cmcorreia62@gmail.com
*TERMINATED: 11/03/2017*

**Elizabeth Ahern Monyak**
Cobb County Attorney's Office
Suite 350
100 Cherokee Street
Marietta, GA 30090
770–528–4000
Fax: 770=528–4010
Email: elizabeth.monyak@cobbcounty.org
*TERMINATED: 11/03/2017*

**John Frank Salter , Jr.**
Barnes Law Group, LLC
31 Atlanta Street
Marietta, GA 30060
770–419–8505
Fax: 770–590–8958
Email: john@barneslawgroup.com
*TERMINATED: 02/15/2019*

**Joshua Barrett Belinfante**
Robbins Ross Alloy Belinfante Littlefield
LLC
500 14th Street, N.W.
Atlanta, GA 30318
678–701–9381
Fax: 404–856–3250
Email: jbelinfante@robbinsfirm.com
*ATTORNEY TO BE NOTICED*

**Josiah Benjamin Heidt**
Georgia Department of Law
Office of the Attorney General
40 Capitol Square, S.W.
Atlanta, GA 30334–1300
404–656–3389
Email: jheidt@law.ga.gov
*TERMINATED: 11/03/2017*

**Roy E. Barnes**
Barnes Law Group, LLC
31 Atlanta Street
Marietta, GA 30060
770–227–6375
Fax: 770–590–8958
Email: Roy@barneslawgroup.com
*TERMINATED: 02/15/2019*

**Vincent Robert Russo , Jr.**
Robbins Alloy Belinfante Littlefield LLC
500 14th Street, N.W.
Atlanta, GA 30318
678–701–9381
Fax: 404–856–3255
Email: vrusso@robbinsfirm.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**David J. Worley**                           represented by   **Alexander Fraser Denton**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Anna Nicole Edmondson**
Robbins Alloy Belinfante Littlefield LLC
500 14th Street, N.W.
Atlanta, GA 30318
678–701–9381
Fax: 404–856–3255
Email: aedmondson@robbinsfirm.com
*ATTORNEY TO BE NOTICED*

**Brian Edward Lake**
(See above for address)
*TERMINATED: 04/25/2023*

**Bryan Francis Jacoutot**
Clark Hill PLC
3630 Peachtree Road, N.E.
Suite 550
Atlanta, GA 30326
678–370–4360
Email: bjacoutot@clarkhill.com
*ATTORNEY TO BE NOTICED*

**Bryan P. Tyson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Carey Allen Miller**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Cristina Correia**
(See above for address)
*TERMINATED: 11/03/2017*

**Diane Festin LaRoss**
Clark Hill PLC
3630 Peachtree Road NE

Ste 550
Atlanta, GA 30326
678–370–4378
Fax: 678–370–4358
Email: dlaross@clarkhill.com
*ATTORNEY TO BE NOTICED*

**Elizabeth Ahern Monyak**
(See above for address)
*TERMINATED: 11/03/2017*

**James A. Balli**
Balli–Law, LLc
P.O. Box 674254
Marietta, GA 30006
404–975–8176
Email: jballi@balli–law.com
*TERMINATED: 11/17/2022*

**Javier Pico–Prats**
Robbins Alloy Belinfante Littlefield LLC
500 14th Street, N.W.
Atlanta, GA 30318
678–701–9381
Fax: 404–856–3255
Email: jpicoprats@robbinsfirm.com
*ATTORNEY TO BE NOTICED*

**John Frank Salter , Jr.**
(See above for address)
*TERMINATED: 02/15/2019*

**Jonathan Dean Crumly , Sr.**
Freeman Mathis & Gary LLP
100 Galleria Parkway
Suite 1600
Atlanta, GA 30339
770–818–0000
Email: jonathan.crumly@fmglaw.com
*TERMINATED: 11/17/2022*

**Joshua Barrett Belinfante**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Josiah Benjamin Heidt**
(See above for address)
*TERMINATED: 11/03/2017*

**Kimberly K. Anderson**
Robbins Ross Alloy Belinfante Littlefield
LLC

500 14th Street, N.W.
Atlanta, GA 30318
678–701–9381
Fax: 404–856–3250
Email: kanderson@robbinsfirm.com
*TERMINATED: 12/06/2019*
*ATTORNEY TO BE NOTICED*

**Loree Anne Paradise**
Taylor English Duma LLP
1600 Parkwood Circle
Suite 200
Atlanta, GA 30339
770–434–6868
Fax: 770–434–7376
Email: lap@gobergroup.com
*TERMINATED: 10/03/2022*

**Robert Dalrymple Burton**
Wilson Elser Moskowitz Edelman& Dicker
LLP
3348 Peachtree Rd NE
Suite 1400
30326
Atlanta, GA 30326
470–419–2123
Fax: 470–419–6651
Email: dal.burton@wilsonelser.com
*TERMINATED: 01/18/2022*

**Roy E. Barnes**
(See above for address)
*TERMINATED: 02/15/2019*

**Vincent Robert Russo , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Rebecca N. Sullivan**                    represented by   **Alexander Fraser Denton**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Anna Nicole Edmondson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Brian Edward Lake**
(See above for address)
*TERMINATED: 04/25/2023*

**Bryan Francis Jacoutot**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Bryan P. Tyson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Carey Allen Miller**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Cristina Correia**
(See above for address)
*TERMINATED: 11/03/2017*

**Danielle Maria Hernandez**
Robbins Alloy Belinfante Littlefield LLC
500 14th Street, N.W.
Atlanta, GA 30318
678–701–9381
Fax: 404–856–3255
Email: dhernandez@robbinsfirm.com
*ATTORNEY TO BE NOTICED*

**Diane Festin LaRoss**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Elizabeth Ahern Monyak**
(See above for address)
*TERMINATED: 11/03/2017*

**James A. Balli**
(See above for address)
*TERMINATED: 11/17/2022*

**Javier Pico–Prats**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Frank Salter , Jr.**
(See above for address)
*TERMINATED: 02/15/2019*

**Jonathan Dean Crumly , Sr.**
(See above for address)
*TERMINATED: 11/17/2022*

**Joshua Barrett Belinfante**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Josiah Benjamin Heidt**
(See above for address)
*TERMINATED: 11/03/2017*

**Kimberly K. Anderson**
(See above for address)
*TERMINATED: 12/06/2019*
*ATTORNEY TO BE NOTICED*

**Loree Anne Paradise**
(See above for address)
*TERMINATED: 10/03/2022*

**Melanie Leigh Johnson**
Robbins Alloy Belinfante Littlefield LLC
500 14th Street, N.W.
Atlanta, GA 30318
678–701–9381
Fax: 404–856–3255
Email: mjohnson@robbinsfirm.com
*ATTORNEY TO BE NOTICED*

**Robert Dalrymple Burton**
(See above for address)
*TERMINATED: 01/18/2022*

**Roy E. Barnes**
(See above for address)
*TERMINATED: 02/15/2019*

**Vincent Robert Russo , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

Ralph F. (Rusty) Simpson                    represented by  **Anna Nicole Edmondson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Brian Edward Lake**
(See above for address)
*TERMINATED: 04/25/2023*

**Bryan P. Tyson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Cristina Correia**
(See above for address)
*TERMINATED: 11/03/2017*

**Diane Festin LaRoss**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Elizabeth Ahern Monyak**
(See above for address)
*TERMINATED: 11/03/2017*

**James A. Balli**
(See above for address)
*TERMINATED: 11/17/2022*

**John Frank Salter , Jr.**
(See above for address)
*TERMINATED: 02/15/2019*

**Jonathan Dean Crumly , Sr.**
(See above for address)
*TERMINATED: 11/17/2022*

**Josiah Benjamin Heidt**
(See above for address)
*TERMINATED: 11/03/2017*

**Loree Anne Paradise**
(See above for address)
*TERMINATED: 10/03/2022*

**Robert Dalrymple Burton**
(See above for address)
*TERMINATED: 01/18/2022*

**Roy E. Barnes**
(See above for address)
*TERMINATED: 02/15/2019*

**Vincent Robert Russo , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Seth Harp**
*in their individual capacities and their*
*official capacities as members of the*
*State Election Board*

represented by **Alexander Fraser Denton**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Anna Nicole Edmondson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Brian Edward Lake**
(See above for address)
*TERMINATED: 04/25/2023*

**Bryan Francis Jacoutot**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Bryan P. Tyson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Carey Allen Miller**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Cristina Correia**
(See above for address)
*TERMINATED: 11/03/2017*

**Diane Festin LaRoss**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Elizabeth Ahern Monyak**
(See above for address)
*TERMINATED: 11/03/2017*

**James A. Balli**
(See above for address)
*TERMINATED: 11/17/2022*

**John Frank Salter , Jr.**
(See above for address)
*TERMINATED: 02/15/2019*

**Jonathan Dean Crumly , Sr.**
(See above for address)
*TERMINATED: 11/17/2022*

**Joshua Barrett Belinfante**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Josiah Benjamin Heidt**
(See above for address)
*TERMINATED: 11/03/2017*

**Kimberly K. Anderson**
(See above for address)
*TERMINATED: 12/06/2019*
*ATTORNEY TO BE NOTICED*

**Loree Anne Paradise**
(See above for address)
*TERMINATED: 10/03/2022*

**Robert Dalrymple Burton**
(See above for address)
*TERMINATED: 01/18/2022*

**Roy E. Barnes**
(See above for address)
*TERMINATED: 02/15/2019*

**Vincent Robert Russo , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**The State Election Board**    represented by    **Alexander Fraser Denton**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Anna Nicole Edmondson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Brian Edward Lake**
(See above for address)
*TERMINATED: 04/25/2023*

**Bryan P. Tyson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Carey Allen Miller**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Cristina Correia**
(See above for address)
*TERMINATED: 11/03/2017*

**Daniel H Weigel**
Parker, Hudson, Rainer & Dobbs LLP
303 Peachtree Rd NE
Suite 3600
Suite 200
Atlanta, GA 30308
606–356–1935
Email: dweigel@taylorenglish.com
*TERMINATED: 08/27/2024*

**Diane Festin LaRoss**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Elizabeth Ahern Monyak**
(See above for address)
*TERMINATED: 11/03/2017*

**James A. Balli**
(See above for address)
*TERMINATED: 11/17/2022*

**Javier Pico–Prats**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Frank Salter , Jr.**
(See above for address)
*TERMINATED: 02/15/2019*

**Jonathan Dean Crumly , Sr.**
(See above for address)
*TERMINATED: 11/17/2022*

**Joshua Barrett Belinfante**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Josiah Benjamin Heidt**
(See above for address)
*TERMINATED: 11/03/2017*

**Kimberly K. Anderson**
(See above for address)
*TERMINATED: 12/06/2019*
*ATTORNEY TO BE NOTICED*

**Loree Anne Paradise**
(See above for address)
*TERMINATED: 10/03/2022*

**Melanie Leigh Johnson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert Dalrymple Burton**
(See above for address)
*TERMINATED: 01/18/2022*

**Roy E. Barnes**
(See above for address)
*TERMINATED: 02/15/2019*

**Vincent Robert Russo , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Richard Barron**
*in his individual capacity and his official*
*capacity as Director of the Fulton*
*County Board of Registration and*
*Elections*

represented by **Cheryl Ringer**
Office of The County Attorney
Suite 4038
141 Pryor Street, Southwest
Atlanta, GA 30303
404–612–0263
Email: cheryl.ringer@fultoncountyga.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David R. Lowman**
Fulton County Attorney's Office
141 Pryor Street, SW
Suite 4038
Atlanta, GA 30303
404–612–0246
Email: david.lowman@fultoncountyga.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kaye Woodard Burwell**
Office of the Fulton County Attorney
Suite 4038
141 Pryor Street, S.W.
Atlanta, GA 30303
404–612–0251
Fax: 404–730–6324
Email: Kaye.Burwell@fultoncountyga.gov
*ATTORNEY TO BE NOTICED*

**Nancy Ladson Rowan**
Squire Patton Boggs
1201 West Peachtree Street
Ste 3150
Atlanta, GA 30309
678–272–3232
Email: nancy.rowan@squirepb.com
*TERMINATED: 09/13/2023*

**Defendant**

**Mary Carole Cooney**
*TERMINATED: 11/10/2023*

represented by **Cheryl Ringer**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David R. Lowman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

32

**Kaye Woodard Burwell**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Vernetta Nuriddin**                          represented by    **Cheryl Ringer**
*TERMINATED: 11/10/2023*                                         (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **David R. Lowman**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Kaye Woodard Burwell**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

**Defendant**

**David J. Burge**                             represented by    **Cheryl Ringer**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **David R. Lowman**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Kaye Woodard Burwell**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

**Defendant**

**Stan Matarazzo**                             represented by    **Cheryl Ringer**
*TERMINATED: 09/15/2017*                                         (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **David R. Lowman**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Kaye Woodard Burwell**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

**Defendant**

**Aaron Johnson**
*in their individual capacities and official
capacities as members of the Fulton
County Board of Registration and
Elections*
*TERMINATED: 11/10/2023*

represented by **Cheryl Ringer**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David R. Lowman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kaye Woodard Burwell**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**The Fulton County Board of
Registration and Elections**
*TERMINATED: 11/10/2023*

represented by **Cheryl Ringer**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David R. Lowman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kaye Woodard Burwell**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nancy Ladson Rowan**
(See above for address)
*TERMINATED: 09/13/2023*

**Defendant**

**Maxine Daniels**
*in her individual capacity and her official
capacity as Director of Voter
Registrations and Elections for Dekalb
County*
*TERMINATED: 06/13/2018*

represented by **Daniel Walter White**
Haynie, Litchfield & White, PC
222 Washington Ave NE
Marietta, GA 30060–1959
770–422–8901
Fax: 770–424–8900
Email: dwhite@hlw–law.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Bennett Davis Bryan**
Parker Poe Adams & Bernstein, LLP – GA
1075 Peachtree Street NE
Suite 1500
Atlanta, GA 30309
678–690–5750
Fax: 404–869–6972

Email: bennettbryan@parkerpoe.com
*TERMINATED: 06/28/2018*

**Terry G. Phillips**
Office of DeKalb County Attorney
DeKalb County Administration Building
1300 Commerce Drive
Fifth Floor
Decatur, GA 30030
404–371–3011
Email: tgphili@dekalbcountyga.gov
*TERMINATED: 06/28/2018*

**Defendant**

**Michael P. Coveny**                    represented by    **Daniel Walter White**
*TERMINATED: 06/13/2018*                                  (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Bennett Davis Bryan**
                                                          (See above for address)
                                                          *TERMINATED: 06/28/2018*

                                                          **Terry G. Phillips**
                                                          (See above for address)
                                                          *TERMINATED: 06/28/2018*

**Defendant**

**Anthony Lewis**                        represented by    **Daniel Walter White**
*TERMINATED: 06/13/2018*                                  (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Bennett Davis Bryan**
                                                          (See above for address)
                                                          *TERMINATED: 06/28/2018*

                                                          **Terry G. Phillips**
                                                          (See above for address)
                                                          *TERMINATED: 06/28/2018*

**Defendant**

**Leona Perry**                          represented by    **Daniel Walter White**
*TERMINATED: 06/13/2018*                                  (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Bennett Davis Bryan**
                                                          (See above for address)
                                                          *TERMINATED: 06/28/2018*

**Terry G. Phillips**
(See above for address)
*TERMINATED: 06/28/2018*

**Defendant**

**Samuel E. Tillman**
*TERMINATED: 06/13/2018*

represented by **Daniel Walter White**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Bennett Davis Bryan**
(See above for address)
*TERMINATED: 06/28/2018*

**Terry G. Phillips**
(See above for address)
*TERMINATED: 06/28/2018*

**Defendant**

**Baoky N. Vu**
*in their individual capacities and official*
*capacities as memebes of the Dekalb*
*County Board of Registrations and*
*Elections*
*TERMINATED: 06/13/2018*

represented by **Daniel Walter White**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Bennett Davis Bryan**
(See above for address)
*TERMINATED: 06/28/2018*

**Terry G. Phillips**
(See above for address)
*TERMINATED: 06/28/2018*

**Defendant**

**The Dekalb County Board of**
**Registrations and Elections**
*TERMINATED: 06/13/2018*

represented by **Daniel Walter White**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Bennett Davis Bryan**
(See above for address)
*TERMINATED: 06/28/2018*

**Laura K. Johnson**
Dekalb County Law Department
1300 Commerce Drive
5th Floor
Decatur, GA 30030
404–423–9884
Email: lkjohnson@dekalbcountyga.gov
*TERMINATED: 06/28/2018*

**Terry G. Phillips**
(See above for address)
*TERMINATED: 06/28/2018*

<u>**Defendant**</u>

**Janine Eveler**
*in her individual capacity and her official*
*capacity as Director of the Cobb County*
*Board of Elections and Registration*
*TERMINATED: 06/13/2018*

represented by **Daniel Walter White**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Defendant**</u>

**Phil Daniell**
*TERMINATED: 06/13/2018*

represented by **Daniel Walter White**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Defendant**</u>

**Fred Aiken**
*TERMINATED: 06/13/2018*

represented by **Daniel Walter White**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Defendant**</u>

**Joe Pettit**
*TERMINATED: 06/13/2018*

represented by **Daniel Walter White**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Defendant**</u>

**Jessica Brooks**
*TERMINATED: 06/13/2018*

represented by **Daniel Walter White**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Defendant**</u>

**Darryl O. Wilson**
*in their individual capacities and official*
*capacities as members of the Cobb*
*County Board of Elections and*
*Registration*
*TERMINATED: 06/13/2018*

represented by **Daniel Walter White**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Defendant**</u>

**The Cobb County Board of Elections**
**and Registration**
*TERMINATED: 06/13/2018*

represented by **Daniel Walter White**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Defendant**</u>

**Merle King**
*in his individual capacity and his official*
*capacity as Executive Director of the*

represented by **Grant Edward Schnell**
Holland & Knight LLP –Atl
One Regions Plaza, Suite 1800

*Center for Election Systems at Kennasaw*
*State University*
*TERMINATED: 06/13/2018*

1180 West Peachtree Street
Atlanta, GA 30309–3407
404–581–8023
Email: gschnell@jonesday.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert S. Highsmith**
Holland & Knight LLP –Atl
One Regions Plaza, Suite 1800
1180 West Peachtree Street
Atlanta, GA 30309–3407
404–817–8500
Fax: 404–881–0470
Email: robert.highsmith@hklaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Cristina Correia**
(See above for address)
*TERMINATED: 11/03/2017*

**Josiah Benjamin Heidt**
(See above for address)
*TERMINATED: 11/03/2017*

**Defendant**

**The Center for Election Systems at**
**Kennasaw State University**
*TERMINATED: 09/15/2017*

represented by **Cristina Correia**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Josiah Benjamin Heidt**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Mark Wingate**
*TERMINATED: 06/13/2018*

represented by **David R. Lowman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kaye Woodard Burwell**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Karen C. Handel**
*TERMINATED: 09/28/2017*

represented by **Anne Ware Lewis**
Strickland Brockington Lewis, LLP
1170 Peachtree Street, NE
Suite 2200, Midtown Prosceium

Atlanta, GA 30309–7200
678–347–2200
Fax: 678–347–2210
Email: awl@sbllaw.net
*ATTORNEY TO BE NOTICED*

**Barclay Vallotton**
Krevolin & Horst, LLC
One Atlantic Center
1201 West Peachtree St., NW
Suite 3250
Atlanta, GA 30309
404–835–9395
Email: vallotton@khlawfirm.com

**Frank B. Strickland**
Taylor English Duma LLP
Suite 200
1600 Parkwood Circle
Atlanta, GA 30339
770–434–6868
Email: fstrickland@taylorenglish.com
*ATTORNEY TO BE NOTICED*

**Vincent Robert Russo , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**State of Election Board**
*TERMINATED: 06/13/2018*

represented by **Bryan Francis Jacoutot**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Cristina Correia**
(See above for address)
*TERMINATED: 11/03/2017*

**Danielle Maria Hernandez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John Frank Salter , Jr.**
(See above for address)
*TERMINATED: 02/15/2019*

**Josiah Benjamin Heidt**
(See above for address)
*TERMINATED: 11/03/2017*

**Roy E. Barnes**
(See above for address)
*TERMINATED: 02/15/2019*

**Defendant**

**Brad Raffensperger**
*in his individual capacity and his official*
*capacity as Secretary of State of Georgia*
*and Chair of the State Election Board*

represented by **Alexander Fraser Denton**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Anna Nicole Edmondson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Brian Edward Lake**
(See above for address)
*TERMINATED: 04/25/2023*

**Bryan Francis Jacoutot**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Bryan P. Tyson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Carey Allen Miller**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel H Weigel**
(See above for address)
*TERMINATED: 08/27/2024*

**Danielle Maria Hernandez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Diane Festin LaRoss**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Donald P. Boyle , Jr.**
Taylor English Duma LLP
1600 Parkwood Circle
Suite 200
Atlanta, GA 30339
770–434–6868
Email: dboyle@taylorenglish.com
*ATTORNEY TO BE NOTICED*

**Edward Bedard**
Robbins Alloy Belinfante Littlefield LLC
500 14th Street, N.W.
Atlanta, GA 30318
678–701–9381

Fax: 404–856–3255
Email: ebedard@robbinsfirm.com
*ATTORNEY TO BE NOTICED*

**James A. Balli**
(See above for address)
*TERMINATED: 11/17/2022*

**Javier Pico–Prats**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Dean Crumly , Sr.**
(See above for address)
*TERMINATED: 11/17/2022*

**Joshua Barrett Belinfante**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kimberly K. Anderson**
(See above for address)
*TERMINATED: 12/06/2019*
*ATTORNEY TO BE NOTICED*

**Loree Anne Paradise**
(See above for address)
*TERMINATED: 10/03/2022*

**Melanie Leigh Johnson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert Dalrymple Burton**
(See above for address)
*TERMINATED: 01/18/2022*

**Vincent Robert Russo , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Mark Wingate**
*TERMINATED: 11/10/2023*

represented by **Cheryl Ringer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**David R. Lowman**
Fulton County Attorney's Office
Suite 4038
141 Pryor St., S.W.
Atlanta, GA 30303
404–612–0246

Email: david.lowman@fultoncountyga.gov
*ATTORNEY TO BE NOTICED*

**Nancy Ladson Rowan**
(See above for address)
*TERMINATED: 09/13/2023*

**Defendant**

**Kathleen D Ruth**
*TERMINATED: 11/10/2023*

represented by **Cheryl Ringer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**David R. Lowman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nancy Ladson Rowan**
(See above for address)
*TERMINATED: 09/13/2023*

**Defendant**

**William S. Duffey, Jr.**

represented by **Bryan P. Tyson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Edward Bedard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Tindall Ghazal**

represented by **Edward Bedard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Sara Tindall Ghazal**

represented by **Bryan P. Tyson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel H Weigel**
(See above for address)
*TERMINATED: 08/27/2024*

**Danielle Maria Hernandez**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Donald P. Boyle , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

Edward Bedard
(See above for address)
*ATTORNEY TO BE NOTICED*

Vincent Robert Russo , Jr.
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

Janice W. Johnston                     represented by   **Bryan P. Tyson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel H Weigel**
(See above for address)
*TERMINATED: 08/27/2024*

**Donald P. Boyle , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Edward Bedard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Vincent Robert Russo , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

Edward Lindsey                        represented by   **Bryan P. Tyson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel H Weigel**
(See above for address)
*TERMINATED: 08/27/2024*

**Donald P. Boyle , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Edward Bedard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Vincent Robert Russo , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Matthew Mashburn**                    represented by  **Brian Edward Lake**
                                                         (See above for address)
                                                         *TERMINATED: 04/25/2023*

                                                         **Bryan P. Tyson**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Daniel H Weigel**
                                                         (See above for address)
                                                         *TERMINATED: 08/27/2024*

                                                         **Danielle Maria Hernandez**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Donald P. Boyle , Jr.**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Edward Bedard**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Vincent Robert Russo , Jr.**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

V.

**Respondent**

**Fortalice Solutions, LLC**

**Respondent**

**U.S. Dominion, Inc.**                 represented by  **Joseph Matthew Maguire , Jr.**
                                                         Parks Chesin & Walbert, P.C. –Atl
                                                         1335 Peachtree NE
                                                         Suite 2000
                                                         Atlanta, GA 30309
                                                         404–873–8000
                                                         Fax: 404–873–8050
                                                         Email: mmaguire@pcwlawfirm.com
                                                         *ATTORNEY TO BE NOTICED*

**Amicus**

**Common Cause**                        represented by  **Matthew John Murray**
                                                         Altshuler Berzon, LLP
                                                         Suite 300
                                                         177 Post Street

San Francisco, CA 94108
415–421–7151
Email: mmurray@altber.com
*TERMINATED: 10/01/2020*
*LEAD ATTORNEY*
*PRO HAC VICE*

**Stacey M. Leyton**
Altshuler Berzon, LLP
Suite 300
177 Post Street
San Francisco, CA 94108
415–421–7151
Email: sleyton@altshulerberzon.com
*TERMINATED: 10/01/2020*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stephen P. Berzon**
Altshuler Berzon, LLP
Suite 300
177 Post Street
San Francisco, CA 94108
415–421–7151
Email: sberzon@altber.com
*TERMINATED: 10/01/2020*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**F. Skip Sugarman**
Sugarman Law LLP
154 Krog Street NE
Suite 190
Atlanta, GA 30307
404–495–4811
Fax: 404–577–7715
Email: skip@sugarman–law.com
*ATTORNEY TO BE NOTICED*

**Jonathan Lee Schwartz**
Law Office of Jon L. Schwartz
1100 Peachtree St. NE
Ste 250
Atlanta, GA 30309
404–667–3047
Email: jon@jonschwartz.net
*TERMINATED: 10/01/2020*
*ATTORNEY TO BE NOTICED*

**Amicus**

**National Election Defense Coalition**              represented by  **Jonathan Lee Schwartz**
                                                                     (See above for address)
                                                                     *ATTORNEY TO BE NOTICED*

<u>Amicus</u>

**Protect Democracy**                                represented by  **Stephen P. Berzon**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *PRO HAC VICE*
                                                                     *ATTORNEY TO BE NOTICED*

                                                                     **Jonathan Lee Schwartz**
                                                                     (See above for address)
                                                                     *ATTORNEY TO BE NOTICED*

<u>Amicus</u>

**Electronic Privacy Information Center**            represented by  **Alan Jay Butler**
                                                                     Alan Butler
                                                                     1519 New Hampshire Avenue NW
                                                                     Washington, DC 20036
                                                                     202–483–1140
                                                                     Fax: 202–483–1248
                                                                     Email: butler@epic.org
                                                                     *LEAD ATTORNEY*
                                                                     *ATTORNEY TO BE NOTICED*

                                                                     **Russell Todd Abney**
                                                                     (See above for address)
                                                                     *ATTORNEY TO BE NOTICED*

<u>Amicus</u>

**J. Britten Miller, Jr.**                           represented by  **J. Britten Miller, Jr.**
                                                                     12506 Reinhardt College Pkwy.
                                                                     Waleska, GA 30183
                                                                     PRO SE

<u>Intervenor</u>

**Fox News Network, LLC**                            represented by  **Charles L. Babcock**
*TERMINATED: 08/11/2022*                                             Jackson Walker L.L.P.
                                                                     1401 McKinney
                                                                     Suite 1900
                                                                     Houston, TX 77010
                                                                     713–752–4210
                                                                     Email: cbabcock@jw.com
                                                                     *TERMINATED: 07/05/2022*
                                                                     *PRO HAC VICE*

                                                                     **Charles E. Peeler**
                                                                     Troutman Pepper Locke LLP
                                                                     600 Peachtree Street, NE

Suite 3000
Atlanta, GA 30308
404–885–3000
Fax: 404–885–3900
Email: charles.peeler@troutman.com

**Joel Robert Glover**
Jackson Walker LLP
1401 McKinney Street
Suite 1900
Houston, TX 77084
713–752–4226
Fax: 713–308–4114
Email: jglover@jw.com
*TERMINATED: 07/05/2022*
*PRO HAC VICE*

**Scott Allen Keller**
Lehotsky Keller Cohn LLP
200 Massachusetts Ave. NW
Washington, DC 20001
512–693–8350
Email: scott@lkcfirm.com
*PRO HAC VICE*

**Wheaton Webb**
Smith, Gambrell & Russell, LLP
1105 W. Peachtree Street NE
Ste 1000
Atlanta, GA 30309
404–815–3689
Fax: 404–685–6989
Email: wwebb@sgrlaw.com

**Intervenor**

**Herring Networks, Inc.**
*TERMINATED: 08/11/2022*

represented by **Blaine C. Kimrey**
Vedder Price, P.C.
222 North LaSalle Street
Chicago, IL 60601
312–609–7865
Email: bkimrey@vedderprice.com
*PRO HAC VICE*

**Bryan Clark**
Vedder Price, P.C.
222 North LaSalle Street
Chicago, IL 60601
312–609–7810
Email: bclark@vedderprice.com
*PRO HAC VICE*

**Jeanah Park**

Vedder Price, P.C.
222 North LaSalle Street
Chicago, IL 60601
312–609–7500
Email: jpark@vedderprice.com
*PRO HAC VICE*

**Julia L. Koechley**
Vedder Price, P.C.
222 North LaSalle Street
Chicago, IL 60601
312–609–7599
Email: jkoechley@vedderprice.com
*PRO HAC VICE*

**T. Brandon Welch**
Stillman Welch, LLC
315 W. Ponce de Leon Ave.
Suite 1070
Decatur, GA 30030
404–895–9040
Fax: 404–907–1819
Email: brandon@stillmanwelch.com

**Intervenor**

**Newsmax, Inc.**
*TERMINATED: 08/11/2022*

represented by **Julian Antony Jackson–Fannin**
Duane Morris LLP
201 S. Biscayne Boulevard
Suite 3400
Miami, FL 33131
305–960–2200
Fax: 305–402–0544
Email: jjfannin@duanemorris.com

**Intervenor**

**My Pillow Inc**
*TERMINATED: 08/11/2022*

represented by **Andrew D. Parker**
Parker Daniels Kibort, LLC
Suite 888
123 N. Third Street
Minneapolis, MN 55401
612–355–4100
Fax: 612–355–4101
Email: parker@parkerdk.com
*PRO HAC VICE*

**Joseph A. Pull**
Parker Daniels Kibort, LLC
Suite 888
123 N. Third Street
Minneapolis, MN 55401
612–355–4100

Email: pull@parkerdk.com

**Kurt Robert Hilbert**
Chalmers, Adams, Backer & Kaufman
LLC
205 Norcross Street
Roswell, GA 30075
770–551–9310
Fax: 770–551–9311
Email: khilbert@chalmersadams.com

**Intervenor**

| | |
|---|---|
| **Michael J Lindell**<br>*TERMINATED: 08/11/2022* | represented by **Andrew D. Parker**<br>(See above for address)<br>*PRO HAC VICE* |

**Douglas A. Daniels**
Daniels & Tredennick PLLC
6363 Woodway
Suite 700
Houston, TX 77057
713–917–0024
Fax: 713–917–0026
Email: doug.daniels@dtlawyers.com
*TERMINATED: 03/30/2022*
*PRO HAC VICE*

**Heath A. Novosad**
Daniels & Tredennick
Suite 700
6363 Woodway
Houston, TX 77057
713–917–0024
Fax: 713–917–0026
Email: heath.novosad@dtlawyers.com
*TERMINATED: 03/30/2022*
*PRO HAC VICE*

**Joseph A. Pull**
(See above for address)

**Kurt Robert Hilbert**
(See above for address)

**Intervenor**

| | |
|---|---|
| **My Pillow Inc**<br>*TERMINATED: 08/11/2022* | represented by **Andrew D. Parker**<br>(See above for address)<br>*PRO HAC VICE* |

**Joseph A. Pull**
(See above for address)

**Movant**

**Hancock County Board of Elections
and Registration**

represented by **Pierce Groover Blitch , IV**
The Nelson Law Group
P.O. Box 2208
Evans, GA 30809
706–434–8770
Fax: 706–664–0410
Email: pblitch@flemingnelson.com
*ATTORNEY TO BE NOTICED*

**Movant**

**R. Kyle Ardoin**
*in his official capacity as Louisiana
Secretary of State
TERMINATED: 01/10/2022*

represented by **Chad V. Theriot**
Jones Walker, LLP–ATL
Suite 1400
3455 Peachtree Road Northeast
Atlanta, GA 30326
404–870–7515
Fax: 404–870–7570
Email: ctheriot@joneswalker.com

**Movant**

**Cathleen Alston Latham**

represented by **Holly Anne Pierson**
Pierson Law LLC
171 17th Street NW
Suite 1550
Atlanta, GA 30363
404–353–2316
Email: hpierson@piersonlawllc.com
*TERMINATED: 08/31/2023*

**Robert David Cheeley**
Cheeley Law Group, LLC
Suite 200
2500 Old Milton Parkway
Alpharetta, GA 30009
770–814–7001
Fax: 678–559–0273
Email: bob@cheeleylawgroup.com
*TERMINATED: 09/05/2023*

**Movant**

**Deborah J. Davis**
*TERMINATED: 12/20/2023*

represented by **Deborah J. Davis**
200 Morris Hill Rd.
Canton, GA 30114
PRO SE

**Objector**

**Joseph Kirk**

represented by **James Jayson Phillips**
Talley Richardson & Cable, P.A.

P.O. Box 197
367 West Memorial Drive
Dallas, GA 30132
770–445–4438
Email: jphillips@trc–lawfirm.com
*LEAD ATTORNEY*

**Objector**

**Care In Action, Inc.**                    represented by **Dara Lindenbaum**
Sandler Reiff Lamb Rosenstein &
Birkenstock, P.C.
Suite 750
1090 Vermont Avenue, NW
Washington, DC 20005
516–298–8914
Email: lindenbaum@sandlerreiff.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kurt G. Kastorf**
Kastorf Law, LLC
1387 Iverson Street NE
Suite 100
Atlanta, GA 30307
202–999–6303
Email: kurt.kastorf@gmail.com
*ATTORNEY TO BE NOTICED*

**Objector**

**Ebenezer Baptist Church of Atlanta,**     represented by **Dara Lindenbaum**
**Georgia, Inc.**                           (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kurt G. Kastorf**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Fair Fight Action. Inc.**                 represented by **Dara Lindenbaum**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kurt G. Kastorf**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Sixth Episcopal District, Inc.**          represented by

**Dara Lindenbaum**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kurt G. Kastorf**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

Virginia–Highland Church, Inc.          represented by **Dara Lindenbaum**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kurt G. Kastorf**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

Abrams for Governor          represented by **Dara Lindenbaum**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kurt G. Kastorf**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

Baconton Missionary Baptist Church,          represented by **Dara Lindenbaum**
Inc.          (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kurt G. Kastorf**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

Janine Eveler          represented by **Elizabeth Ahern Monyak**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

Kristi L. Royston          represented by **Melanie Felicia Wilson**
*in her capacity as the Gwinnett County*          Gwinnett County Department of Law
*Elections Supervisor*          75 Langley Dr.
Lawrenceville, GA 30046–6935
770–822–8200

Email: Melanie.wilson@gwinnettcounty.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Objector**

**Deidre Holden**                          represented by  **James Jayson Phillips**
*Paulding County Elections Supervisor*                      (See above for address)
                                                            *LEAD ATTORNEY*

**Objector**

**Ameika Pitts**                           represented by  **Kenneth Paul Robin**
*in her official capacity as Director of*                   Jarrard & Davis, LLP
*Henry County Elections and Registration*                   222 Webb St.
*Department*                                                Cumming, GA 30040
                                                            678–455–7150
                                                            Fax: 678–455–7149
                                                            Email: krobin@jarrard–davis.com
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Objector**

**Robert Brady**

**Objector**

**Angela White–Davis**

**Objector**

**Agnes Bridges**

**Objector**

**Milton Kidd**
*in his official capacity as Director of*
*Elections for the Douglas County Board*
*of Elections and Registration*

**Objector**

**Rockdale County Board of Elections**
**and Registration**

**unknown**

**Thomas Jonathan Ossoff**                 represented by  **Russell Dunn Waldon**
*TERMINATED: 09/28/2017*                                    Waldon Adelman Castilla McNamara &
                                                            Prout
                                                            900 Circle 75 Parkway
                                                            Suite 1040
                                                            Atlanta, GA 30339–3084
                                                            770–933–7022
                                                            Email: rwaldon@wachp.com

*ATTORNEY TO BE NOTICED*

**unknown**

**US CISA**                                  represented by  **Kate Talmor**
                                                             Georgetown Law
                                                             Institute for Constitutional Advocacy and
                                                             Protection
                                                             500 1st NW
                                                             Washington, DC 20001
                                                             202−661−6627
                                                             Email: kt894@georgetown.edu
                                                             *ATTORNEY TO BE NOTICED*

**unknown**

**Coffee County Board of Elections**         represented by  **Nicholas Andrew Kinsley**
                                                             Hall Booth Smith Tifton
                                                             1564 King Road
                                                             Tifton, GA 31793
                                                             229−382−0515
                                                             Fax: 229−382−1676
                                                             Email: nkinsley@hallboothsmith.com
                                                             *ATTORNEY TO BE NOTICED*

**unknown**

**Paul V. Maggio**                           represented by  **Eric B. Coleman**
                                                             Winter Capriola Zenner, LLC
                                                             One Ameris Center
                                                             3490 Piedmont Road NE
                                                             Suite 800
                                                             Atlanta, GA 30305
                                                             404−844−5700
                                                             Fax: 404−844−5701
                                                             Email: ecoleman@wczlaw.com
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Richard John Capriola**
                                                             Winter Capriola Zenner, LLC
                                                             One Ameris Center
                                                             3490 Piedmont Road NE
                                                             Suite 800
                                                             Atlanta, GA 30305
                                                             404−844−5700
                                                             Fax: 404−844−5637
                                                             Email: rcapriola@wczlaw.net
                                                             *ATTORNEY TO BE NOTICED*

**unknown**

**Paul L. Nally**                            represented by  **Paul L. Nally**
                                                             3667 Hwy. 140 NE
                                                             Rydal, GA 30171

PRO SE

| Date Filed | # | Docket Text |
|---|---|---|
| 08/08/2017 | 1 | NOTICE OF REMOVAL with COMPLAINT filed by The Center for Election Systems at Kennasaw State University, Rebecca N. Sullivan, Ralph F. (Rusty) Simpson, The State Election Board, David J. Worley, Seth Harp, Brian P. Kemp, Merle King. (Filing fee $ 400.00 receipt number 113E–7313843) (Attachments: # 1 Ex – 1 – State Court Docket Sheet, # 2 Ex –2 – Original Petition, # 3 Ex –3 – Case Initiation Form, # 4 Ex –4 – Summons, # 5 Ex –5– Notice of Related Case, # 6 Ex –6 – Special Process Summons, # 7 Ex –7 – Certificate of Service, # 8 Ex –8 – Certificate of Service –2, # 9 Ex –9 – Motion for Leave to Amend Complaint, # 10 Ex –10 – Motion for Leave to Serve, # 11 Ex –11 – Affidavits of Service, # 12 Ex –12 – Proposed Order, # 13 Ex –13 – Sheriff's Entry of Service, # 14 Civil Cover Sheet)(eop) Please visit our website at http://www.gand.uscourts.gov/commonly–used–forms to obtain Pretrial Instructions which includes the Consent To Proceed Before U.S. Magistrate form. (Entered: 08/11/2017) |
| 08/08/2017 | 2 | MOTION for Leave to File Amended Complaint, by Coalition for Good Governance, Donna Curling, Ricardo Davis, Laura Digges, William Digges, III, Donna Price and Jeffrey Schoenberg. (Filed in State Court and included w/in Notice of Removal) (eop) (Entered: 08/11/2017) |
| 08/08/2017 | 3 | MOTION for Leave to Serve Election Contest Defendants and Candidates by Certified Process Server by Coalition for Good Governance, Donna Curling, Ricardo Davis, Laura Digges, William Digges, III, Donna Price and Jeffrey Schoenberg. (Filed in State Court and contained w/in Notice of Removal) (eop) (Entered: 08/11/2017) |
| 08/12/2017 | 4 | MOTION for Limited Early and Expedited Discovery with Brief In Support by Donna Curling. (Attachments: # 1 Exhibit Ex A Discovery Request to Kemp, # 2 Exhibit B Discovery Request to State Election Board, # 3 Exhibit C Discovery Request to King, # 4 Exhibit D Discovery Request to Cobb, # 5 Exhibit E Discovery Request to DeKalb, # 6 Exhibit F Discovery Request to Fulton, # 7 Text of Proposed Order)(Holcomb, Michael) (Entered: 08/12/2017) |
| 08/14/2017 | 5 | ORDER re: 4 Plaintiffs' Expedited Motion for Limited Early and Expedited Discovery. Plaintiffs do not specify in their motion whether they have conferred with Defendants about their request for early and expedited discovery. The Court DIRECTS the parties to confer on this matter and to notify the Court if they can agree on a schedule for early and expedited discovery. The parties shall notify the Court via the electronic docket whether or not they are able to reach such an agreement no later than 12:00 P.M. on Thursday, August 17, 2017, and they shall attach the agreement if one is reached at that time. If the parties are unable to reach such an agreement, Defendants shall file a response to Plaintiffs' motion no later than 5:00 P.M. on Monday, August 21, 2017. The Court may schedule a prompt hearing based on the responses filed. Signed by Judge Amy Totenberg on 8/14/2017. (See order for more specifics) (jtj) (Entered: 08/14/2017) |
| 08/14/2017 | 6 | MOTION for Leave to File Excess Pages by Seth Harp, Brian P. Kemp, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Monyak, Elizabeth) (Entered: 08/14/2017) |

| 08/15/2017 | 7 | Memorandum in Support of 2 MOTION for Leave to File to File Amended Complaint, with Brief In Support by Donna Curling. (Attachments: # 1 Text of Proposed Order)(Holcomb, Michael) Modified on 8/15/2017 to reflect e–filed document. (jtj) (Entered: 08/15/2017) |
|---|---|---|
| 08/15/2017 | 8 | MOTION to Dismiss *For Lack of Jurisdiction and*, MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM with Brief In Support by Seth Harp, Brian P. Kemp, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Attachments: # 1 Brief, # 2 Exhibit Declaration of Chris Harvey, # 3 Exhibit Exh 1 to Harvey Decl., # 4 Exhibit Exh 2 to Harvey Decl., # 5 Exhibit Exh 3 to Harvey Decl., # 6 Exhibit Exh 4 to Harvey Decl., # 7 Exhibit Exh 5 to Harvey Decl, # 8 Exhibit Exh 6 to Harvey Decl)(Correia, Cristina) (Entered: 08/15/2017) |
| 08/16/2017 | 9 | Return of Service Executed by Coalition for Good Governance. The Dekalb County Board of Registrations and Elections served on 8/9/2017, answer due 8/30/2017. (Holcomb, Michael) (Entered: 08/16/2017) |
| 08/17/2017 | 10 | JOINT NOTICE in Response to 5 Order, by Seth Harp, Brian P. Kemp, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The Center for Election Systems at Kennasaw State University, The State Election Board, David J. Worley. (Heidt, Josiah) (Entered: 08/17/2017) |
| 08/17/2017 | 11 | Standing Order: Guidelines to Parties and Counsel Proceeding Before the Honorable Amy Totenberg. You are required to sign and file a Certificate of Compliance in a format consistent with the Certificate of Compliance attached hereto.To request to file material under seal, the Parties should follow the mechanism described in Section II(J) of Appendix H to the Court's Local Civil Rules. Signed by Judge Amy Totenberg on 8/17/2017. (jtj) (Entered: 08/17/2017) |
| 08/17/2017 | 12 | NOTICE of Appearance by Daniel Walter White on behalf of Fred Aiken, Jessica Brooks, Phil Daniell, Janine Eveler, Joe Pettit, The Cobb County Board of Elections and Registration, Darryl O. Wilson (White, Daniel) (Entered: 08/17/2017) |
| 08/17/2017 | 13 | NOTICE of Appearance by Bennett Davis Bryan on behalf of Michael P. Coveny, Maxine Daniels, Anthony Lewis, Leona Perry, The Dekalb County Board of Registrations and Elections, Samuel E. Tillman, Baoky N. Vu (Bryan, Bennett) (Entered: 08/17/2017) |
| 08/18/2017 | 14 | ORDER DENYING AS MOOT 8 Motion to Dismiss. The Amended Complaint is deemed filed as of the date of this Order. Plaintiffs also filed a Notice of Related Case in the previous state court proceedings. (See Doc. 1–5.) They cite to the related case of Donna Curling et al. v. Brian Kemp, in his official capacity as Secretary of State of Georgia, et al., Case No. 2017cv290630, pending before the Honorable Kimberly M. Esmond Adams. The Court DIRECTS counsel for Plaintiffs to send all of the orders in the related case, as well as their own electronic filings, as attachments via email to AT_Chambers@gand.uscourts.gov no later than 5:00 P.M. on August 18, 2017. Likewise, the Court DIRECTS counsel in the State Attorney Generals Office to send all of their own electronic filings in the related case as attachments via email to the AT_Chambers@gand.uscourts.gov no later than 5:00 P.M. on August 18, 2017. The Court ORDERS counsel for Plaintiffs and counsel in the State Attorney General's Office to each separately file on the electronic docket a summary of the status of the related case, not to exceed one page in length, no later than 5:00 P.M. on August 18, 2017. Signed by Judge Amy |

| | | |
|---|---|---|
| | | Totenberg on 8/18/2017. (jtj) (Entered: 08/18/2017) |
| 08/18/2017 | 15 | AMENDED COMPLAINT with Jury Demand flied by plaintiffs against Defendants.(jtj) Please visit our website at http://www.gand.uscourts.gov/commonly–used–forms to obtain Pretrial Instructions which includes the Consent To Proceed Before U.S. Magistrate form. (Additional attachment(s) added on 8/18/2017: # 1 Exhibits A – E, # 2 Exhibits F and G, # 3 Exhibits H – N, # 4 Verifications) (jtj). (Entered: 08/18/2017) |
| 08/18/2017 | 16 | NOTICE in Response to 14 Order by Seth Harp, Brian P. Kemp, Merle King, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Heidt, Josiah) (Entered: 08/18/2017) |
| 08/18/2017 | 17 | NOTICE in Response to 14 Order by Donna Curling. (Holcomb, Michael) (Entered: 08/18/2017) |
| 08/18/2017 | 18 | NOTICE of Appearance by Kaye Woodard Burwell on behalf of Richard Barron, David J. Burge, Mary Carole Cooney, Aaron Johnson, Stan Matarazzo, Vernetta Nuriddin, The Fulton County Board of Registration and Elections (Burwell, Kaye) (Entered: 08/18/2017) |
| 08/18/2017 | 19 | Return of Service Executed by Coalition for Good Governance. The Cobb County Board of Elections and Registration served on 8/10/2017, answer due 8/31/2017. (Holcomb, Michael) (Entered: 08/18/2017) |
| 08/18/2017 | 20 | NOTICE of Appearance by DAVID R. LOWMAN on behalf of Richard Barron, David J. Burge, Mary Carole Cooney, Aaron Johnson, Stan Matarazzo, Vernetta Nuriddin (Burwell, Kaye) Modified on 8/21/2017 to edit attorney. (jtj) (Entered: 08/18/2017) |
| 08/18/2017 | 21 | NOTICE of Appearance by CHERYL M. RINGER on behalf of Richard Barron, David J. Burge, Mary Carole Cooney, Aaron Johnson, Stan Matarazzo, Vernetta Nuriddin. (Burwell, Kaye) Modified on 8/21/2017 to edit attorney. (jtj) (Entered: 08/18/2017) |
| 08/21/2017 | 22 | NOTICE of Appearance by Kaye Woodard Burwell on behalf of Richard Barron, David J. Burge, Mary Carole Cooney, Aaron Johnson, Stan Matarazzo, Vernetta Nuriddin (Burwell, Kaye) (Entered: 08/21/2017) |
| 08/21/2017 | 23 | Return of Service Executed for Complaint. Defendants served Fulton County Board of Registration & Elections – 8/15/2017, Maxine Daniels – 8/5/2017, DeKalb County Board of Registrations & Elections – 8/5/2017, Phil Daniel – 8/4/2017, Darryl O. Wilson – 8/4/2017, Aaron Johnson – 7/15/2017, Fred Aiken – 8/4/2017, and Joe Pettit – 8/7/2017. (Holcomb, Michael) Modified on 8/21/2017 to add dates. (jtj) (Entered: 08/21/2017) |
| 08/21/2017 | 24 | Return of Service Executed for Complaint. David Worley served on 8/11/2017. (Holcomb, Michael) Modified on 8/21/2017 to edit docket text. (jtj) (Entered: 08/21/2017) |
| 08/21/2017 | 25 | NOTICE of Appearance by Aaron Wright on behalf of Donna Curling, Coalition for Good Governance, Donna Price, Jeffrey Schoenberg, Laura Digges, William Digges III, and Ricardo Davis (Wright, Aaron) Modified on 8/21/2017 to add parties. (jtj) (Entered: 08/21/2017) |
| 08/21/2017 | 26 | |

| | | |
|---|---|---|
| | | ACKNOWLEDGMENT OF SERVICE Executed filed by Coalition for Good Governance. Jessica Brooks served on 8/21/2017. (Holcomb, Michael) (Entered: 08/21/2017) |
| 08/21/2017 | 27 | Request for Leave of Absence for the following date(s): September 7–11, September 14–15, September 25–29, October 6, 2017, by Daniel Walter White. (White, Daniel) (Entered: 08/21/2017) |
| 08/21/2017 | 28 | RESPONSE re 4 MOTION for Limited Early and Expedited Discovery filed by Seth Harp, Brian P. Kemp, Merle King, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Correia, Cristina) (Entered: 08/21/2017) |
| 08/21/2017 | 29 | RESPONSE re 4 MOTION for Limited Early and Expedited Discovery filed by Stan Matarazzo. (Attachments: # 1 Affidavit Dwight Brower)(Lowman, David) (Entered: 08/21/2017) |
| 08/22/2017 | 30 | REFILED AT 33 AMENDED Affidavit of Dwight Brower in Support of 29 RESPONSE to 4 MOTION for Limited Early and Expedited Discovery, filed by Mark Wingate. (Lowman, David) Modified on 8/22/2017 to reflect e–filed document. (jtj) (Entered: 08/22/2017) |
| 08/22/2017 | 31 | NOTICE of Appearance by Marvin Lim on behalf of Coalition for Good Governance, Donna Curling, Ricardo Davis, Laura Digges, William Digges, III, Donna Price, Jeffrey Schoenberg (Lim, Marvin) (Entered: 08/22/2017) |
| 08/22/2017 | 32 | RESPONSE in Opposition re 4 MOTION for Limited Early and Expedited Discovery filed by Fred Aiken, Jessica Brooks, Phil Daniell, Janine Eveler, Joe Pettit, The Cobb County Board of Elections and Registration, Darryl O. Wilson. (White, Daniel) (Entered: 08/22/2017) |
| 08/22/2017 | 33 | AMENDED Affidavit of Dwight Brower in Support of 29 RESPONSE to 4 MOTION for Limited Early and Expedited Discovery filed by Mark Wingate. (Lowman, David) Modified on 8/22/2017 to reflect e–filed document. (jtj) (Entered: 08/22/2017) |
| 08/22/2017 | 34 | ACKNOWLEDGMENT OF SERVICE Executed filed by Coalition for Good Governance. Mark Wingate served on 8/21/2017, answer due 9/12/2017. (Holcomb, Michael) (Entered: 08/22/2017) |
| 08/22/2017 | 35 | RESPONSE in Opposition re 4 MOTION for Limited Early and Expedited Discovery filed by Michael P. Coveny, Maxine Daniels, Anthony Lewis, Leona Perry, The Dekalb County Board of Registrations and Elections, Samuel E. Tillman, Baoky N. Vu. (Bryan, Bennett) (Entered: 08/22/2017) |
| 08/22/2017 | 36 | AFFIDAVIT of Service for Summons & Verified Complaint , as to The Center for Election Systems at Kennesaw State University, Merle King, The Cobb County Board of Elections and Registration, and Janine Eveler. (Holcomb, Michael) (Entered: 08/22/2017) |
| 08/22/2017 | 41 | Minute Entry for proceedings held before Judge Amy Totenberg: Telephone Conference held on 8/22/2017. The parties updated the Court as to the status of service on Defendants. See minutes for deadlines. (Court Reporter Shannon Welch)(jpa) (Entered: 08/24/2017) |
| 08/23/2017 | 37 | |

| | | |
|---|---|---|
| | | APPLICATION for Admission of Edward Bruce Schwartz Pro Hac Vice (Application fee $ 150, receipt number 113E−7343099)by Coalition for Good Governance. (Holcomb, Michael) (Entered: 08/23/2017) |
| 08/23/2017 | 38 | ANSWER to 1 Notice of Removal, 15 Amended Complaint (Discovery ends on 1/20/2018), by Thomas Jonathan Ossoff. (Waldon, Russell) Please visit our website at http://www.gand.uscourts.gov to obtain Pretrial Instructions. (Entered: 08/23/2017) |
| 08/23/2017 | 39 | NOTICE of Appearance by Russell Dunn Waldon on behalf of Thomas Jonathan Ossoff (Waldon, Russell) (Entered: 08/23/2017) |
| 08/23/2017 | 40 | ORDER – The Court encourages Plaintiffs' counsel to seriously review the information filed by Defendants this Friday regarding the time schedule for election preparation as well as Defendants' new motions to dismiss due by August 29, 2017. If, upon review of these materials, Plaintiffs decide to proceed by seeking injunctive relief in connection with the 2018 election cycle instead of the upcoming November 2017 election, Plaintiffs are DIRECTED to notify the Court as soon as possible but no later than 5:00 P.M. on September 1, 2017. If Plaintiffs determine they wish to proceed with the current established schedule and plan, they are advised to focus their motion for preliminary injunctive relief realistically on the limited set of issues and claims they deem essential to be resolved in this current 2017 election cycle. Additional issues, as warranted, will then be addressed in later discovery, briefs, and hearings. Signed by Judge Amy Totenberg on 8/23/2017. (jtj) (Entered: 08/23/2017) |
| 08/24/2017 | 42 | TRANSCRIPT of Telephone Conference Proceedings held on 8/22/2017, before Judge Amy Totenberg. Court Reporter/Transcriber Shannon R. Welch, RMR, CRR, Telephone number 404−215−1383. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 9/14/2017. Redacted Transcript Deadline set for 9/25/2017. Release of Transcript Restriction set for 11/22/2017. (Attachments: # 1 Notice of Filing Transcript) (srw) (Entered: 08/24/2017) |
| 08/24/2017 | 43 | Notice for Leave of Absence for the following date(s): 9/14/2017, 9/15/2017, 9/18/2017, by Kaye Woodard Burwell. (Burwell, Kaye) (Entered: 08/24/2017) |
| 08/24/2017 | 44 | APPLICATION for Admission of Joe Robert Caldwell, Jr. Pro Hac Vice (Application fee $ 150, receipt number 113E−7346046)by Coalition for Good Governance, Donna Curling, Ricardo Davis, Laura Digges, William Digges, III, Donna Price, Jeffrey Schoenberg. (Holcomb, Michael) (Entered: 08/24/2017) |
| 08/24/2017 | 45 | Notice for Leave of Absence for the following date(s): September 14, 2017, September 15, 2017, by David R. Lowman. (Lowman, David) (Entered: 08/24/2017) |
| 08/25/2017 | 46 | NOTICE of Election Deadlines by Mark Wingate. (Lowman, David) (Entered: 08/25/2017) |
| 08/29/2017 | 47 | MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM with Brief In Support by Michael P. Coveny, Maxine Daniels, Anthony Lewis, Leona Perry, The Dekalb County Board of Registrations and Elections, Samuel E. Tillman, Baoky N. Vu. (Bryan, Bennett) (Entered: 08/29/2017) |
| 08/29/2017 | 48 | |

| | | |
|---|---|---|
| | | MOTION to Dismiss by Fulton County Board of Registration and Elections, Director Richard Barron, members of the FCBRE Mary Carole Cooney, Vernetta Nuriddin, David J. Burge, Stan Matarazzo, Aaron Johnson, and Mark Wingate. (Attachments: # 1 Brief in Support of Motion to Dismiss)(Lowman, David) Modified on 8/30/2017 to add filers. (jtj) (Entered: 08/29/2017) |
| 08/29/2017 | 49 | MOTION to Dismiss *for Lack of Subject Matter Jurisdiction*, MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM with Brief In Support by Seth Harp, Brian P. Kemp, Merle King, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Attachments: # 1 Brief, # 2 Exhibit Chris Harvey Declaration, # 3 Exhibit Marilyn Marks Cross Examination, # 4 Exhibit Electors' Initial Request for Reexamination, # 5 Exhibit Electors' Supplemental Request for Reexamination, # 6 Exhibit Secretary of State's Second Response to Reexamination)(Heidt, Josiah) (Entered: 08/29/2017) |
| 08/29/2017 | 50 | MOTION to Dismiss *FOR LACK OF SUBJECT MATTER JURISDICTION*, MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM with Brief In Support by Fred Aiken, Jessica Brooks, Phil Daniell, Janine Eveler, Joe Pettit, The Cobb County Board of Elections and Registration, Darryl O. Wilson. (White, Daniel) (Entered: 08/29/2017) |
| 08/30/2017 | 51 | MOTION for Extension of Time to File a Motion for Preliminary Injunction , MOTION for Leave to File Excess Pages by Coalition for Good Governance, Donna Curling, Ricardo Davis, Laura Digges, William Digges, III, Donna Price, Jeffrey Schoenberg. (Attachments: # 1 Text of Proposed Order)(Holcomb, Michael) (Entered: 08/30/2017) |
| 08/31/2017 | | RETURN of 37 APPLICATION for Admission of Edward Bruce Schwartz Pro Hac Vice (Application fee $ 150, receipt number 113E–7343099) to attorney for correction re: NY bar. (cdg) (Entered: 08/31/2017) |
| 08/31/2017 | | RETURN of 44 APPLICATION for Admission of Joe Robert Caldwell, Jr. Pro Hac Vice (Application fee $ 150, receipt number 113E–7346046) to attorney for correction re: Court(NJ). (cdg) (Entered: 08/31/2017) |
| 08/31/2017 | 52 | NOTICE Of Filing Transcript of June 7, 2017 Hearing by Seth Harp, Brian P. Kemp, Merle King, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley (Attachments: # 1 Exhibit Transcript Exhibits)(Correia, Cristina) (Entered: 08/31/2017) |
| 08/31/2017 | 53 | ORDER GRANTING 51 Motion for Extension of Time contingent on the motion and brief being filed no later than 6:00 PM on September 1, 2017. The briefing schedule is set forth in this order. No extensions shall be granted. The Court will set a potential hearing date for a preliminary injunction hearing for a date to be determined during the week of September 18, 2017. However, the Court will determine whether such a hearing is appropriate and necessary based on its assessment of the motions and briefs. Signed by Judge Amy Totenberg on 9/01/2017. (jtj) (Entered: 09/01/2017) |
| 08/31/2017 | 54 | Minute Entry for proceedings held before Judge Amy Totenberg: Telephone Conference held on 8/31/2017. The Court granted attorneys Edward Schwartz and Joe Caldwell special dispensation to participate in the conference and deal with the issues in their 37 and 44 Applications for Admission Pro Hac Vice after the hearing. Plaintiffs informed the Court of the type of relief they intend to seek in the motion for preliminary injunction. Plaintiffs indicated they can file the motion for |

| | | |
|---|---|---|
| | | preliminary injunction by 6:00 PM on Friday, September 1, 2017. Counsel for the Defendants voiced their opposition. The Court directed Plaintiffs to file a motion seeking leave to amend the complaint to add the additional claim they seek to pursue by noon on Friday, September 1, 2017. The Court directed Plaintiffs to email the Courtroom Deputy Clerk (and copy defense counsel) the constitutional and statutory provisions they are relying on for this new claim. The Court directed defense counsel to file the transcript of the state court hearing. Discussion was had regarding deadlines. The Court took the parties' positions under advisement. Plaintiffs indicated they no longer seek an enlargement of the page limits for their motion for preliminary injunction. 51 Motion for Leave to File Excess Pages is withdrawn. (Court Reporter Shannon Welch)(jtj) (Entered: 09/01/2017) |
| 09/01/2017 | 55 | MOTION to Stay *Discovery and Discovery Related Activities* with Brief In Support by Seth Harp, Brian P. Kemp, Merle King, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Correia, Cristina) (Entered: 09/01/2017) |
| 09/01/2017 | 57 | Minute Entry for proceedings held before Judge Amy Totenberg: Telephone Conference held on 9/5/2017. The Court FINDS AS MOOT, 47 , 48 , 49 and 50 Motions to Dismiss. The Court granted attorneys Edward Schwartz, Joe Caldwell, and Anne Lewis special dispensation to participate in the conference. Discussion was had regarding scheduling. The Court authorized Plaintiffs to file an amended complaint. The amended complaint is to be filed by September 15, 2017. Defendants' responses are due by September 29, 2017; no extensions will be granted. Plaintiffs' reply brief is due 14 days thereafter, but the Court encouraged Plaintiffs to file it sooner; no extensions will be granted. If Plaintiffs do not file the amended complaint as represented, Defendants have leave to reassert the motions to dismiss that were deemed moot by the Court. The parties are to meet and confer next week on the issue of the litigation hold. (Court Reporter Shannon Welch)(jtj) (Entered: 09/05/2017) |
| 09/05/2017 | 56 | ORDER GRANTING 55 Motion to Stay All Discovery. Signed by Judge Amy Totenberg on 9/05/2017. (jtj) (Entered: 09/05/2017) |
| 09/07/2017 | 58 | MOTION to Remand to State Court by Mark Wingate. (Burwell, Kaye) (Entered: 09/07/2017) |
| 09/08/2017 | 59 | TRANSCRIPT of Telephone Conference Proceedings held on 8/31/2017, before Judge Amy Totenberg. Court Reporter/Transcriber Shannon R. Welch, RMR, CRR, Telephone number 404–215–1383. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 9/29/2017. Redacted Transcript Deadline set for 10/10/2017. Release of Transcript Restriction set for 12/7/2017. (Attachments: # 1 Notice of Filing Transcript) (srw) (Entered: 09/08/2017) |
| 09/08/2017 | 60 | TRANSCRIPT of Telephone Conference Proceedings held on 9/1/2017, before Judge Amy Totenberg. Court Reporter/Transcriber Shannon R. Welch, RMR, CRR, Telephone number 404–215–1383. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 9/29/2017. Redacted Transcript Deadline set for 10/10/2017. Release of Transcript Restriction set for 12/7/2017. (Attachments: # 1 Notice of Filing Transcript) (srw) (Entered: 09/08/2017) |

| 09/08/2017 | 61 | APPLICATION for Admission of Edward Bruce Schwartz Pro Hac Vice by Coalition for Good Governance, Donna Curling, Ricardo Davis, Laura Digges, William Digges, III, Donna Price, Jeffrey Schoenberg. (Holcomb, Michael) (Entered: 09/08/2017) |
| --- | --- | --- |
| 09/08/2017 | 62 | APPLICATION for Admission of Joe Robert Caldwell, Jr. Pro Hac Vice by Coalition for Good Governance, Donna Curling, Ricardo Davis, Laura Digges, William Digges, III, Donna Price, Jeffrey Schoenberg. (Holcomb, Michael) (Entered: 09/08/2017) |
| 09/11/2017 | 63 | NOTICE of Appearance by Vincent Robert Russo, Jr on behalf of Karen C. Handel (Russo, Vincent) (Entered: 09/11/2017) |
| 09/11/2017 | 64 | NOTICE by Karen C. Handel *of Special Appearance* (Russo, Vincent) (Entered: 09/11/2017) |
| 09/11/2017 | 65 | NOTICE of Appearance by Anne Ware Lewis on behalf of Karen C. Handel (Lewis, Anne) (Entered: 09/11/2017) |
| 09/11/2017 | 66 | NOTICE of Appearance by Frank B. Strickland on behalf of Karen C. Handel (Strickland, Frank) (Entered: 09/11/2017) |
| 09/11/2017 | 67 | NOTICE of Appearance by Barclay Hendrix on behalf of Karen C. Handel (Hendrix, Barclay) (Entered: 09/11/2017) |
| 09/13/2017 | | Submission of 3 MOTION for Leave to Serve Election Contest Defendants and Candidates by Certified Process Server, 4 MOTION for Limited Early and Expedited Discovery, 6 MOTION for Leave to File Excess Pages , submitted to District Judge Amy Totenberg. (jtj) (Entered: 09/13/2017) |
| 09/15/2017 | | APPROVAL by Clerks Office re: 61 APPLICATION for Admission of Edward Bruce Schwartz Pro Hac Vice. Attorney Edward Bruce Schwartz added appearing on behalf of Coalition for Good Governance, Donna Curling, Ricardo Davis, Laura Digges, William Digges, III, Donna Price, Jeffrey Schoenberg (pmb). Modified on 9/15/2017 to update plaintiffs (pmb). (Entered: 09/15/2017) |
| 09/15/2017 | | APPROVAL by Clerks Office re: 62 APPLICATION for Admission of Joe Robert Caldwell, Jr. Pro Hac Vice. Attorney Joe Robert Caldwell, Jr added appearing on behalf of Coalition for Good Governance, Donna Curling, Ricardo Davis, Laura Digges, William Digges, III, Donna Price, Jeffrey Schoenberg (pmb) Modified on 9/15/2017 to update plaintiffs (pmb) (Entered: 09/15/2017) |
| 09/15/2017 | 68 | ORDER DIRECTING counsel to notify the Court no later than 9/18/2017 if Representative Handel (or counsel on her behalf) will accept service. If the Court is notified by 9/18/217 that the service issue has been resolved, the Court will grant Handel's extension of time through 10/2/2017 to respond to the amended complaint. Signed by Judge Amy Totenberg on 9/15/2017. (sap) (Entered: 09/15/2017) |
| 09/15/2017 | 69 | **DUPLICATE ENTRY** ORDER re Karen C. Handel's request in her 64 Special Appearance for an extension of time to file a responsive pleading to Plaintiffs' amended complaint. Assuming that Representative Handel maintains that she still has not been served, her counsel is DIRECTED to notify the Court no later than September 18, 2017, if she (or counsel on her behalf) will accept service. If Representative Handel's counsel notifies the Court on September 18 that this service issue has been resolved, the Court will grant Representative Handel an extension to respond to the amended complaint no later than October 2, 2017. Signed by Judge |

| | | |
|---|---|---|
| | | Amy Totenberg on 9/15/2017. (acm) Text Modified on 9/18/2017 (sap). (Entered: 09/15/2017) |
| 09/15/2017 | 70 | Second AMENDED COMPLAINT against All Defendants with Jury Demand, filed by Ricardo Davis, Coalition for Good Governance, Donna Curling, William Digges, III, Donna Price, Jeffrey Schoenberg, Laura Digges.(Holcomb, Michael) Please visit our website at http://www.gand.uscourts.gov/commonly−used−forms to obtain Pretrial Instructions which includes the Consent To Proceed Before U.S. Magistrate form. (Entered: 09/15/2017) |
| 09/18/2017 | 71 | ORDER GRANTING 62 Application of Joe Robert Caldwell, Jr. for Admission Pro Hac Vice. Signed by Judge Amy Totenberg on 9/18/2017. (jtj) (Entered: 09/18/2017) |
| 09/18/2017 | 72 | ORDER GRANTING 61 Application of Edward Bruce Schwartz for Admission Pro Hac Vice. Signed by Judge Amy Totenberg on 9/18/2017. (jtj) (Entered: 09/18/2017) |
| 09/18/2017 | 73 | RESPONSE to 68 Court's September 15, 2017 Order, filed by Representative Karen C. Handel. (Russo, Vincent) (Entered: 09/18/2017) |
| 09/18/2017 | 74 | ACKNOWLEDGMENT OF SERVICE Executed filed by Karen C. Handel. (Russo, Vincent) (Entered: 09/18/2017) |
| 09/20/2017 | 76 | Minute Entry for proceedings held before Judge Amy Totenberg: Telephone Conference held on 9/20/2017. Plaintiffs stated that they did drop the contest claim in the recently filed amended complaint and that there were no remaining claims against Karen Handel. Counsel for Handel contended that she should thus be dismissed as a party. By Tuesday, September 26, 2017, the Plaintiffs are to provide Handel's attorney, and notify the Court, as to Plaintiffs' position re the claims against Handel. Discussion was had regarding Defendant Wingate's motion to remand. Plaintiffs will file opposition to the motion to remand. Discussion was had regarding the litigation hold on voting equipment. Plaintiffs will inform Defendants by Friday, September 22, 2017, re what equipment, if any, it believes need to remain subject to the litigation hold. (Court Reporter Shannon Welch) (jtj) (Entered: 09/22/2017) |
| 09/21/2017 | 75 | RESPONSE in Opposition re 58 MOTION to Remand to State Court *by Mark Wingate* filed by Coalition for Good Governance, Donna Curling, Ricardo Davis, Laura Digges, William Digges, III, Donna Price, Jeffrey Schoenberg, Edward Curtis Terry. (Holcomb, Michael) (Entered: 09/21/2017) |
| 09/22/2017 | 77 | ORDER DENYING AS MOOT 3 Plaintiffs' Motion for Leave to Serve Election Contest Defendants and Candidates by Certified Process Server; 4 Plaintiffs' Expedited Motion for Limited Early and Expedited Discovery; and 6 State Defendants' Motion for Leave to File Excess Pages. Signed by Judge Amy Totenberg on 9/22/2017. (jtj) (Entered: 09/22/2017) |
| 09/22/2017 | 78 | MOTION for Leave to File Excess Pages by Seth Harp, Brian P. Kemp, Merle King, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Attachments: # 1 Text of Proposed Order)(Correia, Cristina) (Entered: 09/22/2017) |
| 09/22/2017 | 79 | First MOTION to Dismiss with Brief In Support by Michael P. Coveny, Maxine Daniels, Anthony Lewis, Leona Perry, The Dekalb County Board of Registrations |

| | | |
|---|---|---|
| | | and Elections, Samuel E. Tillman, Baoky N. Vu. (Bryan, Bennett) (Entered: 09/22/2017) |
| 09/26/2017 | 80 | TRANSCRIPT of Telephone Conference Proceedings held on 9/20/2017, before Judge Amy Totenberg. Court Reporter/Transcriber Shannon R. Welch, RMR, CRR, Telephone number 404–215–1383. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 10/17/2017. Redacted Transcript Deadline set for 10/27/2017. Release of Transcript Restriction set for 12/26/2017. (Attachments: # 1 Notice of Filing Transcript) (srw) (Entered: 09/26/2017) |
| 09/28/2017 | 81 | ORDER – Ms. Handel is no longer a party to this case as of the Second Amended Complaint. She is not required to file any response to the Second Amended Complaint, let alone participate in this case going forward. There is nothing to dismiss. And therefore there is no basis for Mr. Russo's motion.The Clerk of Court is DIRECTED to immediately terminate Ms. Handel as a party in this case, so that the docket reflects that the Second Amended Complaint brought no claims against Ms. Handel and did not name her as a party defendant. Signed by Judge Amy Totenberg on 9/28/2017. (jtj) (Entered: 09/28/2017) |
| 09/29/2017 | 82 | MOTION to Dismiss by David J. Burge, Mary Carole Cooney, Aaron Johnson, Stan Matarazzo, Vernetta Nuriddin, Mark Wingate. (Attachments: # 1 Brief)(Lowman, David) (Entered: 09/29/2017) |
| 09/29/2017 | 83 | MOTION to Dismiss *for Lack of Subject Matter Jurisdiction*, MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM *Second Amended Complaint* with Brief In Support by Seth Harp, Brian P. Kemp, Merle King, Ralph F. (Rusty) Simpson, State of Election Board, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Attachments: # 1 Brief)(Heidt, Josiah) (Entered: 09/29/2017) |
| 09/29/2017 | 84 | MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM with Brief In Support by Fred Aiken, Jessica Brooks, Phil Daniell, Janine Eveler, Joe Pettit, The Cobb County Board of Elections and Registration, Darryl O. Wilson. (White, Daniel) (Entered: 09/29/2017) |
| 10/02/2017 | 85 | UNOPPOSED MOTION to Consolidate Deadlines for Plaintiff's Responses to Defendants' Motions to Dismiss with Brief In Support, by Coalition for Good Governance, Donna Curling, Ricardo Davis, Laura Digges, William Digges, III, Donna Price, Jeffrey Schoenberg, Edward Curtis Terry. (Attachments: # 1 Brief, # 2 Text of Proposed Order)(Holcomb, Michael) (Entered: 10/02/2017) |
| 10/03/2017 | | Submission of 85 UNOPPOSED MOTION to Consolidate Deadlines for Plaintiff's Responses to Defendants' Motions to Dismiss, submitted to District Judge Amy Totenberg. (jtj) (Entered: 10/03/2017) |
| 10/03/2017 | 86 | ORDER GRANTING 85 Motion to Consolidate Deadlines. The Plaintiffs' response brief to the Defendants' motions to dismiss (Dkt. Nos. 79, 82, 83, and 84) is due by October 13, 2017. Signed by Judge Amy Totenberg on 10/03/2017. (jtj) (Entered: 10/03/2017) |
| 10/05/2017 | 87 | REPLY to 58 MOTION to Remand to State Court with Brief In Support, by Richard Barron, David J. Burge, Mary Carole Cooney, Aaron Johnson, Stan Matarazzo, Vernetta Nuriddin, The Fulton County Board of Registration and Elections, Mark Wingate. (Burwell, Kaye) Modified on 10/5/2017 to reflect e–filed document. (jtj) |

| | | |
|---|---|---|
| | | (Entered: 10/05/2017) |
| 10/06/2017 | | Submission of 58 MOTION to Remand to State Court , submitted to District Judge Amy Totenberg. (jtj) (Entered: 10/06/2017) |
| 10/09/2017 | 88 | REPLY BRIEF re 58 MOTION to Remand to State Court filed by Mark Wingate. (Burwell, Kaye) (Entered: 10/09/2017) |
| 10/10/2017 | | Submission of 78 MOTION for Leave to File Excess Pages , submitted to District Judge Amy Totenberg. (jtj) (Entered: 10/10/2017) |
| 10/10/2017 | 89 | ORDER GRANTING 78 Motion for Leave to File Excess Pages. Signed by Judge Amy Totenberg on 10/10/2017. (jtj) (Entered: 10/10/2017) |
| 10/13/2017 | 90 | MOTION for Leave to File Excess Pages with Brief In Support by Coalition for Good Governance, Donna Curling, Ricardo Davis, Laura Digges, William Digges, III, Donna Price, Jeffrey Schoenberg. (Attachments: # 1 Brief in Support of a Motion to File Brief in Excess of Twenty–Five Pages, # 2 Text of Proposed Order)(Schwartz, Edward) (Entered: 10/13/2017) |
| 10/13/2017 | 91 | RESPONSE re 83 MOTION to Dismiss *for Lack of Subject Matter Jurisdiction* MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM *Second Amended Complaint*, 82 MOTION to Dismiss , 79 First MOTION to Dismiss , 84 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM filed by Coalition for Good Governance, Donna Curling, Ricardo Davis, Laura Digges, William Digges, III, Donna Price, Jeffrey Schoenberg. (Schwartz, Edward) (Entered: 10/13/2017) |
| 10/18/2017 | 92 | ORDER granting in part the 90 Motion for Leave to File Excess Pages. Plaintiffs shall file their 75–page response brief no later than October 20, 2017 at 5:00 P.M. The Court expects the response brief to be a condensed version of the currently filed brief, not a revised version with new or additional arguments. Defendants time to file their reply brief(s) is extended to October 30, 2017. Signed by Judge Amy Totenberg on 10/18/17. (aaq) (Entered: 10/18/2017) |
| 10/20/2017 | 93 | RESPONSE re 83 MOTION to Dismiss *for Lack of Subject Matter Jurisdiction* MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM *Second Amended Complaint*, 82 MOTION to Dismiss , 79 First MOTION to Dismiss , 84 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM *AS AMENDED* filed by Coalition for Good Governance, Donna Curling, Ricardo Davis, Laura Digges, William Digges, III, Donna Price, Jeffrey Schoenberg, Edward Curtis Terry. (Schwartz, Edward) (Entered: 10/20/2017) |
| 10/24/2017 | 94 | REPLY BRIEF in Support of 79 First MOTION to Dismiss filed by Michael P. Coveny, Maxine Daniels, Anthony Lewis, Leona Perry, The Dekalb County Board of Registrations and Elections, The Fulton County Board of Registration and Elections, Samuel E. Tillman, Baoky N. Vu. (Bryan, Bennett) (Entered: 10/24/2017) |
| 10/27/2017 | 95 | MOTION for Leave to File Excess Pages by Seth Harp, Brian P. Kemp, Merle King, Ralph F. (Rusty) Simpson, State of Election Board, Rebecca N. Sullivan, David J. Worley. (Attachments: # 1 Text of Proposed Order)(Correia, Cristina) (Entered: 10/27/2017) |
| 10/30/2017 | 96 | ORDER GRANTING IN PART 95 Motion for Leave to File Excess Pages. The State Defendants may file a reply brief no longer than 20 pages in length. Signed by Judge Amy Totenberg on 10/30/2017. (jtj) (Entered: 10/30/2017) |

| 10/30/2017 | 97 | REPLY to Response to Motion re 83 MOTION to Dismiss *for Lack of Subject Matter Jurisdiction* MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM *Second Amended Complaint* filed by Seth Harp, Brian P. Kemp, Merle King, Ralph F. (Rusty) Simpson, State of Election Board, Rebecca N. Sullivan, David J. Worley. (Correia, Cristina) (Entered: 10/30/2017) |
| --- | --- | --- |
| 10/30/2017 | 98 | REPLY BRIEF re 84 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM filed by Fred Aiken, Jessica Brooks, Phil Daniell, Janine Eveler, Joe Pettit, The Cobb County Board of Elections and Registration, Darryl O. Wilson. (White, Daniel) (Entered: 10/30/2017) |
| 10/31/2017 | 99 | ORDER DENYING as MOOT 58 Motion to Remand to State Court. Signed by Judge Amy Totenberg on 10/31/17. (bnw) (Entered: 10/31/2017) |
| 10/31/2017 | 100 | REPLY to Response to Motion re 83 MOTION to Dismiss *for Lack of Subject Matter Jurisdiction* MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM *Second Amended Complaint* filed by Richard Barron, David J. Burge, Mary Carole Cooney, Aaron Johnson, Stan Matarazzo, Vernetta Nuriddin, Mark Wingate. (Lowman, David) (Entered: 10/31/2017) |
| 11/02/2017 | | Submission of 79 First MOTION to Dismiss, 83 MOTION to Dismiss, 84 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM, 82 MOTION to Dismiss, submitted to District Judge Amy Totenberg. (jtj) (Entered: 11/02/2017) |
| 11/03/2017 | 101 | Certificate of Consent to Withdraw and Substitution of Counsel by Seth Harp, Brian P. Kemp, Ralph F. (Rusty) Simpson, State of Election Board, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Correia, Cristina) (Entered: 11/03/2017) |
| 11/03/2017 | 102 | Certificate of Consent to Withdraw as Counsel and Substitution of Counsel, by Merle King. (Correia, Cristina) (Entered: 11/03/2017) |
| 11/03/2017 | 103 | Certification of Consent to Substitution of Counsel. Roy E. Barnes and John Frank Salter, Jr substituted for Seth Harp, Brian P. Kemp, Ralph F. (Rusty) Simpson, State of Election Board, Rebecca N. Sullivan, and for David J. Worley. Barnes and salter replacing attorneys Elizabeth Ahern Monyak, Cristina Correia and Josiah Benjamin Heidt. (jtj) (Entered: 11/03/2017) |
| 11/03/2017 | 104 | MOTION to Withdraw Edward Bruce Schwartz as Attorney with Brief In Support by Coalition for Good Governance. (Attachments: # 1 Exhibit, # 2 Text of Proposed Order)(Schwartz, Edward) (Entered: 11/03/2017) |
| 11/07/2017 | 105 | Minute Entry for proceedings held before Judge Amy Totenberg: Telephone Conference held on 11/7/2017. The Court indicated that the Plaintiffs must file a motion regarding spoliation if they want to pursue that issue. The Court inquired as to what the Defendants had done regarding the wiping of the Kennesaw State University server. The Court encouraged the parties to confer about preservation of evidence. Plaintiffs will circulate a draft order to Defendants and submit a proposed order to the Court by close of business on Monday, November 13, 2017. Counsel for the State Defendants requested oral argument on the pending motions to dismiss. The Court inquired as to whether the parties can stipulate to any items, including facts. The parties are to provide the Court with a joint report not exceeding 4 pages in length summarizing their conversations by close of business on Monday, November 13, 2017. (Court Reporter Shannon Welch)(jtj) (Entered: 11/07/2017) |

| 11/07/2017 | 106 | NOTICE of Appearance by Grant Edward Schnell on behalf of Merle King (Schnell, Grant) (Entered: 11/07/2017) |
|---|---|---|
| 11/08/2017 | 107 | TRANSCRIPT of Telephone Conference Proceedings held on 11/7/2017, before Judge Amy Totenberg. Court Reporter/Transcriber Shannon R. Welch, RMR, CRR, Telephone number 404–215–1383. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 11/29/2017. Redacted Transcript Deadline set for 12/11/2017. Release of Transcript Restriction set for 2/6/2018. (Attachments: # 1 Notice of Filing Transcript) (srw) (Entered: 11/08/2017) |
| 11/13/2017 | 108 | JOINT STATUS REPORT by Coalition for Good Governance, Donna Curling, Ricardo Davis, Laura Digges, William Digges, III, Donna Price, Jeffrey Schoenberg, Edward Curtis Terry. (Attachments: # 1 Exhibit A Draft Preservation Order, # 2 Exhibit B Defendants' Draft Preservation Order)(Schwartz, Edward) (Entered: 11/13/2017) |
| 11/15/2017 | 109 | MOTION for Hearing re 104 MOTION to Withdraw, by Coalition for Good Governance. (jtj) (Entered: 11/15/2017) |
| 11/15/2017 | 110 | ORDER GRANTING 109 Plaintiff Coalition for Good Governance's Request for a Hearing and for Leave to Be Heard insofar as CGG may have additional time to file a response to Steptoe & Johnson's withdrawal motion. CGG may file a response no later than November 27, 2017. The Clerk is DIRECTED to file CGG's response ex parte with the Court. The Clerk is FURTHER DIRECTED to mail a copy of this Order to CGG at 7035 Marching Duck Dr. E504, Charlotte, NC 28210, and to also email a copy of this Order to CGG at Marilyn@USCGG.org. Signed by Judge Amy Totenberg on 11/15/2017. (jtj) (Entered: 11/16/2017) |
| 11/16/2017 | | The Clerk emailed the 110 Order as directed in the order. (jtj) (Entered: 11/16/2017) |
| 11/16/2017 | | Clerk's Certificate of Mailing as to Coalition for Good Governance re 110 Order. Notice of street name change for the Atlanta courthouse included. (jtj) (Entered: 11/16/2017) |
| 11/27/2017 | 111 | Request for Leave of Absence for the following date(s): February 1, 2018 through February 5, 2018, May 3, 2018 through May 15, 2018 and June 29, 2018 through July 9, 2018, by Bennett Davis Bryan. (Bryan, Bennett) (Entered: 11/27/2017) |
| 11/27/2017 | 112 | NOTICE of Appearance by William Brent Ney on behalf of Coalition for Good Governance (Ney, William) (Entered: 11/27/2017) |
| 11/27/2017 | 113 | MOTION for Extension of Time to File Ex Parte Response to 104 Steptoe & Johnson LLP's Motion to Withdraw Edward Bruce Schwartz as Attorney, by Coalition for Good Governance. (Attachments: # 1 Text of Proposed Order)(Ney, William) (Entered: 11/27/2017) |
| 11/28/2017 | 114 | ORDER GRANTING 113 Motion for Extension of Time to File Ex Parte Response to Steptoe & Johnson, LLPs Motion to Withdraw. The Court extends the deadline for CGG to file its response to 5:00 P.M. on November 29, 2017. CGG additionally stated in its Motion that Steptoe & Johnson, LLP represented that it would voluntarily seek permission from the Court to withdraw from all representation in this matter. Steptoe & Johnson, LLP has not yet filed such a motion. The Court notes that it has discretion to grant or deny a withdrawal of counsel motion; it is not |

| | | |
|---|---|---|
| | | required to grant withdrawal. The Court further notes that it is difficult and perhaps impossible to move forward with this case in an efficient manner in light of the continuing shifts in Plaintiffs counsel. Signed by Judge Amy Totenberg on 11/28/2017. (jtj) (Entered: 11/28/2017) |
| 11/28/2017 | 115 | MOTION to Stay with Brief In Support by Coalition for Good Governance. (Attachments: # 1 Brief in Support of Motion to Stay, # 2 Text of Proposed Order)(Ney, William) (Entered: 11/28/2017) |
| 11/28/2017 | 118 | COURT ACCESS ONLY PER 117 ORDER RESPONSE to 104 MOTION to Withdraw, filed by Coalition for Good Governance. (jtj) (Additional attachment(s) added on 11/30/2017: # 1 Exhibits A – D) (jtj). (Entered: 11/30/2017) |
| 11/29/2017 | 116 | ORDER GRANTING 104 Motion to Withdraw Edward Bruce Schwartz and Joe R. Caldwell, Jr. as Attorneys for CGG alone. The Court also GRANTS CGGs motion to stay for purposes of CGG obtaining new counsel. CGG is an artificial entity that must have counsel to proceed. CGG shall retain counsel licensed to practice in this district, and new counsel must file a notice of appearance with the Court no later than January 2, 2018. The case shall be STAYED and ADMINISTRATIVELY CLOSED during this time, though CGG may move to re–open the case earlier if it retains counsel before January 2, 2018. Failure to comply with this Order may result in an entry of default against CGG. The Court notes that it makes no finding as to the alleged conflict of interest in Steptoes representation of CGG and the other Plaintiffs. Signed by Judge Amy Totenberg on 11/29/2017. (jtj) (Entered: 11/29/2017) |
| 11/29/2017 | | Civil Case Administratively Closed. (jtj) (Entered: 11/29/2017) |
| 11/30/2017 | 117 | AMENDED 116 ORDER ADMINISTRATIVELY CLOSING this civil action through January 2, 2018. The Clerk of Court shall seal CGG's filing so that only the Court is able to view the contents of the filing. Signed by Judge Amy Totenberg on 11/30/2017. (jtj) (Entered: 11/30/2017) |
| 12/11/2017 | 119 | ORDER instructing counsel to confer no later than Wednesday, December 13, 2017 at 12:00 P.M. If there are any unresolved issues after counsel confer, counsel shall file a joint statement in which each side represents its position no later than Thursday, December 14, 2017 at 12:00 P.M. If the parties reach anagreement that is supplemental to the data transfer email (Exhibit A), they shall file it no later than Thursday, December 14, 2017 at 12:00 P.M. Signed by Judge Amy Totenberg on 12/11/17. (jpa) (Entered: 12/12/2017) |
| 12/13/2017 | 120 | APPLICATION for Admission of Robert Alexander McGuire, III Pro Hac Vice (Application fee $ 150, receipt number 113E–7563092)by Coalition for Good Governance. (Attachments: # 1 Text of Proposed Order)(Ney, William) (Entered: 12/13/2017) |
| 12/14/2017 | 121 | NOTICE of Joint Statement of the Parties' Positions Concerning Preservation of Evidence During Transfer by Coalition for Good Governance re 119 Order (Attachments: # 1 Text of Proposed Order, # 2 Text of Proposed Order, # 3 Text of Proposed Order)(Ney, William) (Entered: 12/14/2017) |
| 12/15/2017 | 122 | ORDER re preservation of all evidence relevant to the claims and defenses in this litigation. The Court expects the parties to work cooperatively and in good faith to preserve evidence. If there should be any dispute or confusion about compliance with this Order, the Parties should first confer, and if the issues cannot be resolved, |

| | | |
|---|---|---|
| | | the Parties should notify the Court and request a phone conference, as appropriate. Signed by Judge Amy Totenberg on 12/15/2017. (acm) (Entered: 12/15/2017) |
| 12/15/2017 | 123 | ORDER re 121 Joint Statement of the Parties' Positions Concerning Preservation of Evidence During Transfer. It is ORDERED that any potential evidence related to the claims and defenses in this case, which will be physically transferred from Center for Election Systems and Kennesaw State University to the Georgia Secretary of State, shall be preserved without destruction or alteration in accordance with the parties' obligations to preserve evidence. The parties shall continue to honor their obligations in connection with their respective preservation obligations. Signed by Judge Amy Totenberg on 12/15/2017. (acm) (Entered: 12/15/2017) |
| 12/21/2017 | | APPROVAL by Clerks Office re: 120 APPLICATION for Admission of Robert Alexander McGuire, III Pro Hac Vice (Application fee $ 150, receipt number 113E–7563092). Attorney William Brent Ney added appearing on behalf of Coalition for Good Governance (jkm) (Entered: 12/21/2017) |
| 12/21/2017 | 124 | Certificate of Consent for Bryan Ward, Marvin Lim, Aaron Wright, and Holcomb + Ward, LLP to Withdraw as Counsel for all Plaintiffs, by Coalition for Good Governance, Donna Curling, Ricardo Davis, Laura Digges, William Digges, III, Donna Price, Jeffrey Schoenberg, Edward Curtis Terry. (Holcomb, Michael) . (Entered: 12/21/2017) |
| 12/21/2017 | 125 | ORDER granting 120 Application for Admission Pro Hac Vice of Robert Alexander McGuire, III. Signed by Judge Amy Totenberg on 12/21/17. (jpa) (Entered: 12/22/2017) |
| 12/22/2017 | | Clerks Certificate of Mailing re 125 Order on Application for Admission PHV of Robert Alexander McGuire, III. Notice of street name change for the Atlanta courthouse included. (jpa) (Entered: 12/22/2017) |
| 01/04/2018 | 126 | ORDER – The Court seeks clarity on whether or not Steptoe continues to represent the individual Plaintiffs in this matter. The Court DIRECTS Steptoe to file a notice stating whether it intends to file a motion to withdraw (or otherwise a Certificate of Consent to withdraw) pursuant to Local Rule 83.1(E) and if so, when it plans to file such a motion or certificate no later than January 10, 2018. The Court also DIRECTS Mr. Ney and Mr. McGuire to file a notice stating whether they serve as counsel for the Coalition for Good Governance in all matters of this case going forward no later than January 10, 2018. Signed by Judge Amy Totenberg on 1/04/2018. (See order for more details)(jtj) (Entered: 01/05/2018) |
| 01/08/2018 | 127 | NOTICE by Coalition for Good Governance *Regarding Representation of Coalition for Good Governance by William Brent Ney* (Ney, William) (Entered: 01/08/2018) |
| 01/08/2018 | 128 | STATUS REPORT *SUBMISSION OF STEPTOE & JOHNSON LLP RE 126 ORDER* by Donna Curling, Ricardo Davis, Laura Digges, William Digges, III, Donna Price, Jeffrey Schoenberg, Edward Curtis Terry. (Attachments: # 1 Notice (REDACTED))(Schwartz, Edward) (Entered: 01/08/2018) |
| 01/09/2018 | 129 | NOTICE of Appearance by Robert Alexander McGuire, III on behalf of Coalition for Good Governance (McGuire, Robert) (Entered: 01/09/2018) |
| 01/10/2018 | 130 | ORDER DIRECTING the Clerk of Court to file any such objection on a sealed, ex parte basis with the Court, as any such objection may contain privileged information or information that is detrimental to other parties in this matter. The Court |

| | | |
|---|---|---|
| | | FURTHER DIRECTS Steptoe, if it files a motion to withdraw, to provide each of the individual Plaintiffs it represents with a copy of this Order, a copy of its motion to withdraw, and the address and contact information for the Clerk of Court. Signed by Judge Amy Totenberg on 1/10/18. (jpa) (Entered: 01/11/2018) |
| 01/12/2018 | 131 | MOTION to Withdraw Edward Bruce Schwartz as Attorney with Brief In Support by Donna Curling, Ricardo Davis, Laura Digges, William Digges, III, Donna Price, Jeffrey Schoenberg. (Attachments: # 1 [Proposed] Order, # 2 Notice of Withdrawal (Redacted))(Schwartz, Edward) (Entered: 01/12/2018) |
| 01/12/2018 | 132 | RESPONSE to 131 MOTION to Withdraw, filed by Donna Curling. (jtj) (Entered: 01/16/2018) |
| 01/16/2018 | 133 | Request for Leave of Absence for the following date(s): February 20–23, April 16–20, by Robert Alexander McGuire, III. (McGuire, Robert) (Entered: 01/16/2018) |
| 01/16/2018 | 134 | Compliance with Court's Standing Order, by Robert Alexander McGuire, III on behalf of Coalition for Good Governance. (McGuire, Robert) (Entered: 01/16/2018) |
| 01/18/2018 | 135 | ORDER GRANTING 131 Motion to Withdraw Steptoe as Attorneys. The Court DIRECTS each of the individual plaintiffs to file a notice with the Court no later than February 22, 2018 indicating whether they intend to proceed pro se, to proceed with new counsel, or to seek to dismiss their claims against Defendants altogether. Additionally, the Court DIRECTS each of the individual plaintiffs to file with the Clerk of the Court a notice or letter with his or her contact information, including each individual plaintiffs mailing address, no later than February 22, 2018. The Court ORDERS Steptoe to mail a copy of this Order to the individual Plaintiffs. This case shall continue to be ADMINISTRATIVELY CLOSED pending resolution of the representation issues regarding the individual plaintiffs. Signed by Judge Amy Totenberg on 1/18/2018. (jtj) (Entered: 01/18/2018) |
| 01/25/2018 | 136 | Consent MOTION to Withdraw Bryan Myerson Ward as Attorneyby Coalition for Good Governance. (Ward, Bryan) (Entered: 01/25/2018) |
| 02/05/2018 | 137 | RESPONSE to 135 Order, filed by Donna Curling, Donna Price, Jeffrey Schoenberg. (jtj) (Entered: 02/06/2018) |
| 02/05/2018 | 138 | RESPONSE to 135 Order, filed by Laura Digges, William Digges, III. (jtj) (Entered: 02/06/2018) |
| 02/08/2018 | 139 | RESPONSE to 135 Order, filed by Ricardo Davis. (jtj) (Entered: 02/09/2018) |
| 02/16/2018 | 140 | Request for Leave of Absence for the following date(s): 2/26/18–2/27/18,4/2/18–4/6/18,7/6/18–7/23/18, by John Frank Salter, Jr. (Salter, John) (Entered: 02/16/2018) |
| 02/22/2018 | 141 | RESPONSE to 135 Order, filed by Laura Digges, William Digges, III. (jtj) (Entered: 02/23/2018) |
| 02/22/2018 | 142 | RESPONSE to 135 Order filed by Ricardo Davis. (jtj) (Entered: 02/23/2018) |
| 02/22/2018 | 143 | RESPONSE to 135 Order, filed by Donna Curling, Donna Price, Jeffrey Schoenberg. (jtj) (Entered: 02/23/2018) |
| 02/27/2018 | 144 | ORDER DIRECTING the individual plaintiffs to file a notice no later than March 30, 2018 indicating whether they intend to proceed pro se or with new counsel, and |

| | | |
|---|---|---|
| | | if they intend to proceed with counsel, they shall name the new counsel in the notice. Any new counsel for the individual plaintiffs shall file a notice of appearance no later than April 2, 2018. This case shall remain administratively closed during this time. If Mr. Terry intends to proceed in this case, he must comply with this Order. Signed by Judge Amy Totenberg on 2/27/18. (jpa) (Entered: 02/27/2018) |
| 02/27/2018 | | Clerks Certificate of Mailing as to Donna Curling, Ricardo Davis, Laura Digges, William Digges, III, Donna Price, Jeffrey Schoenberg re 144 Order. Notice of street name change for the Atlanta courthouse included. (jpa) (Entered: 02/27/2018) |
| 02/27/2018 | 145 | ORDER DIRECTING the Clerk to email a copy of this Order, 135 Order, and 144 Order to Plaintiff Edward Curtis Terry. The Court FURTHER DIRECTS Mr. Terry to file with the Clerk a notice that provides his mailing address no later than March 9, 2018. Mr. Terry is ADVISED that all filings must contain this case number, 1:17–cv–2989–AT, to ensure that they are filed in the proper case. Mr. Terry is FURTHER ADVISED that, as indicated by Standing Order No. 16–01, emails to the Clerk do not constitute official filings in a case. If Mr. Terry obtains new counsel who files a notice of appearance prior to March 9, 2018, he may forgo this requirement. The Clerk is DIRECTED to resubmit this matter to the undersigned on March 12, 2018 if Mr. Terry has not complied as directed. Signed by Judge Amy Totenberg on 2/27/2018. (sap) (Entered: 02/28/2018) |
| 02/28/2018 | | Clerks Certificate of Mailing as to Donna Curling, Ricardo Davis, Laura Digges, William Digges, III, Donna Price, and Jeffrey Schoenberg re 145 Order. Notice of street name change for the Atlanta courthouse included. (sap) (Entered: 02/28/2018) |
| 02/28/2018 | | Clerks Certificate of Emailing as to Edward Curtis Terry re 145 Order. (sap) (Entered: 02/28/2018) |
| 03/13/2018 | | Submission of 145 Order to District Judge Amy Totenberg. (sap) (Entered: 03/13/2018) |
| 03/14/2018 | 146 | ORDER DIRECTING the Clerk to email a copy of this Order to Plaintiff Edward Curtis Terry. The Court FURTHER DIRECTS Mr. Terry to file with the Clerk a notice that provides his mailing address no later than March 20, 2018. Mr. Terry is ADVISED that all filings must contain this case number, 1:17–cv–2989–AT, to ensure that they are filed in the proper case. Mr. Terry is FURTHER ADVISED that, as indicated by Standing Order No. 16–01, emails to the Clerk do not constitute official filings in a case. The Court advises Mr. Terry that failure to comply with the instant Order may result in dismissal of his claims in this case. Signed by Judge Amy Totenberg on 3/14/2018. (sap) (Entered: 03/14/2018) |
| 03/14/2018 | | Clerks Certificate of Mailing as to Donna Curling, Ricardo Davis, Laura Digges, William Digges, III, Donna Price, and Jeffrey Schoenberg re 146 Order. Notice of street name change for the Atlanta courthouse included. (sap) (Entered: 03/14/2018) |
| 03/14/2018 | | Clerks Certificate of Emailing as to Edward Curtis Terry re 146 Order. (sap) (Entered: 03/14/2018) |
| 03/20/2018 | 147 | Order DISMISSING Mr. Terry's claims in this case pursuant to Local Rule 41.3A(2), for his refusal to obey a lawful order of the Court. Signed by Judge Amy Totenberg on 3/20/18. (jpa) (Entered: 03/21/2018) |
| 03/21/2018 | 148 | (JUDGMENT ENTERED IN ERROR) CLERK'S JUDGMENT. (jpa)−−Please refer to http://www.ca11.uscourts.gov to obtain an appeals jurisdiction checklist−− Text |

| | | |
|---|---|---|
| | | Modified on 3/22/2018 (sap). (Entered: 03/21/2018) |
| 03/21/2018 | | Clerks Certificate of Mailing as to Donna Curling, Ricardo Davis, Laura Digges, William Digges, III, Donna Price, Jeffrey Schoenberg re 147 Order to Dismiss, 148 Clerk's Judgment. Notice of street name change for the Atlanta courthouse included. (jpa) (Entered: 03/21/2018) |
| 03/21/2018 | | Clerks Certificate of Emailing as to Edward Curtis Terry re 147 Order and 148 Clerk's Judgment. (sap) (Entered: 03/21/2018) |
| 03/22/2018 | | Notification of Docket Correction re 148 Clerk's Judgment: Judgment Entered in Error. (sap) (Entered: 03/22/2018) |
| 03/22/2018 | | Clerks Certificate of Emailing as to Edward Curtis Terry re the Notification of Docket Correction for 148 Clerk's Judgment. (sap) (Entered: 03/22/2018) |
| 03/23/2018 | | Clerks Certificate of Mailing as to Donna Curling, Ricardo Davis, Laura Digges, William Digges, III, Donna Price, and Jeffrey Schoenberg re the Notification of Docket Correction for 148 Clerk's Judgment. Notice of street name change for the Atlanta courthouse included. (sap) (Entered: 03/23/2018) |
| 03/30/2018 | 149 | NOTICE of Appearance by William Brent Ney on behalf of Ricardo Davis, Laura Digges, William Digges, III (Ney, William) (Entered: 03/30/2018) |
| 03/30/2018 | 150 | NOTICE re 144 Order by Donna Curling, Donna Price, Jeffrey Schoenberg (Knapp, Halsey) (Entered: 03/30/2018) |
| 03/30/2018 | 151 | NOTICE of Appearance by Halsey G. Knapp, Jr on behalf of Donna Curling, Donna Price, Jeffrey Schoenberg (Knapp, Halsey) (Entered: 03/30/2018) |
| 03/30/2018 | 152 | NOTICE of Appearance by Adam Martin Sparks on behalf of Donna Curling, Donna Price, Jeffrey Schoenberg (Sparks, Adam) (Entered: 03/30/2018) |
| 03/30/2018 | 153 | APPLICATION for Admission of David D. Cross Pro Hac Vice (Application fee $ 150, receipt number 113E−7785544)by Donna Curling, Donna Price, Jeffrey Schoenberg. (Knapp, Halsey) (Entered: 03/30/2018) |
| 03/30/2018 | 154 | APPLICATION for Admission of Jane P. Bentrott Pro Hac Vice (Application fee $ 150, receipt number 113E−7785552) by Donna Curling, Donna Price, Jeffrey Schoenberg. (Knapp, Halsey) (Entered: 03/30/2018) |
| 04/02/2018 | 155 | NOTICE of Appearance by Cary Ichter on behalf of Coalition for Good Governance, Ricardo Davis, Laura Digges, William Digges, III (Ichter, Cary) (Entered: 04/02/2018) |
| 04/02/2018 | 156 | NOTICE re 144 Order *of pending pro hac vice application for David D. Cross* by Donna Curling, Donna Price, Jeffrey Schoenberg (Knapp, Halsey) (Entered: 04/02/2018) |
| 04/02/2018 | 157 | NOTICE re 144 Order *of pending pro hac vice application for Jane P. Bentrott* by Donna Curling, Donna Price, Jeffrey Schoenberg (Knapp, Halsey) (Entered: 04/02/2018) |
| 04/03/2018 | 158 | NOTICE of Appearance by Bruce P. Brown on behalf of Coalition for Good Governance (Brown, Bruce) (Entered: 04/03/2018) |
| 04/03/2018 | 159 | |

| | | |
|---|---|---|
| | | NOTICE of Filing *Certificate of Complaince with Court's Standing Order* by Bruce P. Brown on behalf of Coalition for Good Governance. (Brown, Bruce) (Entered: 04/03/2018) |
| 04/04/2018 | | APPROVAL by Clerks Office re: <u>154</u> APPLICATION for Admission of Jane P. Bentrott Pro Hac Vice (per rb) (Application fee $ 150, receipt number 113E–7785552). Attorney Jane P. Bentrott added appearing on behalf of Donna Curling, Donna Price, Jeffrey Schoenberg (pmb) (Entered: 04/04/2018) |
| 04/04/2018 | | APPROVAL by Clerks Office re: <u>153</u> APPLICATION for Admission of David D. Cross Pro Hac Vice (per rb) (Application fee $ 150, receipt number 113E–7785544). Attorney David D. Cross added appearing on behalf of Donna Curling, Donna Price, Jeffrey Schoenberg (pmb) (Entered: 04/04/2018) |
| 04/04/2018 | <u>160</u> | MOTION to Amend *Complaint* by Coalition for Good Governance. (Attachments: # <u>1</u> Exhibit A – Proposed Third Amended Complaint, # <u>2</u> Exhibit B – Proposed Order)(Brown, Bruce) (Entered: 04/04/2018) |
| 04/05/2018 | <u>161</u> | MOTION for Hearing *Request for Status Conference* by Coalition for Good Governance. (Brown, Bruce) (Entered: 04/05/2018) |
| 04/06/2018 | <u>162</u> | NOTICE of Change of Address for Robert Alexander McGuire, III, counsel for Coalition for Good Governance (McGuire, Robert) (Entered: 04/06/2018) |
| 04/06/2018 | <u>163</u> | Request for Leave of Absence for the following date(s): April 16–20 (previously noticed), May 14–15 (new), by Robert Alexander McGuire, III. (McGuire, Robert) (Entered: 04/06/2018) |
| 04/06/2018 | <u>164</u> | ORDER GRANTING <u>153</u> Application for Admission of David D. Cross Pro Hac Vice. Signed by Judge Amy Totenberg on 4/6/2018. (sap) (Entered: 04/06/2018) |
| 04/06/2018 | <u>165</u> | ORDER GRANTING <u>154</u> Application for Admission of Jane P. Bentrott Pro Hac Vice. Signed by Judge Amy Totenberg on 4/6/2018. (sap) (Entered: 04/06/2018) |
| 04/09/2018 | <u>166</u> | RESPONSE re <u>160</u> MOTION to Amend *Complaint* filed by Seth Harp, Brian P. Kemp, Ralph F. (Rusty) Simpson, State of Election Board, Rebecca N. Sullivan, David J. Worley. (Attachments: # <u>1</u> Text of Proposed Order)(Salter, John) (Entered: 04/09/2018) |
| 04/09/2018 | <u>167</u> | Notice for Leave of Absence for the following date(s): June 7–8, 2018, July 2–6, 2018, August 24–31, 2018, November 19–23, 2018, December 20–31, 2018, by Halsey G. Knapp, Jr. (Knapp, Halsey) (Entered: 04/09/2018) |
| 04/11/2018 | <u>168</u> | Request for Leave of Absence for the following date(s): July 18, 2018 – July 20, 2018, by Bennett Davis Bryan. (Bryan, Bennett) (Entered: 04/11/2018) |
| 04/11/2018 | <u>169</u> | RESPONSE in Support re <u>161</u> MOTION for Hearing *Request for Status Conference* filed by Richard Barron, David J. Burge, Mary Carole Cooney, Aaron Johnson, Stan Matarazzo, Vernetta Nuriddin, The Fulton County Board of Registration and Elections, Mark Wingate. (Lowman, David) (Entered: 04/11/2018) |
| 04/13/2018 | <u>170</u> | MOTION for Extension of Time to Respond to <u>160</u> MOTION to Amend *Complaint* by Donna Curling, Donna Price, Jeffrey Schoenberg. (Attachments: # <u>1</u> Text of Proposed Order)(Sparks, Adam) (Entered: 04/13/2018) |
| 04/16/2018 | <u>171</u> | RESPONSE re <u>170</u> MOTION for Extension of Time to Respond to <u>160</u> MOTION to Amend *Complaint* filed by Coalition for Good Governance. (Ney, William) |

| | | |
|---|---|---|
| | | (Entered: 04/16/2018) |
| 04/16/2018 | 172 | NOTICE of Joinder 166 Response to Motion by Merle King (Schnell, Grant) (Entered: 04/16/2018) |
| 04/17/2018 | 173 | REPLY to Response to Motion re 170 MOTION for Extension of Time to Respond to 160 MOTION to Amend *Complaint* filed by Donna Curling, Donna Price, Jeffrey Schoenberg. (Sparks, Adam) (Entered: 04/17/2018) |
| 04/18/2018 | | Submission of 170 MOTION for Extension of Time to Respond to 160 MOTION to Amend *Complaint* to District Judge Amy Totenberg. (sap) (Entered: 04/18/2018) |
| 04/18/2018 | 174 | RESPONSE re 160 MOTION to Amend *Complaint* filed by Fred Aiken, Jessica Brooks, Phil Daniell, Janine Eveler, Joe Pettit, The Cobb County Board of Elections and Registration, Darryl O. Wilson. (White, Daniel) (Entered: 04/18/2018) |
| 04/18/2018 | 175 | RESPONSE in Opposition re 160 MOTION to Amend *Complaint* filed by The Fulton County Board of Registration and Elections, Richard Barron, David J. Burge, Mary Carole Cooney, Aaron Johnson, Stan Matarazzo, Vernetta Nuriddin, Mark Wingate. (Lowman, David) Filers Modified on 4/18/2018 (sap). (Entered: 04/18/2018) |
| 04/18/2018 | 176 | RESPONSE re 160 MOTION to Amend *Complaint* filed by Michael P. Coveny, Maxine Daniels, Anthony Lewis, Leona Perry, The Dekalb County Board of Registrations and Elections, Samuel Tillman, and Baoky Vu. (Bryan, Bennett) Filers Modified on 4/18/2018 (sap). (Entered: 04/18/2018) |
| 04/18/2018 | 177 | ORDER GRANTING Plaintiffs Donna Curling, Donna Price, and Jeffrey Schoenbergs 170 Motion for Extension of Time to Respond to 160 MOTION to Amend *Complaint*. Plaintiffs Donna Curling, Donna Price, and Jeffrey Schoenberg may file their Response no later than 5:00pm on April 26, 2018. Signed by Judge Amy Totenberg on 4/18/2018. (sap) (Entered: 04/18/2018) |
| 04/24/2018 | 178 | Request for Leave of Absence for the following date(s): April 30, 2018, May 2–3, 2018, May 7–9, 2018, May 14–18, 2018, May 21–25, 2018, by David D. Cross. (Cross, David) (Entered: 04/24/2018) |
| 04/25/2018 | | MINUTE GRANTING the 161 Request for Status Conference. The Court will hold an in–person status conference on 5/1/2018 at 10:30 AM in ATLA Courtroom 2308. Entered by Judge Amy Totenberg on 4/25/2018. (acm) (Entered: 04/25/2018) |
| 04/26/2018 | 179 | RESPONSE in Opposition re 160 MOTION to Amend *Complaint* filed by Donna Curling, Donna Price, Jeffrey Schoenberg. (Knapp, Halsey) (Entered: 04/26/2018) |
| 04/30/2018 | 180 | Motion to Bring Audio/Visual/Electronic Equipment in the Courtroom *for Status Conference* by Donna Curling, Donna Price, Jeffrey Schoenberg. (Attachments: # 1 Text of Proposed Order)(Sparks, Adam) (Entered: 04/30/2018) |
| 04/30/2018 | 181 | Consolidated REPLY to Response to Motion re 160 MOTION to Amend *Complaint* filed by Coalition for Good Governance, Ricardo Davis, Laura Digges, William Digges, III. (McGuire, Robert) (Entered: 04/30/2018) |
| 04/30/2018 | 182 | Motion to Bring Audio/Visual/Electronic Equipment in the Courtroom during the May 1, 2018 Conference by Coalition for Good Governance, Ricardo Davis, Laura Digges, William Digges, III. (Attachments: # 1 Text of Proposed Order)(Ney, William) (Entered: 04/30/2018) |

| 04/30/2018 | 183 | **DUPLICATE ENTRY**Motion to Bring Audio/Visual/Electronic Equipment in the Courtroom by Coalition for Good Governance. (Attachments: # 1 Text of Proposed Order)(Ney, William) Modified on 4/30/2018 (jkl). (Entered: 04/30/2018) |
| 04/30/2018 | 184 | ORDER granting 180 Motion to Bring Audio/Visual/Electronic Equipment in the Courtroom on May 1, 2018 at 10:30 A.M. Signed by Judge Amy Totenberg on 4/30/2018. (jkl) (Entered: 04/30/2018) |
| 04/30/2018 | 185 | ORDER GRANTING 182 Motion to Bring Audio/Visual/Electronic Equipment in the Courtroom on May 1, 2018 at 10:30 A.M. Signed by Judge Amy Totenberg on 4/30/18. (jkl) (Entered: 04/30/2018) |
| 05/01/2018 | 189 | Minute Entry for proceedings held before Judge Amy Totenberg: Status Conference held on 5/1/2018. The Court confirmed that the firm of Holcomb and Ward, LLP has been relieved of its duties and responsibilities in this case. Discussion was had regarding the positions of the various Plaintiffs and possible severance. Discussion was had regarding the Plaintiffs' proposed 3rd Amended Complaint. By next week, Plaintiffs are to file a notice identifying the paragraphs they believe include material modifications. By Thursday, May 3, the parties are to have a phone conference to discuss sampling of the voting machines, and by Tuesday, May 9, they are to come up with a proposal on how to accomplish that. Plaintiffs are to relay their Rule 34 request re observing the May 22 election in more specificity. By Friday, May 4, Defendants are to identify in writing their concerns related to this request. The Court will hold a follow–up telephone conference on May 9 at 4 PM. By 1:00 PM on Tuesday, May 9, The State Defendants and Fulton County are to notify Plaintiffs and the Court re their positions on the posture of the defendants and sovereign immunity. (Court Reporter Shannon Welch) (sap) (Entered: 05/03/2018) |
| 05/03/2018 | 186 | TRANSCRIPT of Status Conference Proceedings held on 5/1/2018, before Judge Amy Totenberg. Court Reporter/Transcriber Shannon R. Welch, RMR, CRR, Telephone number 404–215–1383. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 5/24/2018. Redacted Transcript Deadline set for 6/4/2018. Release of Transcript Restriction set for 8/1/2018. (Attachments: # 1 Notice of Filing Transcript) (srw) (Entered: 05/03/2018) |
| 05/03/2018 | 187 | APPLICATION for Admission of John P. Carlin Pro Hac Vice (Application fee $ 150, receipt number 113E–7856478)by Donna Curling, Donna Price, Jeffrey Schoenberg. (Knapp, Halsey) (Entered: 05/03/2018) |
| 05/03/2018 | 188 | NOTICE of Appearance by John P. Carlin on behalf of Donna Curling, Donna Price, Jeffrey Schoenberg (Knapp, Halsey) Modified on 5/4/2018 to edit text. (cmd) (Entered: 05/03/2018) |
| 05/06/2018 | 190 | NOTICE *identifying Paragraphs of Proposed Third Amended Complaint with Material Allegations* by Coalition for Good Governance, Ricardo Davis, Laura Digges, William Digges, III (McGuire, Robert) (Entered: 05/06/2018) |
| 05/08/2018 | 191 | NOTICE *Regarding Immunity* by Brian P. Kemp, Ralph F. (Rusty) Simpson, State of Election Board, Rebecca N. Sullivan, David J. Worley, and Seth Harp. (Attachments: # 1 Exhibit 1: Examination Report)(Salter, John) (Entered: 05/08/2018) |
| 05/08/2018 | 192 | |

| | | NOTICE of Appearance by Terry G. Phillips on behalf of Michael P. Coveny, Maxine Daniels, Anthony Lewis, Leona Perry, Samuel E. Tillman, Baoky N. Vu, and The Dekalb County Board of Registrations and Elections. (Phillips, Terry) (Entered: 05/08/2018) |
|---|---|---|
| 05/08/2018 | 193 | APPLICATION for Admission of Catherine L. Chapple Pro Hac Vice (Application fee $ 150, receipt number 113E–7865709)by Donna Curling, Donna Price, Jeffrey Schoenberg. (Knapp, Halsey) (Entered: 05/08/2018) |
| 05/08/2018 | 194 | Application for Refund of Fees paid online through Pay.gov for receipt number 113E–7865525. (Knapp, Halsey) (Entered: 05/08/2018) |
| 05/09/2018 | 195 | NOTICE of Appearance by Laura K. Johnson on behalf of The Dekalb County Board of Registrations and Elections (Johnson, Laura) (Entered: 05/09/2018) |
| 05/09/2018 | 196 | Motion to Bring Audio/Visual/Electronic Equipment in the Courtroom *for Conference* by Donna Curling, Donna Price, Jeffrey Schoenberg. (Attachments: # 1 Proposed Order)(Sparks, Adam) (Entered: 05/09/2018) |
| 05/09/2018 | | Clerks Approval re 194 Application for Refund of Fees paid online. (mmc) (Entered: 05/10/2018) |
| 05/09/2018 | 202 | Minute Entry for proceedings held before Judge Amy Totenberg: Telephone Conference held on 5/9/2018. The Court heard from the parties on the status of the voting machines and the need to preserve evidence. A recess was had.The hearing resumed. The Court heard further from the parties, then indicated it would reserve a room at the courthouse for 3:30 PM on Tuesday, May 10 for the parties to meet. Defendant Merle King was excused from this meeting. The Court will then hold a hearing at 5:00 PM, if needed. Counsel for the state defendants was directed to send the Court the state law they referenced during the conference. (Court Reporter Shannon Welch)(jpa) (Entered: 05/11/2018) |
| 05/10/2018 | 197 | Motion to Bring Audio/Visual/Electronic Equipment in the Courtroom *(For May 10, 2018 Conference)* by Seth Harp, Brian P. Kemp, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Attachments: # 1 Text of Proposed Order Proposed Order)(Salter, John) (Entered: 05/10/2018) |
| 05/10/2018 | 198 | ORDER REOPENING CASE Signed by Judge Amy Totenberg on 5/10/2018. (sap) (Entered: 05/10/2018) |
| 05/10/2018 | 199 | ORDER GRANTING the Plaintiffs' 196 Motion to Bring Audio/Visual/Electronic Equipment in the Courtroom on May 10, 2018. Signed by Judge Amy Totenberg on 5/10/2018. (sap) (Entered: 05/10/2018) |
| 05/10/2018 | 200 | ORDER GRANTING the Defendants' 197 Motion to Bring Audio/Visual/Electronic Equipment in the Courtroom on May 10, 2018. Signed by Judge Amy Totenberg on 5/10/2018. (sap) (Entered: 05/10/2018) |
| 05/10/2018 | 201 | Motion to Bring Audio/Visual/Electronic Equipment in the Courtroom by Coalition for Good Governance. (Attachments: # 1 Text of Proposed Order)(Ichter, Cary) (Entered: 05/10/2018) |
| 05/10/2018 | 203 | ORDER granting 201 Motion to Bring Audio/Visual/Electronic Equipment in the Courtroom on 5/10/18. Signed by Judge Amy Totenberg on 5/10/18. (jpa) (Entered: 05/11/2018) |

| 05/10/2018 | 205 | Minute Entry for proceedings held before Judge Amy Totenberg: Status Conference held on 5/10/2018. The voting machines that are subject to the current litigation holdwill stay on hold and will not be used in the May 22 election. ByTuesday, May 15, the Coalition Plaintiffs shall respond toDefendants inquiry as to why the litigation hold include opticalscanning machines that are not DRE machines. By Thursday,May 17, the parties are to submit a joint proposed schedule to theCourt.Exhibits retained to be forwarded to the Clerks Office. (Court Reporter Shannon Welch)(adg) (Entered: 05/11/2018) |
|---|---|---|
| 05/11/2018 | 204 | TRANSCRIPT of Status Conference Proceedings held on 5/10/2018, before Judge Amy Totenberg. Court Reporter/Transcriber Shannon R. Welch, RMR, CRR, Telephone number 404–215–1383. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 6/1/2018. Redacted Transcript Deadline set for 6/11/2018. Release of Transcript Restriction set for 8/9/2018. (Attachments: # 1 Notice of Filing Transcript) (srw) (Entered: 05/11/2018) |
| 05/11/2018 | 206 | Coalition Plaintiffs' EXHIBITS admitted and retained at the 205 Status Conference, have been received from Courtroom Deputy and placed in the custody of the Records Clerks.. (Attachments: # 1 Exhibit 1)(adg) (Entered: 05/11/2018) |
| 05/14/2018 | | Refund in the amount of $150.00 has been processed, effective 5/14/2018 in response to Clerks Action on Application for Refund of Fees paid online. (kns) (Entered: 05/14/2018) |
| 05/14/2018 | 207 | (DOCUMENT FILED IN ERROR– ATTORNEY TO RE–FILE USING CORRECT EVENT) NOTICE of Appearance by Halsey G. Knapp, Jr on behalf of Donna Curling, Donna Price, Jeffrey Schoenberg (Knapp, Halsey) Modified on 5/14/2018 (adg). (Entered: 05/14/2018) |
| 05/14/2018 | 208 | APPLICATION for Admission of Robert W. Manoso Pro Hac Vice (Application fee $ 150, receipt number 113E–7876698)by Donna Curling, Donna Price, Jeffrey Schoenberg. (Knapp, Halsey) (Entered: 05/14/2018) |
| 05/14/2018 | | APPROVAL by Clerks Office re: 187 APPLICATION for Admission of John P. Carlin Pro Hac Vice (Application fee $ 150, receipt number 113E–7856478). Attorney John P. Carlin added appearing on behalf of Donna Curling, Donna Price, Jeffrey Schoenberg (pmb) (Entered: 05/14/2018) |
| 05/17/2018 | 209 | NOTICE *of Compliance with 205 Minute Entry to Respond to Defendants* by Coalition for Good Governance, Ricardo Davis, Laura Digges, William Digges, III (Attachments: # 1 Exhibit)(McGuire, Robert) (Entered: 05/17/2018) |
| 05/17/2018 | 210 | STATUS REPORT *and Proposed Schedule for Determination of DRE Machine Preservation* by Donna Curling, Donna Price, Jeffrey Schoenberg. (Attachments: # 1 Exhibit)(Sparks, Adam) (Entered: 05/17/2018) |
| 05/17/2018 | 211 | ORDER granting 187 Application for Admission Pro Hac Vice of John P Carlin. Signed by Judge Amy Totenberg on 5/17/18. (jpa) (Entered: 05/18/2018) |
| 05/18/2018 | | Clerk's Certificate of Mailing as to John P. Carlin re 211 Order on Application for Admission PHV. Notice of street name change for the Atlanta courthouse included. (jpa) (Entered: 05/18/2018) |
| 05/18/2018 | 212 | |

| | | |
|---|---|---|
| | | TRANSCRIPT of Telephone Conference Proceedings held on 5/9/2018, before Judge Amy Totenberg. Court Reporter/Transcriber Shannon R. Welch, RMR, CRR, Telephone number 404–215–1383. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 6/8/2018. Redacted Transcript Deadline set for 6/18/2018. Release of Transcript Restriction set for 8/16/2018. (Attachments: # 1 Notice of Filing Transcript) (srw) (Entered: 05/18/2018) |
| 05/18/2018 | 213 | NOTICE by Michael P. Coveny, Maxine Daniels, Anthony Lewis, Leona Perry, The Dekalb County Board of Registrations and Elections, Samuel E. Tillman, Baoky N. Vu re 210 Status Report *Consent to Joint Status Report* (Bryan, Bennett) (Entered: 05/18/2018) |
| 05/18/2018 | 214 | NOTICE TO COUNSEL OF RECORD for Coalition for Good Governance regarding RECLAMATION AND DISPOSITION OF UNCLAIMED Documentary EXHIBITS pursuant to Local Rule 79.1D. Re: 206 Exhibits. (adg) (Entered: 05/18/2018) |
| 05/21/2018 | | APPROVAL by Clerks Office re: 193 APPLICATION for Admission of Catherine L. Chapple Pro Hac Vice (Application fee $ 150, receipt number 113E–7865709). Attorney Catherine L. Chapple added appearing on behalf of Donna Curling, Donna Price and Jeffrey Schoenberg (pmb) (Entered: 05/21/2018) |
| 05/25/2018 | 215 | ORDER DIRECTING the Curling Plaintiffs to confer with the other parties as to how they plan to proceed with their claims re the proposed amendment in their 160 Motion to Amend Complaint. By June 1, 2018, the parties shall file a joint notice with the information as directed in the Order. Signed by Judge Amy Totenberg on 5/25/2018. (acm) (Entered: 05/25/2018) |
| 05/30/2018 | 216 | ORDER GRANTING 193 Application for Admission of Catherine L. Chapple Pro Hac Vice. Signed by Judge Amy Totenberg on 5/30/2018. (sap) (Entered: 05/31/2018) |
| 05/31/2018 | | APPROVAL by Clerks Office re: 208 APPLICATION for Admission of Robert W. Manoso Pro Hac Vice (per sb) (Application fee $ 150, receipt number 113E–7876698). Attorney Robert W. Manoso added appearing on behalf of Donna Curling, Donna Price, Jeffrey Schoenberg (pmb) (Entered: 05/31/2018) |
| 05/31/2018 | 217 | NOTICE of Appearance by Catherine L. Chapple on behalf of Donna Curling, Donna Price, and Jeffrey Schoenberg (Knapp, Halsey) Event Modified on 6/1/2018 (sap). (Entered: 05/31/2018) |
| 06/01/2018 | 218 | **(INVALID PER THE 220 ORDER)** STIPULATION of Dismissal *Without Prejudice* by Donna Curling, Donna Price, Jeffrey Schoenberg. (Sparks, Adam) Text Modified on 6/5/2018 (sap). (Entered: 06/01/2018) |
| 06/01/2018 | 219 | NOTICE *Regarding Curling Plaintiffs' Stipulated Dismissal* by Donna Curling, Donna Price, Jeffrey Schoenberg (Sparks, Adam) (Entered: 06/01/2018) |
| 06/05/2018 | 220 | ORDER: The Court must find the Stipulation of Dismissal in this case to be INVALID. The Court therefore DIRECTS the Curling Plaintiffs to file a motion for leave to amend the Second Amended Complaint and to attach a proposed Third Amended Complaint no later than June 11, 2018. The Court is inclined to grant this motion, as well as the Coalition Plaintiffs 160 Motion to Amend, soon after the |

| | | |
|---|---|---|
| | | Curling Plaintiffs have filed their motion unless a serious objection is raised. At that time, the Court will also order the parties to confer and submit a proposed briefing schedule within seven days after the date of the order. Signed by Judge Amy Totenberg on 6/5/2018. (sap) (Entered: 06/05/2018) |
| 06/08/2018 | 221 | ORDER GRANTING 208 Application for Admission of Robert W. Manoso Pro Hac Vice. Signed by Judge Amy Totenberg on 6/8/2018. (sap) (Entered: 06/08/2018) |
| 06/11/2018 | 222 | NOTICE re 220 Order *and re Second Amended Complaint* by Donna Curling, Donna Price, Jeffrey Schoenberg (Knapp, Halsey) (Entered: 06/11/2018) |
| 06/11/2018 | 223 | STIPULATION of Dismissal *re Certain Defendants* by Donna Curling, Donna Price, Jeffrey Schoenberg. (Knapp, Halsey) (Entered: 06/11/2018) |
| 06/13/2018 | 224 | NOTICE by Donna Curling, Donna Price, Jeffrey Schoenberg *Notice of Appearance of Robert W. Manoso* (Knapp, Halsey) (Entered: 06/13/2018) |
| 06/13/2018 | 225 | ORDER GRANTING 160 Motion to Amend Complaint. The Third Amended Complaint is deemed filed as of the date of this Order. The Court ORDERS the Curling Plaintiffs and Defendants to confer and submit a proposed schedule regarding Defendants' responses to the Third Amended Complaint and any subsequent briefing no later than June 20, 2018. The Clerk is DIRECTED to dismiss, without prejudice, Defendants Maxine Daniels, Michael P. Coveny, Anthony Lewis, Leona Perry, Samuel E. Tillman, Baoky N. Vu, DeKalb County Board of Registrations and Elections, Janine Eveler, Phil Daniell, Fred Aiken, Joe Pettit, Jessica Brooks, Darryl O. Wilson, Cobb County Board of Elections and Registration and Merle King. Signed by Judge Amy Totenberg on 6/13/18. (jkl) (Entered: 06/13/2018) |
| 06/13/2018 | 226 | THIRD AMENDED COMPLAINT against David J. Burge, Mary Carole Cooney, Seth Harp, Aaron Johnson, Brian P. Kemp, Stan Matarazzo, Vernetta Nuriddin, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, David J. Worley filed by Ricardo Davis, Coalition for Good Governance, William Digges, III, Laura Digges, Megan Missett. (jkl) Please visit our website at http://www.gand.uscourts.gov/commonly–used–forms to obtain Pretrial Instructions and Pretrial Associated Forms which includes the Consent To Proceed Before U.S. Magistrate form. Modified on 6/13/2018 to edit filers per direction of Chambers(jkl). (Entered: 06/13/2018) |
| 06/13/2018 | 227 | AMENDED ORDER re 225 Order on 160 Motion for Leave to File Third Amended Complaint. the Court GRANTS the Coalition Plaintiffs' 160 Motion. The Third Amended Complaint is deemed filed as of the date of this Order. The Court ORDERS the Coalition Plaintiffs and Defendants to confer and submit a proposed schedule regarding Defendants' responses to the Third Amended Complaint and any subsequent briefing no later than 6/20/2018. the Court DIRECTS the Clerk to terminate the Defendants in the bulleted list. Signed by Judge Amy Totenberg on 6/13/2018. (adg) (Entered: 06/14/2018) |
| 06/19/2018 | 228 | NOTICE of Filing *Proposed Briefing Schedule Concerning The Third Amended Complaint* by David J. Burge, Mary Carole Cooney, Seth Harp, Aaron Johnson, Brian P. Kemp, Stan Matarazzo, Vernetta Nuriddin, Ralph F. (Rusty) Simpson, State of Election Board, Rebecca N. Sullivan, David J. Worley (Attachments: # 1 Exhibit A: June 13, 2018 Email, # 2 Exhibit B: Table, # 3 Exhibit C: June 18, 2018 Email)(Salter, John) (Entered: 06/19/2018) |

| | | |
|---|---|---|
| 06/20/2018 | 229 | Joint NOTICE *of Plaintiffs' Proposing a Schedule* by Coalition for Good Governance, Donna Curling, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett, Donna Price, Jeffrey Schoenberg (Attachments: # 1 Exhibit 1 – Pls.' Proposed Schedule, # 2 Exhibit 2 – Demand Letter, # 3 Exhibit 3 – Gasaway case)(McGuire, Robert) (Entered: 06/20/2018) |
| 06/20/2018 | 230 | MOTION for Order *to Issue Subpoena* with Brief In Support by Coalition for Good Governance, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett. (Attachments: # 1 Brief Memorandum in Support of Motion for Issuance of Subpoena)(Brown, Bruce) Filers Modified on 6/21/2018 (sap). (Entered: 06/20/2018) |
| 06/28/2018 | 231 | Certification of Consent to Substitution of Counsel. Daniel Walter White replacing attorney Terry G. Phillips, Bennett Davis Bryan and Laura K. Johnson for Michael P. Coveny, Anthony Lewis, Leona Perry, Samuel E. Tillman, Boaky N. Vu, Maxine Daniels, and the DeKalb County Board of Registration and Elections. (White, Daniel) (Entered: 06/28/2018) |
| 07/03/2018 | 232 | RESPONSE in Opposition re 230 MOTION for Order *to Issue Subpoena* filed by Michael P. Coveny, Maxine Daniels, Anthony Lewis, Leona Perry, The Dekalb County Board of Registrations and Elections, Samuel E. Tillman, Baoky N. Vu. (Attachments: # 1 Brief In Support of Response, # 2 Exhibit A – Declaration of Erica Hamilton, # 3 Exhibit B – Declaration of Chris Harvey)(White, Daniel) (Entered: 07/03/2018) |
| 07/03/2018 | 233 | MOTION for Leave to File Excess Pages by Seth Harp, Brian P. Kemp, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Attachments: # 1 Text of Proposed Order)(Salter, John) (Entered: 07/03/2018) |
| 07/03/2018 | 234 | MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM with Brief In Support by Seth Harp, Brian P. Kemp, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Attachments: # 1 State Defendants' Brief In Support Of Their Motion To Dismiss Coalition Plaintiffs' Third Amended Complaint)(Salter, John) (Entered: 07/03/2018) |
| 07/16/2018 | 235 | NOTICE *of Requested Call With the Court* by Coalition for Good Governance, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett. (Ichter, Cary) Filers Modified on 7/17/2018 (sap). (Entered: 07/16/2018) |
| 07/17/2018 | 236 | NOTICE of Appearance by Jonathan Lee Schwartz on behalf of Common Cause, National Election Defense Coalition, Protect Democracy (Schwartz, Jonathan) (Entered: 07/17/2018) |
| 07/17/2018 | 237 | (FILED IN ERROR; SEE 241 FOR CORRECTED ENTRY) Application for Admission Pro Hac Vice, Stephen P. Berzon. (Schwartz, Jonathan) Modified on 7/18/2018 (sap). (Entered: 07/17/2018) |
| 07/17/2018 | 238 | (FILED IN ERROR; SEE 242 FOR CORRECTED ENTRY) Application for Admission Pro Hac Vice, Stacey M. Leyton. (Schwartz, Jonathan) Modified on 7/18/2018 (sap). (Entered: 07/17/2018) |
| 07/17/2018 | 239 | (FILED IN ERROR; SEE 243 FOR CORRECTED ENTRY) Application for Admission Pro Hac Vice, Matthew J. Murray. (Schwartz, Jonathan) Modified on 7/18/2018 (sap). (Entered: 07/17/2018) |
| 07/17/2018 | 240 | |

| | | |
|---|---|---|
| | | (WRONG PDF ATTACHED) Amicus Curiae APPEARANCE entered by Jonathan Lee Schwartz on behalf of Common Cause. (Attachments: # 1 Brief of Amicus Curiae, # 2 Affidavit of Matthew J. Murray, # 3 Affidavit of Compliance With Standing Order)(Schwartz, Jonathan) Attorney Notified on 7/18/2018 to Refile Appearance with the Correct PDF (sap). (Entered: 07/17/2018) |
| 07/17/2018 | 241 | APPLICATION for Admission of Stephen P. Berzon Pro Hac Vice (Application fee $ 150, receipt number 113E–8018428) by Common Cause, National Election Defense Coalition, Protect Democracy. (Schwartz, Jonathan) Filers Modified on 7/18/2018 (sap). (Entered: 07/17/2018) |
| 07/17/2018 | 242 | APPLICATION for Admission of Stacey M. Leyton Pro Hac Vice (Application fee $ 150, receipt number 113E–8018433) by Common Cause, National Election Defense Coalition, Protect Democracy. (Schwartz, Jonathan) Filers Modified on 7/18/2018 (sap). (Entered: 07/17/2018) |
| 07/17/2018 | 243 | APPLICATION for Admission of Matthew J. Murray Pro Hac Vice (Application fee $ 150, receipt number 113E–8018436) by Common Cause, National Election Defense Coalition, Protect Democracy. (Schwartz, Jonathan) Filers Modified on 7/18/2018 (sap). (Entered: 07/17/2018) |
| 07/17/2018 | 244 | RESPONSE in Opposition re 234 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM filed by Coalition for Good Governance, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett. (McGuire, Robert) (Entered: 07/17/2018) |
| 07/17/2018 | 245 | REPLY BRIEF re 230 MOTION for Order to Issue Subpoena filed by Coalition for Good Governance, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett. (Brown, Bruce) Filers Modified on 7/18/2018 (sap). (Entered: 07/17/2018) |
| 07/17/2018 | 246 | MOTION for Leave to File Brief in Opposition to Defendants' 234 Motion to Dismissby Common Cause, National Election Defense Coalition, Protect Democracy. (Attachments: # 1 Brief of Amicus Curiae, # 2 Affidavit of Matthew J. Murray, # 3 Affidavit of Compliance With Standing Order) (sap) (Entered: 07/18/2018) |
| 07/18/2018 | 247 | Amicus Curiae APPEARANCE entered by Jonathan Lee Schwartz on behalf of Common Cause, National Election Defense Coalition, Protect Democracy. (Schwartz, Jonathan) (Entered: 07/18/2018) |
| 07/18/2018 | | Submission of 230 MOTION for Order to Issue Subpoena to District Judge Amy Totenberg. (sap) (Entered: 07/18/2018) |
| 07/18/2018 | | Plaintiff's (Coalition for Good Governance) Documentary Exhibit 206 from the Status Conference held on 5/10/18, was destroyed as directed in 214 Exhibit Return Notification (mec) (Entered: 07/18/2018) |
| 07/19/2018 | | RETURN of 242 APPLICATION for Admission of Stacey M. Leyton Pro Hac Vice (Application fee $ 150, receipt number 113E–8018433) to attorney for correction re: address. (pmb) (Entered: 07/19/2018) |
| 07/19/2018 | | RETURN of 241 APPLICATION for Admission of Stephen P. Berzon Pro Hac Vice (Application fee $ 150, receipt number 113E–8018428) to attorney for correction re: address. (pmb) (Entered: 07/19/2018) |
| 07/19/2018 | | |

| | | |
|---|---|---|
| | | RETURN of 243 APPLICATION for Admission of Matthew J. Murray Pro Hac Vice (Application fee $ 150, receipt number 113E−8018436) to attorney for correction re: address. (pmb) (Entered: 07/19/2018) |
| 07/19/2018 | 248 | APPLICATION for Admission of Stacey M. Leyton Pro Hac Vice by Common Cause, National Election Defense Coalition, Protect Democracy. (Schwartz, Jonathan) (Entered: 07/19/2018) |
| 07/19/2018 | 249 | APPLICATION for Admission of Matthew J. Murray Pro Hac Vice by Common Cause, National Election Defense Coalition, Protect Democracy. (Schwartz, Jonathan) (Entered: 07/19/2018) |
| 07/23/2018 | | APPROVAL by Clerks Office re: 248 APPLICATION for Admission of Stacey M. Leyton Pro Hac Vice. Attorney Jonathan Lee Schwartz added appearing on behalf of Common Cause (jkm) (Entered: 07/23/2018) |
| 07/23/2018 | | APPROVAL by Clerks Office re: 249 APPLICATION for Admission of Matthew J. Murray Pro Hac Vice. Attorney Jonathan Lee Schwartz added appearing on behalf of Common Cause (jkm) (Entered: 07/23/2018) |
| 07/24/2018 | 250 | APPLICATION for Admission of Stephen P. Berzon Pro Hac Vice by Common Cause, National Election Defense Coalition, Protect Democracy. (Schwartz, Jonathan) (Entered: 07/24/2018) |
| 07/24/2018 | 251 | ORDER denying 230 Motion for Issuance of Subpoena. Instead, the Court DIRECTS the DeKalb Board to continue sequestering the two DRE machines at issue and all related equipment in a secure location and to refrain from using the machines (or doing anything that could alter the data on the machines) until the Court rules on the pending motions to dismiss and addresses the stay on discovery. Signed by Judge Amy Totenberg on 7/24/18. (jpa) (Entered: 07/25/2018) |
| 07/26/2018 | | APPROVAL by Clerks Office re: 250 APPLICATION for Admission of Stephen P. Berzon Pro Hac Vice. Attorney Jonathan Lee Schwartz added appearing on behalf of Protect Democracy (jkm) (Entered: 07/26/2018) |
| 07/26/2018 | | Submission of 233 MOTION for Leave to File Excess Pages and 246 MOTION for Leave to File Brief in Opposition to Defendants' 234 Motion to Dismiss to District Judge Amy Totenberg. (sap) (Entered: 07/26/2018) |
| 07/27/2018 | 252 | ORDER GRANTING NUNC PRO TUNC the State Defendants' 233 Motion for Leave to File Excess Pages. Signed by Judge Amy Totenberg on 7/27/2018. (sap) (Entered: 07/27/2018) |
| 07/27/2018 | 253 | ORDER GRANTING the Amicus Curiae 246 Motion for Leave to File Brief in Opposition to Defendants' 234 Motion to Dismiss. The Amicus Curiae Brief (Doc. 246−1) is hereby deemed filed as of the date of this Order. Signed by Judge Amy Totenberg on 7/27/2018. (sap) (Entered: 07/27/2018) |
| 07/31/2018 | 254 | Request for Leave of Absence for the following date(s): August 29−30, 2018 and August 31−September 5, 2018 by Robert Alexander McGuire, III. (McGuire, Robert) (Entered: 07/31/2018) |
| 07/31/2018 | 255 | ORDER GRANTING 248 Application for Admission of Stacey M. Leyton Pro Hac Vice. Signed by Judge Amy Totenberg on 7/31/2018. (sap) (Entered: 07/31/2018) |
| 07/31/2018 | 256 | |

| | | ORDER GRANTING 249 Application for Admission of Matthew J. Murray Pro Hac Vice. Signed by Judge Amy Totenberg on 7/31/2018. (sap) (Entered: 07/31/2018) |
|---|---|---|
| 07/31/2018 | 257 | ORDER GRANTING 250 Application for Admission of Stephen P. Berzon Pro Hac Vice. Signed by Judge Amy Totenberg on 7/31/2018. (sap) (Entered: 07/31/2018) |
| 08/03/2018 | 258 | MOTION for Preliminary Injunction with Brief In Support by Coalition for Good Governance. (Attachments: # 1 Brief Coalition Plaintiffs' Brief in Support of Motion for Preliminary Injunction with Supporting Declarations, # 2 Text of Proposed Order Coalition Plaintiffs' Proposed Order Granting Preliminary Injunction)(Brown, Bruce) (Entered: 08/03/2018) |
| 08/07/2018 | 259 | ORDER re 258 MOTION for Preliminary Injunction and 234 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM. The Court DIRECTS Defendants in their response brief to particularly focus on the public interest factor i.e., the practical realities surrounding implementation of the requested relief in the next one to three months. If the Coalition Plaintiffs file a reply brief, the Court DIRECTS them to focus their brief accordingly as well. Furthermore, the Court ORDERS Defendants to file their response no later than August 14, 2018, and the Court ORDERS the Coalition Plaintiffs to file their reply, if any, no later than August 20, 2018. Signed by Judge Amy Totenberg on 8/7/18. (jpa) (Entered: 08/07/2018) |
| 08/07/2018 | 260 | MOTION for Preliminary Injunction with Brief In Support by Donna Curling, Donna Price, Jeffrey Schoenberg. (Attachments: # 1 Brief, # 2 Declaration of J. Alex Halderman, # 3 Declaration of Duncan A. Buell, # 4 Declaration of Donna A. Curling, # 5 Declaration of Donna Price, # 6 Declaration of Jeffrey H. E. Schoenberg, # 7 Text of Proposed Order)(Knapp, Halsey) (Entered: 08/08/2018) |
| 08/08/2018 | 261 | Consent MOTION for Order *Scheduling Order* by Donna Curling, Donna Price, Jeffrey Schoenberg. (Attachments: # 1 Text of Proposed Order)(Knapp, Halsey) (Entered: 08/08/2018) |
| 08/10/2018 | 262 | NOTICE Of Filing Declarations in Support of 258 Motion for Preliminary Injunction, by Coalition for Good Governance. (Brown, Bruce) (Entered: 08/10/2018) |
| 08/13/2018 | 263 | ORDER granting 261 Motion for Scheduling Order. The Court ORDERS that Defendants shall file their response(s) to the Curling Plaintiffs' Motion for Preliminary Injunction (Dkt. No. 260) no later than August 14, 2018, and the Curling Plaintiffs shall file any reply no later than August 20, 2018. Signed by Judge Amy Totenberg on 8/13/18. (jpa) (Entered: 08/14/2018) |
| 08/14/2018 | 264 | MOTION for Leave to File Excess Pages by Seth Harp, Brian P. Kemp, Ralph F. (Rusty) Simpson, State of Election Board, Rebecca N. Sullivan, David J. Worley. (Attachments: # 1 Text of Proposed Order Prop Order)(Salter, John) (Entered: 08/14/2018) |
| 08/14/2018 | 265 | RESPONSE re 258 MOTION for Preliminary Injunction , 260 MOTION for Preliminary Injunction filed by Seth Harp, Brian P. Kemp, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Attachments: # 1 Exhibit Declaration of Merritt Beaver, # 2 Exhibit Declaration of Chris Harvey, # 3 Exhibit Declaration of Janine Eveler, # 4 Exhibit Declaration of Lynn Ledford, # 5 Exhibit Declaration of Nancy Boren, # 6 Exhibit Declaration of Lynn Bailey)(Salter, John) (Entered: 08/14/2018) |

| 08/14/2018 | 266 | First MOTION for Leave to File Excess Pages by David J. Burge, Mary Carole Cooney, Aaron Johnson, Stan Matarazzo, Vernetta Nuriddin, Mark Wingate. (Lowman, David) (Entered: 08/14/2018) |
|---|---|---|
| 08/14/2018 | 267 | RESPONSE re 258 MOTION for Preliminary Injunction , 260 MOTION for Preliminary Injunction filed by David J. Burge, Mary Carole Cooney, Aaron Johnson, Stan Matarazzo, Vernetta Nuriddin, Mark Wingate. (Lowman, David) (Entered: 08/14/2018) |
| 08/14/2018 | 268 | ORDER granting 264 Motion for Leave to File Excess Pages. Signed by Judge Amy Totenberg on 8/14/18. (jpa) (Entered: 08/15/2018) |
| 08/15/2018 | 269 | ORDER GRANTING 266 Fulton County Defendants' Motion for Leave to File Excess Pages from 25 pages and up to and including 30 pages. Signed by Judge Amy Totenberg on 8/15/2018. (jtj) (Entered: 08/15/2018) |
| 08/17/2018 | 270 | MOTION for Oral Argument re 258 MOTION for Preliminary Injunction by Coalition for Good Governance. (Brown, Bruce) (Entered: 08/17/2018) |
| 08/20/2018 | 271 | Amended MOTION for Preliminary Injunction by Donna Curling, Donna Price, Jeffrey Schoenberg. (Attachments: # 1 Text of Proposed Order (Amended))(Cross, David) (Entered: 08/20/2018) |
| 08/20/2018 | 272 | MOTION for Leave to File Reply Brief in Excess Pages re: 258 Motion for Preliminary Injunction, by Coalition for Good Governance, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett. (Attachments: # 1 Text of Proposed Order)(McGuire, Robert) (Entered: 08/20/2018) |
| 08/20/2018 | 273 | Unopposed MOTION for Leave to File Excess Pages by Donna Curling, Donna Price, Jeffrey Schoenberg. (Attachments: # 1 Text of Proposed Order)(Cross, David) (Entered: 08/20/2018) |
| 08/20/2018 | | Submission of 273 Unopposed MOTION for Leave to File Excess Pages to District Judge Amy Totenberg. (jtj) (Entered: 08/20/2018) |
| 08/20/2018 | 274 | ORDER GRANTING 272 Coalition Plaintiffs' Motion for Leave to File Excess Pages for their reply brief to 258 Motion for Preliminary Injunction. Signed by Judge Amy Totenberg on 8/20/2018. (jtj) (Entered: 08/20/2018) |
| 08/20/2018 | 275 | ORDER GRANTING 273 Curling Plaintiffs' Motion for Leave to File Excess Pages for their reply brief to their Motion for Preliminary Injunction. Signed by Judge Amy Totenberg on 8/20/2018. (jtj) (Entered: 08/20/2018) |
| 08/20/2018 | 276 | REPLY to Response to Motion re 260 MOTION for Preliminary Injunction , 271 Amended MOTION for Preliminary Injunction filed by Donna Curling, Donna Price, Jeffrey Schoenberg. (Attachments: # 1 Affidavit of Lonna Rae Atkeson, # 2 Affidavit of Sara Henderson)(Cross, David) (Entered: 08/20/2018) |
| 08/20/2018 | 277 | REPLY BRIEF re 258 MOTION for Preliminary Injunction filed by Coalition for Good Governance. (Brown, Bruce) (Entered: 08/20/2018) |
| 08/21/2018 | | Submission of 260 Curling's MOTION for Preliminary Injunction, 258 Coalition's MOTION for Preliminary Injunction to District Judge Amy Totenberg. (jtj) (Entered: 08/21/2018) |
| 08/27/2018 | 278 | Notice for Leave of Absence for the following date(s): August 31, 2018 through September 5, 2018, September 13, 2018 through September 14, 2018, September |

| | | |
|---|---|---|
| | | 27, 2018 through September 28, 2018, October 11, 2018 through October 12, 2018, November 7, 2018, November 21, 2018, December 7, 2018 through December 10, 2018, and December 19, 2018 through January 4, 2019, by Bennett Davis Bryan. (Bryan, Bennett) (Entered: 08/27/2018) |
| 08/28/2018 | 279 | ORDER that this Court will issue a memorandum decision with respect to this determination in the coming two weeks. The Court will schedule a Hearing for oral argument on the 258 and 260 motions for preliminary injunction on 9/17/2018 at 11:00 AM before Judge Amy Totenberg. Signed by Judge Amy Totenberg on 8/28/18. (jpa) (Entered: 08/29/2018) |
| 09/04/2018 | 280 | ORDER – The Court moves the September 17, 2018 hearing to September 12, 2018 at 11:00 am. The Court has determined that it will proceed as follows at the September 12, 2018 hearing: The Court will first hear oral argument on the issues of immunity and any other asserted jurisdictional defenses. Each side will be allocated 15 minutes for argument. Counsel are DIRECTED to confer no later than Thursday, September 6, 2018 at 4:00 P.M. regarding what, if any, witnesses they anticipate calling at the hearing and the projected time length of each witness testimony, including direct examination and cross–examination. They shall advise the Court by September 7, 2018 at 12:00 P.M. regarding the results of their conference via submission of a joint filing on the record. Signed by Judge Amy Totenberg on 9/04/2018. (See order for more details) (jtj) (Entered: 09/04/2018) |
| 09/05/2018 | 281 | Notice of Revised Proposed Relief re 271 Amended MOTION for Preliminary Injunction, by Donna Curling, Donna Price, Jeffrey Schoenberg. (Attachments: # 1 Text of Proposed Order)(Cross, David) (Entered: 09/05/2018) |
| 09/07/2018 | 282 | Joint Notice of Parties in Advance of Hearing re 280 Order, by Coalition for Good Governance. (Brown, Bruce) (Entered: 09/07/2018) |
| 09/07/2018 | 283 | Plaintiffs' Joint Supplemental Submission re 280 Order and 282 Notice, filed by Coalition for Good Governance, Donna Curling, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett, Donna Price, Jeffrey Schoenberg. (McGuire, Robert) (Entered: 09/07/2018) |
| 09/07/2018 | 284 | AFFIDAVIT of Service for Subpoena , as to Richard Barron. (Sparks, Adam) (Entered: 09/07/2018) |
| 09/07/2018 | | NOTICE: the hearing for oral argument on the 258 and 260 motions for preliminary injunction will begin at 10:00 AM in Courtroom 2308.(acm) (Entered: 09/07/2018) |
| 09/09/2018 | 285 | NOTICE Of Filing Second Declaration of Richard A. DeMillo Supporting re 258 MOTION for Preliminary Injunction by Coalition for Good Governance, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett (Attachments: # 1 Affidavit)(McGuire, Robert) Modified on 9/10/2018 to edit text (btql). (Entered: 09/09/2018) |
| 09/10/2018 | | NOTICE of Undeliverable Electronic Mail re: 285 Notice of Filing,. Mail returned for Barclay Hendrix due to no longer employed with the firm. Electronic notification has been turned off. (aar) (Entered: 09/10/2018) |
| 09/10/2018 | 286 | Motion to Bring Audio/Visual/Electronic Equipment in the Courtroom *During the September 12, 2018 Hearing* by Donna Curling, Donna Price, Jeffrey Schoenberg. (Attachments: # 1 Exhibit A – Proposed Order)(Cross, David) (Entered: 09/10/2018) |

| 09/10/2018 | 287 | ORDER setting the revised schedule for the September 12, 2018 hearing. The Court also notes that it has already rescheduled the hearing to begin at 10:00 A.M. on September 12, 2018 (instead of at 11:00 A.M. as originally scheduled). Signed by Judge Amy Totenberg on 9/10/2018. (jtj) (Entered: 09/10/2018) |
|---|---|---|
| 09/10/2018 | 288 | Motion to Bring Audio/Visual/Electronic Equipment in the Courtroom by Seth Harp, Brian P. Kemp, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Attachments: # 1 Text of Proposed Order A: Proposed Order)(Salter, John) (Entered: 09/10/2018) |
| 09/10/2018 | 289 | Amended Motion to Bring Audio/Visual/Electronic Equipment in the Courtroom *During the September 12, 2018 Hearing* by Donna Curling, Donna Price, Jeffrey Schoenberg. (Attachments: # 1 Exhibit A – Proposed Order)(Cross, David) (Entered: 09/10/2018) |
| 09/10/2018 | 290 | Motion to Bring Audio/Visual/Electronic Equipment in the Courtroom *for September 12 Hearing* by Coalition for Good Governance, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett. (Attachments: # 1 Text of Proposed Order)(McGuire, Robert) (Entered: 09/10/2018) |
| 09/10/2018 | 291 | ORDER GRANTING 289 Motion to Bring Audio/Visual/Electronic Equipment in the Courtroom on 9/11/2018 and 9/12/2018. Counsel and witnesses for the Curling Plaintiffs (David D. Cross, Jane P. Bentrott, Catherine L. Chapple, Robert W. Manoso, and J. Alex Halderman) may bring and use 5 laptop computers with laptop power cords, 1 tablet computer with power cord, 6 smart phones with smartphone power cords, 2 USB drives, an electronic voting machine with a stand and power cord, and a VGA cable in conjunction with the hearing on Wednesday, September 12, 2018 before Judge Amy Totenberg. Plaintiffs may also bring this equipment on Tuesday, September 11, 2018 in order to test it prior to the hearing. The original motion [Doc. 286] is DENIED AS MOOT. Signed by Judge Amy Totenberg on 9/10/2018.(jtj) (Entered: 09/10/2018) |
| 09/10/2018 | 292 | Amended Motion to Bring Audio/Visual/Electronic Equipment in the Courtroom by Seth Harp, Brian P. Kemp, Ralph F. (Rusty) Simpson, State of Election Board, Rebecca N. Sullivan, David J. Worley. (Attachments: # 1 Text of Proposed Order A: Proposed Order)(Salter, John) (Entered: 09/10/2018) |
| 09/10/2018 | 293 | ORDER GRANTING 292 Motion to Bring Audio/Visual/Electronic Equipment in the Courtroom on 9/11/2018 and 9/12/2018. Counsel and witnesses for the State Defendants (John F. Salter and Roy E. Barnes) may bring and use the equipment listed in this order. Signed by Judge Amy Totenberg on 9/10/2018. (jtj) (Entered: 09/10/2018) |
| 09/10/2018 | 294 | Amended Motion to Bring Audio/Visual/Electronic Equipment in the Courtroom *for September 12 Hearing* by Coalition for Good Governance, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett. (Attachments: # 1 Text of Proposed Order)(McGuire, Robert) (Entered: 09/10/2018) |
| 09/11/2018 | 295 | ORDER granting 294 Motion to Bring Audio/Visual/Electronic Equipment in the Courtroom on 9/12/18 at 10:00 a.m. Signed by Judge Amy Totenberg on 9/11/18. (jpa) (Entered: 09/11/2018) |
| 09/11/2018 | 296 | NOTICE Of Filing Declarations of Stark, Cannell, Clark, Duford and Martin re 258 MOTION for Preliminary Injunction, by Coalition for Good Governance, William Digges III, Laura Digges, Megan Missett, and Ricardo Davis. (Brown, Bruce) |

| | | (Entered: 09/11/2018) |
|---|---|---|
| 09/12/2018 | 298 | Minute Entry for proceedings held before Judge Amy Totenberg: The Court heard argument from the parties on the issues of immunity, standing, res judicata, and collateral estoppel. The Court deferred ruling on the issues of res judicata and collateral estoppel. A written order on these issues will be forthcoming at the end of this week or beginning of next week. The Court ruled that the parties had standing and that Plaintiffs' federal claims were not barred by the 11th Amendment. The Court heard opening arguments on Plaintiffs' motions for preliminary injunction. The Curling Plaintiffs called Alex Halderman to the stand. The witness was sworn and testified with cross−exam by the State and Fulton County Defendants. The Court accepted Halderman as an expert computer science engineer with a background in voting technology. A lunch recess was had. Court resumed. The Coalition Plaintiffs called Richard DeMillo to the stand. The witness was sworn and testified with cross−exam from the State Defendants, redirect by Plaintiffs, and questioning from the Court. The Curling Plaintiffs called Chris Harvey to the stand. The witness was sworn and testified with cross−exam by the State Defendants, redirect by Plaintiffs, and questioning from the Court. State Defendants called Michael Barnes to the stand. The witness was sworn and testified with cross−exam from Plaintiffs, and redirect from State Defendants. The Fulton County Defendants called Cecilia Houston−Torrence to the stand. The witness was sworn and testified with cross−exam by the Coalition Plaintiffs. The Fulton County Defendants called Richard Barron to the stand. The witness was sworn and testified with cross−exam by Plaintiffs and redirect by the Fulton County Defendants. State Defendants call Cathy Cox to the stand. The witness was sworn and testified with cross−exam by Plaintiffs. By 1:00 PM on Thursday, September 13, 2018, the State Defendants are to file an affidavit from Rebecca Sullivan; the Plaintiffs may file a response by 5:00 PM on Thursday, September 13, 2018. The parties may file a 1 page closing statement. Plaintiffs' Exhibits 1−6, 8, 9, 10 admitted. The Court reserved ruling on the admission of Plaintiffs' Exhibit 7 pending further submission re authenticity from the State Defendants. State Defendants' Exhibits 1−2 admitted. (Court Reporter Shannon Welch)(ddm) (Additional attachment(s) added on 9/17/2018: # 1 Amended Minute Sheet) (acm). Modified on 9/17/2018 to attach amended minute sheet and correct text re admitted exhibits to reflect admission as noted on amended minute sheet (acm). (Entered: 09/13/2018) |
| 09/13/2018 | 297 | NOTICE Of Filing Declaration of Rebecca Sullivan and Response to Plaintiffs' Ex. 7 by Seth Harp, Brian P. Kemp, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley (Attachments: # 1 Exhibit Declaration of Rebecca N. Sullivan)(Salter, John) (Entered: 09/13/2018) |
| 09/13/2018 | 299 | RESPONSE re 297 Notice of Filing, *to Declaration of R. Sullivan* filed by Coalition for Good Governance. (Brown, Bruce) (Entered: 09/13/2018) |
| 09/13/2018 | 300 | MOTION for Leave to File Excess Pages by Donna Curling, Donna Price, Jeffrey Schoenberg. (Attachments: # 1 Text of Proposed Order)(Cross, David) (Entered: 09/13/2018) |
| 09/13/2018 | 301 | TRIAL BRIEF *Post−Hearing Statement and Response to Declaration of Rebecca Sullivan* by Donna Curling, Donna Price, Jeffrey Schoenberg. (Cross, David) (Entered: 09/13/2018) |
| 09/13/2018 | 302 | TRIAL BRIEF *CLOSING STATEMENT* by Coalition for Good Governance. (Brown, Bruce) (Entered: 09/13/2018) |

| 09/13/2018 | 303 | TRIAL BRIEF *FULTON COUNTY DEFENDANTS CLOSING STATEMENT* by David J. Burge, Mary Carole Cooney, Vernetta Nuriddin. (Lowman, David) (Entered: 09/13/2018) |
|---|---|---|
| 09/13/2018 | 304 | MOTION for Leave to File Declaration of Candice Hoke with Brief In Support by Common Cause, National Election Defense Coalition. (Attachments: # 1 Affidavit of Candice Hoke)(Schwartz, Jonathan) (Entered: 09/13/2018) |
| 09/14/2018 | 305 | TRIAL BRIEF *Closing Statement* by Seth Harp, Brian P. Kemp, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Salter, John) (Entered: 09/14/2018) |
| 09/14/2018 | 306 | TRIAL BRIEF *Amended Closing Statement* by Seth Harp, Brian P. Kemp, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Salter, John) (Entered: 09/14/2018) |
| 09/17/2018 | 307 | TRANSCRIPT of Evidentiary Hearing Proceedings held on 9/12/2018, before Judge Amy Totenberg. Court Reporter/Transcriber Shannon R. Welch, RMR, CRR, Telephone number 404–215–1383. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 10/9/2018. Redacted Transcript Deadline set for 10/18/2018. Release of Transcript Restriction set for 12/17/2018. (Attachments: # 1 Notice of Filing Transcript) (srw) (Entered: 09/17/2018) |
| 09/17/2018 | 308 | ORDER on miscellaneous matters regarding the hearing held on September 12, 2018. Plaintiffs' Exhibit 7 from the hearing is admitted. The Curling Plaintiffs' 300 Motion for Excess Pages for Post–Hearing Statement and Response to Declaration of Rebecca Sullivan is GRANTED. Plaintiffs may file a 17–page post–hearing statement and response to the declaration of Rebecca Sullivan. Amici Curiae Common Cause and National Election Defense Coalition's 304 Motion for Leave to File Declaration of Candice Hoke in Support of Plaintiffs' Motions for Preliminary Injunction is GRANTED. Signed by Judge Amy Totenberg on 9/17/2018. (acm) (Entered: 09/17/2018) |
| 09/17/2018 | 309 | ORDER DENYING IN PART Defendants' 82 , 83 , and 234 Motions to Dismiss and DENYING Plaintiffs' 258 , 260 , and 271 Motions for Preliminary Injunction. See order for details. Signed by Judge Amy Totenberg on 9/17/2018. (acm) (Entered: 09/17/2018) |
| 09/18/2018 | 310 | NOTICE OF APPEAL as to 309 Order, Terminate Motions by Seth Harp, Brian P. Kemp, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley. Filing fee $ 505, receipt number 113E–8153375. Transcript Order Form due on 10/2/2018 (Salter, John) (Entered: 09/18/2018) |
| 09/18/2018 | 311 | NOTICE Of Filing NOA Transmittal Letter re: 310 Notice of Appeal. (pjm) (Entered: 09/18/2018) |
| 09/18/2018 | 312 | Transmission of Certified Copy of Notice of Appeal, USCA Appeal Fees, Order and Docket Sheet to US Court of Appeals re: 310 Notice of Appeal. (pjm) (Entered: 09/18/2018) |
| 09/18/2018 | 313 | PLAINTIFFS' EXHIBITS admitted and retained at the 298 Motion Hearing. Exhibits have been received from Courtroom Deputy and placed in the custody of the Records Clerks. (Attachments: # 1 Exhibits 1 – 5, # 2 Exhibits 6 – 7, # 3 |

| | | Exhibits 8 – 9, # 4 Exhibit 10) (jtj) (Entered: 09/18/2018) |
|---|---|---|
| 09/18/2018 | 314 | DEFENDANTS' EXHIBITS admitted and retained at the 298 Motion Hearing. Exhibits have been received from Courtroom Deputy and placed in the custody of the Records Clerks. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2) (jtj) (Entered: 09/18/2018) |
| 09/19/2018 | 315 | NOTICE TO PLAINTIFFS' COUNSEL OF RECORD regarding RECLAMATION AND DISPOSITION OF UNCLAIMED Documentary EXHIBITS pursuant to Local Rule 79.1D. Re: 313 Exhibits 1 – 10. (jtj) (Entered: 09/19/2018) |
| 09/19/2018 | 316 | NOTICE TO DEFENDANTS' COUNSEL OF RECORD regarding RECLAMATION AND DISPOSITION OF UNCLAIMED Documentary EXHIBITS pursuant to Local Rule 79.1D. Re: 314 Exhibits 1 – 2. (jtj) (Entered: 09/19/2018) |
| 09/19/2018 | 317 | NOTICE TO COURT regarding RECLAMATION AND DISPOSITION OF UNCLAIMED EXHIBITS pursuant to Local Rule 79.1D(2) filed by Donna Curling, Donna Price, Jeffrey Schoenberg Re: 313 Exhibits,. Exhibits to be Retrieved.. (Sparks, Adam) (Entered: 09/19/2018) |
| 09/20/2018 | 318 | NOTICE TO COURT regarding RECLAMATION AND DISPOSITION OF UNCLAIMED EXHIBITS pursuant to Local Rule 79.1D(2) filed by Seth Harp, Brian P. Kemp, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley. Exhibits to be Retrieved.. (Salter, John) (Entered: 09/20/2018) |
| 09/21/2018 | 319 | Joint MOTION for Status Conference and Proposed Schedule by Donna Curling, Donna Price, Jeffrey Schoenberg. (Attachments: # 1 Exhibit A – Plaintiffs' Joint Proposed Schedule, # 2 Text of Proposed Order)(Cross, David) Modified on 9/24/2018 to edit text (btql). (Entered: 09/21/2018) |
| 09/21/2018 | 321 | RECLAMATION OF 314 DEFENDANTS' EXHIBITS 1 and 2 pursuant to Local Rule 79.1D(2). Exhibits were Retrieved. (jtj) (Entered: 09/24/2018) |
| 09/23/2018 | 320 | MOTION to Stay with Brief In Support by Seth Harp, Brian P. Kemp, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Attachments: # 1 Brief Brief In Support, # 2 Text of Proposed Order Proposed Order)(Salter, John) (Entered: 09/23/2018) |
| 09/24/2018 | | Submission of 319 Joint MOTION for Status Conference and Proposed Schedule to District Judge Amy Totenberg. (btql) (Entered: 09/24/2018) |
| 09/26/2018 | 322 | TRANSCRIPT ORDER FORM (All necessary transcript(s) on file) re: 310 Notice of Appeal. (Salter, John) Modified on 9/27/2018 to update text (pjm). (Entered: 09/26/2018) |
| 09/26/2018 | 323 | RESPONSE in Opposition re 320 MOTION to Stay filed by Donna Curling, Donna Price, Jeffrey Schoenberg. (Attachments: # 1 Text of Proposed Order)(Cross, David) (Entered: 09/26/2018) |
| 09/27/2018 | | Set Deadline re: 310 Notice of Appeal: Fed.R.App.P. 11 Certification due on 10/10/2018. (pjm) (Entered: 09/27/2018) |
| 09/27/2018 | 324 | USCA Acknowledgment of 310 Notice of Appeal, filed by Rebecca N. Sullivan, David J. Worley, Seth Harp, Brian P. Kemp, Ralph F. (Rusty) Simpson and The |

| | | |
|---|---|---|
| | | State Election Board. Case Appealed to USCA– 11th Circuit. Case Number 18–13951–DD. (pjm) (Entered: 09/27/2018) |
| 09/27/2018 | | Pursuant to F.R.A.P.11(c), the Clerk certifies that the record is complete for purposes of this appeal, 310 Notice of Appeal. Case Appealed to USCA– 11th Circuit. Case Number 18–13951–DD. The entire record on appeal is available electronically. (pjm) (Entered: 09/27/2018) |
| 09/27/2018 | 325 | MOTION for Oral Argument re 320 MOTION to Stay by Donna Curling, Donna Price, Jeffrey Schoenberg. (Attachments: # 1 Text of Proposed Order)(Cross, David) (Entered: 09/27/2018) |
| 10/01/2018 | 326 | RESPONSE in Opposition re 320 MOTION to Stay filed by Coalition for Good Governance. (Ichter, Cary) (Entered: 10/01/2018) |
| 10/02/2018 | 327 | MOTION for Preliminary Injunction with Brief In Support by Coalition for Good Governance. (Attachments: # 1 Brief, # 2 Text of Proposed Order)(Brown, Bruce) (Entered: 10/03/2018) |
| 10/05/2018 | | MINUTE ORDER: On October 2, 2018, Plaintiff Coalition for Good Governance filed a motion seeking preliminary injunctive relief [Doc. 327]. As of today's date, none of the Defendants have filed a response to Plaintiff's motion. Thus, at this juncture, the Court requires the following information: (1) whether the Secretary of State and Election Board Defendants would like the Court to rely on the pending motion to stay as their "response" [Doc. 320 ] or (2) are Defendants (all Defendant including Fulton County) planning to file a response to Plaintiff's motion. Therefore, Defendants are directed to notify the Court of their intentions to do so (or not) no later than Tuesday, October 9, 2018 at Noon. In addition, if any of the Defendants do plan to file a response, such filing is due not later than Friday, October 12, 2018. Ordered by Judge Amy Totenberg on 10/05/2018. (jtj) (Entered: 10/05/2018) |
| 10/05/2018 | 328 | RESPONSE re 319 Joint MOTION for Status Conference and Proposed Schedule filed by David J. Burge, Mary Carole Cooney, Aaron Johnson, Stan Matarazzo, Vernetta Nuriddin, Mark Wingate. (Lowman, David) (Entered: 10/05/2018) |
| 10/08/2018 | 329 | MOTION to Sever with Brief In Support by Donna Curling, Donna Price, Jeffrey Schoenberg. (Attachments: # 1 Brief, # 2 Text of Proposed Order)(Cross, David) (Entered: 10/08/2018) |
| 10/09/2018 | 330 | NOTICE by State Defendants Pursuant to October 5th Minute Order, by Rebecca N. Sullivan, Seth Harp, Brian P. Kemp, Ralph F. (Rusty) Simpson, State of Election Board, David J. Worley. (Attachments: # 1 Exhibit 1)(Salter, John) Filers Modified on 10/9/2018 (sap). (Entered: 10/09/2018) |
| 10/09/2018 | 331 | NOTICE of Intention to File a Response to 327 Plaintiffs' Motion for Preliminary Injunctive Relief , by David J. Burge, Mary Carole Cooney, Aaron Johnson, Stan Matarazzo, Vernetta Nuriddin, Mark Wingate. (Lowman, David) (Entered: 10/09/2018) |
| 10/10/2018 | 332 | REPLY BRIEF re 320 MOTION to Stay filed by Seth Harp, Brian P. Kemp, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Salter, John) (Entered: 10/10/2018) |
| 10/10/2018 | 333 | ORDER denying 325 Motion for Oral Argument. Defendants are DIRECTED to file a response to the Coalitions 327 Motion for Preliminary Injunction within five work days after the issuance of the Courts Order on the Motion to Stay. Similarly, the |

| | | |
|---|---|---|
| | | timelines for the filing of responses to the Curling Plaintiffs pending Motion to Sever 329 are stayed until the Court issues its ruling on the State Defendants Motion 320 . See Order for additional directives. Signed by Judge Amy Totenberg on 10/10/19. (hfm) (Entered: 10/10/2018) |
| 10/11/2018 | | Submission of 320 MOTION to Stay to District Judge Amy Totenberg. (jtj) (Entered: 10/11/2018) |
| 10/11/2018 | 334 | REPLY in Support of 319 Motion for Status Conference and Proposed Schedule, filed by Donna Curling, Donna Price, Jeffrey Schoenberg. (Cross, David) (Entered: 10/11/2018) |
| 10/16/2018 | 335 | Curling Plaintiffs' Documentary Exhibits retrieved on 10/12/2018. (jtj) (Entered: 10/16/2018) |
| 10/23/2018 | 336 | ORDER GRANTING 320 State Defendants' Motion to Stay. The Court ORDERS this case STAYED pending the Eleventh Circuit's decision on the current appeal. The Court DENIES the Curling Plaintiffs' Motion for Oral Argument [Doc. 325] and STAYS all other pending motions. Signed by Judge Amy Totenberg on 10/23/2018. (jtj) (Entered: 10/23/2018) |
| 10/26/2018 | 337 | ORDER ADMINISTRATIVELY CLOSING this civil action pending the outcome of the appeal in the Eleventh Circuit Court of Appeals. Signed by Judge Amy Totenberg on 10/26/2018. (jtj) (Entered: 10/26/2018) |
| 10/26/2018 | | Civil Case Administratively Closed. (jtj) (Entered: 10/26/2018) |
| 02/07/2019 | 338 | USCA Opinion received (Affirmed in part and Dismissed in part) re: 310 Notice of Appeal, filed by Rebecca N. Sullivan, David J. Worley, Seth Harp, Brian P. Kemp, Ralph F. (Rusty) Simpson, The State Election Board. In accordance with FRAP 41(b), the USCA mandate will issue at a later date. Case Appealed to USCA– 11th Circuit. Case Number 18–13951–DD. (pjm) (Entered: 02/07/2019) |
| 02/15/2019 | 339 | Certification of Consent to Substitution of Counsel. Vincent Robert Russo, Jr. and Bryan P. Tyson replacing attorney Roy E. Barnes and John Frank Salter, Jr. (Salter, John) Modified on 2/15/2019 to edit text. (cmd) (Entered: 02/15/2019) |
| 02/15/2019 | 340 | NOTICE of Appearance by Bryan P. Tyson on behalf of Seth Harp, Brian P. Kemp, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley (Tyson, Bryan) (Entered: 02/15/2019) |
| 03/08/2019 | 341 | Certified copy of MANDATE of USCA AFFIRMING IN PART AND DISMISSING IN PART the decision of the District Court re: 310 Notice of Appeal, filed by Rebecca N. Sullivan, David J. Worley, Seth Harp, Brian P. Kemp, Ralph F. (Rusty) Simpson and The State Election Board. Case Appealed to USCA– 11th Circuit. Case Number 18–13951. (pjm) (Entered: 03/08/2019) |
| 03/15/2019 | 342 | NOTICE of Appearance by Vincent Robert Russo, Jr on behalf of Seth Harp, Brian P. Kemp, Rebecca N. Sullivan, The State Election Board, David J. Worley (Russo, Vincent) (Entered: 03/15/2019) |
| 03/15/2019 | 343 | NOTICE of Appearance by Joshua Barrett Belinfante on behalf of Seth Harp, Brian P. Kemp, Rebecca N. Sullivan, The State Election Board, David J. Worley (Belinfante, Joshua) (Entered: 03/15/2019) |
| 03/15/2019 | 344 | |

| | | |
|---|---|---|
| | | NOTICE of Appearance by Carey Allen Miller on behalf of Seth Harp, Brian P. Kemp, Rebecca N. Sullivan, The State Election Board, David J. Worley (Miller, Carey) (Entered: 03/15/2019) |
| 03/15/2019 | 345 | NOTICE of Appearance by Brian Edward Lake on behalf of Seth Harp, Brian P. Kemp, Rebecca N. Sullivan, The State Election Board, David J. Worley (Lake, Brian) (Entered: 03/15/2019) |
| 03/15/2019 | 346 | NOTICE of Appearance by Alexander Fraser Denton on behalf of Seth Harp, Brian P. Kemp, Rebecca N. Sullivan, The State Election Board, David J. Worley (Denton, Alexander) (Entered: 03/15/2019) |
| 03/18/2019 | | ORDER (by docket entry only): The Court will hold an in−person scheduling conference on Tuesday, April 9, 2019, at 2:30 pm. Prior to the conference, Plaintiffs are directed to meet and confer with Defendants regarding the scope of the case in light of the recent legislation regarding the selection of new voting machines. Plaintiffs are further directed to discuss a proposal for discovery and defense counsel needs to be prepared to address any disagreements. By Judge Amy Totenberg on 3/18/19. (hfm) (Entered: 03/18/2019) |
| 04/03/2019 | 347 | Notice for Leave of Absence for the following date(s): 6/3/19 through 6/13/19, by Bryan P. Tyson. (Tyson, Bryan) Modified on 4/4/2019 to edit text (bnp). (Entered: 04/03/2019) |
| 04/04/2019 | 348 | Motion to Bring Audio/Visual/Electronic Equipment in the Courtroom *During the April 9, 2019 Conference* by Donna Curling, Donna Price, Jeffrey Schoenberg. (Attachments: # 1 Text of Proposed Order)(Sparks, Adam) (Entered: 04/04/2019) |
| 04/04/2019 | 349 | Withdrawal of Motion 329 MOTION to Sever filed by Donna Curling, Jeffrey Schoenberg, Donna Price filed by Donna Curling, Donna Price, Jeffrey Schoenberg. (Sparks, Adam) (Entered: 04/04/2019) |
| 04/05/2019 | 350 | ORDER ALLOWING AUDIO/VISUAL EQUIPMENT IN THE COURTROOM on April 9, 2019 Signed by Judge Amy Totenberg on 4/5/2019. (bnp) (Entered: 04/05/2019) |
| 04/09/2019 | 351 | Coalition Plaintiffs' STATUS REPORT by Coalition for Good Governance (Brown, Bruce) Modified on 4/9/2019 to edit event text(bnp). (Entered: 04/09/2019) |
| 04/09/2019 | 352 | MOTION for Order *Allowing Audio Visual Equipment* by Coalition for Good Governance. (Brown, Bruce) (Entered: 04/09/2019) |
| 04/09/2019 | 353 | Amended MOTION for Order *Allowing Audio Visual Equipment* by Coalition for Good Governance. (Brown, Bruce) (Entered: 04/09/2019) |
| 04/09/2019 | 354 | ORDER ALLOWING AUDIO/VISUAL EQUIPMENT IN THE COURTROOM on 4/9/2019 Signed by Judge Amy Totenberg on 4/9/2019. (bnp) (Entered: 04/09/2019) |
| 04/09/2019 | 355 | Minute Entry for proceedings held before Judge Amy Totenberg: Status Conference held on 4/9/2019. Defendants will file a response to Plaintiff's status report Thursday, April 11, 2019. Defendant Exhibit 1 admitted. Exhibits retained by the Court to be forwarded to the Clerks Office. (Court Reporter Shannon Welch)(bnp) (Entered: 04/09/2019) |
| 04/09/2019 | 356 | ORDER: If Defendants intend to proceed as planned and file a motion to dismiss on mootness, the Court imposes the following briefing schedule: Defendants' Motion to |

| | | |
|---|---|---|
| | | Dismiss must be filed NO LATER THAN MONDAY, APRIL 15, 2019. Plaintiffs' Response must be filed NO LATER THAN MONDAY, APRIL, 22, 2019. Defendants' Reply must be filed NO LATER THAN WEDNESDAY, APRIL 24, 2019. No extensions of these deadlines shall be granted. Defendants' Motion and Plaintiffs' Response SHALL NOT EXCEED FIFTEEN (15) PAGES and Defendants' Reply SHALL NOT EXCEED SEVEN (7) PAGES. If Defendants do not intend to move forward with their planned motion, Defendants SHALL ADVISE the Court no later than 12:00 p.m. on Monday, April, 15, 2019. Signed by Judge Amy Totenberg on 4/9/2019. (bnp) (Entered: 04/10/2019) |
| 04/10/2019 | 357 | NOTICE Of Filing Exhibits being filed at the request of the Court by Seth Harp, Brad Raffensperger, Rebecca N. Sullivan, The State Election Board, David J. Worley re 355 Status Conference, (Attachments: # 1 Exhibit 1 – Certified Copies of Act 24 and House Bill 316, # 2 Exhibit 2 – House Bill 316 as passed by the House of Representatives, # 3 Exhibit 3 – Request for Proposal for a State Wide Voting System, # 4 Exhibit 4 – Background and Scope of Work, # 5 Exhibit 5 – Potential Equipment Distribution)(Russo, Vincent) (Entered: 04/10/2019) |
| 04/10/2019 | 358 | NOTICE of Change of Address for Bryan P. Tyson, counsel for Seth Harp, Brad Raffensperger, Rebecca N. Sullivan, The State Election Board, David J. Worley (Tyson, Bryan) (Entered: 04/10/2019) |
| 04/10/2019 | 359 | DEFENDANT'S EXHIBIT admitted and retained at the 355 Status Conference. Exhibit has been received from Courtroom Deputy and placed in the custody of the Records Clerks. (Attachments: # 1 Defendant Exhibit 1)(bnp) (Entered: 04/11/2019) |
| 04/11/2019 | 360 | Request for Leave of Absence *for Certain Dates* by Coalition for Good Governance (McGuire, Robert) Modified on 4/12/2019 to edit event text (bnp). (Entered: 04/11/2019) |
| 04/11/2019 | 361 | NOTICE TO DEFENDANTS' COUNSEL OF RECORD regarding RECLAMATION AND DISPOSITION OF UNCLAIMED Documentary EXHIBITS pursuant to Local Rule 79.1D. Re: 359 Exhibit 1. (bnp) (Entered: 04/11/2019) |
| 04/11/2019 | 362 | STATUS REPORT *and State Defendants Response To Coalition Plaintiffs Status Report* by Seth Harp, Brad Raffensperger, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Attachments: # 1 March 28, 2019 Bidders/Suppliers Conference Presentation Sign–in Sheets)(Belinfante, Joshua) (Entered: 04/11/2019) |
| 04/12/2019 | 363 | TRANSCRIPT of Status Conference Proceedings held on 4/9/2019, before Judge Amy Totenberg. Court Reporter/Transcriber Shannon R. Welch, RMR, CRR, Telephone number 404–215–1383. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 5/3/2019. Redacted Transcript Deadline set for 5/13/2019. Release of Transcript Restriction set for 7/11/2019. (Attachments: # 1 Notice of Filing Transcript) (srw) (Entered: 04/12/2019) |
| 04/15/2019 | 364 | NOTICE *of Plaintiffs' Proposed Schedule* by Donna Curling, Donna Price, Jeffrey Schoenberg (Attachments: # 1 Text of Proposed Order)(Sparks, Adam) Modified on 4/16/2019 to edit text (bnp). (Entered: 04/15/2019) |
| 04/16/2019 | 365 | ORDER re the State Defendants' 362 Response to Coalition Plaintiffs' Status Report. So that the Court understands the scope of the elections to be held, the Court |

| | | |
|---|---|---|
| | | ORDERS the State Defendants to provide the following additional information NO LATER THAN APRIL 22, 2019 (see Order for specifics). Signed by Judge Amy Totenberg on 4/16/2019. (bnp) (Entered: 04/16/2019) |
| 04/16/2019 | 366 | NOTICE of Appearance by Kimberly K. Anderson on behalf of Seth Harp, Brad Raffensperger, Rebecca N. Sullivan, The State Election Board, David J. Worley (Anderson, Kimberly) (Entered: 04/16/2019) |
| 04/22/2019 | 367 | RESPONSE re 365 Order *by State Defendants* filed by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Attachments: # 1 Exhibit A – List of Counties and Municipalities that have already provided notice, # 2 Exhibit B – List of Counties and Muncipalities which held elections in 2015)(Russo, Vincent) (Entered: 04/22/2019) |
| 04/23/2019 | 368 | Notice for Leave of Absence for the following date(s): September 30, through October 11, 2019, by Vincent Robert Russo, Jr. (Russo, Vincent) (Entered: 04/23/2019) |
| 04/29/2019 | 369 | MOTION to Quash Non–Party Subpoena and MOTION for Relief Regarding Discovery with Brief In Support by Seth Harp, Brad Raffensperger, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Attachments: # 1 Exhibit Exhibit 1– Non–Party Subpoena, # 2 Exhibit Exhibit 2– Email Correspondence Between Counsel, # 3 Exhibit Exhibit 3– [PROPOSED] Order Quashing Non–Party Subpoena and Regarding Discovery)(Russo, Vincent) Modified on 4/30/2019 to edit event text (bnp). (Entered: 04/29/2019) |
| 05/07/2019 | 370 | NOTICE of Appearance by Bryan Francis Jacoutot on behalf of Seth Harp, Brad Raffensperger, State of Election Board, Rebecca N. Sullivan, David J. Worley (Jacoutot, Bryan) (Entered: 05/07/2019) |
| 05/13/2019 | 371 | RESPONSE re 369 MOTION to Quash Non–Party Subpoena MOTION for Relief Regarding Discovery filed by Coalition for Good Governance. (Brown, Bruce) (Entered: 05/13/2019) |
| 05/14/2019 | 372 | Withdrawal of Motion 369 MOTION to Quash Non–Party Subpoena MOTION for Relief Regarding Discovery filed by Rebecca N. Sullivan, David J. Worley, Brad Raffensperger, Seth Harp, The State Election Board filed by Seth Harp, Brad Raffensperger, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Russo, Vincent) (Entered: 05/14/2019) |
| 05/15/2019 | 373 | APPLICATION for Admission of John Michael Powers Pro Hac Vice (Application fee $ 150, receipt number AGANDC–8664737)by Coalition for Good Governance. (Brown, Bruce) (Entered: 05/15/2019) |
| 05/16/2019 | 374 | MOTION for Order *Opening Discovery* by Coalition for Good Governance. (Brown, Bruce) (Entered: 05/16/2019) |
| 05/17/2019 | | APPROVAL by Clerks Office re: 373 APPLICATION for Admission of John Michael Powers Pro Hac Vice (Application fee $ 150, receipt number AGANDC–8664737). Attorney John Michael Powers added appearing on behalf of Coalition for Good Governance (cdg) (Entered: 05/17/2019) |
| 05/17/2019 | | ORDER by docket entry only granting 373 Application for Admission Pro Hac Vice of Petitioner Michael Powers. By Judge Amy Totenberg on 5/17/19. If the applicant does not have CM/ECF access in the Northern District of Georgia already, they |

| | | |
|---|---|---|
| | | must request access at http://pacer.gov. If they have electronically filed in this district in a previous case, please omit this step.(hfm) (Entered: 05/17/2019) |
| 05/21/2019 | 375 | ORDER: The Court GRANTS IN PART and DENIES IN PART Defendants' Motions to Dismiss the Curling Plaintiffs' Second Amended Complaint and the Coalition Plaintiffs' Third Amended Complaint [Docs. 82 , 83 , 234 ]. The Motions to Dismiss are GRANTED as to Count IX of the Curling Plaintiffs' Second Amended Complaint and are DENIED in all other respects. Discovery in this matter SHALL begin immediately upon entry of this Order. The Court will schedule a follow−up status conference under separate notice. Signed by Judge Amy Totenberg on 5/21/2019. (bnp) (Entered: 05/21/2019) |
| 05/21/2019 | | NOTICE SCHEDULING TELECONFERENCE by docket entry only. Teleconference set for 5/24/2019 at 10:30 AM in ATLA Courtroom 2308 before Judge Amy Totenberg. (hfm) (Entered: 05/21/2019) |
| 05/23/2019 | 376 | NOTICE *of Plaintiffs' Proposed Schedule* by Donna Curling, Donna Price, Jeffrey Schoenberg (Attachments: # 1 Text of Proposed Order [Proposed] Order Granting Notice of Plaintiffs' Proposed Schedule)(Cross, David) Modified on 5/24/2019 to edit text(bnp). (Entered: 05/23/2019) |
| 05/24/2019 | 377 | Minute Entry for proceedings held before Judge Amy Totenberg: Telephone Conference held on 5/24/2019. Discovery scheduling discussed. Plaintiffs to provide to the Court a brief on the scope of the desired discovery by Wednesday, May 29, 2019. (Discovery Hearing set for 5/31/2019 at 11:00 AM in ATLA Courtroom 2308 before Judge Amy Totenberg.) (Court Reporter Shannon Welch)(bnp) (Entered: 05/24/2019) |
| 05/24/2019 | | NOTICE SCHEDULING HEARING by docket entry only: Discovery Hearing set for 5/31/2019 at 11:00 AM in ATLA Courtroom 2308 before Judge Amy Totenberg. (hfm) (Entered: 05/24/2019) |
| 05/28/2019 | | NOTICE OF CANCELLATION of Hearing re: NOTICE SCHEDULING HEARING by docket entry only: Discovery Hearing set for 5/31/2019 at 11:00 AM in ATLA Courtroom 2308 before Judge Amy Totenberg has been **cancelled**. (hfm) (hfm) (Entered: 05/28/2019) |
| 05/28/2019 | 378 | Motion to Bring Audio/Visual/Electronic Equipment in the Courtroom by Coalition for Good Governance. (Attachments: # 1 Text of Proposed Order)(Ichter, Cary) (Entered: 05/28/2019) |
| 05/29/2019 | 379 | Coalition Plaintiffs' Brief *Addressing Role of the State Defendants in Local Elections* re 362 Status Report, 367 Response (Non−Motion), *On the Subject of Parties* filed by Coalition for Good Governance. (Brown, Bruce) Modified on 5/30/2019 to edit text (bnp). (Entered: 05/29/2019) |
| 05/29/2019 | 380 | NOTICE *Regarding Curling Plaintiffs' Anticipated Discovery Requests* by Donna Curling, Donna Price, Jeffrey Schoenberg (Cross, David) Modified on 5/30/2019 to edit text (bnp). (Entered: 05/29/2019) |
| 05/29/2019 | 381 | TRANSCRIPT of Telephone Conference Proceedings held on 5/24/2019, before Judge Amy Totenberg. Court Reporter/Transcriber Shannon R. Welch, RMR, CRR. A full directory of court reporters and their contact information can be found at www.gand.uscourts.gov/directory−court−reporters. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before |

| | | |
|---|---|---|
| | | the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 6/19/2019. Redacted Transcript Deadline set for 7/1/2019. Release of Transcript Restriction set for 8/27/2019. (Attachments: # 1 Notice of Filing Transcript) (srw) (Entered: 05/29/2019) |
| 05/29/2019 | 382 | NOTICE *Regarding Coalition Plaintiffs' Anticipated Discovery Requests* by Coalition for Good Governance (Ichter, Cary) Modified on 5/30/2019 to edit text (bnp). (Entered: 05/29/2019) |
| 05/30/2019 | 383 | ORDER ALLOWING AUDIO/VISUAL EQUIPMENT IN THE COURTROOM on 5/31/2019 Signed by Judge Amy Totenberg on 5/30/2019. (bnp) (Entered: 05/30/2019) |
| 05/30/2019 | 384 | CERTIFICATE OF SERVICE *of Discovery* by Coalition for Good Governance.(Ichter, Cary) (Entered: 05/30/2019) |
| 05/30/2019 | 385 | NOTICE by Coalition for Good Governance *of Plaintiffs' Proposed Schedule* (Attachments: # 1 Text of Proposed Order Granting Notice of Plaintiffs' Proposed Schedule)(Ichter, Cary) (Entered: 05/30/2019) |
| 05/30/2019 | 386 | NOTICE *State Defendants' Response to Plaintiffs' Anticipated Discovery Requests* by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley (Attachments: # 1 Exhibit Exhibit 1, # 2 Exhibit Exhibit 2)(Russo, Vincent) Modified on 5/31/2019 to edit text (bnp). (Entered: 05/30/2019) |
| 05/30/2019 | 387 | MOTION for Preliminary Injunction with Brief In Support by Donna Curling, Donna Price, Jeffrey Schoenberg. (Attachments: # 1 Brief, # 2 Declaration of J. Alex Halderman, # 3 Declaration of Lowell Finley, # 4 Declaration of Rebecca Wilson, # 5 Declaration of Donna Curling, # 6 Declaration of Donna Price, # 7 Declaration of Jeffrey Schoenberg, # 8 Text of Proposed Order)(Cross, David) (Entered: 05/30/2019) |
| 05/31/2019 | 388 | NOTICE by Coalition for Good Governance, Ricardo Davis, Laura Digges, William Digges, III *of Amended Proposed Schedule* (Attachments: # 1 Text of Proposed Order)(Davis, William) (Entered: 05/31/2019) |
| 05/31/2019 | 389 | Minute Entry for proceedings held before Judge Amy Totenberg: Scheduling Conference held on 5/31/2019. (Court Reporter Shannon Welch)(bnp) (Entered: 05/31/2019) |
| 06/03/2019 | | Submission of 388 Notice by Coalition for Good Governance, Ricardo Davis, Laura Digges, William Digges, III of Amended Proposed Schedule to District Judge Amy Totenberg. (aaq) (Entered: 06/03/2019) |
| 06/03/2019 | | ORDER (by docket entry only): At the scheduling conference held on Friday, May 31, 2019, Plaintiffs and the Court discussed a schedule for the Plaintiffs renewed Motions for Preliminary Injunction. Defendants did not expressly indicate any opinion on the different schedule options proposed by the Curling and Coalition Plaintiffs. The Court is inclined to schedule a preliminary injunction hearing the week of July 21, 2019 to allow the parties adequate time to present their arguments for or against granting the relief requested by Plaintiffs. The Court DIRECTS Defendants to notify the Court NO LATER THAN JUNE 4, 2019 AT 2:00PM whether they have any timeliness objections to a hearing in late July and the filing schedule roughly proposed by the Coalition Plaintiffs at Doc. 388 at page 2. By |

| | | Judge Amy Totenberg on 6/3/19. (hfm) (Entered: 06/03/2019) |
|---|---|---|
| 06/03/2019 | 390 | CERTIFICATE OF SERVICE *of Discovery* by Donna Curling, Donna Price, Jeffrey Schoenberg.(Cross, David) (Entered: 06/03/2019) |
| 06/04/2019 | 391 | TRANSCRIPT of Scheduling Conference Proceedings held on 5/31/2019, before Judge Amy Totenberg. Court Reporter/Transcriber Shannon R. Welch, RMR, CRR. A full directory of court reporters and their contact information can be found at www.gand.uscourts.gov/directory–court–reporters. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER., ***Steno Notes of proceedings held on 5/31/2019 before Judge Amy Totenberg, by Shannon R. Welch, RMR, CRR Redaction Request due 6/25/2019. Redacted Transcript Deadline set for 7/5/2019. Release of Transcript Restriction set for 9/3/2019. (Attachments: # 1 Notice of Filing Transcript) (srw) (Entered: 06/04/2019) |
| 06/04/2019 | 392 | RESPONSE re Order *to June 3, 2019 Order* filed by Seth Harp, Brad Raffensperger, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Attachments: # 1 Text of Proposed Order)(Russo, Vincent) (Entered: 06/04/2019) |
| 06/04/2019 | 393 | *Fulton County Defendants'* ANSWER to 70 Amended Complaint by The Fulton County Board of Registration and Elections, Richard Barron, Mary Carole Cooney, Vernetta Nuriddin, David J. Burge, Stan Matarazzo, Mark Wingate, Aaron Johnson. Discovery ends on 11/1/2019.(Ringer, Cheryl) Please visit our website at http://www.gand.uscourts.gov to obtain Pretrial Instructions. Modified on 6/5/2019 to add filers(bnp). (Entered: 06/04/2019) |
| 06/04/2019 | 394 | *Fulton County Defendants'* ANSWER to 226 Third AMENDED COMPLAINT by The Fulton County Board of Registration and Elections, Richard Barron, Mary Carole Cooney, Vernetta Nuriddin, David J. Burge, Stan Matarazzo, Mark Wingate, Aaron Johnson.(Ringer, Cheryl) Please visit our website at http://www.gand.uscourts.gov to obtain Pretrial Instructions. Modified on 6/5/2019 (bnp). Modified on 6/5/2019 to add filers (bnp). (Entered: 06/04/2019) |
| 06/04/2019 | 395 | APPLICATION for Admission of David Brody Pro Hac Vice (Application fee $ 150, receipt number AGANDC–8705956). Documents for this entry are not available for viewing outside the courthouse.by Coalition for Good Governance. (Ichter, Cary) (Entered: 06/04/2019) |
| 06/04/2019 | 396 | *State Defendants'* ANSWER to 70 Amended Complaint *Curling Plaintiffs' Second Amended Complaint* by Seth Harp, Brad Raffensperger, Rebecca N. Sullivan, The State Election Board, David J. Worley.(Russo, Vincent) Please visit our website at http://www.gand.uscourts.gov to obtain Pretrial Instructions. (Entered: 06/04/2019) |
| 06/04/2019 | 397 | *State Defendants'* ANSWER to 226 Amended Complaint *Coalition Plaintiffs' Third Amended Complaint* by Seth Harp, Brad Raffensperger, Rebecca N. Sullivan, The State Election Board, David J. Worley.(Russo, Vincent) Please visit our website at http://www.gand.uscourts.gov to obtain Pretrial Instructions. (Entered: 06/04/2019) |
| 06/05/2019 | 398 | ORDER setting briefing schedule for Plaintiffs' renewed Motions for Preliminary Injunction (see Order for deadlines). Motion Hearing set for 7/25/2019 at 10:30 AM in ATLA Courtroom 2308. The Court will reserve the following day, July 26, 2019, as a carry–over to the extent necessary to conclude the hearing. Finally, the Court DIRECTS the parties to discuss at the Rule 26(f) planning conference scheduled for |

| | | |
|---|---|---|
| | | the week of June 10, 2019 issues related to the exchange of information necessary to facilitate the injunction hearing. Signed by Judge Amy Totenberg on 6/5/2019. (bnp) (Entered: 06/05/2019) |
| 06/05/2019 | 399 | CERTIFICATE OF SERVICE *of Discovery* by The Fulton County Board of Registration and Elections.(Ringer, Cheryl) (Entered: 06/05/2019) |
| 06/05/2019 | 400 | CERTIFICATE OF SERVICE *of Discovery Response* by Brad Raffensperger.(Russo, Vincent) (Entered: 06/05/2019) |
| 06/07/2019 | | APPROVAL by Clerks Office re: 395 APPLICATION for Admission of David Brody Pro Hac Vice (Application fee $ 150, receipt number AGANDC−8705956). Documents for this entry are not available for viewing outside the courthouse.. Attorney David R. Brody added appearing on behalf of Coalition for Good Governance (cdg) (Entered: 06/07/2019) |
| 06/07/2019 | | ORDER by docket entry granting 395 Application for Admission Pro Hac Vice for David Brody. By Judge Amy Totenberg on 6/7/19. If the applicant does not have CM/ECF access in the Northern District of Georgia already, they must request access at http://pacer.gov. If they have electronically filed in this district in a previous case, please omit this step.(hfm) (Entered: 06/07/2019) |
| 06/08/2019 | 401 | CERTIFICATE OF SERVICE *of First Interrogatories to Defendant Fulton Board and to Defendant SOS* by Coalition for Good Governance.(Ichter, Cary) (Entered: 06/08/2019) |
| 06/12/2019 | 402 | CERTIFICATE OF SERVICE *OF DISCOVERY* by The Fulton County Board of Registration and Elections.(Burwell, Kaye) (Entered: 06/12/2019) |
| 06/13/2019 | 403 | CERTIFICATE OF SERVICE *Rule 5.4* by Brad Raffensperger.(Belinfante, Joshua) (Entered: 06/13/2019) |
| 06/14/2019 | 404 | NOTICE to Take Deposition of Lynn Ledford filed by Coalition for Good Governance, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett (Powers, John) (Entered: 06/14/2019) |
| 06/14/2019 | 405 | NOTICE to Take Deposition of Richard Barron filed by Coalition for Good Governance, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett (Powers, John) (Entered: 06/14/2019) |
| 06/14/2019 | 406 | CERTIFICATE OF SERVICE by Donna Curling, Donna Price, Jeffrey Schoenberg.(Cross, David) (Entered: 06/14/2019) |
| 06/14/2019 | 407 | NOTICE to Take Deposition of Jennifer Doran filed by Coalition for Good Governance (Brown, Bruce) (Entered: 06/14/2019) |
| 06/17/2019 | 408 | CERTIFICATE OF SERVICE *Rule 5.4* by Brad Raffensperger.(Anderson, Kimberly) (Entered: 06/17/2019) |
| 06/17/2019 | 409 | CERTIFICATE OF SERVICE *Rule 5.4* by Brad Raffensperger.(Anderson, Kimberly) (Entered: 06/17/2019) |
| 06/17/2019 | 410 | JOINT PRELIMINARY REPORT AND DISCOVERY PLAN filed by Brad Raffensperger. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Anderson, Kimberly) (Entered: 06/17/2019) |
| 06/18/2019 | 411 | |

| | | |
|---|---|---|
| | | MOTION for Leave to File Excess Pages by Coalition for Good Governance. (Brown, Bruce) (Entered: 06/18/2019) |
| 06/18/2019 | | Submission of 410 Joint Preliminary Report and Discovery Plan to District Judge Amy Totenberg. (bnp) (Entered: 06/18/2019) |
| 06/19/2019 | 412 | NOTICE Of Filing *Evidence Part One* by Coalition for Good Governance (Brown, Bruce) Modified on 6/20/2019 to edit text (bnp). (Entered: 06/19/2019) |
| 06/19/2019 | 413 | NOTICE Of Filing *Evidence Part Two* by Coalition for Good Governance (Brown, Bruce) Modified on 6/20/2019 to edit text (bnp). (Entered: 06/19/2019) |
| 06/19/2019 | 414 | ORDER granting 411 Motion for Leave to File Excess Pages. Coalition Plaintiffs' Brief in Support of its Motion for Preliminary Injunction shall not exceed fifty (50) pages. Signed by Judge Amy Totenberg on 6/19/2019. (bnp) (Entered: 06/19/2019) |
| 06/19/2019 | 415 | CERTIFICATE OF SERVICE by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley.(Russo, Vincent) (Entered: 06/19/2019) |
| 06/21/2019 | 416 | Consolidated/Joint Discovery Statement *Regarding Coalition Plaintiffs' First Request for Production* by Coalition for Good Governance (Attachments: # 1 Exhibit Coalition Plaintiffs' First Request for Production of Documents, # 2 Exhibit State Defendant's Objections and Responses to Coalition Plaintiffs' First Requests for Production of Documents)(Brody, David) Modified on 6/21/2019 to edit text(bnp). (Entered: 06/21/2019) |
| 06/21/2019 | 417 | CERTIFICATE OF SERVICE *Rule 5.4* by Brad Raffensperger.(Denton, Alexander) (Entered: 06/21/2019) |
| 06/21/2019 | 418 | SCHEDULING ORDER: re: 410 Joint Preliminary Report and Discovery Plan. As Defendants contend that *Martin et al. v. Fulton Co. Bd. of Registration and Elections et al.*, Case No. S19A0779 (Ga. Sup. Ct. 2019) is a related case, the Court DIRECTS Defendants to file the case materials in the Martin case on the docket within fourteen days. Signed by Judge Amy Totenberg on 6/21/2019. (bnp) (Entered: 06/21/2019) |
| 06/21/2019 | 419 | MOTION for Preliminary Injunction with Brief In Support by Coalition for Good Governance. (Attachments: # 1 Brief, # 2 Text of Proposed Order)(Brown, Bruce) (Entered: 06/21/2019) |
| 06/21/2019 | 420 | NOTICE by Donna Curling, Donna Price, Jeffrey Schoenberg re 416 Notice (Other), *Notice of Joinder in Joint Discovery Statement and Court Conference* (Attachments: # 1 Exhibit 1 – State Defendants' Responses and Objections to Curling Plaintiffs' First Request for Production of Documents, # 2 Exhibit 2 – Email Correspondence, # 3 Exhibit 3 – Email Correspondence)(Cross, David) (Entered: 06/21/2019) |
| 06/21/2019 | 421 | NOTICE Of Filing by Coalition for Good Governance, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett *Declaration of Chris Brill* (Powers, John) (Entered: 06/21/2019) |
| 06/22/2019 | 422 | NOTICE of Appearance by Russell T. Abney on behalf of Electronic Privacy Information Center (Abney, Russell) (Entered: 06/22/2019) |
| 06/22/2019 | 423 | |

| | | APPLICATION for Admission of Alan Jay Butler Pro Hac Vice (Application fee $ 150, receipt number BGANDC−8748038). Documents for this entry are not available for viewing outside the courthouse. with Brief In Support by Electronic Privacy Information Center. (Attachments: # 1 Text of Proposed Order Proposed PHV Order – Grand)(Abney, Russell) (Entered: 06/22/2019) |
|---|---|---|
| 06/24/2019 | 424 | CERTIFICATE OF SERVICE *OF DISCOVERY* by The Fulton County Board of Registration and Elections.(Burwell, Kaye) (Entered: 06/24/2019) |
| 06/24/2019 | 425 | Initial Disclosures of Mary Carole Cooney, Vernetta Nuriddin, David J. Burge, Stan Matarazzo, Mark Wingate, and Aaron Johnson filed by The Fulton County Board of Registration and Elections.(Burwell, Kaye) Modified on 6/25/2019 to add filers (bnp). (Entered: 06/24/2019) |
| 06/24/2019 | 426 | CERTIFICATE OF SERVICE *Rule 5.4 Certificate of Service for Responses to Coalition Plaintiffs' First Set of Interrogatories* by Brad Raffensperger.(Tyson, Bryan) (Entered: 06/24/2019) |
| 06/24/2019 | 427 | Initial Disclosures by Brad Raffensperger, David J. Worley, Rebecca N. Sullivan, Seth Harp, The State Election Board.(Denton, Alexander) Modified on 6/25/2019 to add filers (bnp). (Entered: 06/24/2019) |
| 06/24/2019 | 428 | Initial Disclosures by Donna Curling, Donna Price, Jeffrey Schoenberg.(Cross, David) (Entered: 06/24/2019) |
| 06/25/2019 | 429 | Consolidated/Joint Discovery Statement *on the Need for a Protective Order* by Coalition for Good Governance (Attachments: # 1 Exhibit Plaintiffs' Draft Protective Order, # 2 Exhibit Defendants' Draft Protective Order, # 3 Exhibit Redline of Exhibit A vs Exhibit B)(Brody, David) Modified on 6/26/2019 to edit text (bnp). (Entered: 06/25/2019) |
| 06/26/2019 | 430 | OBJECTION *of Non−Party Joseph Kirk, Bartow County Elections Supervisor, to Subpoena to Produce Documents from Coalition for Good Governance* by Joseph Kirk. (Phillips, James) (Entered: 06/26/2019) |
| 06/26/2019 | 431 | NOTICE Of Filing Letter Regarding Date Conflict by Halsey G. Knapp, Jr. (bnp) (Entered: 06/26/2019) |
| 06/27/2019 | 432 | −−−Filed in Error, Re−filed at 433 −−− Supplemental Initial Disclosures by Brad Raffensperger.(Russo, Vincent) Modified on 6/27/2019 to edit text(rlb). (Entered: 06/27/2019) |
| 06/27/2019 | 433 | State Defendants' Supplemental Initial Disclosures by Brad Raffensperger, David J. Worley, Rebecca N. Sullivan, Anh Le, Seth Harp, The State Election Board.(Russo, Vincent) Modified on 6/28/2019 to add filers (bnp). (Entered: 06/27/2019) |
| 06/27/2019 | | APPROVAL by Clerks Office re: 423 APPLICATION for Admission of Alan Jay Butler Pro Hac Vice (Application fee $ 150, receipt number BGANDC−8748038). Documents for this entry are not available for viewing outside the courthouse.. Attorney Alan Jay Butler added appearing on behalf of Electronic Privacy Information Center (pmb) (Entered: 06/27/2019) |
| 06/27/2019 | | ORDER granting 423 Application for Admission Pro Hac Vice by docket entry only. By Judge Amy Totenberg on 6/27/19. If the applicant does not have CM/ECF access in the Northern District of Georgia already, they must request access at http://pacer.gov. If they have electronically filed in this district in a previous case, |

| | | please omit this step.(hfm) (Entered: 06/27/2019) |
|---|---|---|
| 06/27/2019 | 434 | CERTIFICATE OF SERVICE by Donna Curling, Donna Price, Jeffrey Schoenberg.(Cross, David) (Entered: 06/27/2019) |
| 06/28/2019 | 435 | CERTIFICATE OF SERVICE *of Rule 5.4* by Seth Harp, Brad Raffensperger, Rebecca N. Sullivan, The State Election Board, David J. Worley.(Russo, Vincent) (Entered: 06/28/2019) |
| 06/28/2019 | 436 | Minute Entry for proceedings held before Judge Amy Totenberg: Telephone Conference held on 6/28/2019. The parties are directed to file briefs under seal that address the issues discussed within the teleconference by 3:00PM on Monday, July 1, 2019. **The filing deadline has changed to 3:00PM from the stated time on the teleconference**. (Court Reporter Shannon Welch)(hfm) (Entered: 06/28/2019) |
| 06/28/2019 | 437 | MOTION for Leave to File Brief of Amicus Curiae in Support of Plaintiffs by Electronic Privacy Information Center. (Attachments: # 1 Brief of Amicus Curiae, # 2 Affidavit of Compliance With Standing Order)(Butler, Alan) (Entered: 06/28/2019) |
| 07/01/2019 | 438 | TRANSCRIPT of Telephone Conference Proceedings held on 6/28/2019, before Judge Amy Totenberg. Court Reporter/Transcriber Shannon R. Welch, RMR, CRR. A full directory of court reporters and their contact information can be found at www.gand.uscourts.gov/directory–court–reporters. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 7/22/2019. Redacted Transcript Deadline set for 8/1/2019. Release of Transcript Restriction set for 9/30/2019. (Attachments: # 1 Notice of Filing Transcript) (srw) (Entered: 07/01/2019) |
| 07/01/2019 | 439 | MOTION for Leave to File Excess Pages by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Attachments: # 1 Text of Proposed Order Proposed Order)(Russo, Vincent) (Entered: 07/01/2019) |
| 07/01/2019 | 440 | RESPONSE re 436 Telephone Conference, *State Defendants' Response to Court's Request on Discovery Dispute* filed by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Attachments: # 1 Exhibit A – Pages from Rough Transcript of Deposition of Michael Barnes)(Tyson, Bryan) Modified on 7/2/2019 to remove "provisionally" from red text per 436 Telephone Conference (bnp). Unsealed document on 7/2/2019 per 446 Order(bnp). (Entered: 07/01/2019) |
| 07/01/2019 | 441 | Plaintiffs' Brief on GEMS Database Discovery by Coalition for Good Governance (Brown, Bruce) Modified on 7/2/2019 to edit event text (bnp). (Entered: 07/01/2019) |
| 07/01/2019 | 442 | NOTICE *Statement Regarding Protective Order Dispute* by David J. Burge, Mary Carole Cooney, Aaron Johnson, Vernetta Nuriddin, Mark Wingate (Burwell, Kaye) Modified on 7/2/2019 to edit text(bnp). (Entered: 07/01/2019) |
| 07/01/2019 | 443 | CERTIFICATE OF SERVICE *of Discovery* by David J. Burge, Mary Carole Cooney, Aaron Johnson, Vernetta Nuriddin, Mark Wingate.(Burwell, Kaye) (Entered: 07/01/2019) |
| 07/02/2019 | 444 | |

| | | |
|---|---|---|
| | | NOTICE to Take Deposition of Joseph Kirk filed by Coalition for Good Governance, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett (Powers, John) (Entered: 07/02/2019) |
| 07/02/2019 | 445 | NOTICE to Take Deposition of Robert Ingram filed by Coalition for Good Governance, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett (Powers, John) (Entered: 07/02/2019) |
| 07/02/2019 | 446 | ORDER re the Parties' [Docs. 416, 429, 440, 441] Consolidated Discovery Statements. The Court DIRECTS Plaintiffs to identify what conditions, if any, they contend will severely impair their ability to perform the necessary examination of the information in the database and their proposed alternatives. As the Coalition Plaintiffs have indicated that Plaintiff William Digges III was expected to lead the Coalition Plaintiffs' review of the database, the Court DIRECTS the Coalition Plaintiffs to identify and explain in detail the nature of Mr. Digges expertise, employment, and his expected role in the review. Any objections and requests for the Court to rule on the confidentiality designations must be filed on the docket NO LATER THAN JULY 17, 2019. The Court DIRECTS the parties to immediately confer to discuss whether an agreement can be reached regarding the State's proposed conditions for the GEMS database examination. If no agreement is reached, Plaintiffs shall file the requested information NO LATER THAN 4:00 PM WEDNESDAY, JULY 3, 2019 and Defendants shall file their Response, if any, NO LATER THAN 2:00 PM FRIDAY, JULY 5, 2019.The Court DIRECTS the Clerk to unseal Doc. 440 . Signed by Judge Amy Totenberg on 7/2/2019. (bnp) (Entered: 07/02/2019) |
| 07/03/2019 | 447 | CERTIFICATE OF SERVICE by Donna Curling, Donna Price, Jeffrey Schoenberg.(Cross, David) (Entered: 07/03/2019) |
| 07/03/2019 | 448 | Initial Disclosures by Coalition for Good Governance, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett.(Powers, John) (Entered: 07/03/2019) |
| 07/03/2019 | 449 | NOTICE Of Filing Case materials in Martin v. Fulton County Board of Registration and Elections et al. by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley re 418 Scheduling Order, (Attachments: # 1 Supplement Record Index, # 2 Supplement Record Vol. 1, # 3 Supplement Record Vol. 2, # 4 Supplement Record Vol. 3, part 1, # 5 Supplement Record Vol. 3, part 2, # 6 Supplement Record Vol. 4, # 7 Supplement Record Vol. 5, # 8 Supplement Record Vol. 6, # 9 Supplement Transcript Index, # 10 Supplement Transcript Vol. 1, # 11 Supplement Transcript Vol. 2, # 12 Supplement Transcript Vol. 3, # 13 Supplement Brief of Appellant, # 14 Supplement Appellants' Request for Oral Argument, # 15 Supplement Brief of Appellee FCBORE, # 16 Supplement Brief of Appellee GCBORE, # 17 Supplement Brief of Appellee Geoff Duncan, # 18 Supplement Supplemental Brief of Appellants, # 19 Supplement Brief of Amicus Curiae Secretary of State Brad Raffensperger, # 20 Supplement Brief of Election Security Experts and National Election Defense Coalition as Amici Curiae in Support of Plaintiff–Appellants, # 21 Supplement Second Supplemental Brief of Appellants, # 22 Supplement Supplemental Brief of Appellees GCBORE and FCBORE, # 23 Supplement Supplemental Brief of Appellee Geoff Duncan, # 24 Supplement Third Supplemental Brief of Appellants)(Tyson, Bryan) (Entered: 07/03/2019) |
| 07/03/2019 | 450 | ORDER granting 439 Motion for Leave to File Excess Pages. State Defendants' Consolidated Response to Plaintiffs' Motions for Preliminary Injunction shall not |

| | | |
|---|---|---|
| | | exceed seventy–five (75) pages. Signed by Judge Amy Totenberg on 7/3/2019. (bnp) (Entered: 07/03/2019) |
| 07/03/2019 | 451 | NOTICE Of Filing Plaintiffs' Proposal Regarding Security Protocols for Review of GEMS Database by Donna Curling, Donna Price, Jeffrey Schoenberg re 446 Order,,,,, (Attachments: # 1 Affidavit of David D. Cross, # 2 Affidavit of J. Alex Halderman, # 3 Affidavit of Matthew D. Bernhard)(Cross, David) (Entered: 07/03/2019) |
| 07/05/2019 | 452 | NOTICE *Statement on William Digges III* by Coalition for Good Governance re 446 Order (Brown, Bruce) Modified on 7/5/2019 to edit text (bnp). (Entered: 07/05/2019) |
| 07/05/2019 | 453 | NOTICE *State Defendants' Response to 451 Plaintiffs' Proposal for Review of GEMS Database* by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley re 446 Order (Attachments: # 1 Exhibit Ex A – Email Proposal)(Tyson, Bryan) Modified on 7/5/2019 to edit text (bnp). (Entered: 07/05/2019) |
| 07/06/2019 | 454 | CERTIFICATE OF SERVICE *OF Supboena upon ES&S and Third Request for Production of Documents to the Secretary* by Coalition for Good Governance.(Brown, Bruce) (Entered: 07/06/2019) |
| 07/08/2019 | | ORDER (by docket entry only): The State Defendants are DIRECTED to immediately advise the Court and Plaintiffs regarding: (1) the number of computers the Secretary of State's Office would be prepared to make available for Plaintiffs' experts to conduct database reviews and work on; and (2) the size (i.e., dimensions) of the work space that would be made available to accommodate Plaintiffs' experts and their assistants as they work; and (3) the maximum length of time that such space and computers would be made available. Upon receipt of this information, Plaintiffs are DIRECTED to immediately contact Defendants if they have any questions regarding this response and thereafter notify the Court of any concerns regarding these issues identified above solely. The Court's directive here is not intended to suggest or imply any ruling on the part of the Court regarding the pending disputed security protocol issues before the Court. SO ORDERED. By Judge Amy Totenberg on 7/8/2019. (bnp) (Entered: 07/08/2019) |
| 07/08/2019 | 455 | NOTICE *of Filing Plaintiffs' Joint Reply Brief on GEMS Database Discovery* by Coalition for Good Governance (Brown, Bruce) Modified on 7/9/2019 to edit text (bnp). (Entered: 07/08/2019) |
| 07/08/2019 | 456 | RESPONSE re Order,,,, filed by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Tyson, Bryan) (Entered: 07/08/2019) |
| 07/08/2019 | 457 | CERTIFICATE OF SERVICE *of Amended Responses* by David J. Burge, Mary Carole Cooney, Aaron Johnson, Vernetta Nuriddin, Mark Wingate.(Burwell, Kaye) (Entered: 07/08/2019) |
| 07/08/2019 | 458 | CERTIFICATE OF SERVICE *of Discovery* by Coalition for Good Governance, Ricardo Davis, Laura Digges, William Digges, III.(Davis, William) (Entered: 07/08/2019) |
| 07/08/2019 | | MINUTE ORDER: The Plaintiffs are DIRECTED to advise the Court NO LATER THAN 12:00 PM ON JULY 9, 2019 whether the State and the Plaintiffs have |

| | | agreed to the disclosure of data from the GEMS system that is not subject to any confidentiality protections (referred to by Plaintiffs as the Phase I production) within 48 to 72 hours in a blank Microsoft Access database/file. The Court notes that Plaintiffs previously filed their objections to the State's GEMS review protocol 44 minutes after the Court's ordered deadline without first seeking an extension of time. Approved by Judge Amy Totenberg on 07/08/2019. (rvb) (Entered: 07/08/2019) |
|---|---|---|
| 07/08/2019 | 459 | CERTIFICATE OF SERVICE by Donna Curling, Donna Price, Jeffrey Schoenberg.(Cross, David) (Entered: 07/08/2019) |
| 07/09/2019 | 460 | NOTICE *of Plaintiffs' Response to Minute Orders on GEMS Discovery* by Coalition for Good Governance (Brown, Bruce) Modified on 7/10/2019 to edit text (bnp). (Entered: 07/09/2019) |
| 07/09/2019 | | MINUTE ORDER: The Court DIRECTS the State Defendants to file a Response to Plaintiff's Notice regarding the GEMS discovery issues at Doc. 460 NO LATER THAN 12:00PM ON JULY 10, 2019. Defendants should address in their response the following: (1) the basis for their confidentiality concerns/objections to the GEMS data as a whole, beyond what Defendants have previously asserted generally (that GEMS is protected under state law for purposes of an Open Records Act request) for production to the Plaintiff–parties; and (2) the basis of their confidentiality objections specifically as to the fields identified in Plaintiffs' Notice. SO ORDERED. Approved by Judge Amy Totenberg on 07/09/2019. (rvb) (Entered: 07/09/2019) |
| 07/09/2019 | 461 | Second NOTICE to Take Deposition of Robert Ingram filed by Coalition for Good Governance, Donna Curling, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett (Powers, John) (Entered: 07/09/2019) |
| 07/09/2019 | 462 | CERTIFICATE OF SERVICE *of Notice of Service of Subpoena upon KSU* by Coalition for Good Governance.(Brown, Bruce) (Entered: 07/09/2019) |
| 07/09/2019 | 463 | ORDER re GEMS Database Discovery. See Order for details. Signed by Judge Amy Totenberg on 07/09/2019. (hpc) (Entered: 07/09/2019) |
| 07/09/2019 | 464 | CERTIFICATE OF SERVICE *Of Responses of Matthew Bernhard to State Defendants' Request for Production of Documents* by Coalition for Good Governance.(Brown, Bruce) (Entered: 07/09/2019) |
| 07/10/2019 | 465 | Second Initial Disclosures by Seth Harp, Brad Raffensperger, Rebecca N. Sullivan, The State Election Board, David J. Worley.(Russo, Vincent) (Entered: 07/10/2019) |
| 07/10/2019 | 466 | NOTICE *State Defendants' Response Regarding Court's Request* by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley re Order, (Tyson, Bryan) Modified on 7/11/2019 to edit text (bnp). (Entered: 07/10/2019) |
| 07/10/2019 | 467 | CERTIFICATE OF SERVICE by Donna Curling, Donna Price, Jeffrey Schoenberg.(Cross, David) (Entered: 07/10/2019) |
| 07/10/2019 | | ORDER: The Court DIRECTS Plaintiffs to file a notice NO LATER THAN 2:00 PM indicating whether they agree with the State Defendants' position in their Response [Doc. 466] that the Phase I GEMS discovery issue is moot. SO ORDERED. By Judge Amy Totenberg on 07/10/2019. (hpc) (Entered: 07/10/2019) |

| 07/10/2019 | 468 | OBJECTION *of Non–Party Joseph Kirk, Bartow County Elections Supervisor, to Subpoena to Produce Documents from Coalition for Good Governance* by Joseph Kirk. (Attachments: # 1 Exhibit Exhibit A)(Phillips, James) (Entered: 07/10/2019) |
|---|---|---|
| 07/10/2019 | 469 | DEPOSITION of Jennifer Doran taken on 06/28/2019 by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Attachments: # 1 Exhibit 32, # 2 Exhibit 33, # 3 Exhibit 34, # 4 Exhibit 35, # 5 Exhibit 36, # 6 Exhibit 37)(Tyson, Bryan) (Entered: 07/10/2019) |
| 07/10/2019 | 470 | NOTICE Of Filing Plaintiffs' Response to Minute Order Regarding Phase I GEMS Discovery by Donna Curling, Donna Price, Jeffrey Schoenberg (Cross, David) (Entered: 07/10/2019) |
| 07/10/2019 | 471 | DEPOSITION of Teresa Lynn Ledford taken on 06/24/2019 by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18, # 19 Exhibit 19)(Tyson, Bryan) (Entered: 07/10/2019) |
| 07/10/2019 | 472 | RESPONSE in Opposition re 419 MOTION for Preliminary Injunction , 387 MOTION for Preliminary Injunction filed by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Attachments: # 1 Exhibit A – Declaration of Michael Shamos, Ph.D., J.D., # 2 Exhibit B – Declaration of S. Merritt Beaver, # 3 Exhibit C – Declaration of Theresa Payton, # 4 Exhibit D – Declaration of Michael Barnes, # 5 Exhibit E – Rockdale Co. Response to Subpoena, # 6 Exhibit F – Declaration of Chatham Co Elections Supervisor, Russell Bridges, # 7 Exhibit G – Michael Barnes Deposition Excerpts, # 8 Exhibit H – Jennifer Doran Deposition Excerpts, # 9 Exhibit I – T. Lynn Ledford Deposition Excerpts, # 10 Exhibit J – Michael Barnes Deposition Transcript)(Tyson, Bryan) (Entered: 07/10/2019) |
| 07/10/2019 | 473 | RESPONSE re 419 MOTION for Preliminary Injunction , 387 MOTION for Preliminary Injunction filed by David J. Burge, Mary Carole Cooney, Aaron Johnson, Vernetta Nuriddin, Mark Wingate. (Attachments: # 1 Exhibit, # 2 Exhibit)(Burwell, Kaye) (Entered: 07/10/2019) |
| 07/11/2019 | 474 | NOTICE *State Defendants' Response to Plaintiffs' Notice of Filing* by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley re 470 Notice of Filing (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Tyson, Bryan) Modified on 7/12/2019 to edit text (bnp). (Entered: 07/11/2019) |
| 07/11/2019 | 475 | OBJECTION of Non–Party Robert Ingram, Hancock County Board of Elections and Registration *to Attend Deposition and Produce Documents from Coalition for Good Governance* and/or MOTION for Modification and Clarification of Non–Party Hancock County Board of Elections and Registration *Attendance of Deposition and Production of Documents From Coalition for Good Governance* by Hancock County Board of Elections and Registration. (Blitch, Pierce) Modified on 7/12/2019 to edit text(bnp). (Entered: 07/11/2019) |
| 07/11/2019 | 476 | PROPOSED ORDER State Defendants' Revisions to Coalition Plaintiffs' Proposed Protective Order. (Denton, Alexander) (Entered: 07/11/2019) |

| 07/11/2019 | 477 | PROTECTIVE ORDER Signed by Judge Amy Totenberg on 07/11/2019. (hpc) (Entered: 07/11/2019) |
|---|---|---|
| 07/11/2019 | 478 | CERTIFICATE OF SERVICE by Donna Curling, Donna Price, Jeffrey Schoenberg.(Cross, David) (Entered: 07/11/2019) |
| 07/11/2019 | 479 | STRICKEN. SEE 480 ORDER. MOTION for a Protective Order and MOTION to Quash Twelve Subpoenas to Third Parties Ebenezer Baptist Church, et al with Brief In Support by Coalition for Good Governance. (Attachments: # 1 Brief Memorandum of Points and Authorities in Support of the Motion, # 2 Text of Proposed Order Proposed Order, # 3 Exhibit Twelve Third Party Subpoenas to Ebenezer Baptist Church, et al, # 4 Exhibit Declaration of Julie Houk, # 5 Exhibit Nov. 9, 2018 Letter)(Brody, David) . Added MOTION for Protective Order on 7/12/2019 (bnp). Modified on 7/12/2019 to add red text (bnp). (Entered: 07/11/2019) |
| 07/11/2019 | 483 | Minute Entry for proceedings held before Judge Amy Totenberg: Telephone Conference held on 7/11/2019. The Court discussed with the Parties remaining disputes regarding the non–confidential production of data from the GEMS databases, Plaintiffs production of Dr. Haldermans electronic files on the malware used during the September 2018 injunction hearing, the terms of a protective order, and the logistics of the State Defendants production of the GEMS databases to Plaintiffs experts and counsel on Friday, July 12, 2019. The parties are directed to confer regarding remaining discovery disputes at 9am on Monday July 12, 2019, and If they are unable to reach an agreement on alternatives for producing Dr. Haldermans electronic files and non–confidential data from the GEMS database, they shall file a discovery dispute statement with the Court by Noon on Monday, July 15, 2019. Defendants are directed to file their redlined response to Plaintiffs proposed protective order by 3:10 pm on Thursday, July 11, 2019. (Court Reporter Penny Coudriet)(bnp) (Entered: 07/15/2019) |
| 07/12/2019 | 480 | ORDER: The Court DIRECTS the Clerk to STRIKE Plaintiffs' 479 Motion for Protective Order and to Quash Defendants' Subpoenas to Third Parties Ebenezer Baptist Church, et al. The Court DIRECTS Plaintiffs (and Defendants) to comply with the Court's procedure for resolving discovery disputes, including the required formatting for the Consolidated/Joint Discovery Statement. Signed by Judge Amy Totenberg on 7/12/19. (bnp) (Entered: 07/12/2019) |
| 07/13/2019 | 481 | CERTIFICATE OF SERVICE by Donna Curling, Donna Price, Jeffrey Schoenberg.(Cross, David) (Entered: 07/13/2019) |
| 07/15/2019 | 482 | TRANSCRIPT of Proceedings held on July 11, 2019, before Judge Amy Totenberg. Court Reporter/Transcriber Penny Pritty Coudriet. A full directory of court reporters and their contact information can be found at www.gand.uscourts.gov/directory–court–reporters. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/5/2019. Redacted Transcript Deadline set for 8/15/2019. Release of Transcript Restriction set for 10/15/2019. (Attachments: # 1 Notice of Filing) (ppc) (Entered: 07/15/2019) |
| 07/15/2019 | 484 | CERTIFICATE OF SERVICE by Donna Curling, Donna Price, Jeffrey Schoenberg.(Cross, David) (Entered: 07/15/2019) |
| 07/16/2019 | | |

| | | |
|---|---|---|
| | | Submission of 437 MOTION for Leave to File Brief of Amicus Curiae in Support of Plaintiffs to District Judge Amy Totenberg. (bnp) (Entered: 07/16/2019) |
| 07/16/2019 | 485 | CERTIFICATE OF SERVICE *Rule 5.4* by Seth Harp, Brad Raffensperger, Rebecca N. Sullivan, David J. Worley.(Russo, Vincent) (Entered: 07/16/2019) |
| 07/16/2019 | 486 | MOTION for Extension of Time and for Additional Pages re: 419 MOTION for Preliminary Injunction *of One Day to File Reply Brief and for Additional Pages* by Coalition for Good Governance. (Brown, Bruce) Modified on 7/17/2019 to edit text(bnp). (Entered: 07/16/2019) |
| 07/16/2019 | 487 | PROVISIONALLY SEALED NOTICE Of Filing *Consolidated–Joint Discovery Statement on the Need for Production of Dr. Halderman's Memory Card* by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, David J. Worley (Attachments: # 1 Exhibit 1 – Halderman Responses to State Defendants' RPDs, # 2 Exhibit 2 – Email of D. Cross to V. Russo, July 10, 2019, # 3 Exhibit 3 – Declaration J. Alex Halderman)(Russo, Vincent) Modified on 7/17/2019 to edit text(bnp). (Entered: 07/16/2019) |
| 07/16/2019 | 488 | MOTION for Leave to File Matters Under Seal re: 487 Notice of Filing, *State Defendants' Motion to Seal Documents Related to The Parties' Joint Discovery Statement* with Brief In Support by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, David J. Worley. (Attachments: # 1 Brief Brief in Support of Motion to Seal)(Russo, Vincent) (Entered: 07/16/2019) |
| 07/16/2019 | 489 | NOTICE Of Filing GEMS Database Screenshots by Donna Curling, Donna Price, Jeffrey Schoenberg (Cross, David) Unsealed on 11/25/2019 per 668 Order. (bnp). (Entered: 07/16/2019) |
| 07/16/2019 | 490 | ORDER re 487 the Parties' Consolidated/Joint Discovery Statement on the Need for Production of Dr. Halderman's Memory Card. The Court DIRECTS the State Defendants to file a Notice and supporting Affidavits identifying and explaining the following NO LATER THAN MIDNIGHT TONIGHT, JULY 16, 2019 (see Order for specifics). The Court DIRECTS Plaintiffs to file any Reply, if necessary, NO LATER THAN 1:00 PM, JULY 17, 2019. Finally, the Court DIRECTS the parties to identify for the Court any scheduling conflicts they each have tomorrow afternoon through 6:00 pm for a telephone conference if necessary. Signed by Judge Amy Totenberg on 7/16/19. (bnp) (Entered: 07/16/2019) |
| 07/16/2019 | 491 | ORDER: This matter is before the Court on the 486 Motion of Coalition Plaintiffs for Additional Pages and an Extension of Time. The request for additional pages is GRANTED. The request for an extension of time is GRANTED IN PART. The Coalition Plaintiffs and the Curling Plaintiffs SHALL FILE their Reply briefs in Support of their Motions for Preliminary Injunction NO LATER THAN 3:00 P.M. ON JULY 18, 2019. Signed by Judge Amy Totenberg on 7/16/19. (bnp) (Entered: 07/16/2019) |
| 07/16/2019 | 492 | PROPOSED ORDER Order Granting State Defendants' Motions to Seal Documents Related to the Parties' Joint Discovery Statement [Doc. 489 and 487]. (Russo, Vincent) (Entered: 07/16/2019) |
| 07/16/2019 | 493 | NOTICE *Regarding Security Review of Dr. Halderman's Memory Card* by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley re 490 Order,, (Attachments: # 1 Exhibit A – Declaration of Bryan Tyson, # 2 Exhibit B – Declaration of Theresa Payton)(Tyson, |

| | | |
|---|---|---|
| | | Bryan) Modified on 7/17/2019 to edit text(bnp). (Entered: 07/16/2019) |
| 07/16/2019 | 494 | MOTION for Leave to File Excess Pages by Donna Curling, Donna Price, Jeffrey Schoenberg. (Attachments: # 1 Text of Proposed Order)(Cross, David) (Entered: 07/16/2019) |
| 07/17/2019 | 495 | ORDER granting 494 Motion for Leave to File Excess Pages. Curling Plaintiffs' Reply Brief in Support of their Motion for Preliminary Injunction shall not exceed forty–five (45) pages. Signed by Judge Amy Totenberg on 7/17/19. (bnp) (Entered: 07/17/2019) |
| 07/17/2019 | 496 | SEALED RESPONSE re 493 Notice (Other), filed by Donna Curling, Donna Price, Jeffrey Schoenberg. (Cross, David) Modified on 8/13/2019 to remove "provisionally" from red text pursuant to Order 576 (bnp). (Entered: 07/17/2019) |
| 07/17/2019 | 497 | APPLICATION for Admission of Ezra Rosenberg Pro Hac Vice (Application fee $ 150, receipt number AGANDC–8799444). Documents for this entry are not available for viewing outside the courthouse.by Coalition for Good Governance. (Ichter, Cary) (Entered: 07/17/2019) |
| 07/17/2019 | 498 | SEALED RESPONSE *Affidavit of J. Alex Halderman* re 493 Notice (Other), filed by Donna Curling, Donna Price, Jeffrey Schoenberg. (Cross, David) Modified on 7/19/2019 to edit text (bnp). Modified on 8/13/2019 to remove "provisionally" from red text pursuant to Order 576 (bnp). (Entered: 07/17/2019) |
| 07/17/2019 | 499 | Minute Entry for proceedings held before Judge Amy Totenberg: Telephone Conference held on 7/17/2019. See transcript for directives. (Court Reporter Shannon Welch)(bnp) (Entered: 07/17/2019) |
| 07/17/2019 | 500 | MOTION for Leave to File Matters Under Seal re: 496 Response (Non–Motion), 498 Response (Non–Motion) with Brief In Support by Donna Curling, Donna Price, Jeffrey Schoenberg. (Attachments: # 1 Brief, # 2 Text of Proposed Order)(Cross, David) (Entered: 07/17/2019) |
| 07/17/2019 | 501 | NOTICE Of Filing *Fulton County Defendants' Identification of Witnesses* by David J. Burge, Mary Carole Cooney, Aaron Johnson, Vernetta Nuriddin, Mark Wingate (Ringer, Cheryl) Modified on 7/18/2019 edit text (rlb). (Entered: 07/17/2019) |
| 07/17/2019 | 502 | NOTICE Of Filing State Defendants' Identification of Witnesses for Preliminary Injunction Hearing by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, David J. Worley (Russo, Vincent) (Entered: 07/17/2019) |
| 07/17/2019 | 503 | DEPOSITION of Joseph Kirk taken on July 11, 2019 by Coalition for Good Governance. (Attachments: # 1 Exhibit Notice of Deposition, # 2 Exhibit Subpoena 1, # 3 Exhibit Coalition Request for Documents, # 4 Exhibit Incident Report 1, # 5 Exhibit Agmt for Conduct of Elections part 1, # 6 Exhibit Agmt for Conduct of Elections part 2, # 7 Exhibit What to Keep, # 8 Exhibit CES, # 9 Exhibit Election Update 1, # 10 Exhibit Incident Report 2, # 11 Exhibit Election Update 2, # 12 Exhibit Invoices, # 13 Exhibit Subpoena 2, # 14 Exhibit Daily Tribune Article 1, # 15 Exhibit Bartow 000241 Emails, # 16 Exhibit Bartow Election Bd Minutes, # 17 Exhibit Bartow 000286 Voter Complaints, # 18 Exhibit Article, # 19 Exhibit Daily Tribune Article 2, # 20 Exhibit Bartow 000058 Cert of Returns, # 21 Exhibit Bartow 000261 Emails, # 22 Exhibit Bartow 000270 Emails, # 23 Exhibit Ballot Proof Sign off, # 24 Exhibit Contract for Ballot Services, # 25 Exhibit Election Results Report, # 26 Exhibit DRE Machine Recap)(Brody, David) (Entered: 07/17/2019) |

| 07/17/2019 | 504 | Supplemental Initial Disclosures by Donna Curling, Donna Price, Jeffrey Schoenberg.(Cross, David) (Entered: 07/17/2019) |
| --- | --- | --- |
| 07/17/2019 | 505 | NOTICE Of Filing Plaintiffs' Joint Identification of Witnesses for Preliminary Injunction Hearing by Donna Curling, Donna Price, Jeffrey Schoenberg (Cross, David) (Entered: 07/17/2019) |
| 07/17/2019 | 506 | NOTICE Of Filing *Corrected Copies of Evidence and Withdrawal of Declarations* by Coalition for Good Governance re 419 MOTION for Preliminary Injunction (Brown, Bruce) Modified on 7/19/2019 to edit docket text (bnp). (Entered: 07/17/2019) |
| 07/18/2019 | 507 | REPLY BRIEF re 419 MOTION for Preliminary Injunction filed by Coalition for Good Governance. (Brown, Bruce) (Entered: 07/18/2019) |
| 07/18/2019 | 508 | SEALED REPLY to Response to Motion re 387 MOTION for Preliminary Injunction filed by Donna Curling, Donna Price, Jeffrey Schoenberg. (Attachments: # 1 Affidavit of J. Alex Halderman, # 2 Affidavit of Andrew W. Appel, # 3 Affidavit of Nathan D. Woods, # 4 Affidavit of Catherine Chapple, # 5 Exhibit A, # 6 Exhibit B, # 7 Exhibit C)(Cross, David) Modified on 8/13/2019 to remove "provisionally" from red text pursuant to Order 577 (bnp). (Entered: 07/18/2019) |
| 07/18/2019 | 509 | NOTICE Of Filing Amended Declaration of Joseph Blake Evans by David J. Burge, Mary Carole Cooney, Aaron Johnson, Vernetta Nuriddin, Mark Wingate (Ringer, Cheryl) (Entered: 07/18/2019) |
| 07/18/2019 | 510 | SEALED REPLY to Response to Motion re 387 MOTION for Preliminary Injunction *(Corrected)* filed by Donna Curling, Donna Price, Jeffrey Schoenberg. (Attachments: # 1 Affidavit of J. Alex Halderman, # 2 Affidavit of Andrew W. Appel, # 3 Affidavit of Nathan D. Woods, # 4 Affidavit of Catherine Chapple, # 5 Exhibit A, # 6 Exhibit B, # 7 Exhibit C)(Cross, David) Modified on 8/13/2019 to remove "provisionally" from red text pursuant to Order 577 (bnp). (Entered: 07/18/2019) |
| 07/18/2019 | 511 | CERTIFICATE OF SERVICE *of Responses to State Defendants' Document Requests and Interrogatories* by Coalition for Good Governance.(Brown, Bruce) (Entered: 07/18/2019) |
| 07/19/2019 | 512 | ORDER: The Court DIRECTS the State Defendants to provide the following information to the Court NO LATER THAN 1:00 PM ON TUESDAY, JULY 23, 2019 (see Order for specifics). Signed by Judge Amy Totenberg on 7/19/19. (bnp) (Entered: 07/19/2019) |
| 07/19/2019 | | Submission of 387 MOTION for Preliminary Injunction , 419 MOTION for Preliminary Injunction to District Judge Amy Totenberg. (bnp) (Entered: 07/19/2019) |
| 07/19/2019 | 513 | TRANSCRIPT of Telephone Conference Proceedings held on 7/17/2019, before Judge Amy Totenberg. Court Reporter/Transcriber Shannon R. Welch, RMR, CRR. A full directory of court reporters and their contact information can be found at www.gand.uscourts.gov/directory–court–reporters. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/9/2019. Redacted Transcript Deadline set for 8/19/2019. Release of Transcript Restriction set for 10/17/2019. |

| | | (Attachments: # 1 Notice of Filing Transcript) (srw) (Entered: 07/19/2019) |
|---|---|---|
| 07/19/2019 | 514 | NOTICE Of Filing Declaration of Theresa Payton by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley (Attachments: # 1 Affidavit Declaration of Theresa Payton)(Russo, Vincent) (Entered: 07/19/2019) |
| 07/19/2019 | 515 | OBJECTION *to Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action* by Abrams for Governor. (Kastorf, Kurt) (Entered: 07/19/2019) |
| 07/19/2019 | 516 | OBJECTION *to Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action* by Baconton Missionary Baptist Church. (Kastorf, Kurt) (Entered: 07/19/2019) |
| 07/19/2019 | 517 | OBJECTION *to Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action* by Care In Action, Inc.. (Kastorf, Kurt) (Entered: 07/19/2019) |
| 07/19/2019 | 518 | OBJECTION *to Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action* by Ebenezer Baptist Church of Atlanta, Georgia, Inc.. (Kastorf, Kurt) (Entered: 07/19/2019) |
| 07/19/2019 | 519 | OBJECTION *to Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action* by Fair Fight Action. Inc.. (Kastorf, Kurt) (Entered: 07/19/2019) |
| 07/19/2019 | 520 | OBJECTION *to Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action* by Sixth Episcopal District, Inc.. (Kastorf, Kurt) (Entered: 07/19/2019) |
| 07/19/2019 | 521 | OBJECTION *to Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action* by Virginia–Highland Church, Inc.. (Kastorf, Kurt) (Entered: 07/19/2019) |
| 07/19/2019 | 522 | APPLICATION for Admission of Dara Lindenbaum Pro Hac Vice (Application fee $ 150, receipt number AGANDC–8807084). Documents for this entry are not available for viewing outside the courthouse.by Care In Action, Inc., Ebenezer Baptist Church of Atlanta, Georgia, Inc., Fair Fight Action. Inc., Sixth Episcopal District, Inc., Virginia–Highland Church, Inc., Abrams for Governor, Baconton Missionary Baptist Church, Inc.. (Attachments: # 1 Attachment)(Kastorf, Kurt) (Entered: 07/19/2019) |
| 07/19/2019 | 523 | MOTION for Leave to File Matters Under Seal re: 508 Reply to Response to Motion, 510 Reply to Response to Motion, with Brief In Support by Donna Curling, Donna Price, Jeffrey Schoenberg. (Attachments: # 1 Brief, # 2 Text of Proposed Order)(Cross, David) (Entered: 07/19/2019) |
| 07/19/2019 | 524 | REDACTION to 510 Reply to Response to Motion, by Donna Curling, Donna Price, Jeffrey Schoenberg. (Attachments: # 1 Affidavit of J. Alex Halderman (Redacted), # 2 Affidavit of Andrew W. Appel, # 3 Affidavit of Nathan D. Woods, # 4 Affidavit of Catherine L. Chapple (Redacted), # 5 Exhibit A (Redacted in Full), # 6 Exhibit B (Redacted in Full), # 7 Exhibit C (Redacted in Full))(Cross, David) (Entered: 07/19/2019) |
| 07/22/2019 | 525 | |

| | | |
|---|---|---|
| | | PROVISIONALLY SEALED NOTICE Of Filing Joint Discovery Statement by Donna Curling, Donna Price, Jeffrey Schoenberg (Attachments: # 1 Exhibit A – Sealed, # 2 Exhibit B – Sealed, # 3 Exhibit C – Sealed)(Cross, David) (Entered: 07/22/2019) |
| 07/22/2019 | 526 | APPLICATION for Admission of Jacob Conarck Pro Hac Vice (Application fee $ 150, receipt number AGANDC–8809373). Documents for this entry are not available for viewing outside the courthouse.by Coalition for Good Governance. (Ichter, Cary) (Entered: 07/22/2019) |
| 07/22/2019 | 527 | APPLICATION for Admission of Marcie Brimer Pro Hac Vice (Application fee $ 150, receipt number AGANDC–8809428). Documents for this entry are not available for viewing outside the courthouse.by Donna Curling, Donna Price, Jeffrey Schoenberg. (Knapp, Halsey) (Entered: 07/22/2019) |
| 07/22/2019 | 528 | APPLICATION for Admission of Cameron A. Tepfer Pro Hac Vice (Application fee $ 150, receipt number AGANDC–8809464). Documents for this entry are not available for viewing outside the courthouse.by Donna Curling, Donna Price, Jeffrey Schoenberg. (Knapp, Halsey) (Entered: 07/22/2019) |
| 07/22/2019 | 529 | ORDER: The Court DIRECTS the Curling Plaintiffs to clarify whether they are seeking an Order from this Court to enjoin the use of DREs in time for the September 2019 Fulton County/Atlanta Public School Board elections NO LATER THAN 6:00 PM ON TUESDAY, JULY 23, 2019. Signed by Judge Amy Totenberg on 7/22/19. (bnp) (Entered: 07/22/2019) |
| 07/22/2019 | 530 | Motion to Bring Audio/Visual/Electronic Equipment in the Courtroom by Seth Harp, Brad Raffensperger, Rebecca N. Sullivan, David J. Worley. (Attachments: # 1 Text of Proposed Order)(Russo, Vincent) (Entered: 07/22/2019) |
| 07/22/2019 | 531 | ORDER re 525 Notice of Filing Joint Discovery Statement, filed by Donna Curling, Jeffrey Schoenberg, Donna Price. SEE ORDER FOR DETAILS. Signed by Judge Amy Totenberg on 7/22/2019. (hpc) (Entered: 07/22/2019) |
| 07/22/2019 | 532 | CERTIFICATE OF SERVICE *of Discovery Materials under Rule 5.4* by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley.(Tyson, Bryan) (Entered: 07/22/2019) |
| 07/22/2019 | 533 | Motion to Bring Audio/Visual/Electronic Equipment in the Courtroom *for Coalition Plaintiffs* by Ricardo Davis, Laura Digges, William Digges, III, Megan Missett. (Attachments: # 1 Text of Proposed Order)(Powers, John) (Entered: 07/22/2019) |
| 07/23/2019 | | ORDER (by docket entry only) The hearing scheduled for Thursday, July 24, 2019, will now begin at 10:00AM. Start time change only. By Judge Amy Totenberg on 7/23/19. (hfm) (Entered: 07/23/2019) |
| 07/23/2019 | 534 | NOTICE *of Amendment to Witness List* by Coalition for Good Governance (Brown, Bruce) Modified on 7/24/2019 to edit text (bnp). (Entered: 07/23/2019) |
| 07/23/2019 | | Notification of Docket Correction: The Hearing in this action is scheduled for Thursday, July 25, 2019, at 10:00AM. This is a correction for the hearing date in the previous docket entry order. (hfm) (Entered: 07/23/2019) |
| 07/23/2019 | 535 | RESPONSE re 529 Order, filed by Donna Curling, Donna Price, Jeffrey Schoenberg. (Cross, David) (Entered: 07/23/2019) |

| 07/23/2019 | 536 | CERTIFICATE OF SERVICE by Donna Curling, Donna Price, Jeffrey Schoenberg.(Cross, David) (Entered: 07/23/2019) |
|---|---|---|
| 07/23/2019 | | APPROVAL by Clerks Office re: 497 APPLICATION for Admission of Ezra Rosenberg Pro Hac Vice (Application fee $ 150, receipt number AGANDC−8799444). Documents for this entry are not available for viewing outside the courthouse.. Attorney Ezra David Rosenberg added appearing on behalf of Coalition for Good Governance (pmb) (Entered: 07/23/2019) |
| 07/23/2019 | 537 | RESPONSE re 512 Order filed by Seth Harp, Brad Raffensperger, Rebecca N. Sullivan, David J. Worley. (Attachments: # 1 Exhibit "A" Declaration of Melisa Arnold, # 2 Exhibit "B" Declaration of J Elliott, # 3 Exhibit "C" November 2019 Municipal Election Information, # 4 Exhibit "D" Declaration of Kevin Rayburn)(Russo, Vincent) (Entered: 07/23/2019) |
| 07/23/2019 | | ORDER (by docket entry only) The Court DIRECTS the State Defendants to notify the Court by 5:00 PM JULY 23, 2019 regarding the status of: (i) the State's selection of the vendor, (ii) finalization of the terms of the contract for the purchase of the electronic ballot markers and ballot scanners, and (iii) the anticipated dates for completion of these two major steps of the procurement process as of the date of this Order. By Judge Amy Totenberg on 7/23/2019. (hpc) (Entered: 07/23/2019) |
| 07/24/2019 | 538 | ORDER ALLOWING AUDIO/VISUAL EQUIPMENT IN THE COURTROOM by State Defendants on July 25−26, 2019. Signed by Judge Amy Totenberg on 7/24/19. (bnp) (Entered: 07/24/2019) |
| 07/24/2019 | 539 | ORDER ALLOWING AUDIO/VISUAL EQUIPMENT IN THE COURTROOM by Coalition Plaintiffs on July 25−26, 2019 Signed by Judge Amy Totenberg on 7/24/19. (bnp) (Entered: 07/24/2019) |
| 07/24/2019 | 540 | ORDER ALLOWING AUDIO/VISUAL EQUIPMENT IN THE COURTROOM on July 24, 2019, July 25 and 26, 2019. Signed by Judge Amy Totenberg on 7/24/19. (bnp) (Entered: 07/24/2019) |
| 07/24/2019 | 541 | NOTICE Of Filing Plaintiffs' Objection to Remote Testimony by Dr. Michael Shamos by Donna Curling, Donna Price, Jeffrey Schoenberg (Attachments: # 1 Exhibit A – July 11 Correspondence, # 2 Exhibit B – STATE−DEFENDANTS−00004440, # 3 Exhibit C – STATE−DEFENDANTS−00004446, # 4 Exhibit D – Excerpt of Shamos Tr., # 5 Exhibit E – July 23 Correspondence, # 6 Exhibit F – Attachment to July 23 Correspondence)(Cross, David) (Entered: 07/24/2019) |
| 07/24/2019 | 542 | NOTICE *Of Confidential and Attorneys' Eyes Only Documents to be used During Preliminary Injunction Hearing* by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley (Russo, Vincent) (Entered: 07/24/2019) |
| 07/24/2019 | 543 | Exhibit List *of Sealed Materials* by Donna Curling, Donna Price, Jeffrey Schoenberg.. (Cross, David) (Entered: 07/24/2019) |
| 07/24/2019 | 544 | PROVISIONALLY SEALED RESPONSE re Order, *dated July 23, 2019* filed by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Attachments: # 1 Exhibit Department of Administrative Services – General Confidentiality Form)(Russo, Vincent) (Entered: 07/24/2019) |

| 07/24/2019 | 545 | RESPONSE re 541 Notice of Filing, *State Defendants Response to Plaintiffs' Objection to Testimony of Dr. Shamos* filed by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, David J. Worley. (Attachments: # 1 Exhibit A– Curling Pltffs' Notice of Deposition, # 2 Exhibit B– Jul 18 Email from B Tyson to Counsel)(Russo, Vincent) (Entered: 07/24/2019) |
|---|---|---|
| 07/24/2019 | 546 | PROVISIONALLY SEALED RESPONSE in Opposition re 488 MOTION for Leave to File Matters Under Seal re: 487 Notice of Filing, *State Defendants' Motion to Seal Documents Related to The Parties' Joint Discovery Statement* filed by Donna Curling, Donna Price, Jeffrey Schoenberg. (Cross, David) (Entered: 07/24/2019) |
| 07/25/2019 | 547 | CERTIFICATE OF SERVICE *Rule 5.4* by Seth Harp, Brad Raffensperger, Rebecca N. Sullivan, The State Election Board, David J. Worley.(Denton, Alexander) (Entered: 07/25/2019) |
| 07/25/2019 | 548 | Coalition Plaintiffs' Hearing Brief *on Evidentiary Presumption Arising from Spoliation of Evidence* re 398 Order Setting Hearing on Motion filed by Coalition for Good Governance. (Ichter, Cary) Modified on 7/25/2019 to edit event text(bnp). (Entered: 07/25/2019) |
| 07/25/2019 | | APPROVAL by Clerks Office re: 522 APPLICATION for Admission of Dara Lindenbaum Pro Hac Vice (Application fee $ 150, receipt number AGANDC–8807084). Documents for this entry are not available for viewing outside the courthouse.. Attorney Dara Lindenbaum added appearing on behalf of Abrams for Governor, Baconton Missionary Baptist Church, Inc., Care In Action, Inc., Ebenezer Baptist Church of Atlanta, Georgia, Inc., Fair Fight Action. Inc., Sixth Episcopal District, Inc., Virginia–Highland Church, Inc. (pmb) (Entered: 07/25/2019) |
| 07/25/2019 | | RETURN of 527 APPLICATION for Admission of Marcie Brimer Pro Hac Vice (Application fee $ 150, receipt number AGANDC–8809428). Documents for this entry are not available for viewing outside the courthouse. to attorney for correction re: courts. (pmb) (Entered: 07/25/2019) |
| 07/25/2019 | | APPROVAL by Clerks Office re: 528 APPLICATION for Admission of Cameron A. Tepfer Pro Hac Vice (Application fee $ 150, receipt number AGANDC–8809464). Documents for this entry are not available for viewing outside the courthouse.. Attorney Cameron A. Tepfer added appearing on behalf of Donna Curling, Donna Price, Jeffrey Schoenberg (pmb) (Entered: 07/25/2019) |
| 07/25/2019 | | ORDER (by docket entry only) granting 522 and 528 Applications for Admission Pro Hac Vice. By Judge Amy Totenberg on 7/25/19. If the applicant does not have CM/ECF access in the Northern District of Georgia already, they must request access at http://pacer.gov. If they have electronically filed in this district in a previous case, please omit this step.(hfm) (Entered: 07/25/2019) |
| 07/25/2019 | 549 | NOTICE Of Filing Updated Municipal Election Information by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley (Attachments: # 1 Exhibit Exhibit A: Nov. 2019 Municipal Elections (Updated))(Denton, Alexander) (Entered: 07/25/2019) |
| 07/25/2019 | 550 | Minute Entry for proceedings held before Judge Amy Totenberg: Evidentiary Hearing held on 7/25/2019. Plaintiff Case in Chief: Witness Merritt Beaver sworn and testified, Plaintiff exhibits 1, 2 and 3 admitted. (Redacted Copies for public |

| | | |
|---|---|---|
| | | filing) Michael Barnes sworn and testified. Plaintiff exhibit 4, 5 and 6 admitted. Terry Adams, Amber McReynolds, Jasmine Clark sworn and testified. Defendant exhibits 1 and 2 admitted. Sara LeClerc, Kathy Poattie, Theresa Payton sworn and testified. Plaintiff exhibits 7 and 8 admitted. (Redacted copies for public filing) Video Deposition Dr. Michael Shamos. Hearing not concluded. Court adjourned and will reconvene at 09:30am on Friday, July 26, 2019. Exhibits retained by the Court to be forwarded to the Clerks Office. (Court Reporter Shannon Welch)(bnp) (Entered: 07/26/2019) |
| 07/26/2019 | | APPROVAL by Clerks Office re: 526 APPLICATION for Admission of Jacob Conarck Pro Hac Vice (Application fee $ 150, receipt number AGANDC−8809373). Documents for this entry are not available for viewing outside the courthouse.. Attorney Jacob Paul Conarck added appearing on behalf of Coalition for Good Governance (pmb) (Entered: 07/26/2019) |
| 07/26/2019 | | ORDER (by docket entry only) granting 526 Application for Admission Pro Hac Vice. By Judge Amy Totenberg on 7/26/19. If the applicant does not have CM/ECF access in the Northern District of Georgia already, they must request access at http://pacer.gov. If they have electronically filed in this district in a previous case, please omit this step.(hfm) (Entered: 07/26/2019) |
| 07/26/2019 | | ORDER re 548 Response (Non−Motion), filed by Coalition for Good Governance. The Court DIRECTS the State Defendants to Respond to Coalition Plaintiffs Hearing Brief on Evidentiary Presumption Arising from Spoliation of Evidence NO LATER THAN TUESDAY, JULY 30, 2019. By Judge Amy Totenberg on 7/26/2019. (hpc) (Entered: 07/26/2019) |
| 07/26/2019 | 551 | Minute Entry for proceedings held before Judge Amy Totenberg: Evidentiary Hearing held on 7/26/2019. Plaintiff continues Case−In−Chief. Virginia Martin, Lowell Finely, Alex Halderman, Matthew Bernhard sworn and testified. Plaintiff exhibit 12 admitted. Plaintiff exhibit 13, ruling reserved. Plaintiff rest Case−In−Chief. Defendants Case−In−Chief: Richard Barron sworn and testified. Plaintiff exhibits 15 and 16 admitted. Russell Bridges, Lyn Ledford, Jennifer Doran sworn and testified. Defendant exhibit 5 admitted. Closing Arguments. Exhibits retained by the Court to be forwarded to the Clerks Office. (Court Reporter Shannon Welch)(bnp) (Entered: 07/29/2019) |
| 07/29/2019 | | Submission of 475 MOTION for Modification and Clarification of Non−Party Hancock County Board of Elections and Registration *Attendance of Deposition and Production of Documents From Coalition for Good Governance* to District Judge Amy Totenberg. (bnp) (Entered: 07/29/2019) |
| 07/29/2019 | 552 | Supplement to 544 Response to this Court's July 23, 2019 Order filed by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Attachments: # 1 Exhibit Notice of Intent to Award)(Russo, Vincent) Modified on 7/29/2019 to edit event text (bnp). (Entered: 07/29/2019) |
| 07/29/2019 | 553 | APPLICATION for Admission of Marcie Brimer Pro Hac Vice. Documents for this entry are not available for viewing outside the courthouse.by Donna Curling, Donna Price, Jeffrey Schoenberg. (Knapp, Halsey) (Entered: 07/29/2019) |
| 07/29/2019 | | ORDER (by docket entry only) The Court DIRECTS the Plaintiffs to file the entire deposition transcript of Dr. Michael Shamos NO LATER THAN 5:00 PM TODAY. By Judge Amy Totenberg on 7/29/2019. (hpc) (Entered: 07/29/2019) |

| 07/29/2019 | | Defendant Exhibit 1 359 from the Status Hearing held on April 9, 2019, was destroyed as directed in 361 Exhibit Return Notification (mec) (Entered: 07/29/2019) |
| --- | --- | --- |
| 07/29/2019 | 554 | PROVISIONALLY SEALED DEPOSITION Transcript of Dr. Michael Shamos by Donna Curling, Donna Price, Jeffrey Schoenberg re Order (Cross, David) Modified on 7/30/2019 to edit event text (bnp). (Entered: 07/29/2019) |
| 07/29/2019 | | ORDER (by docket entry only)Section 10.8 of the Master Solution Purchase and Services Agreement entered into between the Georgia Secretary of State and its selected election equipment vendor Dominion Voting Systems, Inc. provides: Dominions Democracy Suite Election Management System shall have the capability of importing election data from the State of Georgias current database to generate ballot layout used to conduct an election. The Court DIRECTS the State Defendants to provide the following information NO LATER THAN 1:00PM JULY 30, 2019: (i) confirm whether Section 10.8 indicates that the State contemplates or intends to import data from the existing GEMS Server and GEMS database for use with the new Dominion election management system software and programming of ballots to be used by the Ballot Marking Devices; and (ii) identify a representative from the Secretary of State's office with knowledge of the contract negotiation process and content of the Agreement who can provide testimony regarding the intent of this provision if necessary. Entered by Judge Amy Totenberg on 7/29/2019. (hpc) (Entered: 07/29/2019) |
| 07/30/2019 | 555 | RESPONSE *to State Defendants' 552 Notification as to Apparent Successful Offeror* by Coalition for Good Governance re 552 Response (Non–Motion), (Brown, Bruce) Modified on 7/31/2019 to edit event text(bnp). (Entered: 07/30/2019) |
| 07/30/2019 | 556 | RESPONSE re Order *State Defendants Response To Courts Questions On New Election System Vendor Contract* filed by Seth Harp, Brad Raffensperger, Rebecca N. Sullivan, David J. Worley. (Russo, Vincent) (Entered: 07/30/2019) |
| 07/30/2019 | 557 | ORDER granting 437 Motion for Leave to File Amicus Curiae Brief. The Court deems the Amicus Curiae Brief (Doc. 437–1) filed as of the date of this Order. Signed by Judge Amy Totenberg on 7/30/19. (bnp) (Entered: 07/30/2019) |
| 07/30/2019 | | ORDER (by docket entry only) The Court DIRECTS the State Defendants to identify the 6 Georgia counties chosen to participate in the BMD pilot for the November 2019 general local elections NO LATER THAN 9:00 AM ON JULY 31, 2019. Entered by Judge Amy Totenberg on 7/30/2019. (hpc) (Entered: 07/30/2019) |
| 07/30/2019 | 558 | State Defendants' RESPONSE re 548 Coalition Plaintiffs' Hearing Brief *on Evidentiary Presumption Arising from Spoliation of Evidence* filed by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Attachments: # 1 Exhibit A – Email on July 25, 2019, # 2 Exhibit B – Tweets from Marilyn Marks, # 3 Exhibit C – Emails regarding server image, # 4 Exhibit D – Dec. of Michael Barnes, # 5 Exhibit E – Dec. of Cristina Correia)(Tyson, Bryan) Modified on 7/31/2019 to edit text(bnp). (Entered: 07/30/2019) |
| 07/30/2019 | | ORDER (by docket entry only) re 548 and 558 . If the Coalition Plaintiffs intend to file a Reply in support of their Hearing Brief on Evidentiary Presumption Arising From Spoliation of Evidence, they are DIRECTED to file the Reply NO LATER THAN 4:00 PM ON AUGUST 1, 2019. If the Coalition Plaintiffs do not intend to file a Reply, they should advise the Court as soon as possible, but no later than 2:00 |

| | | |
|---|---|---|
| | | PM tomorrow, July 31, 2019. Entered by Judge Amy Totenberg on 7/30/2019. (hpc) (Entered: 07/30/2019) |
| 07/31/2019 | 559 | RESPONSE re Order, *to identify the 6 Georgia counties chosen to participate in the BMD pilot for the November 2019 general local elections* filed by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Denton, Alexander) (Entered: 07/31/2019) |
| 07/31/2019 | | APPROVAL by Clerks Office re: 553 APPLICATION for Admission of Marcie Brimer Pro Hac Vice. Documents for this entry are not available for viewing outside the courthouse.. Attorney Halsey G. Knapp, Jr. added appearing on behalf of Donna Curling, Donna Price and Jeffrey Schoenberg (Application fee $ 150, receipt number AGANDC−8809428) (jkm) (Entered: 07/31/2019) |
| 07/31/2019 | | ORDER, by docket entry only, granting 553 Application for Admission Pro Hac Vice. By Judge Amy Totenberg on 7/31/19. If the applicant does not have CM/ECF access in the Northern District of Georgia already, they must request access at http://pacer.gov. If they have electronically filed in this district in a previous case, please omit this step.(hfm) (Entered: 07/31/2019) |
| 07/31/2019 | 560 | NOTICE *of Withdrawal of Subpoena of Robert Ingram* by Coalition for Good Governance, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett re 475 MOTION for Modification and Clarification of Non−Party Hancock County Board of Elections and Registration *Attendance of Deposition and Production of Documents From Coalition for Good Governance* (Powers, John) Modified on 8/1/2019 to edit text (bnp). (Entered: 07/31/2019) |
| 08/01/2019 | 561 | SEALED PLAINTIFF EXHIBITS 1,2,3,7,8 admitted and retained at the 550 Evidentiary Hearing have been received from Courtroom Deputy and placed in the custody of the Records Clerks. (bnp) (Additional attachment(s) added on 8/1/2019: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 7, # 5 Exhibit 8) (bnp). (Entered: 08/01/2019) |
| 08/01/2019 | 562 | NOTICE TO PLAINTIFF'S COUNSEL OF RECORD regarding RECLAMATION AND DISPOSITION OF UNCLAIMED Documentary EXHIBITS pursuant to Local Rule 79.1D. Re: 561 SEALED Plaintiff Exhibits. (bnp) (Entered: 08/01/2019) |
| 08/01/2019 | 563 | Coalition Plaintiffs' REPLY BRIEF *on Evidentiary Presumption Arising From Spoliation of Evidence* re 558 Response (Non−Motion), 548 Response (Non−Motion) filed by Coalition for Good Governance. (Ichter, Cary) Modified on 8/2/2019 to edit event text (bnp). (Entered: 08/01/2019) |
| 08/01/2019 | 564 | Coalition Plaintiffs' REPLY BRIEF *on Evidentiary Presumption Arising From Spoliation of Evidence AMENDED SOLELY TO CORRECT FONT DISCREPANCY* re 558 Response (Non−Motion), 548 Response (Non−Motion), filed by Coalition for Good Governance. (Ichter, Cary) Modified on 8/2/2019 to edit event text(bnp). (Entered: 08/01/2019) |
| 08/01/2019 | 565 | PLAINTIFF EXHIBITS 1R, 2R, 3R, 4, 5, 6, 7R, 8R, 12, 15, & 16 admitted and retained at the 550 , 551 Evidentiary Hearing have been received from Courtroom Deputy and placed in the custody of the Records Clerks.. (Attachments: # 1 Exhibit 1R, # 2 Exhibit 2R, # 3 Exhibit 3R, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 12, # 8 Exhibit 15, # 9 Attachment − Filed in error. (bnp) (Additional attachment(s) added on 8/2/2019: # 10 Exhibit 7R, # 11 Exhibit 8R) (bnp). Modified on 8/2/2019 to add Exhibits 7R and 8R(bnp). (Additional attachment(s) added on |

| | | 8/5/2019: # 13 Exhibit Plaintiff 1R (Rescanned), # 14 Exhibit Plaintiff 2R (Rescanned), # 15 Exhibit Plaintiff 3R (Rescanned)) (cah). # 16 Exhibit 16 (Corrected) (jdb). Modified on 8/8/2019 to attach corrected Exhibit 16 (jdb). (Entered: 08/01/2019) |
|---|---|---|
| 08/01/2019 | 566 | DEFENDANT EXHIBITS 1, 2, & 5 admitted and retained at the 550 , 551 Evidentiary Hearing have been received from Courtroom Deputy and placed in the custody of the Records Clerks. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 5)(bnp) (Entered: 08/01/2019) |
| 08/01/2019 | 567 | NOTICE TO PLAINTIFFS' COUNSEL OF RECORD regarding RECLAMATION AND DISPOSITION OF UNCLAIMED Documentary EXHIBITS pursuant to Local Rule 79.1D. Re: 565 Plaintiff Exhibits. (bnp) (Entered: 08/01/2019) |
| 08/01/2019 | 568 | NOTICE TO DEFENDANTS' COUNSEL OF RECORD regarding RECLAMATION AND DISPOSITION OF UNCLAIMED Documentary EXHIBITS pursuant to Local Rule 79.1D. Re: 566 Defendant Exhibits. (bnp) (Entered: 08/01/2019) |
| 08/01/2019 | | ORDER (by docket entry only): State Defendants introduced Defendants Exhibit 1 (identified as Rule 590−8−3−.01 of the Office of the Secretary of State) during the course of the trial. The Rule does not appear on the Rules posted on the Secretary of States webpage or on Westlaw. Defendants are DIRECTED to identify on the record whether the Rule was adopted by the State Election Board and the date of such approval and enactment, with appropriate documentation of such, no later than August 2, 2019 at 10:30 AM. By Judge Amy Totenberg on 8/1/19. (hfm) (Entered: 08/01/2019) |
| 08/02/2019 | 569 | RESPONSE re Order,, *to identify information about Rule 590−8−3−.01* filed by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Attachments: # 1 Exhibit Exhibit A: Voter Registration System Security Rule)(Denton, Alexander) (Entered: 08/02/2019) |
| 08/02/2019 | 570 | TRANSCRIPT of Hearing on Preliminary Injunction Proceedings (Volume 1 of 2) held on 7/25/2019, before Judge Amy Totenberg. Court Reporter/Transcriber Shannon R. Welch, RMR, CRR. A full directory of court reporters and their contact information can be found at www.gand.uscourts.gov/directory−court−reporters. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/23/2019. Redacted Transcript Deadline set for 9/3/2019. Release of Transcript Restriction set for 10/31/2019. (Attachments: # 1 Notice of Filing Transcript) (srw) (Entered: 08/02/2019) |
| 08/02/2019 | | NEF regenerated for the 565 Exhibits. (aaq) (Entered: 08/02/2019) |
| 08/02/2019 | 571 | TRANSCRIPT of Hearing on Preliminary Injunction Proceedings Volume 2 of 2 held on 7/26/2019, before Judge Amy Totenberg. Court Reporter/Transcriber Shannon R. Welch, RMR, CRR. A full directory of court reporters and their contact information can be found at www.gand.uscourts.gov/directory−court−reporters. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/23/2019. Redacted Transcript Deadline set for 9/3/2019. Release of Transcript |

| | | Restriction set for 10/31/2019. (Attachments: # 1 Notice of Filing Transcript) (srw) (Entered: 08/02/2019) |
|---|---|---|
| 08/02/2019 | 572 | NOTICE TO COURT regarding RECLAMATION AND DISPOSITION OF UNCLAIMED EXHIBITS pursuant to Local Rule 79.1D(2) filed by Donna Curling, Donna Price, Jeffrey Schoenberg. Exhibits to be Retrieved.. (Sparks, Adam) (Entered: 08/02/2019) |
| 08/05/2019 | | Submission of 500 MOTION for Leave to File Matters Under Seal to District Judge Amy Totenberg. (bnp) (Entered: 08/05/2019) |
| 08/06/2019 | | Submission of 523 MOTION for Leave to File Matters Under Seal to District Judge Amy Totenberg. (bnp) (Entered: 08/06/2019) |
| 08/07/2019 | 573 | OBJECTION re 488 MOTION for Leave to File Matters Under Seal re: 487 Notice of Filing, *State Defendants' Motion to Seal Documents Related to The Parties' Joint Discovery Statement (Plaintiffs' Joint Objections)* by Donna Curling, Donna Price, Jeffrey Schoenberg. (Attachments: # 1 Exhibit A – July 30, 2019 Correspondence)(Cross, David) (Entered: 08/07/2019) |
| 08/08/2019 | | Submission of 488 MOTION for Leave to File Matters Under Seal to District Judge Amy Totenberg. (bnp) (Entered: 08/08/2019) |
| 08/08/2019 | 574 | Plaintiff Exhibits (re 561 , 565 ) retrieved by Attorney Adam Martin Sparks as directed in 572 Exhibit Disposition Notification. (bnp) (Entered: 08/08/2019) |
| 08/09/2019 | 575 | NOTICE *of State Defendants Supplemental Notice Regarding New Election System Vendor Contract* by Seth Harp, Brad Raffensperger, Rebecca N. Sullivan, David J. Worley (Attachments: # 1 Exhibit A – August 9, 2019 Notice of Award, # 2 Exhibit B – August 9, 2019 Certification of the Dominion Voting System for Georgia)(Russo, Vincent) Modified on 8/12/2019 to edit text (bnp). (Entered: 08/09/2019) |
| 08/13/2019 | 576 | ORDER granting Curling Plaintiffs' 500 Motion to Seal Documents Related to Their Response To Security Protocols For Review of Vote–Stealing Malware and the Affidavit of J. Alex Halderman. The entirety of the filings (Docs. 496, 498) related to the above referenced Motion shall remain sealed from public view. Signed by Judge Amy Totenberg on 8/13/19. (bnp) (Entered: 08/13/2019) |
| 08/13/2019 | 577 | ORDER granting Curling Plaintiffs' 523 Motion to Seal Their Reply in Support of their Motion for Preliminary Injunction and Supporting Materials. The redacted portions of the Reply (Doc. 510), the redacted portions of the Declaration of J. Alex Halderman (Doc. 510–1), the Declaration of Catherine L. Chapple (Doc. 510–4), and the entirety of the filed Exhibits A – C (Docs. 510–5, 510–6, 510–7) shall remain sealed from public view. Signed by Judge Amy Totenberg on 8/13/19. (bnp) (Entered: 08/13/2019) |
| 08/14/2019 | 578 | NOTICE Of Filing **EXHIBIT CORRELATION CHART** re 561 Sealed Exhibits, 565 Plaintiffs Exhibits, and 566 Defendants Exhibits, admitted during the Evidentiary Hearing held July 25 through 26, 2019. (hfm) (Entered: 08/14/2019) |
| 08/15/2019 | 579 | ORDER: The Court GRANTS IN PART and DENIES IN PART Plaintiffs' ( 387 , 419 ) Motions for Preliminary Injunction. The Court DENIES Plaintiffs' request to enjoin the use of the GEMS/DRE system in the 2019 elections, but it GRANTS Plaintiffs' motion to the extent that the Court PROHIBITS any use of the GEMS/DRE system after 2019. (See Order for further directives.) Signed by Judge |

| | | Amy Totenberg on 8/15/19. (bnp) (Entered: 08/15/2019) |
|---|---|---|
| 08/16/2019 | 580 | MOTION to Withdraw Cameron A. Tepfer as Attorney with Brief In Support by Donna Curling, Donna Price, Jeffrey Schoenberg. (Tepfer, Cameron) (Entered: 08/16/2019) |
| 08/16/2019 | 581 | MOTION to Amend *Complaint* with Brief In Support by Donna Curling, Donna Price, Jeffrey Schoenberg. (Attachments: # 1 Exhibit A – Curling Pls' Proposed Third Amended Complaint, # 2 Exhibit B – Redline Comparison, # 3 Text of Proposed Order)(Cross, David) (Entered: 08/16/2019) |
| 08/20/2019 | 582 | Joint Discovery Statement *Regarding Production of Election System Data* by Donna Curling, Donna Price, Jeffrey Schoenberg (Attachments: # 1 Exhibit A – Excerpts of Curling Pls' 1st Set of RFPs to State Defs, # 2 Exhibit B – July 31, 2019 Email Correspondence, # 3 Exhibit C – August 18, 2019 Email Correspondence)(Cross, David) Modified on 8/21/2019 to edit event text(bnp). (Entered: 08/20/2019) |
| 08/20/2019 | 583 | AFFIDAVIT re 582 Notice (Other), *of J. Alex Halderman* by Donna Curling, Donna Price, Jeffrey Schoenberg. (Cross, David) (Entered: 08/20/2019) |
| 08/21/2019 | 584 | MOTION for Clarification re: 579 Order on Motion for Preliminary Injunction,,, with Brief In Support by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Tyson, Bryan) (Entered: 08/21/2019) |
| 08/21/2019 | 585 | REPLY BRIEF re 488 MOTION for Leave to File Matters Under Seal re: 487 Notice of Filing, *State Defendants' Motion to Seal Documents Related to The Parties' Joint Discovery Statement* filed by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Tyson, Bryan) (Entered: 08/21/2019) |
| 08/23/2019 | | ORDER (by docket entry only): The Court will address the issues raised in the State Defendants Motion for Clarification [Doc. 584] during the telephone conference with the parties scheduled for Tuesday, August 27. By Judge Amy Totenberg on 8/23/19. (hfm) (Entered: 08/23/2019) |
| 08/26/2019 | 586 | Status Report *Relating to August 27, 2019 Status Conference* by Coalition for Good Governance (Brown, Bruce) Modified on 8/27/2019 to edit event text(bnp). (Entered: 08/26/2019) |
| 08/26/2019 | 587 | AFFIDAVIT in Opposition re 584 MOTION for Clarification re: 579 Order on Motion for Preliminary Injunction,,, *of J. Alex Halderman* filed by Donna Curling, Donna Price, Jeffrey Schoenberg. (Cross, David) (Entered: 08/26/2019) |
| 08/27/2019 | 588 | Minute Entry for proceedings held before Judge Amy Totenberg: Telephone Conference held on 8/27/2019. The Court addressed the status of the case, Plaintiffs request for additional discovery related to DREs, GEMS, and the voter registration database and software, and the State Defendants Motion for Clarification of the preliminary injunction Order. The Curling Plaintiffs are permitted to file by Friday, August 30, a notice/status report to: (1) update the court on the findings from the GEMS database examination conducted by Dr. Halderman to date, (2) identify specifically the additional aspects of the electronic voting system hardware/software Plaintiffs seek to have examined by Dr. Halderman, and (3) information regarding the statistical sample size of DREs and precinct dispersion, etc. proposed for examination (to the extent such information exists and has been undertaken by the |

| | | |
|---|---|---|
| | | statistician experts). Defendants shall have through Friday, September 6. 2019 to file their Response. Having been provided with updated information regarding the States intention to continue using the Enet software in coordination with the new Dominion EPoll voting system during the phone conference, the Court may seek additional written clarification from the State Defendants and will itself provide supplemental written clarification regarding the relief ordered in section 5 on page 150 of the preliminary injunction Order in light of the information provided by Defendants. (Court Reporter Shannon Welch)(bnp) (Entered: 08/28/2019) |
| 08/28/2019 | 589 | Joint Discovery Statement *Dispute Relating to FBI Image* by Coalition for Good Governance. (Brown, Bruce) Modified on 8/29/2019 to edit event text and terminate motion for discovery(bnp). (Entered: 08/28/2019) |
| 08/29/2019 | 590 | TRANSCRIPT of Telephone Conference Proceedings held on 8/27/2019, before Judge Amy Totenberg. Court Reporter/Transcriber Shannon R. Welch, RMR, CRR. A full directory of court reporters and their contact information can be found at www.gand.uscourts.gov/directory–court–reporters. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 9/19/2019. Redacted Transcript Deadline set for 9/30/2019. Release of Transcript Restriction set for 11/27/2019. (Attachments: # 1 Notice of Filing Transcript) (srw) (Entered: 08/29/2019) |
| 08/29/2019 | 591 | MOTION for Extension of Time and Briefing Schedule by Seth Harp, Brad Raffensperger, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Attachments: # 1 Exhibit A – Email from R. McGuire, # 2 Text of Proposed Order [Proposed] Order Granting Defendants' Motion for Extension and Briefing Schedule)(Tyson, Bryan) (Entered: 08/29/2019) |
| 08/29/2019 | 592 | RESPONSE in Opposition re 591 MOTION for Extension of Time and Briefing Schedule filed by Coalition for Good Governance, Donna Curling, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett, Donna Price, Jeffrey Schoenberg. (hfm) (Entered: 08/29/2019) |
| 08/29/2019 | 593 | REPLY to Response to Motion re 591 MOTION for Extension of Time and Briefing Schedule filed by Brad Raffensperger, The State Election Board. (hfm) (Entered: 08/29/2019) |
| 08/29/2019 | 594 | ORDER granting in part 591 Motion for Extension of Time. The Court sets the following briefing schedule and will require the State Defendants to file a single consolidated response brief addressing both motions: Coalition Plaintiffs' Motion for Leave to File Amended Complaint– September 6, 2019; Defendants' Consolidated Response to Curling and Coalition Plaintiffs' Motions for Leave to Amend– September 15, 2019; Plaintiffs' Replies in Support of Motions for Leave to Amend– September 22, 2019. Signed by Judge Amy Totenberg on 8/29/19. (bnp) (Entered: 08/29/2019) |
| 08/29/2019 | 595 | MOTION for Attorney Fees *as Successful Parties under 42 U.S.C. Section 1988* by Coalition for Good Governance. (Brown, Bruce) (Entered: 08/29/2019) |
| 08/29/2019 | 596 | MOTION for Attorney Fees *and Cost* with Brief In Support by Donna Price, Jeffrey Schoenberg and Donna Curling. (Attachments: # 1 Brief Memorandum in Support of Special Motion for Award of Attorneys' Fees and Cost)(Sparks, Adam) Modified on 8/30/2019 to edit filer information. (aaq). (Entered: 08/29/2019) |

| 08/30/2019 | 597 | PROVISIONALLY SEALED NOTICE Regarding Plaintiffs' Joint Request for Forensic Examination by Donna Curling, Donna Price, Jeffrey Schoenberg (Attachments: # 1 Declaration of J. Alex Halderman, # 2 Declaration of Ritchie Wilson)(Cross, David) Modified on 9/3/2019 to edit event text(bnp). (Entered: 08/30/2019) |
|---|---|---|
| 09/03/2019 | | Submission of 580 MOTION to Withdraw Cameron A. Tepfer as Attorney to District Judge Amy Totenberg. (bnp) (Entered: 09/03/2019) |
| 09/03/2019 | | ORDER, by docket entry only, granting 580 Motion to Withdraw as Attorney. Attorney Cameron A. Tepfer terminated. By Judge Amy Totenberg on 9/3/19. (hfm) (Entered: 09/03/2019) |
| 09/04/2019 | 598 | ORDER re discovery disputes, Defendants' Consolidated Motion to Clarify Preliminary Injunction Brief, and the Coalition Plaintiffs' Status Report (Docs. 582 , 584 , 586 ). The Court DIRECTS the Clerk to terminate Defendants' 584 Motion. Signed by Judge Amy Totenberg on 9/4/19. (bnp) (Entered: 09/04/2019) |
| 09/06/2019 | 599 | PROVISIONALLY SEALED RESPONSE re 597 Notice of Filing, *Regarding Plaintiffs' Joint Request for Forensic Examination* filed by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Attachments: # 1 Exhibit A – Dec. of Lynn Bailey, # 2 Exhibit B – Dec. of Jeanetta Watson, # 3 Exhibit C – Dec. of Deb Cox, # 4 Exhibit D – Dec. of Lisa Paradice)(Tyson, Bryan) (Entered: 09/06/2019) |
| 09/06/2019 | 600 | First MOTION to Supplement *Third Amended Complaint* by Coalition for Good Governance, Laura Digges, William Digges, III, Ricardo Davis, Megan Missett (Attachments: # 1 Text of Proposed Order Proposed Order Granting Motion to File Supplemental Complaint)(Brown, Bruce) Modified on 9/9/2019 to add filers (bnp). (Entered: 09/06/2019) |
| 09/06/2019 | 601 | NOTICE Of Filing *of Attachment A to 600 Motion to File Supplemental Complaint* by Coalition for Good Governance (Brown, Bruce) Modified on 9/9/2019 to add link to motion(bnp). (Entered: 09/06/2019) |
| 09/10/2019 | | ORDER, by docket entry only: The parties ARE DIRECTED to arrange for prompt hand delivery to the Court of 2 courtesy copies of each the following documents, as specified: (1)The Curling Plaintiffs: Docs. 581, 596, and 597; (2) The Coalition Plaintiffs: Docs. 595, 600, and 601 (Attachment A to 600); (3) Defendants: their Response (Doc. 599) to the Plaintiffs Joint Request for Forensic Examination, and upon filing, their responses to Plaintiffs respective motions to amend and for attorneys fees; (4) Any other voluminous documents filed in the future. By Judge Amy Totenberg on 9/10/19. (hfm) (Entered: 09/10/2019) |
| 09/11/2019 | 602 | MOTION for Extension of Time to file response to Plaintiffs' 595 596 Motion for Attorney's Fees by David J. Burge, Mary Carole Cooney, Aaron Johnson, Stan Matarazzo, Vernetta Nuriddin, Mark Wingate. (Ringer, Cheryl) Modified on 9/12/2019 to link to motions(bnp). (Entered: 09/11/2019) |
| 09/12/2019 | | ORDER (by docket entry only): The Court GRANTS 602 the Fulton County Defendants' Motion for Extension of Time to File Responses to Plaintiffs' Motions for Attorney's Fees. The Fulton County Defendants shall have 30 days from the date Plaintiffs file their detailed fee statements to file Defendants' Responses to the Motions for Attorney's Fees. By Judge Amy Totenberg on 9/12/19. (bnp) (Entered: 09/12/2019) |

| | | |
|---|---|---|
| 09/12/2019 | 603 | MOTION for Extension of Time File Response to Plaintiffs' Motions for Attorneys' Fees re: 595 MOTION for Attorney Fees *as Successful Parties under 42 U.S.C. Section 1988*, 596 MOTION for Attorney Fees *and Cost* with Brief In Support by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Attachments: # 1 Text of Proposed Order)(Tyson, Bryan) (Entered: 09/12/2019) |
| 09/12/2019 | 604 | ORDER granting State Defendants' 603 Motion for Extension of Time. State Defendants shall have 30 days from the date Plaintiffs file their detailed fee statements to file State Defendants' Responses to both Plaintiffs' Motions for Attorneys' fees. Signed by Judge Amy Totenberg on 9/12/19. (bnp) (Entered: 09/12/2019) |
| 09/12/2019 | 605 | MOTION to Amend *the Judgment* with Brief In Support by Coalition for Good Governance. (Attachments: # 1 Brief Brief in Support of Rule 59(e) Motion to Alter or Amend the Judgment, # 2 Text of Proposed Order Proposed Order Granting Rule 59(e) Motion to Amend or Alter the Judgment)(Brown, Bruce) (Entered: 09/12/2019) |
| 09/13/2019 | | Defendant's documentary exhibits 566 from the Evidentiary Hearing held on July 25–26, 2019, were destroyed as directed in 568 Exhibit Return Notification (mec) (Entered: 09/13/2019) |
| 09/16/2019 | 606 | BILL OF COSTS by Donna Curling, Donna Price, Jeffrey Schoenberg. (Attachments: # 1 Exhibit Other Costs Itemized, # 2 Exhibit Redacted Expense Listing)(Knapp, Halsey) (Entered: 09/16/2019) |
| 09/16/2019 | 607 | RESPONSE in Opposition re 600 First MOTION to Supplement *Third Amended Complaint*, 581 MOTION to Amend *Complaint State Defendants' Response to Plaintiffs' Motions for Leave* filed by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Russo, Vincent) (Entered: 09/16/2019) |
| 09/17/2019 | 608 | BILL OF COSTS *for Morrison & Foerster LLP* by Donna Curling, Donna Price, Jeffrey Schoenberg. (Cross, David) Modified on 9/18/2019 to edit text. (aaq). Modified on 9/19/2019 to correct text (bnp). (Entered: 09/17/2019) |
| 09/17/2019 | 609 | –DOCUMENT FILED IN ERROR– BILL OF COSTS *for Holcomb + Ward, LLP* by Donna Curling, Donna Price, Jeffrey Schoenberg. (Cross, David) Modified on 9/19/2019 to add error message pursuant to call from attorney (bnp). (Entered: 09/17/2019) |
| 09/18/2019 | | Notification of Docket Correction re 608 –––DOCUMENT FILED IN ERROR: Refiled at 609 –––BILL OF COSTS for Morrison & Foerster LLP by Donna Curling, Donna Price, Jeffrey Schoenberg. (Cross, David) Modified on 9/18/2019 to edit text. (aaq). (aaq) (Entered: 09/18/2019) |
| 09/19/2019 | 610 | Unopposed MOTION for Extension of Time to File Detailed Fee Statements by Coalition for Good Governance. (Brown, Bruce) (Entered: 09/19/2019) |
| 09/19/2019 | 611 | Unopposed MOTION for Extension of Time to File Detailed Fee Statements by Donna Curling, Donna Price, Jeffrey Schoenberg. (Attachments: # 1 Text of Proposed Order)(Cross, David) (Entered: 09/19/2019) |
| 09/19/2019 | | Notification of Docket Correction re 609 –DOCUMENT FILED IN ERROR– Bill of Costs *for Holcomb + Ward, LLP*. The 608 Bill of Costs *for Morrison & Foerster* |

| | | |
|---|---|---|
| | | *LLP* was correctly filed; please disregard the notification of docket correction from 9/18/19. (bnp) (Entered: 09/19/2019) |
| 09/19/2019 | | Submission of 610 Unopposed MOTION for Extension of Time to File Detailed Fee Statements , 611 Unopposed MOTION for Extension of Time to File Detailed Fee Statements to District Judge Amy Totenberg. (bnp) (Entered: 09/19/2019) |
| 09/23/2019 | 612 | ORDER granting Coalition Plaintiffs' 610 Unopposed Motion for Extension of Time to File Detailed Fee Statements. Plaintiffs shall have until October 11, 2019 to file Detailed Fee Statements. Defendants shall have thirty days after the Plaintiffs have filed Detailed Fee Statements to file their responses. Signed by Judge Amy Totenberg on 9/23/19. (bnp) (Entered: 09/23/2019) |
| 09/23/2019 | 613 | ORDER granting Curling Plaintiffs' 611 Unopposed Motion for Extension of Time to File Detailed Fee Statements. Signed by Judge Amy Totenberg on 9/23/19. (bnp) (Entered: 09/23/2019) |
| 09/23/2019 | 614 | REPLY BRIEF re 600 First MOTION to Supplement *Third Amended Complaint* filed by Coalition for Good Governance. (Brown, Bruce) (Entered: 09/23/2019) |
| 09/23/2019 | 615 | REPLY BRIEF re 581 MOTION to Amend *Complaint* filed by Donna Curling, Donna Price, Jeffrey Schoenberg. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Cross, David) (Entered: 09/23/2019) |
| 09/24/2019 | | Submission of 581 MOTION to Amend *Complaint*, 600 First MOTION to Supplement *Third Amended Complaint* to District Judge Amy Totenberg. (bnp) (Entered: 09/24/2019) |
| 09/26/2019 | 616 | RESPONSE in Opposition re 605 MOTION to Amend *the Judgment* filed by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Attachments: # 1 Exhibit A – Dec. of Chris Harvey)(Tyson, Bryan) (Entered: 09/26/2019) |
| 09/26/2019 | 617 | RESPONSE re 605 MOTION to Amend *the Judgment* filed by Donna Curling, Donna Price, Jeffrey Schoenberg. (Attachments: # 1 Exhibit 1 – Halderman Demonstrative Evidence)(Cross, David) (Entered: 09/26/2019) |
| 09/30/2019 | 618 | RESPONSE re 606 Bill of Costs, 609 Bill of Costs, 608 Bill of Costs *State Defendants' Objection to Curling Plaintiffs' Bills of Costs* filed by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Tyson, Bryan) (Entered: 09/30/2019) |
| 10/01/2019 | | Submission of 606 Bill of Costs, 608 Bill of Costs to District Judge Amy Totenberg. (bnp) (Entered: 10/01/2019) |
| 10/04/2019 | 619 | MOTION for Preliminary Injunction with Brief In Support by Donna Curling, Donna Price, Jeffrey Schoenberg. (Attachments: # 1 Brief, # 2 Declaration of J. Alex Halderman, # 3 Declaration of Donna Curling, # 4 Declaration of Donna Price, # 5 Declaration of Jeffrey Schoenberg, # 6 Declaration of David D. Cross, # 7 Cross Decl. Ex. 1 – Pro V & V Report, # 8 Cross Decl. Ex. 2 – Dominion Contract, # 9 Cross Decl. Ex. 3 – DEF CON Report, # 10 Cross Decl. Ex. 4 – Appel et al., # 11 Text of Proposed Order)(Cross, David) (Entered: 10/04/2019) |
| 10/05/2019 | 620 | MOTION for Leave to File Excess Pages by Coalition for Good Governance. (Brown, Bruce) (Entered: 10/05/2019) |

| 10/08/2019 | 621 | REPLY BRIEF re 605 MOTION to Amend *the Judgment* filed by Coalition for Good Governance. (Brown, Bruce) (Entered: 10/08/2019) |
|---|---|---|
| 10/09/2019 | 622 | Unopposed MOTION for Extension of Time to File Detailed Fee Statements by Donna Curling, Donna Price, Jeffrey Schoenberg. (Attachments: # 1 Text of Proposed Order)(Cross, David) (Entered: 10/09/2019) |
| 10/09/2019 | | ORDER, by docket entry only, granting 620 Motion for Leave to File Excess Pages and 622 Motion for Extension of Time. Plaintiffs may file a reply brief in Support of their Rule 69 Motion not to exceed twenty (20) pages. Plaintiffs may also file their detailed fee statements in support of their motion for attorneys fees and expenses on or before October 15, 2019. By Judge Amy Totenberg on 10/9/19. (hfm) (Entered: 10/09/2019) |
| 10/11/2019 | | Submission of 605 MOTION to Amend *the Judgment* to District Judge Amy Totenberg. (bnp) (Entered: 10/11/2019) |
| 10/11/2019 | 623 | Plaintiffs' Joint MOTION for Sanctions with Brief In Support by Donna Curling, Donna Price, Jeffrey Schoenberg. (Attachments: # 1 Declaration of David D. Cross, # 2 Declaration of Halsey G. Knapp, Jr., # 3 Declaration of J. Alex Halderman, # 4 Declaration of Bruce P. Brown, # 5 Text of Proposed Order)(Cross, David) Modified on 10/15/2019 to edit text (bnp). (Entered: 10/11/2019) |
| 10/14/2019 | 624 | MOTION to Strike 619 MOTION for Preliminary Injunction *and MOTION for Consolidated Briefing* with Brief In Support by Seth Harp, Brad Raffensperger, Rebecca N. Sullivan, David J. Worley. (Attachments: # 1 Brief)(Russo, Vincent) . AddedMOTION on 10/15/2019 (bnp). (Entered: 10/14/2019) |
| 10/15/2019 | 625 | MOTION for Leave to File Excess Pages by Seth Harp, Brad Raffensperger, Rebecca N. Sullivan, David J. Worley. (Attachments: # 1 Text of Proposed Order Exhibit "A")(Russo, Vincent) (Entered: 10/15/2019) |
| 10/15/2019 | 626 | ORDER granting Plaintiffs' 581 600 Motions to Amend/Supplement their Complaints. The Clerk is DIRECTED to docket (i) the Curling Plaintiffs' Amended Complaint and (ii) the Coalition Plaintiffs' Amended Complaint as of the date of this Order. The Court sets the following briefing schedule for Defendants' Responsive Pleadings/Motions to Dismiss: Defendants' Motions to Dismiss: October 25, 2019; Plaintiffs' Response: November 4, 2019; Defendants' Replies: November 11, 2019. The Court STAYS discovery only as to the newly asserted claims pending a ruling on any motions to dismiss filed by Defendants. The parties are DIRECTED to conduct their Rule 26(f) conference on Plaintiffs' Amended Complaints WITHIN 10 DAYS of the Court's ruling on Defendants' motions to dismiss in the event of a denial of those motions. The Court DENIES State Defendants' 624 Motion to Strike or Disregard the Curling Plaintiffs' Motion for Preliminary Injunction and GRANTS IN PART the 624 Motion for Consolidated Briefing. The Court will set a briefing schedule once the Coalition Plaintiffs have indicated whether they intend to file their own separate motion for preliminary injunction. The Court DIRECTS the Coalition Plaintiffs to file a Notice indicating their intent to file and their anticipated filing date NO LATER THAN 12:00 PM, OCTOBER 21, 2019. Signed by Judge Amy Totenberg on 10/15/19. (bnp) (Entered: 10/15/2019) |
| 10/15/2019 | 627 | *Curling Plaintiffs'* THIRD AMENDED COMPLAINT against All Defendants filed by Donna Curling, Donna Price, Jeffrey Schoenberg.(bnp) Please visit our website at http://www.gand.uscourts.gov/commonly–used–forms to obtain Pretrial Instructions and Pretrial Associated Forms which includes the Consent To Proceed |

| | | Before U.S. Magistrate form. (Entered: 10/15/2019) |
|---|---|---|
| 10/15/2019 | 628 | *Coalition Plaintiffs'* FIRST SUPPLEMENTAL AMENDED COMPLAINT against All Defendants filed by Ricardo Davis, Coalition for Good Governance, Megan Missett, William Digges, III, Laura Digges.(bnp) Please visit our website at http://www.gand.uscourts.gov/commonly−used−forms to obtain Pretrial Instructions and Pretrial Associated Forms which includes the Consent To Proceed Before U.S. Magistrate form. (Entered: 10/15/2019) |
| 10/15/2019 | 629 | Detailed Specification and Itemization of Requested Attorney Fees. (Cross, David) (Entered: 10/15/2019) |
| 10/16/2019 | 630 | Detailed Specification and Itemization of Requested Attorney Fees. (Brown, Bruce) (Entered: 10/16/2019) |
| 10/16/2019 | 631 | NOTICE Of Filing Exhibits by Donna Curling, Donna Price, Jeffrey Schoenberg re 629 Detailed Specification and Itemization of Requested Attorney Fees (Cross, David) (Entered: 10/16/2019) |
| 10/17/2019 | | ORDER, by docket entry only, granting 497 Application for Admission Pro Hac Vice. By Judge Amy Totenberg on 10/17/19. If the applicant does not have CM/ECF access in the Northern District of Georgia already, they must request access at http://pacer.gov. If they have electronically filed in this district in a previous case, please omit this step.(hfm) (Entered: 10/17/2019) |
| 10/17/2019 | 632 | *Corrected* Detailed Specification and Itemization of Requested Attorney Fees. (Brown, Bruce) Modified on 10/18/2019 to edit text(bnp). (Entered: 10/17/2019) |
| 10/18/2019 | 633 | RESPONSE re 619 MOTION for Preliminary Injunction filed by David J. Burge, Mary Carole Cooney, Aaron Johnson, Vernetta Nuriddin, Mark Wingate. (Ringer, Cheryl) (Entered: 10/18/2019) |
| 10/21/2019 | 634 | MOTION for Leave to File Excess Pages by Coalition for Good Governance. (Brown, Bruce) (Entered: 10/21/2019) |
| 10/22/2019 | 635 | ORDER granting 624 Motion for Consolidated Briefing on Plaintiffs' Motions for Preliminary Injunction regarding Ballot Marking Devices and granting 625 634 Motions for Leave to File Excess Pages. Coalition Plaintiffs' Preliminary Injunction Motion due October 23, 2019, 35−page limit. Defendants Consolidated Response to Curling and Coalition Plaintiffs' Preliminary Injunction Motions due November 13, 2019, 60−page limit. Plaintiffs' Replies in Support of Preliminary Injunction Motions December 4, 2019, 30 pages each. Signed by Judge Amy Totenberg on 10/22/19. (bnp) (Entered: 10/23/2019) |
| 10/23/2019 | 636 | MOTION for Leave to File Excess Pages by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Attachments: # 1 Text of Proposed Order Proposed Order)(Russo, Vincent) (Entered: 10/23/2019) |
| 10/23/2019 | 637 | ORDER granting in part and denying in part the Coalition Plaintiffs' 605 Motion to Alter or Amend the Judgment. Signed by Judge Amy Totenberg on 10/23/19. (bnp) (Entered: 10/23/2019) |
| 10/23/2019 | 638 | ORDER granting in part and denying in part 636 Motion for Leave to File Excess Pages. State Defendants SHALL be permitted to file a brief NOT TO EXCEED 35 PAGES. Signed by Judge Amy Totenberg on 10/23/19. (bnp) (Entered: 10/23/2019) |

| 10/23/2019 | 639 | ORDER: The Court DENIES WITHOUT PREJUDICE AS PREMATURE and DIRECTS the Clerk to terminate the Curling Plaintiffs' Bills of Costs [Docs. 606, 608 and 609]. Plaintiffs may re–file their bills of costs when the Clerk enters judgment in this action. Signed by Judge Amy Totenberg on 10/23/19. (bnp) (Entered: 10/23/2019) |
| --- | --- | --- |
| 10/23/2019 | 640 | MOTION for Preliminary Injunction with Brief In Support by Coalition for Good Governance. (Attachments: # 1 Brief, # 2 Text of Proposed Order)(Brown, Bruce) (Entered: 10/23/2019) |
| 10/24/2019 | 641 | MOTION for Leave to File Excess Pages with Brief In Support by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Attachments: # 1 Text of Proposed Order)(Tyson, Bryan) (Entered: 10/24/2019) |
| 10/24/2019 | 642 | ORDER granting 641 Motion for Leave to File Excess Pages. State Defendants may file a brief of up to forty–five (45) pages in response to Plaintiffs' 623 Joint Motion for Sanctions. Signed by Judge Amy Totenberg on 10/24/19. (bnp) (Entered: 10/24/2019) |
| 10/25/2019 | 643 | NOTICE Of Filing *of Exhibits Associated with Motion for Preliminary Injunction (Doc. 640 )* by Coalition for Good Governance (Brown, Bruce) Modified on 10/28/2019 to edit text (bnp). (Entered: 10/25/2019) |
| 10/25/2019 | 644 | *Fulton County Defendants'* ANSWER to 627 Amended Complaint by David J. Burge, Mary Carole Cooney, Aaron Johnson, Vernetta Nuriddin, Mark Wingate.(Ringer, Cheryl) Please visit our website at http://www.gand.uscourts.gov to obtain Pretrial Instructions. (Entered: 10/25/2019) |
| 10/25/2019 | 645 | MOTION to Dismiss *Curling Plaintiffs' Third Amended Complaint and Coalition Plaintiffs' First Supplemental Complaint* with Brief In Support by Seth Harp, Brad Raffensperger, Rebecca N. Sullivan, David J. Worley. (Attachments: # 1 Brief)(Russo, Vincent) (Entered: 10/25/2019) |
| 10/25/2019 | 646 | *Fulton County Defendants'* ANSWER to 628 Amended Complaint by David J. Burge, Mary Carole Cooney, Aaron Johnson, Vernetta Nuriddin, Mark Wingate.(Ringer, Cheryl) Please visit our website at http://www.gand.uscourts.gov to obtain Pretrial Instructions. (Entered: 10/25/2019) |
| 10/25/2019 | 647 | RESPONSE in Opposition re 623 Joint MOTION for Sanctions filed by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Tyson, Bryan) (Entered: 10/25/2019) |
| 10/29/2019 | 648 | Notice for Leave of Absence for the following date(s): November 25 to 29, December 24 to December 31, 2019, by Bruce P. Brown. (Brown, Bruce) (Entered: 10/29/2019) |
| 11/01/2019 | 649 | NOTICE Of Filing Record of Related Case by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley re 449 Notice of Filing,,,,, (Attachments: # 1 Exhibit A – Opinion in Martin v. Fulton County Board of Elections)(Tyson, Bryan) (Entered: 11/01/2019) |
| 11/04/2019 | 650 | RESPONSE re 645 MOTION to Dismiss *Curling Plaintiffs' Third Amended Complaint and Coalition Plaintiffs' First Supplemental Complaint by Coalition Plaintiffs* filed by Coalition for Good Governance, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett. (McGuire, Robert) (Entered: 11/04/2019) |

| 11/04/2019 | 651 | RESPONSE in Opposition re 645 MOTION to Dismiss *Curling Plaintiffs' Third Amended Complaint and Coalition Plaintiffs' First Supplemental Complaint* filed by Donna Curling, Donna Price, Jeffrey Schoenberg. (Cross, David) (Entered: 11/04/2019) |
|---|---|---|
| 11/06/2019 | 652 | Unopposed MOTION for Extension of Time to File Reply re: 623 Joint MOTION for Sanctions , Unopposed MOTION for Leave to File Excess Pages by Donna Curling, Donna Price, Jeffrey Schoenberg. (Attachments: # 1 Text of Proposed Order)(Cross, David) (Entered: 11/06/2019) |
| 11/07/2019 | | Submission of 652 Unopposed MOTION for Extension of Time to File Reply re: 623 Joint MOTION for Sanctions, Unopposed MOTION for Leave to File Excess Pages to District Judge Amy Totenberg. (bnp) (Entered: 11/07/2019) |
| 11/07/2019 | | ORDER, by docket entry only, granting 652 Motion for Extension of Time re 623 Joint MOTION for Sanctions and Motion for Leave to File Excess Pages. Plaintiffs Reply in Support of their Joint Motion for Sanctions shall be due November 12, 2019, and not exceed thirty (30) pages. By Judge Amy Totenberg on 11/7/19. (hfm) (Entered: 11/07/2019) |
| 11/11/2019 | 653 | REPLY to Response to Motion re 645 MOTION to Dismiss *Curling Plaintiffs' Third Amended Complaint and Coalition Plaintiffs' First Supplemental Complaint* filed by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Russo, Vincent) Modified on 11/12/2019 to edit text (bnp). (Entered: 11/11/2019) |
| 11/12/2019 | | Submission of 645 MOTION to Dismiss *Curling Plaintiffs' Third Amended Complaint and Coalition Plaintiffs' First Supplemental Complaint* to District Judge Amy Totenberg. (bnp) (Entered: 11/12/2019) |
| 11/12/2019 | 654 | MOTION for Extension and MOTION for Leave to File Response in Excess of Twenty Five Pages by Mary Carole Cooney, Aaron Johnson, Vernetta Nuriddin, Mark Wingate, Kathleen D Ruth. (Ringer, Cheryl) Modified on 11/13/2019 to edit text(bnp). (Entered: 11/12/2019) |
| 11/12/2019 | 655 | MOTION for Leave to File Excess Pages *to Respond to Attorney Fee Motions and Itemizations* with Brief In Support by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Attachments: # 1 Text of Proposed Order)(Tyson, Bryan) (Entered: 11/12/2019) |
| 11/12/2019 | 656 | REPLY BRIEF re 623 Joint MOTION for Sanctions filed by Donna Curling, Donna Price, Jeffrey Schoenberg. (Attachments: # 1 Exhibit A – Supplemental Declaration of David D. Cross, # 2 Exhibit B – Supplemental Declaration of Bruce P. Brown, # 3 Exhibit C – 2017 National Law Journal Billing Report, # 4 Exhibit D – Declaration of Marilyn Marks)(Cross, David) (Entered: 11/12/2019) |
| 11/13/2019 | | Submission of 623 Joint MOTION for Sanctions to District Judge Amy Totenberg. (bnp) (Entered: 11/13/2019) |
| 11/13/2019 | 657 | RESPONSE re 640 MOTION for Preliminary Injunction filed by Mary Carole Cooney, Aaron Johnson, Vernetta Nuriddin, Kathleen D Ruth, Mark Wingate. (Ringer, Cheryl) (Entered: 11/13/2019) |
| 11/13/2019 | 658 | RESPONSE in Opposition re 619 MOTION for Preliminary Injunction *and Coalition Plaintiffs' 640 Motion for Preliminary Injunction* filed by Brad Raffensperger, State of Election Board, Rebecca N. Sullivan, David J. Worley. |

|  |  | (Attachments: # <u>1</u> Exhibit 1 – Senate Report, # <u>2</u> Exhibit 2 – Declaration of Dr. Eric Coomer, # <u>3</u> Exhibit 3 – Declaration of Dr. Juan Gilbert, # <u>4</u> Exhibit 4 – Declaration of M. Riccobono, # <u>5</u> Exhibit 5 – Declaration of Chris Harvey)(Russo, Vincent) Modified on 11/14/2019 to add link to motion (bnp). (Entered: 11/13/2019) |
|---|---|---|
| 11/13/2019 | 659 | MOTION for Hearing *Request for Status Conference* by Coalition for Good Governance. (Brown, Bruce) (Entered: 11/13/2019) |
| 11/14/2019 |  | ORDER, by docket entry only, granting <u>654</u> Motion for Extension of Time; granting <u>654</u> Motion for Leave to File Excess Pages; granting <u>655</u> Motion for Leave to File Excess Pages. By Judge Amy Totenberg on 11/14/19. (hfm) (Entered: 11/14/2019) |
| 11/14/2019 | 660 | RESPONSE in Opposition re <u>596</u> MOTION for Attorney Fees *and Cost*, <u>595</u> MOTION for Attorney Fees *as Successful Parties under 42 U.S.C. Section 1988* filed by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Attachments: # <u>1</u> Exhibit A, # <u>2</u> Exhibit B, # <u>3</u> Exhibit C, # <u>4</u> Exhibit D, # <u>5</u> Exhibit E, # <u>6</u> Exhibit F, # <u>7</u> Exhibit G)(Tyson, Bryan) (Entered: 11/14/2019) |
| 11/14/2019 | 661 | STRICKEN per <u>666</u> Order RESPONSE re <u>595</u> MOTION for Attorney Fees *as Successful Parties under 42 U.S.C. Section 1988*, <u>596</u> MOTION for Attorney Fees *and Cost* filed by Mary Carole Cooney, Aaron Johnson, Vernetta Nuriddin, Kathleen D Ruth, Mark Wingate. (Ringer, Cheryl) Modified on 12/2/2019 (bnp). (Entered: 11/14/2019) |
| 11/15/2019 | 662 | MOTION to Amend <u>661</u> Response to Motion, *Plaintiffs' Motion for Attorneys' Fees* by Mary Carole Cooney, Aaron Johnson, Vernetta Nuriddin, Kathleen D Ruth, Mark Wingate. (Ringer, Cheryl) (Entered: 11/15/2019) |
| 11/15/2019 | 663 | MOTION for Oral Argument and MOTION for Status Conference by Donna Curling, Donna Price, Jeffrey Schoenberg. (Cross, David) . AddedMOTION on 11/18/2019 (bnp). (Entered: 11/15/2019) |
| 11/20/2019 | 664 | MOTION for Extension of Time re: <u>640</u> MOTION for Preliminary Injunction , <u>595</u> MOTION for Attorney Fees *as Successful Parties under 42 U.S.C. Section 1988*, <u>619</u> MOTION for Preliminary Injunction , <u>596</u> MOTION for Attorney Fees *and Cost* by Coalition for Good Governance. (Brown, Bruce) (Entered: 11/20/2019) |
| 11/20/2019 | 665 | ORDER granting <u>664</u> Motion for Extension of Time to File Reply Briefs. The Court modifies the briefing schedule for Plaintiffs Motions for Preliminary Injunction and Motions for Attorneys Fees and Costs as follows: Plaintiffs' Replies in Support of Preliminary Injunction Motions due December 16, 2019 Plaintiffs' Replies in Support of Motions for Attorneys Fees and Costs due January 10, 2020 Signed by Judge Amy Totenberg on 11/20/19. (rlb) (Entered: 11/20/2019) |
| 11/20/2019 | 666 | ORDER granting <u>662</u> Motion to Amend <u>661</u> Response to Plaintiffs' Motions for Attorneys' Fees. The Court DIRECTS the Fulton County Defendants to file a corrected Response. Once the corrected document has been filed, the Court DIRECTS the Clerk to STRIKE the original <u>661</u> Response. Signed by Judge Amy Totenberg on 11/20/2019. (sap) (Entered: 11/20/2019) |
| 11/22/2019 | 667 | RESPONSE re <u>595</u> MOTION for Attorney Fees *as Successful Parties under 42 U.S.C. Section 1988*, <u>596</u> MOTION for Attorney Fees *and Cost Corrected Consolidated Response* filed by Mary Carole Cooney, Aaron Johnson, Vernetta Nuriddin, Kathleen D Ruth, Mark Wingate. (Ringer, Cheryl) (Entered: 11/22/2019) |

| 11/22/2019 | 668 | ORDER: The Court DENIES Defendants' 488 Motion for Leave to File Under Seal and DIRECTS the Clerk to unseal Doc. 489. Plaintiffs' request for examination and forensic imaging of a statistical sampling of the State's election hardware and its data, including GEMS servers, DREs, memory cards, AccuVote scanners, and Express Poll books is DENIED at this time WITHOUT PREJUDICE. The Court ORDERS the State Defendants to preserve all GEMS servers, DREs, memory cards, AccuVote scanners, and Express Poll books until further order of the Court. The Court ORDERS the State Defendants to produce a copy of the FBI's image of the KSU/CES server pursuant to their prior agreement NO LATER THAN DECEMBER 20, 2019, subject to a suitable agreed upon protective order having been submitted and approved by the Court. Signed by Judge Amy Totenberg on 11/22/19. (bnp) (Entered: 11/25/2019) |
|---|---|---|
| 11/27/2019 | 669 | MOTION for Hearing *Request for Status Conference* by Brad Raffensperger. (Attachments: # 1 Exhibit Official Election Bulletin)(Russo, Vincent) (Entered: 11/27/2019) |
| 12/02/2019 | | Submission of 659 MOTION for Hearing *Request for Status Conference* to District Judge Amy Totenberg. (bnp) (Entered: 12/02/2019) |
| 12/02/2019 | 670 | APPLICATION for Admission of Mary G. Kaiser Pro Hac Vice (Application fee $ 150, receipt number AGANDC–9141873). Documents for this entry are not available for viewing outside the courthouse. with Brief In Support by Donna Curling, Donna Price, Jeffrey Schoenberg. (Knapp, Halsey) (Entered: 12/02/2019) |
| 12/03/2019 | | NOTICE SCHEDULING HEARING by docket entry only: Hearing set for 12/6/2019 at 11:00 AM in ATLA Courtroom 2308 before Judge Amy Totenberg. (hfm) (Entered: 12/03/2019) |
| 12/03/2019 | 671 | ORDER re Status Conference on Friday, December 6, 2019. Signed by Judge Amy Totenberg on 12/3/19. (bnp) (Entered: 12/03/2019) |
| 12/05/2019 | 672 | ORDER ALLOWING AUDIO/VISUAL EQUIPMENT IN THE COURTROOM on 12/6/2019. Signed by Judge Amy Totenberg on 12/5/19. (bnp) (Entered: 12/05/2019) |
| 12/05/2019 | 673 | Motion to Bring Audio/Visual/Electronic Equipment in the Courtroom by Coalition for Good Governance. (Attachments: # 1 Exhibit Proposed Order for Use of Electronic Equipment During December 6, 2019 Status Conference)(Ichter, Cary) (Entered: 12/05/2019) |
| 12/05/2019 | 674 | ORDER ALLOWING AUDIO/VISUAL EQUIPMENT IN THE COURTROOM on 12/6/2019. Signed by Judge Amy Totenberg on 12/5/19. (bnp) (Entered: 12/05/2019) |
| 12/05/2019 | 675 | STATUS REPORT *in Advance of December 6, 2019, Status Conference* by Coalition for Good Governance, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett. (Attachments: # 1 Exhibit Exec. Summary of Secretary's Report on Pilots, # 2 Exhibit News Articles on Pilots, # 3 Exhibit Email Chain, # 4 Exhibit State Election Bulletin)(McGuire, Robert) (Entered: 12/05/2019) |
| 12/06/2019 | 676 | NOTICE *of Withdrawal as Attorney of Record* by Seth Harp, Brad Raffensperger, Rebecca N. Sullivan, David J. Worley (Anderson, Kimberly) Modified on 12/9/2019 to edit event text (bnp). (Entered: 12/06/2019) |
| 12/06/2019 | 677 | |

| | | |
|---|---|---|
| | | Minute Entry for proceedings held before Judge Amy Totenberg: Status Conference held on 12/6/2019. See Transcript. (Court Reporter Shannon Welch)(bnp) (Entered: 12/06/2019) |
| 12/06/2019 | | APPROVAL by Clerks Office re: <u>670</u> APPLICATION for Admission of Mary G. Kaiser Pro Hac Vice (Application fee $ 150, receipt number AGANDC–9141873). Documents for this entry are not available for viewing outside the courthouse.. Attorney Mary G. Kaiser added appearing on behalf of Donna Curling, Donna Price, Jeffrey Schoenberg (pmb) (Entered: 12/06/2019) |
| 12/06/2019 | | ORDER, by docket entry only, granting <u>670</u> Application for Admission Pro Hac Vice. By Judge Amy Totenberg on 12/6/19. If the applicant does not have CM/ECF access in the Northern District of Georgia already, they must request access at http://pacer.gov. If they have electronically filed in this district in a previous case, please omit this step.(hfm) (Entered: 12/06/2019) |
| 12/09/2019 | <u>678</u> | NOTICE of Appearance by Mary G. Kaiser on behalf of Donna Curling, Donna Price, Jeffrey Schoenberg (Kaiser, Mary) (Entered: 12/09/2019) |
| 12/11/2019 | <u>679</u> | TRANSCRIPT of Status Conference Proceedings held on 12/6/2019, before Judge Amy Totenberg. Court Reporter/Transcriber Shannon R. Welch, RMR, CRR. A full directory of court reporters and their contact information can be found at www.gand.uscourts.gov/directory–court–reporters. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 1/2/2020. Redacted Transcript Deadline set for 1/13/2020. Release of Transcript Restriction set for 3/10/2020. (Attachments: # <u>1</u> Notice of Filing Transcript) (srw) (Entered: 12/11/2019) |
| 12/16/2019 | <u>680</u> | REPLY to Response to Motion re <u>640</u> MOTION for Preliminary Injunction filed by Coalition for Good Governance, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett. (Attachments: # <u>1</u> Exhibit Exhibits H–Q)(McGuire, Robert) (Entered: 12/16/2019) |
| 12/16/2019 | <u>681</u> | REPLY to Response to Motion re <u>619</u> MOTION for Preliminary Injunction filed by Donna Curling, Donna Price, Jeffrey Schoenberg. (Attachments: # <u>1</u> Declaration of David D. Cross, # <u>2</u> Declaration of Warren Stewart, # <u>3</u> Declaration of Andrew W. Appel)(Cross, David) (Entered: 12/16/2019) |
| 12/17/2019 | <u>682</u> | AFFIDAVIT re <u>681</u> Reply to Response to Motion, *Declaration of J. Alex Halderman* by Donna Curling, Donna Price, Jeffrey Schoenberg. (Cross, David) (Entered: 12/17/2019) |
| 12/17/2019 | | Submission of <u>619</u> MOTION for Preliminary Injunction , <u>640</u> MOTION for Preliminary Injunction to District Judge Amy Totenberg. (bnp) (Entered: 12/17/2019) |
| 12/17/2019 | <u>683</u> | NOTICE *of Withdrawal of Andrew M. Swindle* by Fred Aiken, Richard Barron, Jessica Brooks, David J. Burge, Mary Carole Cooney, Michael P. Coveny, Phil Daniell, Maxine Daniels, Janine Eveler, Karen C. Handel, Seth Harp, Aaron Johnson, Brian P. Kemp, Merle King, Anthony Lewis, Stan Matarazzo, Vernetta Nuriddin, Leona Perry, Joe Pettit, Brad Raffensperger, Kathleen D Ruth, Ralph F. (Rusty) Simpson, State of Election Board, Rebecca N. Sullivan, The Center for Election Systems at Kennesaw State University, The Cobb County Board of Elections and Registration, The Dekalb County Board of Registrations and |

| | | |
|---|---|---|
| | | Elections, The Fulton County Board of Registration and Elections, The State Election Board, Samuel E. Tillman, Baoky N. Vu, Darryl O. Wilson, Mark Wingate, David J. Worley (Belinfante, Joshua) Modified on 12/18/2019 to edit text (bnp). (Entered: 12/17/2019) |
| 12/20/2019 | 684 | NOTICE Of Filing *Proposed Rules of the State Election Board* by Seth Harp, Brad Raffensperger, Rebecca N. Sullivan, Anh Le, and David J. Worley (Attachments: # 1 Exhibit Proposed Rules)(Russo, Vincent) Modified on 12/20/2019 to correct filers (bnp). Modified on 12/23/2019 to edit text (bnp). (Entered: 12/20/2019) |
| 12/23/2019 | 685 | NOTICE *of Intent to Serve Subpoena on Janine Eveler, Cobb County Elections Director* by Coalition for Good Governance (Ichter, Cary) Modified on 12/26/2019 to edit text (bnp). (Entered: 12/23/2019) |
| 12/23/2019 | 686 | NOTICE *of Intent to Serve Subpoena on Janine Eveler, Cobb County Elections Director (amended)* by Coalition for Good Governance re 685 Notice (Other) (Attachments: # 1 Exhibit Subpoena to Janine Eveler with Exhibit A)(Ichter, Cary) Modified on 12/26/2019 to edit text (bnp). (Entered: 12/23/2019) |
| 12/26/2019 | 687 | CERTIFICATE OF SERVICE *of Discovery* by Coalition for Good Governance.(Ichter, Cary) (Entered: 12/26/2019) |
| 12/27/2019 | 688 | CERTIFICATE OF SERVICE *of Discovery* by Coalition for Good Governance.(Ichter, Cary) (Entered: 12/27/2019) |
| 12/30/2019 | 689 | MOTION for Hearing re 677 Status Conference *Request for Status Conference and Notice of Decertification of GEMS/DRE System* with Brief In Support by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Attachments: # 1 Exhibit A – Emails regarding statistical sample, # 2 Exhibit B – Emails regarding inventories, # 3 Exhibit C – Email regarding sample, # 4 Exhibit D – Decertification of GEMS/DRE System)(Tyson, Bryan) (Entered: 12/30/2019) |
| 01/06/2020 | 690 | MOTION to Quash Subpoena *or, in the alternative,* MOTION to Modify the Subpoena with Brief In Support by Janine Eveler. (Attachments: # 1 Brief, # 2 Exhibit Email, # 3 Exhibit Declaration of Kilikina Dickey, # 4 Exhibit Declaration of Janine Eveler, # 5 Exhibit Email and Objection)(Monyak, Elizabeth) . AddedMOTION on 1/6/2020 (bnp). (Entered: 01/06/2020) |
| 01/07/2020 | 691 | RESPONSE re 689 MOTION for Hearing re 677 Status Conference *Request for Status Conference and Notice of Decertification of GEMS/DRE System* filed by Coalition for Good Governance, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett. (McGuire, Robert) (Entered: 01/07/2020) |
| 01/08/2020 | 692 | RESPONSE re 689 MOTION for Hearing re 677 Status Conference *Request for Status Conference and Notice of Decertification of GEMS/DRE System* filed by Donna Curling, Donna Price, Jeffrey Schoenberg. (Attachments: # 1 Declaration of David D. Cross, # 2 Declaration of Nathan D. Woods, # 3 Declaration of J. Alex Halderman)(Cross, David) (Entered: 01/08/2020) |
| 01/08/2020 | 693 | MOTION for Extension of Time File Reply Brief re: 595 MOTION for Attorney Fees *as Successful Parties under 42 U.S.C. Section 1988* by Coalition for Good Governance. (Brown, Bruce) (Entered: 01/08/2020) |
| 01/09/2020 | | ORDER, by docket entry only, granting 693 Motion for Extension of Time, through and including January 17, 2020, to file reply briefs re 595 and 596 MOTIONS for |

| | | Attorney Fees. By Judge Amy Totenberg on 1/9/20. (hfm) (Entered: 01/09/2020) |
|---|---|---|
| 01/10/2020 | 694 | ORDER granting 689 Motion for Status Conference. Signed by Judge Amy Totenberg on 1/10/2020. (bnp) (Entered: 01/10/2020) |
| 01/10/2020 | | NOTICE SCHEDULING TELECONFERENCE by docket entry only. Teleconference set for 1/17/2020 at 10:30 AM before Judge Amy Totenberg. (hfm) (Entered: 01/10/2020) |
| 01/14/2020 | 695 | ORDER: This matter is scheduled for a telephonic status conference on Friday, January 17, 2020 at 10:30 a.m. The Court has directed the State Defendants to be prepared to address the status of the BMD rollout and hereby ORDERS the State Defendants to file a tentative schedule for completion of the BMD rollout prior to the March 2020 elections NO LATER THAN 1:00 PM, JANUARY 16, 2020. In the event no tentative schedule currently exists, the State Defendant should notify the Court in writing by filing a notice on the docket. Signed by Judge Amy Totenberg on 1/14/20. (bnp) (Entered: 01/14/2020) |
| 01/15/2020 | 696 | MOTION for Leave to File Excess Pages by Donna Curling, Donna Price, Jeffrey Schoenberg. (Attachments: # 1 Text of Proposed Order)(Cross, David) (Entered: 01/15/2020) |
| 01/15/2020 | 697 | ORDER granting Curling Plaintiffs' 696 Motion for Leave to File Excess Pages. The Replies filed by both groups of Plaintiffs in Support of their Motions for Attorneys' Fees Under 42 U.S.C. § 1988 shall not exceed forty (40) pages each. Signed by Judge Amy Totenberg on 1/15/2020. (bnp) (Entered: 01/15/2020) |
| 01/15/2020 | | ORDER, by docket entry only: The Coalition Plaintiffs have indicated their intent to file a Status Report, under seal, regarding the GEMS/DRE preservation issue and their preliminary review of the KSU/CES server image. As this case is scheduled for a telephone conference on Friday morning, the Court ORDERS the Coalition Plaintiffs to file their Status Report NO LATER THAN 2:00 PM ON THURSDAY, JANUARY 16, 2020. By Judge Amy Totenberg on 1/15/20. (hfm) (Entered: 01/15/2020) |
| 01/16/2020 | 698 | STATUS REPORT *State Defendants' Status Report for Teleconference on January 17, 2020* by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley re 695 Order,, 694 Order on Motion for Hearing (Attachments: # 1 Exhibit A – Dec. of Gabriel Sterling, # 2 Exhibit B – DRE Recap Sheet, # 3 Exhibit C – Daily Recap of Absentee Voting on TS Machines)(Tyson, Bryan) Modified on 1/16/2020 to edit event text (bnp). (Entered: 01/16/2020) |
| 01/16/2020 | 699 | STATUS REPORT *Coalition Plaintiffs' Status Report Regarding BMB Implementation and Response to State Defs' Request to Destroy DRE System Records* by Coalition for Good Governance re 694 Order on Motion for Hearing, Order, (Attachments: # 1 Exhibit 1 Email, # 2 Exhibit 2 Defs' Interrogatory Resps, # 3 Exhibit 3 – Transcript, # 4 Exhibit 4 – Equipment Distribution, # 5 Exhibit 5 – Implementation Schedule, # 6 Exhibit 6 – Declaration Marks, # 7 Exhibit 7 – Declaration Dufort, # 8 Exhibit 8 – Email string, # 9 Exhibit 9 – Recap Sheet, # 10 Exhibit 10 – Declaration Lamb)(Ichter, Cary) Modified on 1/16/2020 to edit event text(bnp). (Entered: 01/16/2020) |
| 01/16/2020 | 700 | RESPONSE re 692 Response to Motion, 699 Notice (Other),, *State Defendants' Limited Reply to Status Reports for Telephonic Status Conference* filed by Seth |

| | | Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Tyson, Bryan) (Entered: 01/16/2020) |
|---|---|---|
| 01/17/2020 | 701 | Minute Entry for proceedings held before Judge Amy Totenberg: Telephone Conference held on 1/17/2020. The Court held a status conference with the parties to discuss the information requested by Plaintiffs to determine a statistical sample of DRE machines for preservation and the status of the rollout of the BMDs and the States backup paper ballot plan and other issues in the Courts August 2019 injunction order. The State will provide CDs of the GEMS databases to Plaintiffs counsel by January 24th. Plaintiffs will provide the State with a list of DREs for preservation by February 3rd. The State will provide the Court with an updated schedule on the BMD rollout and an update on the cybersecurity review and assessment of the voter database by February 3rd. (Court Reporter Penny Coudriet)(bnp) (Entered: 01/17/2020) |
| 01/17/2020 | 702 | ORDER, by docket entry only: The Court is considering the issue of the ripeness of Plaintiffs' claims challenging the BMD voting system in connection with its review of 645 the State Defendants' MOTION to Dismiss Curling Plaintiffs' Third Amended Complaint and Coalition Plaintiffs' First Supplemental Complaint. As the parties did not expressly address ripeness, the Court DIRECTS the parties to each file supplemental briefs NO LATER THAN JANUARY 27, 2020 and NOT TO EXCEED 10 PAGES that address whether Plaintiffs' federal constitutional claims challenging the BMD voting system are ripe. Entered by Judge Amy Totenberg on 1/17/2020. (hpc) (Entered: 01/17/2020) |
| 01/21/2020 | | Submission of 596 MOTION for Attorney Fees *and Cost*, 595 MOTION for Attorney Fees *as Successful Parties under 42 U.S.C. Section 1988* to District Judge Amy Totenberg. (bnp) (Entered: 01/21/2020) |
| 01/21/2020 | 703 | TRANSCRIPT of Proceedings held on 1/17/2020, before Judge Amy Totenberg. Court Reporter/Transcriber PENNY COUDRIET. A full directory of court reporters and their contact information can be found at www.gand.uscourts.gov/directory–court–reporters. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 2/11/2020. Redacted Transcript Deadline set for 2/21/2020. Release of Transcript Restriction set for 4/20/2020. (Attachments: # 1 Notice of filing) (ppc) (Entered: 01/21/2020) |
| 01/21/2020 | 704 | Notice for Leave of Absence for the following date(s): 3/30/20, 4/1/20, 4/6/20–4/9/20, 5/20/20–6/1/20, 6/10/20–6/12/20, by Bryan P. Tyson. (Tyson, Bryan) Modified on 1/22/2020 to edit text (bnp). (Entered: 01/21/2020) |
| 01/21/2020 | 705 | REPLY BRIEF re 595 MOTION for Attorney Fees *as Successful Parties under 42 U.S.C. Section 1988* filed by Coalition for Good Governance. (Brown, Bruce) (Entered: 01/21/2020) |
| 01/21/2020 | 706 | REPLY BRIEF re 596 MOTION for Attorney Fees *and Cost* filed by Donna Curling, Donna Price, Jeffrey Schoenberg. (Attachments: # 1 Declaration of David D. Cross, # 2 Declaration of Harold T. Daniel, Jr.)(Cross, David) (Entered: 01/21/2020) |
| 01/22/2020 | | Submission of 595 MOTION for Attorney Fees *as Successful Parties under 42 U.S.C. Section 1988*, 596 MOTION for Attorney Fees *and Cost*, to District Judge Amy Totenberg. (bnp) (Entered: 01/22/2020) |

| 01/24/2020 | | Submission of <u>690</u> MOTION to Quash Subpoena *or, in the alternative,* MOTION to Modify the Subpoena to District Judge Amy Totenberg. (bnp) (Entered: 01/24/2020) |
|---|---|---|
| 01/24/2020 | <u>707</u> | NOTICE of Withdrawal of <u>690</u> Motion to Quash *Due to Plaintiffs' Withdrawal of Subpoena* by Janine Eveler, Janine Eveler (Monyak, Elizabeth) Modified on 1/24/2020 to edit event text(bnp). (Entered: 01/24/2020) |
| 01/27/2020 | <u>708</u> | RESPONSE re 702 Order,, *State Defendants' Response to Court's Request for Briefing on Ripeness* filed by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Tyson, Bryan) (Entered: 01/27/2020) |
| 01/27/2020 | <u>709</u> | RESPONSE in Opposition re <u>645</u> MOTION to Dismiss *Curling Plaintiffs' Third Amended Complaint and Coalition Plaintiffs' First Supplemental Complaint Addressing Ripeness Raised Sua Sponte by the Court* filed by Donna Curling, Donna Price, Jeffrey Schoenberg. (Attachments: # <u>1</u> Declaration of David D. Cross)(Cross, David) (Entered: 01/27/2020) |
| 01/27/2020 | <u>710</u> | RESPONSE re 702 Order,, <u>650</u> Response to Motion, <u>653</u> Reply to Response to Motion, *Supplemental Brief Addressing Ripeness* filed by Ricardo Davis, Laura Digges, William Digges, III, Megan Missett. (McGuire, Robert) (Entered: 01/27/2020) |
| 01/30/2020 | <u>711</u> | *Plaintiffs' Joint* MOTION to Strike *Nearly the Entirety of State Defendants' Response to Court's Request for Briefing on Ripeness* re <u>708</u> Response (Non–Motion), by Donna Curling, Donna Price, Jeffrey Schoenberg. (Attachments: # <u>1</u> Text of Proposed Order)(Cross, David) Modified on 1/30/2020 to edit event text (bnp). (Entered: 01/30/2020) |
| 01/31/2020 | <u>712</u> | ORDER denying as unnecessary <u>711</u> Motion to Strike. The Court will not consider any portion of the State Defendants' supplemental brief that does not expressly address ripeness of the BMD claims, specifically sections (I)(B) & (C) and section (II) of the supplemental brief. But the Court did not need yet another motion from Plaintiffs to reach this conclusion. All parties are ADVISED to refrain from further efforts to needlessly expand this litigation or abuse the limited judicial resources of the Court. Signed by Judge Amy Totenberg on 1/31/2020. (bnp) (Entered: 01/31/2020) |
| 02/03/2020 | <u>713</u> | STATUS REPORT on schedule of BMD rollout and voter registration database cybersecurity by Seth Harp, Brad Raffensperger, Rebecca N. Sullivan, The State Election Board, David J. Worley re <u>701</u> Telephone Conference,,, (Attachments: # <u>1</u> Exhibit BMD Rollout Schedule)(Russo, Vincent) Modified on 2/4/2020 to edit event text (bnp). (Entered: 02/03/2020) |
| 02/28/2020 | | NOTICE SCHEDULING HEARING by docket entry only. Hearing set for 3/6/2020 at 02:00 PM to 04:00 PM in ATLA Courtroom 2308 before Judge Amy Totenberg. (hfm) (Entered: 02/28/2020) |
| 03/02/2020 | <u>714</u> | ORDER re Hearing on Plaintiffs' <u>619</u> <u>640</u> Motions for Preliminary Injunction. Signed by Judge Amy Totenberg on 3/2/2020. (bnp) (Entered: 03/02/2020) |
| 03/02/2020 | <u>715</u> | ORDER re Hearing. Defendants shall be prepared to have a witness (i.e. Chris Harvey) present at the March 6, 2020 hearing who can address the following additional questions (see Order). Signed by Judge Amy Totenberg on 3/2/2020. |

| | | (bnp) (Entered: 03/02/2020) |
|---|---|---|
| 03/05/2020 | 716 | NOTICE Of Filing in Advance of Hearing on March 6, 2020 by Coalition for Good Governance, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett re 714 Order (Attachments: # 1 Exhibit 1 – DeMillo Declaration, # 2 Exhibit 2 – Dufort Declaration, # 3 Exhibit 3 – Martin Declaration)(Powers, John) (Entered: 03/05/2020) |
| 03/05/2020 | 717 | NOTICE Of Filing by State of Election Board *Regarding March 6, 2020 Hearing* (Attachments: # 1 Exhibit 1 – State Board approved additional rules and amendments to previously promulgated rules)(Russo, Vincent) (Entered: 03/05/2020) |
| 03/05/2020 | 718 | Motion to Bring Audio/Visual/Electronic Equipment in the Courtroom *for the hearing on March 6, 2020* by Coalition for Good Governance, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett. (Attachments: # 1 Text of Proposed Order)(Powers, John) (Entered: 03/05/2020) |
| 03/05/2020 | 719 | ORDER ALLOWING AUDIO/VISUAL EQUIPMENT IN THE COURTROOM on 3/6/2020. Signed by Judge Amy Totenberg on 3/5/2020. (bnp) (Entered: 03/05/2020) |
| 03/05/2020 | 720 | ORDER ALLOWING AUDIO/VISUAL EQUIPMENT IN THE COURTROOM on 3/6/2020 for counsel of record for the Curling Plaintiffs. Signed by Judge Amy Totenberg on 3/5/2020. (bnp) (Entered: 03/05/2020) |
| 03/06/2020 | 721 | Minute Entry for proceedings held before Judge Amy Totenberg: Motion Hearing held on 3/6/2020 re 640 and 619 MOTIONS for Preliminary Injunction. (Court Reporter Shannon Welch)(jpa) (Entered: 03/09/2020) |
| 03/09/2020 | 722 | TRANSCRIPT of Status Conference Proceedings held on 3/6/2020, before Judge Amy Totenberg. Court Reporter/Transcriber Shannon R. Welch, RMR, CRR. A full directory of court reporters and their contact information can be found at www.gand.uscourts.gov/directory–court–reporters. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 3/30/2020. Redacted Transcript Deadline set for 4/9/2020. Release of Transcript Restriction set for 6/8/2020. (Attachments: # 1 Notice of Filing Transcript) (srw) (Entered: 03/09/2020) |
| 03/11/2020 | 723 | NOTICE Of Filing *of Supplemental Evidence in Support of Pending 640 Motion for Preliminary Injunction* by Coalition for Good Governance (Brown, Bruce) Modified on 3/11/2020 to add link to motion (bnp). (Entered: 03/11/2020) |
| 03/12/2020 | 724 | NOTICE Of Filing Adopted and Proposed Rules of the State Election Board by Brad Raffensperger, Rebecca N. Sullivan, The State Election Board, David J. Worley (Attachments: # 1 Exhibit A – SEB Rule 183–1–15–02 as adopted, # 2 Exhibit B – Proposed Amendments to SEB 183–1–15–02 March 5, 2020, # 3 Exhibit C – 3–11–2020 Email from Vincent Russo)(Russo, Vincent) (Entered: 03/12/2020) |
| 03/12/2020 | 725 | RESPONSE re 723 Notice of Filing *Supplement Evidence by Coalition Plaintiffs* filed by Brad Raffensperger, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Russo, Vincent) (Entered: 03/12/2020) |
| 03/13/2020 | 726 | |

| | | |
|---|---|---|
| | | MOTION for Leave to File Brief of Amicus Curiae *in Support of Plaintiffs' Motion for a Preliminary Injunction* by Electronic Privacy Information Center. (Attachments: # 1 Brief of Amicus Curiae)(Butler, Alan) (Entered: 03/13/2020) |
| 03/17/2020 | 727 | ORDER AND NOTICE FOR ALL CIVIL CASES ASSIGNED TO DOCKET OF JUDGE TOTENBERG Signed by Judge Amy Totenberg on 3/17/2020. (bnp) (Entered: 03/17/2020) |
| 03/20/2020 | 728 | General Order 20–01 re: COURT OPERATIONS UNDER THE EXIGENT CIRCUMSTANCES CREATED BY COVID–19 AND RELATED CORONA VIRUS. Signed by Judge Thomas W. Thrash, Jr. on 3/16/2020. (bnp) (Entered: 03/20/2020) |
| 03/30/2020 | 729 | NOTICE of Appearance by Loree Anne Paradise on behalf of Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley (Paradise, Loree Anne) (Entered: 03/30/2020) |
| 03/31/2020 | | Submission of 726 MOTION for Leave to File Brief of Amicus Curiae *in Support of Plaintiffs' Motion for a Preliminary Injunction* to District Judge Amy Totenberg. (bnp) (Entered: 03/31/2020) |
| 03/31/2020 | 730 | ORDER granting 726 Motion for Leave to File Amicus Curiae Brief in support of Plaintiffs Motions for Preliminary Injunction. The Court deems the Amicus Curiae Brief (Doc. 726–1) filed as of the date of this Order. Signed by Judge Amy Totenberg on 3/31/2020. (bnp) (Entered: 03/31/2020) |
| 04/02/2020 | 731 | Amended General Order 20–01 re COURT OPERATIONS UNDER THE EXIGENT CIRCUMSTANCES CREATED BY COVID–19 AND RELATED CORONA VIRUS. Signed by Judge Thomas W. Thrash, Jr. on 3/30/20. (mmc) (ADI) (Entered: 04/02/2020) |
| 05/04/2020 | 732 | SECOND AMENDMENT TO GENERAL ORDER 20–01 RE: COURT OPERATIONS UNDER THE EXIGENT CIRCUMSTANCES CREATED BY COVID–19 AND RELATED CORONA VIRUS. Signed by Judge Thomas W. Thrash, Jr. on 04/30/2020. (rvb) (ADI) (Entered: 05/04/2020) |
| 05/26/2020 | 733 | ORDER denying without prejudice Plaintiffs' 595 596 Motions for Attorney's Fees and Expenses. Signed by Judge Amy Totenberg on 5/26/2020. (bnp) (Entered: 05/26/2020) |
| 05/27/2020 | 734 | THIRD AMENDMENT TO GENERAL ORDER 20–01 RE: COURT OPERATIONS UNDER THE EXIGENT CIRCUMSTANCES CREATED BY COVID–19 AND RELATED CORONA VIRUS. Signed by Judge Thomas W. Thrash, Jr. on 05/26/2020. (rvb) (ADI) (Entered: 05/27/2020) |
| 06/01/2020 | 735 | MOTION for Order *to Modify Preservation Orders* with Brief In Support by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Attachments: # 1 Exhibit A – Dec. of Michael Barnes, # 2 Exhibit B – Jan. 24 email producing GEMS Databases, # 3 Exhibit C – Jan. 31 email from M. Kaiser, # 4 Exhibit D – Feb 3 (9:25AM) email from B. Tyson, # 5 Exhibit E – Feb 3 (3:51PM) email from B. Tyson, # 6 Exhibit F – Letter to Plaintiffs on preservation issues)(Tyson, Bryan) (Entered: 06/01/2020) |
| 06/11/2020 | 736 | Plaintiffs' Joint MOTION for Extension of Time re: 735 MOTION for Order *to Modify Preservation Orders* by Donna Curling, Donna Price, Jeffrey Schoenberg. (Attachments: # 1 Exhibit A – June 11, 2020 Email from B. Tyson, # 2 Exhibit B – |

| | | |
|---|---|---|
| | | June 2, 2020 Email from B. Tyson, # 3 Exhibit C – May 9, 2020 Email from D. Cross, # 4 Text of Proposed Order)(Cross, David) Modified on 6/12/2020 to edit event text (bnp). (Entered: 06/11/2020) |
| 06/12/2020 | 737 | RESPONSE in Opposition re 736 Joint MOTION for Extension of Time re: 735 MOTION for Order *to Modify Preservation Orders* filed by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Attachments: # 1 Exhibit A – Open Records Request to Cobb County)(Tyson, Bryan) (Entered: 06/12/2020) |
| 06/12/2020 | 738 | Minute Entry for proceedings held before Judge Amy Totenberg: Telephone Conference held on 6/12/2020. (Court Reporter Shannon Welch)(bnp) (Entered: 06/15/2020) |
| 06/15/2020 | 739 | APPLICATION for Admission of Lyle F. Hedgecock Pro Hac Vice (Application fee $ 150, receipt number AGANDC–9801383).by Donna Curling, Donna Price, Jeffrey Schoenberg. (Knapp, Halsey) Documents for this entry are not available for viewing outside the courthouse. (Entered: 06/15/2020) |
| 06/15/2020 | 740 | Minute Entry for proceedings held before Judge Amy Totenberg: Telephone Conference held on 6/15/2020. The parties will provide a proposed order to the Court. (Court Reporter Shannon Welch)(bnp) (Entered: 06/16/2020) |
| 06/16/2020 | 741 | TRANSCRIPT of Telephone Conference Proceedings held on 6/12/2020, before Judge Amy Totenberg. Court Reporter/Transcriber Shannon R. Welch, RMR, CRR. A full directory of court reporters and their contact information can be found at www.gand.uscourts.gov/directory–court–reporters. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 7/7/2020. Redacted Transcript Deadline set for 7/17/2020. Release of Transcript Restriction set for 9/14/2020. (Attachments: # 1 Notice of Filing) (srw) (Entered: 06/16/2020) |
| 06/17/2020 | | NOTICE SCHEDULING TELECONFERENCE by docket entry only. Teleconference set for 6/17/2020 at 04:00 PM before Judge Amy Totenberg. (hfm) (Entered: 06/17/2020) |
| 06/17/2020 | 742 | TRANSCRIPT of Telephone Conference Proceedings held on 6/15/2020, before Judge Amy Totenberg. Court Reporter/Transcriber Shannon R. Welch, RMR, CRR. A full directory of court reporters and their contact information can be found at www.gand.uscourts.gov/directory–court–reporters. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 7/8/2020. Redacted Transcript Deadline set for 7/20/2020. Release of Transcript Restriction set for 9/15/2020. (Attachments: # 1 Notice of Filing) (srw) (Entered: 06/17/2020) |
| 06/17/2020 | | APPROVAL by Clerks Office re: 739 APPLICATION for Admission of Lyle F. Hedgecock Pro Hac Vice (Application fee $ 150, receipt number AGANDC–9801383).. Attorney Lyle F. Hedgecock added appearing on behalf of Donna Curling, Donna Price, Jeffrey Schoenberg (nmb) (Entered: 06/17/2020) |
| 06/17/2020 | | ORDER, by docket entry only, granting 739 Application for Admission Pro Hac Vice. By Judge Amy Totenberg on 6/17/20. If the applicant does not have CM/ECF access in the Northern District of Georgia already, they must request access at |

| | | |
|---|---|---|
| | | http://pacer.gov. If they have electronically filed in this district in a previous case, please omit this step.(hfm) (Entered: 06/17/2020) |
| 06/17/2020 | 743 | Minute Entry for proceedings held before Judge Amy Totenberg: Telephone Conference held on 6/17/2020. See Transcript for details. (Court Reporter Shannon Welch)(bnp) (Entered: 06/18/2020) |
| 06/18/2020 | | ORDER, by docket entry only: Plaintiffs' time to file a response to State Defendants' Consolidated Motion to Modify Order (Doc. 735) is further extended to June 23, 2020, conditioned on further progress occurring in the parties' discussions regarding resolution of the sampling and discovery issues in dispute. This Order may be modified, as appropriate based on the Court's conferences with counsel or other developments. Defendants are directed to maintain the status quo relative to the current preservation of the equipment at issue until further order of this Court. Once again, the Court directs the parties to proceed as rapidly and cooperatively as possible. By Judge Amy Totenberg on 6/18/20. (hfm) (Entered: 06/18/2020) |
| 06/22/2020 | 744 | TRANSCRIPT of Telephone Conference Proceedings held on 6/17/2020, before Judge Amy Totenberg. Court Reporter/Transcriber Shannon R. Welch, RMR, CRR. A full directory of court reporters and their contact information can be found at www.gand.uscourts.gov/directory–court–reporters. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 7/13/2020. Redacted Transcript Deadline set for 7/23/2020. Release of Transcript Restriction set for 9/21/2020. (Attachments: # 1 Notice of Filing) (srw) (Entered: 06/22/2020) |
| 06/25/2020 | 745 | CONSENT ORDER ON STORAGE OF DRES denying without prejudice 735 Motion to Modify. Signed by Judge Amy Totenberg on 6/25/2020. (bnp) (Entered: 06/26/2020) |
| 07/02/2020 | 746 | FOURTH AMENDMENT TO GENERAL ORDER 20–01 RE: COURT OPERATIONS UNDER THE EXIGENT CIRCUMSTANCES CREATED BY COVID–19 AND RELATED CORONA VIRUS. Signed by Judge Thomas W. Thrash, Jr. on 07/01/2020. (mmc) (ADI) (Entered: 07/02/2020) |
| 07/13/2020 | 747 | FIFTH AMENDMENT TO GENERAL ORDER 20–01 RE: COURT OPERATIONS UNDER THE EXIGENT CIRCUMSTANCES CREATED BY COVID–19 AND RELATED CORONAVIRUS. Signed by Judge Thomas W. Thrash, Jr. on 7/10/2020 (rvb) (ADI) (Entered: 07/13/2020) |
| 07/17/2020 | 748 | Notice for Leave of Absence for the following date(s): September 28–October 7, 2020; November 16–25,2020, by Halsey G. Knapp, Jr. (Knapp, Halsey) (Entered: 07/17/2020) |
| 07/17/2020 | 749 | Emergency MOTION for Discovery , MOTION for Hearing re 640 MOTION for Preliminary Injunction , 619 MOTION for Preliminary Injunction *Plaintiffs Joint Emergency Motion for Expedited Discovery and Evidentiary Hearing* by Donna Curling, Donna Price, Jeffrey Schoenberg. (Attachments: # 1 Text of Proposed Order)(Cross, David) (Entered: 07/17/2020) |
| 07/29/2020 | 750 | ORDER, by docket entry only, re 749 Plaintiffs' Emergency MOTION for Expedited Discovery. Plaintiffs are DIRECTED to file a statement outlining their specific scope of discovery requests and their proposed expedited schedule by Noon on Friday, July 31, 2020.Entered by Judge Amy Totenberg on 7/29/2020. (hpc) |

| | | |
|---|---|---|
| | | (Entered: 07/29/2020) |
| 07/30/2020 | 751 | ORDER granting in part and denying in part 645 Defendants Motion to Dismiss the Curling Plaintiffs Third Amended Complaint and the Coalition Plaintiffs First Supplemental Complaint. The Motion to Dismiss is GRANTED as to Count V of the Curling Plaintiffs Third Amended Complaint and Count III of the Coalition Plaintiffs First Supplemental Complaint and those claims are DISMISSED WITHOUT PREJUDICE. The motion is DENIED in all other respects. The Court AUTHORIZES discovery on these claims to begin immediately upon entry of this Order. Finally, the Court DIRECTS Defendants to file a response to Plaintiffs proposal on the scope and schedule for expedited discovery on Monday, August 3, 2020. Signed by Judge Amy Totenberg on 7/30/20. (hfm) (Entered: 07/30/2020) |
| 07/31/2020 | 752 | NOTICE *Plaintiffs' Joint Statement Addressing Scope and Timing of Proposed Expedited Discovery* by Donna Curling, Donna Price, Jeffrey Schoenberg re 750 Order, (Cross, David) Modified on 8/3/2020 to edit text (bnp). (Entered: 07/31/2020) |
| 07/31/2020 | 753 | CERTIFICATE OF SERVICE *of Expedited Rule 34 Request to Inspect* by Coalition for Good Governance.(Brown, Bruce) (Entered: 07/31/2020) |
| 07/31/2020 | 754 | RESPONSE in Opposition to 749 Joint Emergency Motion for Expedited Discovery and Evidentiary Hearing and Response to 752 Proposed Scope and Timing of Proposed Expedited Discovery re 750 Order, 751 Order on Motion to Dismiss filed by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Attachments: # 1 Exhibit A – Request for Inspection by Coalition Plaintiffs)(Tyson, Bryan) Modified on 8/3/2020 to link to motion and edit text(bnp). (Entered: 07/31/2020) |
| 08/02/2020 | 755 | NOTICE Of Filing of Evidence Relating to Paper Pollpad Backup Relief by Coalition for Good Governance (Brown, Bruce) (Entered: 08/02/2020) |
| 08/02/2020 | 756 | MOTION for Immediate Injunctive Relief *Motion To File Notice of Filing Evidence and Immediate Injunctive Relief on Paper Pollbook Backups* by Coalition for Good Governance. (Brown, Bruce) Modified on 8/3/2020 to edit event text (bnp). Modified on 8/20/2020 to edit event type and text (bnp). (Entered: 08/02/2020) |
| 08/03/2020 | 757 | RESPONSE re 755 Notice of Filing *State Defendants' Response to Coalition Plaintiffs' Notice of Filing Evidence Relating to Paper Pollpad Backup Relief* filed by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Tyson, Bryan) (Entered: 08/03/2020) |
| 08/03/2020 | 758 | REPLY BRIEF re 756 MOTION To File Notice of Filing Evidence and Immediate Injunctive Relief on Paper Pollbook Backups filed by Coalition for Good Governance. (Brown, Bruce) (Entered: 08/03/2020) |
| 08/03/2020 | 759 | STATEMENT *of scope and timing of proposed expedited discovery* re 752 Notice by Richard Barron, David J. Burge, Mary Carole Cooney, Aaron Johnson, Vernetta Nuriddin, Mark Wingate. (Burwell, Kaye) Modified on 8/4/2020 to add link to Dkt. 752(bnp). (Entered: 08/03/2020) |
| 08/03/2020 | 760 | CERTIFICATE OF SERVICE *of Discovery Rule 5.4* by Richard Barron, David J. Burge, Mary Carole Cooney, Aaron Johnson, Vernetta Nuriddin, Mark Wingate.(Burwell, Kaye) (Entered: 08/03/2020) |
| 08/04/2020 | 761 | |

| | | |
|---|---|---|
| | | SIXTH AMENDMENT TO GENERAL ORDER 20–01 RE: COURT OPERATIONS UNDER THE EXIGENT CIRCUMSTANCES CREATED BY COVID–19 AND RELATED CORONAVIRUS. Signed by Judge Thomas W. Thrash, Jr. on 08/03/2020. (mmc) (ADI) (Entered: 08/04/2020) |
| 08/05/2020 | 762 | ORDER re 749 Plaintiffs' Joint Emergency Motion for Expedited Discovery. The Court will hold a telephone conference with counsel at 1:15 pm on August 5, 2020. See Order for directives in advance of telephone conference. Signed by Judge Amy Totenberg on 8/5/2020. (hpc) (Entered: 08/05/2020) |
| 08/05/2020 | 763 | NOTICE *Plaintiffs' Supplemental Joint Statement Addressing Scope and Timing of Proposed Expedited Discovery* by Donna Curling, Donna Price, Jeffrey Schoenberg re 762 Order, (Attachments: # 1 Exhibit A – Joint RFPs to State Defendants, # 2 Exhibit B – Draft Depo Notice to Dominion, # 3 Exhibit C – CGG Rule 34 Request to Inspect)(Cross, David) Modified on 8/6/2020 to edit text(bnp). (Entered: 08/05/2020) |
| 08/05/2020 | 764 | NOTICE Of Filing by Coalition for Good Governance (Brown, Bruce) (Entered: 08/05/2020) |
| 08/05/2020 | 765 | Minute Entry for proceedings held before Judge Amy Totenberg: Telephone Conference held on 8/5/2020. See transcript for specifics. (Court Reporter Shannon Welch)(bnp) (Entered: 08/05/2020) |
| 08/06/2020 | 766 | NOTICE by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley re 640 MOTION for Preliminary Injunction , 619 MOTION for Preliminary Injunction *Notice of Supplemental Authority* (Tyson, Bryan) (Entered: 08/06/2020) |
| 08/07/2020 | 767 | CERTIFICATE OF SERVICE *of Discovery (4th Requests for Production of Documents and 4 subpoenas)* by Coalition for Good Governance.(Brown, Bruce) (Entered: 08/07/2020) |
| 08/07/2020 | 768 | ORDER DENYING WITHOUT PREJUDICE 619 Motion for Preliminary Injunction and 640 Motion for Preliminary Injunction. Signed by Judge Amy Totenberg on 8/7/2020. (adg) (Entered: 08/07/2020) |
| 08/10/2020 | 769 | Emergency MOTION for Discovery by Donna Curling, Donna Price, Jeffrey Schoenberg. (Attachments: # 1 Exhibit A – Aug. 7, 2020 Email from B. Tyson, # 2 Text of Proposed Order)(Cross, David) (Entered: 08/10/2020) |
| 08/10/2020 | 770 | CERTIFICATE OF SERVICE by Donna Curling, Donna Price, Jeffrey Schoenberg.(Cross, David) (Entered: 08/10/2020) |
| 08/10/2020 | 771 | ORDER denying without prejudice 623 Motion for Sanctions. Signed by Judge Amy Totenberg on 8/10/2020. (bnp) (Entered: 08/10/2020) |
| 08/10/2020 | | Submission of 769 Emergency MOTION for Discovery to District Judge Amy Totenberg. (bnp) (Entered: 08/10/2020) |
| 08/10/2020 | 772 | RESPONSE re 769 Emergency MOTION for Discovery filed by Brad Raffensperger, State of Election Board. (Belinfante, Joshua) (Entered: 08/10/2020) |
| 08/10/2020 | 773 | TRANSCRIPT of Telephone Conference Proceedings held on 8/5/2020, before Judge Amy Totenberg. Court Reporter/Transcriber Shannon R. Welch, RMR, CRR. A full directory of court reporters and their contact information can be found at |

| | | |
|---|---|---|
| | | www.gand.uscourts.gov/directory–court–reporters. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/31/2020. Redacted Transcript Deadline set for 9/10/2020. Release of Transcript Restriction set for 11/9/2020. (Attachments: # 1 Notice of Filing) (srw) (Entered: 08/10/2020) |
| 08/11/2020 | 774 | CERTIFICATE OF SERVICE *of Rule 5.4 Notice on Notices for Eight Subpoenas* by Coalition for Good Governance.(Brown, Bruce) (Entered: 08/11/2020) |
| 08/11/2020 | 775 | ORDER granting in part Plaintiffs' 749 769 Emergency Motions for Expedited Discovery. The parties are REMINDED that they must meet and confer on any discovery disputes before submitting them to the Court and must follow the Court's guidelines for informal resolution of discovery disputes, including the submission of disputes in the form of a Consolidated Discovery Dispute Statement. Signed by Judge Amy Totenberg on 8/11/2020. (Attachments: # 1 Appendix A) (bnp) (Entered: 08/11/2020) |
| 08/12/2020 | 776 | NOTICE of Appearance by Jonathan Dean Crumly, Sr on behalf of Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley (Crumly, Jonathan) (Entered: 08/12/2020) |
| 08/12/2020 | 777 | NOTICE of Appearance by James A. Balli on behalf of Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley (Balli, James) (Entered: 08/12/2020) |
| 08/12/2020 | 778 | NOTICE of Appearance by Diane Festin LaRoss on behalf of Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley (LaRoss, Diane) (Entered: 08/12/2020) |
| 08/13/2020 | 779 | ANSWER to 628 Amended Complaint *by Coalition Plaintiffs* by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley.(Tyson, Bryan) Please visit our website at http://www.gand.uscourts.gov to obtain Pretrial Instructions. (Entered: 08/13/2020) |
| 08/13/2020 | 780 | ANSWER to 627 Amended Complaint *by Curling Plaintiffs* by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley.(Tyson, Bryan) Please visit our website at http://www.gand.uscourts.gov to obtain Pretrial Instructions. (Entered: 08/13/2020) |
| 08/14/2020 | 781 | CERTIFICATE OF SERVICE *Rule 5.4 Certificate of Service for State Defendants' Objections to Coalition Plaintiffs' Notice of Rule 34 Request for Expedited Inspection and Copying* by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley.(Tyson, Bryan) (Entered: 08/14/2020) |
| 08/17/2020 | 782 | CERTIFICATE OF SERVICE *of Discovery* by Laura Digges, Coalition for Good Governance, William Digges III, Ricardo Davis and Megan Misset .(Ichter, Cary) Modified on 8/19/2020 to add filers(bnp). (Entered: 08/17/2020) |
| 08/18/2020 | 783 | CERTIFICATE OF SERVICE *Rule 5.4 Certificate of Service for State Defendants' Objections and Responses to Plaintiffs' First and Second Joint RPDs and Inspection of Things to State Defendants and Objections and Responses to Coalition Plaintiffs' Fourth RPDs* by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley.(Crumly, Jonathan |

| | | (Entered: 08/18/2020) |
|---|---|---|
| 08/19/2020 | 784 | MOTION for Leave to File Excess Pages by Donna Curling, Donna Price, Jeffrey Schoenberg. (Attachments: # 1 Text of Proposed Order)(Cross, David) (Entered: 08/19/2020) |
| 08/19/2020 | 785 | MOTION for Preliminary Injunction with Brief In Support by Donna Curling, Donna Price, Jeffrey Schoenberg. (Attachments: # 1 Brief, # 2 Affidavit of J. Alex Halderman, # 3 Affidavit of Donna Curling, # 4 Affidavit of Donna Price, # 5 Affidavit of Jeffrey Schoenberg, # 6 Affidavit of Louis M. Franzoni, Jr., # 7 Text of Proposed Order)(Cross, David) (Entered: 08/19/2020) |
| 08/20/2020 | 786 | AFFIDAVIT re 785 MOTION for Preliminary Injunction *Declaration of David D. Cross* by Donna Curling, Donna Price, Jeffrey Schoenberg. (Attachments: # 1 Exhibit 1 – State Defendants' Responses to Plaintiffs' Second Joint Request for Production, # 2 Exhibit 2 – Dominion Contract, # 3 Exhibit 3 – DEF CON Report)(Cross, David) (Entered: 08/20/2020) |
| 08/20/2020 | | Submission of 756 MOTION for Immediate Injunctive Relief *Motion To File Notice of Filing Evidence and Immediate Injunctive Relief on Paper Pollbook Backups* to District Judge Amy Totenberg. (bnp) (Entered: 08/20/2020) |
| 08/20/2020 | 787 | ORDER granting nunc pro tunc 784 Motion for Leave to File Excess Pages. Signed by Judge Amy Totenberg on 8/20/2020. (bnp) (Entered: 08/20/2020) |
| 08/20/2020 | | ORDER by docket entry only. To allow the Court to establish a briefing and hearing schedule, Plaintiffs are DIRECTED to notify the Court of any additional motions for injunctive relief they are planning to file and their schedule for filing such motions NO LATER THAN 2PM TODAY, AUGUST 20, 2020. Entered by Judge Amy Totenberg on 8/20/2020. (hpc) (Entered: 08/20/2020) |
| 08/20/2020 | | ORDER, by docket entry only, re 785 MOTION for Preliminary Injunction. The Court requires 2 tabbed courtesy copies of the motion and any response, reply, or other filing related to the motion, to be provided to chambers. By Judge Amy Totenberg on 8/20/20. (hfm) (Entered: 08/20/2020) |
| 08/20/2020 | 788 | ORDER setting expedited briefing schedule and hearing on preliminary injunction motions. SEE ORDER FOR DETAILS. Signed by Judge Amy Totenberg on 8/20/2020. (hpc) (Entered: 08/20/2020) |
| 08/20/2020 | | NOTICE SCHEDULING VIDEO PROCEEDING, by docket entry only, re: 785 MOTION for Preliminary Injunction. Motion Hearing set for 9/2/2020 at 10:00 AM before Judge Amy Totenberg. Connection Instructions: Join ZoomGov Meeting https://ganduscourts.zoomgov.com/j/1601719231. Meeting ID: 160 171 9231. Passcode: 413818. Audio Only +16692545252. You must follow the instructions of the Court for remote proceedings available here. The procedure for filing documentary exhibits admitted during the proceeding is available here. *Photographing, recording, or broadcasting of any judicial proceedings, including proceedings held by video teleconferencing or telephone conferencing, is strictly and absolutely prohibited.* (hfm) (Entered: 08/20/2020) |
| 08/20/2020 | 789 | CERTIFICATE OF SERVICE *OBJECTIONS OF NON–PARTY KRISTI L. ROYSTON, IN HER CAPACITY AS THE GWINNETT COUNTY ELECTIONS SUPERVISOR TO PLAINTIFFS SUBPOENA FOR PRODUCTION OF DOCUMENTS PURSUANT TO FED.R.CIV.P.45* by Kristi L. Royston.(Wilson, |

| | | |
|---|---|---|
| | | Melanie) Modified on 8/21/2020 to edit filer (bnp). (Entered: 08/20/2020) |
| 08/20/2020 | 790 | CERTIFICATE OF SERVICE *of Objections of Non−Party Janine Eveler to the Subpoena Issued to Her By the Coalition Plaintiffs* by Janine Eveler.(Monyak, Elizabeth) (Entered: 08/20/2020) |
| 08/20/2020 | 791 | NOTICE *Joint Discovery Statement Regarding Expedited Document Requests* by Donna Curling, Donna Price, Jeffrey Schoenberg (Attachments: # 1 Exhibit 1 – Excerpt of Discovery Responses, # 2 Exhibit 2 – Email Correspondence)(Cross, David) Modified on 8/21/2020 to edit text (bnp). (Entered: 08/20/2020) |
| 08/21/2020 | 792 | OBJECTION *of Non−Party Deidre Holden Paulding County Elections Supervisor to Plaintiff's Subpoena* by Deidre Holden. (Attachments: # 1 Exhibit 1. Subpoena)(Phillips, James) Modified on 8/24/2020 to change name of filer (bnp). (Entered: 08/21/2020) |
| 08/21/2020 | 793 | NOTICE of Filing *Proposed State Election Board Rules* by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley (Attachments: # 1 Exhibit A – Proposed State Election Board Rules)(Tyson, Bryan) Modified on 8/24/2020 to edit text (bnp). (Entered: 08/21/2020) |
| 08/21/2020 | 794 | Minute Entry for proceedings held before Judge Amy Totenberg: Telephone Conference held on 8/21/2020. See Transcript for details. (Court Reporter Shannon Welch)(bnp) (Entered: 08/21/2020) |
| 08/21/2020 | 795 | CERTIFICATE OF SERVICE *Rule 5.4 Certificate of Service for State Defendants' Objections to Coalition Plaintiffs' Notice of Rule 34 Request to Produce Documents, Information, or Objects or to Permit Inspection of Premises* by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley.(Crumly, Jonathan) (Entered: 08/21/2020) |
| 08/21/2020 | 796 | CERTIFICATE OF SERVICE *of Non−Party Ameika Pitts's Objections and Responses to Plaintiff Coalition for Good Governance's Non−Party Subpoena for Production of Documents* by Ameika Pitts, in her official capacity as Director of Henry County Elections and Registration Department.(Robin, Kenneth) (Entered: 08/21/2020) |
| 08/21/2020 | 797 | CERTIFICATE OF SERVICE *Rule 5.4 Certificate of Service for State Defendants' Second Requests for Production of Documents to Curling Plaintiffs* by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley.(Tyson, Bryan) (Entered: 08/21/2020) |
| 08/21/2020 | 798 | NOTICE Of Filing Re Discovery Dispute by Coalition for Good Governance (Brown, Bruce) (Entered: 08/21/2020) |
| 08/21/2020 | 799 | ORDER on discovery dispute regarding State Defendants' Objections to Coalition Plaintiffs' Fourth Request for Production of Documents. SEE ORDER FOR DETAILS. Signed by Judge Amy Totenberg on 8/21/2020. (hpc) (Entered: 08/21/2020) |
| 08/21/2020 | 800 | MOTION for Preliminary Injunction *on Paper Pollbook Backups* with Brief In Support by Coalition for Good Governance. (Attachments: # 1 Brief, # 2 Sealed Exhibit 1 – Hursti Declaration, # 3 Sealed Exhibit 2 – Marks Declaration, # 4 Exhibit 3 – Peterson Declaration, # 5 Exhibit 4 – Stippich Declaration – Stippich Declaration, # 6 Exhibit 5 – Whitley Declaration Whitley Declaration, # 7 Text of |

| | | |
|---|---|---|
| | | Proposed Order)(Brown, Bruce) Modified on 8/24/2020 to add provisionally sealed text and docket restriction (bnp). Modified on 8/31/2020 to edit text (jpk). (Entered: 08/21/2020) |
| 08/22/2020 | 801 | Emergency Unopposed MOTION to Seal *Filing of Two Declarations* by Coalition for Good Governance. (Brown, Bruce) Modified on 8/24/2020 to edit text (bnp). (Entered: 08/22/2020) |
| 08/24/2020 | 802 | NOTICE Of Filing Redacted Declarations by Coalition for Good Governance (Brown, Bruce) Modified on 8/24/2020 to add link to 800 Motion for Preliminary Injunction (bnp). (Entered: 08/24/2020) |
| 08/24/2020 | 803 | MOTION for Leave to File Excess Pages by Coalition for Good Governance. (Brown, Bruce) (Entered: 08/24/2020) |
| 08/24/2020 | | Submission of 801 Emergency Unopposed MOTION to Seal *Filing of Two Declarations* to District Judge Amy Totenberg. (bnp) (Entered: 08/24/2020) |
| 08/24/2020 | 804 | RESPONSE in Opposition re 803 MOTION for Leave to File Excess Pages filed by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Miller, Carey) (Entered: 08/24/2020) |
| 08/24/2020 | | ORDER, by docket entry only, granting in part and denying in part 803 Motion for Leave to File Excess Pages. Coalition Plaintiffs are permitted to file a brief of no more than 35 pages. The Court will take note of earlier briefs. To avoid an unnecessary cycle of repetition, the brief should focus on new evidence. Defendants shall be permitted 35 pages for their Response brief. The Court will enter a supplemental order on any changes to the briefing schedule. Signed by Judge Amy Totenberg on 8/24/2020. (hpc) (Entered: 08/24/2020) |
| 08/24/2020 | 805 | Emergency MOTION to Expedite Discovery for Preliminary Injunction Hearing by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Attachments: # 1 Exhibit Email and Requests for Production of Documents, # 2 Exhibit Email chain re: Request for Productions of Documents)(Belinfante, Joshua) Modified on 8/24/2020 to edit text(bnp). (Entered: 08/24/2020) |
| 08/24/2020 | | Submission of 805 Emergency MOTION to Expedite Discovery for Preliminary Injunction Hearing to District Judge Amy Totenberg. (bnp) (Entered: 08/24/2020) |
| 08/24/2020 | 806 | NOTICE *of Potential Witnesses for Hearing* by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley (Tyson, Bryan) Modified on 8/25/2020 to edit text(bnp). (Entered: 08/24/2020) |
| 08/24/2020 | 807 | NOTICE *Plaintiffs' Joint Notice in Advance of Hearing* by Donna Curling, Donna Price, Jeffrey Schoenberg (Cross, David) Modified on 8/25/2020 to edit text(bnp). (Entered: 08/24/2020) |
| 08/24/2020 | 808 | CERTIFICATE OF SERVICE *Rule 5.4 Certificate for State Defendants Objections to Coalition Plaintiffs' Subpoena for Documents served on the following counties: Athens−Clarke, Clayton, Fayette, Henry, Oconee and Paulding* by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley.(Crumly, Jonathan) (Entered: 08/24/2020) |
| 08/24/2020 | 809 | |

| | | |
|---|---|---|
| | | MOTION for Preliminary Injunction *on BMDs, Scanning and Tabulating, and Auditing* with Brief In Support by Coalition for Good Governance. (Attachments: # 1 Brief, # 2 Exhibit 1 – Stark Declaration, # 3 Exhibit 2 – Hursti Declaration, # 4 Exhibit 3 – Martin Declaration, # 5 Exhibit 4 – Marks Declaration, # 6 Exhibit 5 – Dufort Declaration, # 7 Exhibit 6 – Shirley Declaration, # 8 Exhibit 7 – Throop Declaration, # 9 Exhibit 8 – Halley Declaration, # 10 Exhibit 9 – Elander Declaration, # 11 Exhibit 10 – Dowswell Declaration, # 12 Exhibit 11 – Akkouris Declaration, # 13 Exhibit 12 – Stamey Declaration, # 14 Exhibit 13 – Proposed Audit Rule, # 15 Exhibit 14 – Final HAVA Decision, # 16 Exhibit 15 – Previously Filed Evidence, # 17 Text of Proposed Order)(Brown, Bruce) (Entered: 08/24/2020) |
| 08/25/2020 | | ORDER by docket entry only: An Evidentiary Hearing re: 785 , 800 , and 809 MOTIONS for Preliminary Injunction will be held via Zoom on Thursday, September 10, at 01:00 PM and continuing on Friday, September 11, 2020 at 10:00 AM. Plaintiffs reply briefs to the Motions for Preliminary Injunction are due on Monday, August 31, 2020, and Defendants surreply briefs are due on Thursday, September 3, 2020. Two courtesy copies of each reply brief and surreply are to be provided to Chambers no later than 2:00 PM on Friday, September 4, 2020. Plaintiffs should provide a final witness list to the Court by Noon on September 1, 2020, and Defendants should provide a final witness list to the Court by Noon on September 4, 2020. Witness lists should include the anticipated length of time required for the direct examination of each witness. The Court does not anticipate that cross examination will last longer than the time allowed for direct. Evidentiary Hearing set for 9/10/2020 at 01:00 PM before Judge Amy Totenberg. Connection Instructions: Join ZoomGov Meeting https://ganduscourts.zoomgov.com/j/1601719231. Meeting ID: 160 171 9231. Passcode: 413818. Audio Only +16692545252. You must follow the instructions of the Court for remote proceedings available here. The procedure for filing documentary exhibits admitted during the proceeding is available here. Photographing, recording, or broadcasting of any judicial proceedings, including proceedings held by video teleconferencing or telephone conferencing, is strictly and absolutely prohibited. By Judge Amy Totenberg on 8/25/20. (hfm) (Entered: 08/25/2020) |
| 08/25/2020 | 810 | TRANSCRIPT of Telephone Conference Proceedings held on 8/21/2020, before Judge Amy Totenberg. Court Reporter/Transcriber Shannon R. Welch, RMR, CRR. A full directory of court reporters and their contact information can be found at www.gand.uscourts.gov/directory–court–reporters. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 9/15/2020. Redacted Transcript Deadline set for 9/25/2020. Release of Transcript Restriction set for 11/23/2020. (Attachments: # 1 Notice of Filing) (srw) (Entered: 08/25/2020) |
| 08/25/2020 | 811 | ORDER: The Court DIRECTS Coalition Plaintiffs to supplement their 801 motion with: (1) an explanation why the declarations are deemed confidential and subject to protection from public disclosure under Rule 26(c); and (2) a proposed order granting the requested relief in conformance with Section II(J) of Appendix H to the Court's Local Civil Rules. Signed by Judge Amy Totenberg on 8/25/2020. (jpk) (Entered: 08/25/2020) |
| 08/25/2020 | 812 | OBJECTION to Subpoena by Non–Party re 774 Certificate of Service filed by Robert Brady. (Attachments: # 1 Exhibit Attachment 1)(Harman, Virginia) |

| | | |
|---|---|---|
| | | (Entered: 08/25/2020) |
| 08/25/2020 | 813 | CERTIFICATE OF SERVICE *Rule 5.4 Certificate of Service for State Defendants' Objections to Coalition Plaintiffs' Subpoena for Documents served on Floyd County* by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley.(Crumly, Jonathan) (Entered: 08/25/2020) |
| 08/25/2020 | 814 | RESPONSE in Opposition re 800 MOTION for Preliminary Injunction *on Paper Pollbook Backups* filed by Mary Carole Cooney, Aaron Johnson, Vernetta Nuriddin, Kathleen D Ruth, Mark Wingate. (Burwell, Kaye) (Entered: 08/25/2020) |
| 08/25/2020 | 815 | RESPONSE re 800 MOTION for Preliminary Injunction *on Paper Pollbook Backups* filed by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Attachments: # 1 Affidavit Declaration of Chris Harvey)(Russo, Vincent) (Entered: 08/25/2020) |
| 08/26/2020 | 816 | MOTION for Leave to File Excess Pages *and Brief in Support for State Defendants' Response in Opposition to Curling Plaintiffs' Motion for Preliminary Injunction 785* by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Attachments: # 1 Text of Proposed Order)(Tyson, Bryan) (Entered: 08/26/2020) |
| 08/26/2020 | 817 | ORDER granting 816 Motion for Leave to File Excess Pages. State Defendants may file a brief of up to thirty (30) pages in response to Curling Plaintiffs' 785 Motion for Preliminary Injunction and Memorandum in support [Doc. 785–1]. Signed by Judge Amy Totenberg on 8/26/2020. (jpk) (Entered: 08/26/2020) |
| 08/26/2020 | 818 | RESPONSE in Opposition re 785 MOTION for Preliminary Injunction filed by Mary Carole Cooney, Aaron Johnson, Vernetta Nuriddin, Kathleen D Ruth, The Fulton County Board of Registration and Elections, Mark Wingate. (Burwell, Kaye) (Entered: 08/26/2020) |
| 08/26/2020 | 819 | SEALED NOTICE Of Filing Declaration of David Hamilton by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley (Attachments: # 1 Exhibit A – Declaration of David Hamilton)(Tyson, Bryan) Modified on 8/27/2020 to edit text (jpk). (Entered: 08/26/2020) |
| 08/26/2020 | 820 | MOTION for Leave to File Matters Under Seal re: 819 Notice of Filing, *Declaration of David Hamilton* with Brief In Support by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Attachments: # 1 Text of Proposed Order)(Tyson, Bryan) (Entered: 08/26/2020) |
| 08/26/2020 | 821 | RESPONSE in Opposition re 785 MOTION for Preliminary Injunction *State Defendants' Response in Opposition to Curling Plaintiffs' Fourth Motion for Preliminary Injunction* filed by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Attachments: # 1 Exhibit A – Dec. of Dr. Eric D. Coomer, # 2 Exhibit B – Dec. of Juan E. Gilbert, Ph.D., # 3 Exhibit C, Part 1 – Deposition of J. Alex Halderman, Ph.D. (Transcript), # 4 Exhibit C, Part 2 – Deposition of J. Alex Halderman, Ph.D. (Exs. 1–9), # 5 Exhibit C, Part 3 – Deposition of J. Alex Halderman, Ph.D. (Exs. 10–15), # 6 Exhibit D – Dec. of Jack Cobb, # 7 Exhibit E – Supp. Dec. of Juan E. Gilbert, Ph.D., # 8 Exhibit F – Dec. of Mark Riccobono, # 9 Exhibit G – Supp. Dec. |

| | | |
|---|---|---|
| | | of Chris Harvey)(Tyson, Bryan) (Entered: 08/26/2020) |
| 08/27/2020 | 822 | ORDER granting 820 Motion for Leave to File Matters Under Seal. The 819 Declaration of David Hamilton provisionally filed under seal shall remain sealed. Signed by Judge Amy Totenberg on 8/27/2020. (jpk) (Entered: 08/27/2020) |
| 08/27/2020 | 823 | RESPONSE in Support re 801 Emergency Unopposed MOTION to Seal *Filing of Two Declarations and in Response to Court Order 811* filed by Coalition for Good Governance. (Attachments: # 1 Text of Proposed Order)(Brown, Bruce) (Entered: 08/27/2020) |
| 08/27/2020 | | ORDER, by docket entry only: The deadline for Plaintiffs reply briefs to the Motions for Preliminary Injunction is extended to Tuesday, September 1, 2020 at 5pm. The deadline for Defendants surreply briefs is extended to Friday, September 4, 2020 at 5pm. Two courtesy copies of each reply brief are to be provided to Chambers no later than 2:00 PM on Friday, September 4, 2020 and two courtesy copies of the surreply are to be provided to Chambers no later than 2:00 PM on Tuesday, September 8, 2020. By Judge Amy Totenberg on 8/27/20. (hfm) (Entered: 08/27/2020) |
| 08/27/2020 | 824 | CERTIFICATE OF SERVICE *regarding Production of Documents* by Brad Raffensperger, The State Election Board.(Miller, Carey) (Entered: 08/27/2020) |
| 08/27/2020 | 825 | NOTICE by Coalition for Good Governance *of Intent to Serve Subpoena* (Attachments: # 1 Exhibit Subpoena)(Ichter, Cary) (Entered: 08/27/2020) |
| 08/28/2020 | 826 | CERTIFICATE OF SERVICE *of Discovery* by Coalition for Good Governance.(Ichter, Cary) (Entered: 08/28/2020) |
| 08/28/2020 | 827 | ORDER granting 801 Motion to Seal Filing of Two Declarations. The Clerk is directed to seal two filings: Doc. 800–2 (Declaration of Harri Hursti) and Doc. 800–3 (Declaration of Marilyn Marks). Signed by Judge Amy Totenberg on 8/28/2020. (jpk) (Entered: 08/28/2020) |
| 08/28/2020 | 828 | NOTICE by Coalition for Good Governance, William Digges III, Laura Digges, Ricardo Davis, and Megan Missett *of Intent to Serve Subpoena* (Attachments: # 1 Exhibit Subpoena)(Ichter, Cary) Modified on 8/31/2020 to add filers (jpa). (Entered: 08/28/2020) |
| 08/28/2020 | 829 | NOTICE by Donna Curling, Donna Price, Jeffrey Schoenberg *Joint Discovery Statement Regarding Urgent Access to Equipment* (Attachments: # 1 Exhibit 1 – August 25, 2020 Correspondence, # 2 Exhibit 2 – August 24, 2020 Correspondence, # 3 Exhibit 3 – Final Commission Decision, In re Jill Stein Campaign Request for Access to Software Components, # 4 Exhibit 4 – August 26, 2020 Correspondence)(Cross, David) (Entered: 08/28/2020) |
| 08/28/2020 | 830 | NOTICE Of Filing 827 Order on Motion to Seal Case (rvb) (Entered: 08/28/2020) |
| 08/28/2020 | 831 | MOTION to Withdraw Mary G. Kaiser as Attorneyby Donna Curling, Donna Price, Jeffrey Schoenberg. (Attachments: # 1 Text of Proposed Order)(Kaiser, Mary) (Entered: 08/28/2020) |
| 08/28/2020 | 832 | Minute Entry for proceedings held before Judge Amy Totenberg: Telephone Conference held on 8/28/2020. Teleconference regarding Discovery. Defendants are to file their formal objections to the production of the Fortalice Report based on their assertion of attorney client privilege by Monday, August 31, 2020, at 12:00pm. |

| | | |
|---|---|---|
| | | Hearing Concluded. (Court Reporter Shannon Welch) (jpk) (Entered: 08/28/2020) |
| 08/28/2020 | | ORDER, by docket entry only, granting 831 Motion to Withdraw as Attorney. Attorney Catherine L. Chapple; Jane P. Bentrott and Marcie Brimer terminated. By Judge Amy Totenberg on 8/28/20. (hfm) (Entered: 08/28/2020) |
| 08/28/2020 | 833 | RESPONSE in Opposition re 809 MOTION for Preliminary Injunction *on BMDs, Scanning and Tabulating, and Auditing* filed by Mary Carole Cooney, Aaron Johnson, Vernetta Nuriddin, Kathleen D Ruth, The Fulton County Board of Registration and Elections, Mark Wingate. (Burwell, Kaye) (Entered: 08/28/2020) |
| 08/28/2020 | 834 | RESPONSE in Opposition re 809 MOTION for Preliminary Injunction *on BMDs, Scanning and Tabulating, and Auditing State Defendants' Response in Opposition to Coalition Plaintiffs' Motion for Preliminary Injunction Relating to BMDs, Scanning and Tabulating, and Auditing* filed by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Attachments: # 1 Exhibit A – Supplemental Declaration of Dr. Eric Coomer, # 2 Exhibit B – Declaration of Dr. Benjamin Adida, # 3 Exhibit C – Supplemental Declaration of Chris Harvey)(Tyson, Bryan) (Entered: 08/28/2020) |
| 08/30/2020 | 835 | MOTION for Leave to File Excess Pages *in Reply in Support of Motion (Doc. 809)* by Coalition for Good Governance. (Brown, Bruce) (Entered: 08/30/2020) |
| 08/31/2020 | 836 | NOTICE *of Intent to Serve Subpoena* by Coalition for Good Governance, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett (Attachments: # 1 Exhibit Subpoena)(Ichter, Cary) Text modified on 9/1/2020 (adg). (Entered: 08/31/2020) |
| 08/31/2020 | 837 | NOTICE to Take Deposition by Coalition for Good Governance, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett (Attachments: # 1 Exhibit Subpoena)(Ichter, Cary) Text modified on 9/1/2020 (adg). (Entered: 08/31/2020) |
| 08/31/2020 | 838 | Objections to Production of Protected Work Product by Seth Harp, Brad Raffensperger, Rebecca N. Sullivan, The State Election Board, David J. Worley re 832 Telephone Conference, (Attachments: # 1 Exhibit 1 –– 8.28.20 Production Email to Plaintiffs, # 2 Exhibit 2 –– 8.26–27.20 Email correspondence among counsel, # 3 Exhibit 3 –– 8.28.20 Email to Court, # 4 Exhibit 4 –– 8.28.20 Emails to Court re in camera production and request for order, # 5 Exhibit 5 –– Declaration of R Germany)(Miller, Carey) Text modified on 9/1/2020 (adg). (Entered: 08/31/2020) |
| 08/31/2020 | 839 | *Joint Discovery Dispute with Fulton County Defendants* by Coalition for Good Governance (Brown, Bruce) Text modified on 9/1/2020 (adg). (Entered: 08/31/2020) |
| 08/31/2020 | 840 | NOTICE *of Intent to Serve Subpoena* by Coalition for Good Governance, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett (Attachments: # 1 Exhibit Subpoena)(Ichter, Cary) Text modified on 9/1/2020 (adg). (Entered: 08/31/2020) |
| 08/31/2020 | 841 | ORDER: The Court being advised accordingly, it is ordered that the 831 Motion is GRANTED. The Clerk is DIRECTED to terminate Jane P. Bentrott, Catherine L. Chapple, and Marcie Brimer as counsel of record for the Curling Plaintiffs. Signed by Judge Amy Totenberg on 8/31/2020. (jpk) (Entered: 08/31/2020) |
| 08/31/2020 | 842 | TRANSCRIPT of Telephone Conference Proceedings held on 8/28/2020, before Judge Amy Totenberg. Court Reporter/Transcriber Shannon R. Welch, RMR, CRR. A full directory of court reporters and their contact information can be found at |

| | | |
|---|---|---|
| | | www.gand.uscourts.gov/directory–court–reporters. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 9/21/2020. Redacted Transcript Deadline set for 10/1/2020. Release of Transcript Restriction set for 11/30/2020. (Attachments: # 1 Notice of Filing) (srw) (Entered: 08/31/2020) |
| 08/31/2020 | 843 | *State Defendants'* NOTICE *of Filing Responses to Court's Requests* by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley (Attachments: # 1 Exhibit A – Emails on Scope of Inspection)(Tyson, Bryan) Text modified on 9/1/2020 (adg). (Entered: 08/31/2020) |
| 08/31/2020 | 844 | NOTICE *of Relevant Authorities* by Donna Curling, Donna Price, Jeffrey Schoenberg (Cross, David) Text modified on 9/1/2020 (adg). (Entered: 08/31/2020) |
| 08/31/2020 | 845 | *State Defendants' Notice of Filing Response to Court's Request Regarding Texas System* by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley (Tyson, Bryan) Text modified on 9/1/2020 (adg). (Entered: 08/31/2020) |
| 08/31/2020 | 846 | MOTION for Leave to File Excess Pages by Donna Curling, Donna Price, Jeffrey Schoenberg. (Attachments: # 1 Text of Proposed Order)(Cross, David) (Entered: 08/31/2020) |
| 08/31/2020 | 852 | Minute Entry for proceedings held before Judge Amy Totenberg: Telephone Conference held on 8/31/2020. The parties are in agreement that state law does not prevent Fulton County from providing ballot images of the test deck. State Defendants are directed to file under seal the testing protocol used with Fortalice for the BMD review. Plaintiffs are directed to file on the docket: (a) the authority relied on regarding work product; (b) a discovery request for the BMDs. Hearing concluded. (Court Reporter Shannon Welch) (jpk) (Entered: 09/01/2020) |
| 09/01/2020 | 847 | NOTICE *of Discovery Request* by Donna Curling, Donna Price, Jeffrey Schoenberg (Attachments: # 1 Exhibit A – Plaintiffs' Third Joint Request for Production)(Cross, David) Text modified on 9/1/2020 (adg). (Entered: 09/01/2020) |
| 09/01/2020 | 848 | SEALED NOTICE Of Filing Fortalice Contract by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley (Attachments: # 1 Exhibit A – Contract Number 47800–SOS0000034, # 2 Exhibit B – Email regarding scope of inspection)(Tyson, Bryan) Modified on 9/8/2020 to edit text (rlb). (Entered: 09/01/2020) |
| 09/01/2020 | 849 | MOTION for Leave to File Matters Under Seal re: 848 Notice of Filing, with Brief In Support by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Attachments: # 1 Text of Proposed Order)(Tyson, Bryan) (Entered: 09/01/2020) |
| 09/01/2020 | 850 | RESPONSE in Opposition re 835 MOTION for Leave to File Excess Pages *in Reply in Support of Motion (Doc. 809)*, 846 MOTION for Leave to File Excess Pages filed by Seth Harp, Brad Raffensperger, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Miller, Carey) (Entered: 09/01/2020) |
| 09/01/2020 | 851 | Consent MOTION for Extension of Time to File Final Witness List by Donna Curling, Donna Price, Jeffrey Schoenberg. (Attachments: # 1 Text of Proposed Order)(Cross, David) (Entered: 09/01/2020) |

| 09/01/2020 | | Submission of 851 Consent MOTION for Extension of Time to File Final Witness List , to District Judge Amy Totenberg. (adg) (Entered: 09/01/2020) |
|---|---|---|
| 09/01/2020 | 853 | REPLY to Response to Motion re 809 MOTION for Preliminary Injunction *on BMDs, Scanning and Tabulating, and Auditing* filed by Coalition for Good Governance, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett. (Attachments: # 1 Exhibit EX 16 (Stark Decl), # 2 Exhibit EX 17 (Hursti Decl), # 3 Exhibit EX 18 (Evans Stmt), # 4 Exhibit EX 19 (Marks Decl))(McGuire, Robert) (Additional attachment(s) added on 9/10/2020: FILED UNDER SEAL # 5 Exhibit 20, # 6 exhibit 21) (jpa). (Entered: 09/01/2020) |
| 09/01/2020 | 854 | REPLY BRIEF re 800 MOTION for Preliminary Injunction *on Paper Pollbook Backups* filed by Coalition for Good Governance. (Brown, Bruce) (Entered: 09/01/2020) |
| 09/01/2020 | 855 | SEALED REPLY BRIEF re 785 MOTION for Preliminary Injunction filed by Donna Curling, Donna Price, Jeffrey Schoenberg. (Attachments: # 1 Affidavit of J. Alex Halderman, # 2 Affidavit of Vincent Liu, # 3 Affidavit of Andrew Appel, # 4 Affidavit of David D. Cross)(Cross, David) Modified on 9/8/2020 to edit text (rlb). (Entered: 09/01/2020) |
| 09/01/2020 | | ORDER, by docket entry only, granting 835 Motion for Leave to File Excess Pages; granting 846 Motion for Leave to File Excess Pages; granting 851 Motion for Extension of Time. Entered by Judge Amy Totenberg on 9/1/2020. (hpc) (Entered: 09/01/2020) |
| 09/01/2020 | 856 | MOTION for Leave to File Matters Under Seal re: 855 Reply Brief, by Donna Curling, Donna Price, Jeffrey Schoenberg. (Attachments: # 1 Text of Proposed Order)(Cross, David) (Entered: 09/01/2020) |
| 09/02/2020 | 857 | SEVENTH AMENDMENT TO GENERAL ORDER 20–01 RE: COURT OPERATIONS UNDER THE EXIGENT CIRCUMSTANCES CREATED BY COVID–19 AND RELATED CORONAVIRUS. Signed by Judge Thomas W. Thrash, Jr. on 9/1/2020. (rvb) (ADI) (Entered: 09/02/2020) |
| 09/02/2020 | 858 | ORDER re 847 , 838 , and 829 on BMD Discovery and November 2019 Fortalice Report. SEE ORDER FOR DETAILS AND DEADLINES. Signed by Judge Amy Totenberg on 9/2/2020. (hpc) (Entered: 09/02/2020) |
| 09/02/2020 | 859 | *Joint Witness List for Preliminary Injunction Hearing* by Donna Curling, Donna Price, Jeffrey Schoenberg (Cross, David) Modified on 9/3/2020 to correct docket text (adg). (Entered: 09/02/2020) |
| 09/02/2020 | 860 | MOTION for Leave to File *Exhibits Omitted From Previously Filed Declaration of Harri Hursti (Doc. 853 −2), with Proposed Order* re 809 MOTION for Preliminary Injunction *on BMDs, Scanning and Tabulating, and Auditing* filed by Coalition for Good Governance, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett. (Attachments: # 1 Exhibit Hursti Decl w Previously Omitted Exhibit)(McGuire, Robert) Modified on 9/3/2020 to correct docket text (adg). (Entered: 09/02/2020) |
| 09/02/2020 | | Submission of 800 MOTION for Preliminary Injunction *on Paper Pollbook Backups*, 809 MOTION for Preliminary Injunction *on BMDs, Scanning and Tabulating, and Auditing*, to District Judge Amy Totenberg. (adg) (Entered: 09/02/2020) |

| 09/02/2020 | 877 | NOTICE Of Filing Supplemental Declaration of Harri Hursti by Coalition for Good Governance, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett re 853 Reply to Response to Motion. (rlb) (Entered: 09/08/2020) |
|---|---|---|
| 09/04/2020 | 861 | NOTICE Of Filing State Defendants' Witness List for Hearing by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley (Tyson, Bryan) (Entered: 09/04/2020) |
| 09/04/2020 | 862 | SEALED NOTICE Of Filing Supplemental Declaration of David Hamilton by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley (Attachments: # 1 Affidavit Supplemental Declaration of David Hamilton)(Tyson, Bryan) Modified on 9/8/2020 to edit text (rlb). (Entered: 09/04/2020) |
| 09/04/2020 | 863 | MOTION for Leave to File Matters Under Seal re: 862 Notice of Filing, *Supplemental Declaration of David Hamilton* with Brief In Support by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Attachments: # 1 Text of Proposed Order)(Tyson, Bryan) (Entered: 09/04/2020) |
| 09/04/2020 | 864 | SURREPLY BRIEF re 800 MOTION for Preliminary Injunction *on Paper Pollbook Backups State Defendants' Surreply to Coalition Plaintiffs' Motion* filed by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Tyson, Bryan) Modified on 9/8/2020 to edit text (rlb). (Entered: 09/04/2020) |
| 09/04/2020 | 865 | SURREPLY BRIEF re 785 MOTION for Preliminary Injunction *State Defendants' Surreply in Opposition to Curling Plaintiffs' Fourth Preliminary Injunction Motion* filed by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Attachments: # 1 Exhibit A – Supplemental Declaration of Jack Cobb, # 2 Exhibit B – Supplemental Declaration of Chris Harvey)(Tyson, Bryan) Modified on 9/8/2020 to edit text (rlb). (Entered: 09/04/2020) |
| 09/04/2020 | 866 | SURREPLY BRIEF re 809 MOTION for Preliminary Injunction *on BMDs, Scanning and Tabulating, and Auditing State Defendants' Surreply to Coalition Plaintiffs Brief on BMDs, Scanning and Tabulating, and Auditing* filed by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Tyson, Bryan) Modified on 9/8/2020 to edit text (rlb). (Entered: 09/04/2020) |
| 09/06/2020 | 867 | NOTICE by Coalition for Good Governance *of Designation of Consultants* (Brown, Bruce) (Entered: 09/06/2020) |
| 09/07/2020 | 868 | NOTICE by Coalition for Good Governance *of Filing Exhibit to Notice of Designation (Doc 867)* (Brown, Bruce) (Entered: 09/07/2020) |
| 09/07/2020 | 869 | RESPONSE re 868 Notice (Other), 867 Notice (Other) *State Defendants' Response to Coalition Plaintiffs' Notice of Designation of Consultants Pursuant to Protective Order* filed by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Attachments: # 1 Exhibit A – M. Marks Tweet, # 2 Exhibit B – Email Chain on August 30, 2020)(Tyson, Bryan) (Entered: 09/07/2020) |
| 09/08/2020 | | |

| | | Submission of <u>785</u> MOTION for Preliminary Injunction , to District Judge Amy Totenberg. (rlb) (Entered: 09/08/2020) |
|---|---|---|
| 09/08/2020 | 870 | MOTION in Limine to Preclude Unnecessary and Improper Examination of Witnesses, MOTION for Protective Order with Brief In Support by Donna Curling, Donna Price, Jeffrey Schoenberg. (Attachments: # <u>1</u> Brief, # <u>2</u> Exhibit 1 – Email Correspondence, # <u>3</u> Text of Proposed Order)(Cross, David) (Entered: 09/08/2020) |
| 09/08/2020 | 871 | RESPONSE re <u>867</u> Notice (Other) *of Designation of Consultants* filed by Coalition for Good Governance. (Brown, Bruce) (Entered: 09/08/2020) |
| 09/08/2020 | 872 | NOTICE Of Filing Notice of Manual Filing of Skogland Exhibits Under Seal by Coalition for Good Governance (Brown, Bruce) (Entered: 09/08/2020) |
| 09/08/2020 | 873 | MOTION in Limine Calling Coalition Plaintiffs As Witnesses*and Joining Curling Plaintiffs' Motion (Doc. 870)* by Coalition for Good Governance. (Brown, Bruce) (Entered: 09/08/2020) |
| 09/08/2020 | 874 | ORDER granting <u>849</u> Motion for Leave to File Matters Under Seal. The documents provisionally sealed*at* <u>848</u> shall remain under seal. Signed by Judge Amy Totenberg on 9/8/20. (rlb) (Entered: 09/08/2020) |
| 09/08/2020 | 875 | ORDER granting <u>856</u> Motion for Leave to File Matters Under Seal. The portions of the Curling Plaintiffs' Reply in Support of Motion for Preliminary Injunction and Declaration of J. Alex Halderman provisionally filed under seal as <u>855</u> and [855−1], shall remain sealed. Signed by Judge Amy Totenberg on 9/8/20. (rlb) (Entered: 09/08/2020) |
| 09/08/2020 | 876 | ORDER granting <u>860</u> Motion for Leave to File Exhibits Previously Filed Declaration of Harris Hursti. The Clerk is DIRECTED to docket Exhibit 1 to the Motion, at Doc. 860−1, as of September 2, 2020. Signed by Judge Amy Totenberg on 9/8/20. (rlb) (Entered: 09/08/2020) |
| 09/08/2020 | 878 | ORDER granting <u>863</u> Motion for Leave to File Matters Under Seal. The Supplemental Declaration of David Hamilton, provisionally sealed at <u>862</u> , shall remain under seal. Signed by Judge Amy Totenberg on 9/8/20. (rlb) (Entered: 09/08/2020) |
| 09/08/2020 | 879 | APPLICATION for Admission of Eileen M. Brogan Pro Hac Vice (Application fee $ 150, receipt number AGANDC−10118393).by Donna Curling, Donna Price, Jeffrey Schoenberg. (Knapp, Halsey) Documents for this entry are not available for viewing outside the courthouse. (Entered: 09/08/2020) |
| 09/08/2020 | 880 | APPLICATION for Admission of Veronica Ascarrunz Pro Hac Vice (Application fee $ 150, receipt number AGANDC−10118465).by Donna Curling, Donna Price, Jeffrey Schoenberg. (Knapp, Halsey) Documents for this entry are not available for viewing outside the courthouse. (Entered: 09/08/2020) |
| 09/08/2020 | 881 | NOTICE Of Filing by Coalition for Good Governance re <u>867</u> Notice (Other) *of Curriculum Vitae of Susan Greenhalgh and Rhonda J. Martin* (Brown, Bruce) (Entered: 09/08/2020) |
| 09/08/2020 | 883 | Minute Entry for proceedings held before Judge Amy Totenberg: Telephone Conference held on 9/8/2020. The Court discussed Coalition Plaintiffs designation of client representatives as consultants authorized to review material designated as Attorneys Eyes Only under the Protective Order. The Court indicated it did not view |

| | | |
|---|---|---|
| | | Ms. Marks and other client representatives as consultants with authority to review AEO–designated documents. The Court directed the State Defendants to have its discovery vendor run a script to identify the 65 documents designated as AEO and provide this list of documents to Plaintiffs by Noon on 9/9/20. The Court directed Coalition Plaintiffs to file a biography of Susan Greehalgh so the Court can determine whether her designation as a consultant is appropriate for purposes of the review of AEO–designated documents. The Court will resume the conference at 8:30 AM on 9/9/20 to discuss hearing logistics. The Court directed the parties to confer about any remaining issues prior to that call at 8:00 AM. (Court Reporter Shannon Welch)(tmf) (Entered: 09/09/2020) |
| 09/09/2020 | 882 | NOTICE Of Filing Coalition for Good Governance Form 990 by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley (Attachments: # 1 Exhibit A – 2018 Form 990 for Coalition for Good Governance)(Tyson, Bryan) (Entered: 09/09/2020) |
| 09/09/2020 | 884 | Minute Entry for proceedings held before Judge Amy Totenberg: Telephone Conference held on 9/9/2020. The Court and the parties discussed the scope and logistics for witness testimony for the preliminary injunction hearing. The Court will not permit State Defendants to call individual Plaintiffs for testimony on standing at the hearing as it will not aid the court in its determination of the pending relief issues. Coalition Plaintiffs may designate Susan Greenhalgh as a consultant to assist in review of AEO–designated documents. The parties should identify any witnesses with time restrictions in determining the order of testimony. The parties are permitted 10 minutes per side for opening statements. (Court Reporter Shannon Welch)(tmf) (Entered: 09/09/2020) |
| 09/09/2020 | 885 | REPLY BRIEF re 785 MOTION for Preliminary Injunction *(Redacted)* filed by Donna Curling, Donna Price, Jeffrey Schoenberg. (Attachments: # 1 Affidavit of J. Alex Halderman (Redacted), # 2 Affidavit of Vincent Liu, # 3 Affidavit of Andrew W. Appel, # 4 Affidavit of David D. Cross)(Cross, David) (Entered: 09/09/2020) |
| 09/10/2020 | 886 | TRANSCRIPT of Telephone Conference Proceedings held on 9/9/2020, before Judge Amy Totenberg. Court Reporter/Transcriber Shannon R. Welch, RMR, CRR. A full directory of court reporters and their contact information can be found at www.gand.uscourts.gov/directory–court–reporters. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 10/1/2020. Redacted Transcript Deadline set for 10/13/2020. Release of Transcript Restriction set for 12/9/2020. (Attachments: # 1 Notice of Filing) (srw) (Entered: 09/10/2020) |
| 09/10/2020 | | APPROVAL by Clerks Office re: 879 APPLICATION for Admission of Eileen M. Brogan Pro Hac Vice (Application fee $ 150, receipt number AGANDC–10118393).. Attorney Eileen M. Brogan added appearing on behalf of Donna Curling, Donna Price, Jeffrey Schoenberg (cdg) (Entered: 09/10/2020) |
| 09/10/2020 | | APPROVAL by Clerks Office re: 880 APPLICATION for Admission of Veronica Ascarrunz Pro Hac Vice (Application fee $ 150, receipt number AGANDC–10118465).. Attorney Veronica Ascarrunz added appearing on behalf of Donna Curling, Donna Price, Jeffrey Schoenberg (cdg) (Entered: 09/10/2020) |
| 09/10/2020 | | ORDER, by docket entry only, granting 879 Application for Admission Pro Hac Vice; granting 880 Application for Admission Pro Hac Vice. By Judge Amy |

| | | |
|---|---|---|
| | | Totenberg on 9/10/20. If the applicant does not have CM/ECF access in the Northern District of Georgia already, they must request access at http://pacer.gov. If they have electronically filed in this district in a previous case, please omit this step.(hfm) (Entered: 09/10/2020) |
| 09/10/2020 | 887 | NOTICE Of Filing State Defendants' Exhibit List and Proffered Exhibits from 9.10.2020 Hrg on Plaintiffs' Motion for Prelim. Injunction by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley (Attachments: # 1 Exhibit 1– Florida Recounts Senate Votes Yet Again..., NY Times, # 2 Exhibit 2– Auditing Indian Elections, Stark et al., # 3 Exhibit 3– Email correspondence produced with Bates label CURLING–0010015, # 4 Exhibit 4– Memorandum Regarding Scanner Threshold Settings, STATE–DEFENDANTS–00023540)(Miller, Carey) (Entered: 09/10/2020) |
| 09/10/2020 | 890 | Minute Entry for proceedings held before Judge Amy Totenberg: Opening statements. Plaintiff witness Philip B. Stark sworn and testified. Dr. Halderman sworn and testified. Offline teleconference with attorneys and Court held. Hearing resumed. Harri Hursti sworn and testified. Plaintiff exhibits 4, 5, 6, 7, and 7.1 admitted. Jeanne Dufort sworn and testified. Plaintiff exhibits 12, 13, 17 admitted. Offline teleconference with attorneys and Court held. Hearing not concluded. Court adjourned and will reconvene at 8:15 AM on Friday, September 11, 2020. (Court Reporter Shannon Welch)(rlb) (Entered: 09/11/2020) |
| 09/11/2020 | 888 | Exhibit List *for September 10, 2020 and Upcoming Witness List* by Donna Curling, Donna Price, Jeffrey Schoenberg.. (Attachments: # 1 PD16 – Stark Demonstrative: Georgia Attorney General Contest, 2018, # 2 PX04 – Fulton games, # 3 PX05 – Cherokee Xbox games, # 4 PX06 – Application log gap, # 5 PX07 – Uncounted ICC ballots, # 6 PX07.1 – Fulton County ballot examples, # 7 PX12 – Ballot 28 different results, # 8 PX13 – Adjudicated image 11.59.32, # 9 PX17 – Blank Ballot Dufort)(Cross, David) (Entered: 09/11/2020) |
| 09/11/2020 | 889 | NOTICE Of Filing Exhibits for 9.11.20 Preliminary Injunction Hearing by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, David J. Worley (Attachments: # 1 Exhibit 5 – WIRED 25: People Who Are Making Things Better, # 2 Exhibit 6 – Dr. Ben Adida Bio, # 3 Exhibit 7 – Dr. Ben Adida LinkedIn, # 4 Exhibit 8 – Dr. Ben Adida Talks)(Miller, Carey) (Entered: 09/11/2020) |
| 09/11/2020 | 896 | Minute Entry for proceedings held before Judge Amy Totenberg: Evidentiary Hearing held on 9/15/2020. Hearing Continued. 10:45 – 11:50 offline teleconference with attorneys held. Witnesses Juan Gilber, Vincent Liu, Eric Coomer, Richard Barron, Chris Harvey, Jack Cobb, and Ben Adida sworn and testified. Defendant Exhibits 4 through 9 and Plaintiff Exhibits 37, 40, 41, 42, 44, 45, 51, and 54 admitted. Hearing not concluded. Court adjourned and will reconvene at 9:30AM on Monday, September 14, 2020. (Court Reporter Shannon Welch)(rlb) Modified on 10/7/2020 (mmc). (Entered: 09/15/2020) |
| 09/13/2020 | | NOTICE of Hearing: the public portion of the evidentiary hearing on Plaintiffs' motions for preliminary injunction will resume on 9/14/2020 at 11:00 AM or thereafter before Judge Amy Totenberg. Connection Instructions: Join ZoomGov Meeting https://ganduscourts.zoomgov.com/j/1601719231. Meeting ID: 160 171 9231. Passcode: 413818. Audio Only +16692545252. (hpc) (Entered: 09/13/2020) |
| 09/13/2020 | 891 | |

| | | NOTICE Of Filing Declaration of Philip Stark by Coalition for Good Governance re 809 MOTION for Preliminary Injunction *on BMDs, Scanning and Tabulating, and Auditing* (Brown, Bruce) (Entered: 09/13/2020) |
|---|---|---|
| 09/14/2020 | 892 | Exhibit List *for September 11, 2020* by Donna Curling, Donna Price, Jeffrey Schoenberg.. (Attachments: # 1 PD1 – Redacted in Full, # 2 PD17 – Gilbert Demonstrative, # 3 PX1 – Fayette ballot from Discovery 00010_00000_052768, # 4 PX2 – Redacted in Full, # 5 PX3 – Redacted in Full, # 6 PX19 – Supp. Dec. of Juan E. Gilbert, Ph.D. (Aug. 26, 2020), # 7 PX8 – Dec. of Eric D. Coomer, Ph.D. (Nov. 13, 2019), # 8 PX9 – First Page of STATE–DEFENDANTS–00047318, # 9 PX28 – Dec. of Jack Cobb (Aug. 26, 2020), # 10 PX29 – Suppl. Dec. of Jack Cobb (Sept. 4, 2020), # 11 PX37 – Dominion001889, # 12 PX40 – Dominion043404, # 13 PX41 – Dominion043452, # 14 PX42 – Dominion043377, # 15 PX44 – Dominion043450, # 16 PX45 – Dominion043484, # 17 PX51 – Dominion043477, # 18 PX53 – Emergency ballot exhibit with hand–marking, # 19 PX54 – Pro V&V 5.5A GA, # 20 PX56 – First Page of STATE–DEFENDANTS–00047579)(Cross, David) (Entered: 09/14/2020) |
| 09/14/2020 | 893 | NOTICE Of Filing Exhibits for September 14 Hearing by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley (Attachments: # 1 Exhibit 10 – Declaration of Derrick Gilstrap, # 2 Exhibit 11 – SavannahNow story on hand recount)(Tyson, Bryan) (Entered: 09/14/2020) |
| 09/14/2020 | | NOTICE of Hearing: The public portion of the hearing on Plaintiffs' motions for preliminary injunction noticed for 9/14/2020 at 11:00 a.m. has been delayed until 11:45 a.m. (hpc) (Entered: 09/14/2020) |
| 09/14/2020 | | NOTICE of Hearing: The public portion of the hearing on the Plaintiffs' motions for preliminary injunction noticed for 9/14/2020 at 11:45 a.m. has been delayed. The hearing will resume publicly via Zoom at 12:30 p.m. Connection Instructions: Join ZoomGov Meeting https://ganduscourts.zoomgov.com/j/1601719231. Meeting ID: 160 171 9231. Passcode: 413818. Audio Only +16692545252. (hpc) (Entered: 09/14/2020) |
| 09/14/2020 | 894 | PROVISIONALLY SEALED NOTICE Of Filing Additional Exhibits by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley (Attachments: # 1 Exhibit 12 – Stills from video)(Tyson, Bryan) (Entered: 09/14/2020) |
| 09/14/2020 | 895 | NOTICE Of Filing State Defendants' Response to Court's Question on Updated Voter–List Reports by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley (Tyson, Bryan) (Entered: 09/14/2020) |
| 09/14/2020 | 897 | Minute Entry for proceedings held before Judge Amy Totenberg: Evidentiary Hearing held on 9/14/2020. Hearing Continues. Kevin Skoglund testimony continues. Exhibits PX1and PX56 admitted. Defendant Exhibit X12 admitted UNDER SEAL. Exhibits discussed but not admitted PX61 and PX62. Closing Statements. (Court Reporter Shannon Welch)(rlb) (Entered: 09/15/2020) |
| 09/15/2020 | 900 | ORDER re 895 State Defendants' Notice of Filing: Plaintiffs are authorized to file a response brief by 11:00 AM on September 16, 2020 addressing (1) whether they in fact seek relief, as an alternative to their request for a wholesale switch to hand–marked paper ballots, tailored to facilitating the uniform implementation of |

| | | |
|---|---|---|
| | | the State's established emergency ballot process and (2) the Court's authority to grant such relief based on the pleadings and motions in this case and the Court's Order of August 15, 2019 (Doc. 579). Signed by Judge Amy Totenberg on 9/15/2020. (hpc) (Entered: 09/15/2020) |
| 09/16/2020 | 901 | RESPONSE re 900 Order,, filed by Donna Curling, Donna Price, Jeffrey Schoenberg. (Cross, David) (Entered: 09/16/2020) |
| 09/16/2020 | 902 | RESPONSE re 900 Order,, filed by Coalition for Good Governance. (Brown, Bruce) (Entered: 09/16/2020) |
| 09/16/2020 | 903 | TRANSCRIPT of Telephone Conference Proceedings (Redacted) held on 8/31/2020, before Judge Amy Totenberg. Court Reporter/Transcriber Shannon R. Welch, RMR, CRR. A full directory of court reporters and their contact information can be found at www.gand.uscourts.gov/directory−court−reporters. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 10/7/2020. Redacted Transcript Deadline set for 10/19/2020. Release of Transcript Restriction set for 12/15/2020. (Attachments: # 1 Notice of Filing) (srw) (Entered: 09/16/2020) |
| 09/16/2020 | 904 | TRANSCRIPT of Hearing on Preliminary Injunction Via Zoom Volume 1 (Redacted) Proceedings held on 9/10/2020, before Judge Amy Totenberg. Court Reporter/Transcriber Shannon R. Welch, RMR, CRR. A full directory of court reporters and their contact information can be found at www.gand.uscourts.gov/directory−court−reporters. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 10/7/2020. Redacted Transcript Deadline set for 10/19/2020. Release of Transcript Restriction set for 12/15/2020. (Attachments: # 1 Notice of Filing) (srw) (Entered: 09/16/2020) |
| 09/16/2020 | 905 | TRANSCRIPT of Hearing on Preliminary Injunction via Zoom Volume 2 (Redacted) Proceedings held on 9/11/2020, before Judge Amy Totenberg. Court Reporter/Transcriber Shannon R. Welch, RMR, CRR. A full directory of court reporters and their contact information can be found at www.gand.uscourts.gov/directory−court−reporters. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 10/7/2020. Redacted Transcript Deadline set for 10/19/2020. Release of Transcript Restriction set for 12/15/2020. (Attachments: # 1 Notice of Filing) (srw) (Entered: 09/16/2020) |
| 09/16/2020 | 906 | TRANSCRIPT of Hearing on Preliminary Injunction via Zoom Volume 3 (Redacted) Proceedings held on 9/14/2020, before Judge Amy Totenberg. Court Reporter/Transcriber Shannon R. Welch, RMR, CRR. A full directory of court reporters and their contact information can be found at www.gand.uscourts.gov/directory−court−reporters. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 10/7/2020. Redacted Transcript Deadline set for 10/19/2020. Release of Transcript Restriction set for 12/15/2020. (Attachments: # 1 Notice of Filing) (srw) (Entered: 09/16/2020) |

| 09/16/2020 | | Submission of <u>901</u> Response and <u>902</u> Response to <u>901</u> Order, to District Judge Amy Totenberg. (rlb) (Entered: 09/16/2020) |
|---|---|---|
| 09/16/2020 | <u>907</u> | CERTIFICATE OF SERVICE *Rule 5.4 Certificate of Service for State Defendants' Objections to Plaintiffs' Third Joint Request for Production of Documents and Inspection of Things; and State Defendants' Objections to Coalition Plaintiffs' Fourth Request for Production of Documents to Defendant Fulton County Board of Registrations and Elections* by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley.(Crumly, Jonathan) (Entered: 09/16/2020) |
| 09/17/2020 | <u>908</u> | NOTICE Of Filing SEALED Transcript of 9/9/2020 Teleconference (Attachments: # <u>1</u> SEALED TRANSCRIPT)(hfm) (Entered: 09/17/2020) |
| 09/17/2020 | <u>909</u> | NOTICE Of Filing SEALED Transcript of 9/10/2020 Preliminary Injunction Hearing (Attachments: # <u>1</u> SEALED TRANSCRIPT VOL. I)(hfm) (Entered: 09/17/2020) |
| 09/17/2020 | <u>910</u> | NOTICE Of Filing SEALED Transcript of 9/11/2020 Preliminary Injunction Hearing (Attachments: # <u>1</u> SEALED TRANSCRIPT VOL. II)(hfm) (Entered: 09/17/2020) |
| 09/17/2020 | <u>911</u> | NOTICE Of Filing SEALED Transcript of 9/14/2020 Preliminary Injunction Hearing (Attachments: # <u>1</u> SEALED TRANSCRIPT VOL. III)(hfm) (Entered: 09/17/2020) |
| 09/17/2020 | | ORDER, by docket entry only: The Court and its staff have been impacted by power outages as a result of severe weather associated with the hurricane. The Court will not be able to enter an Order on Plaintiffs' motions for preliminary injunction until the evening of 9/18/2020 at the earliest. Signed by Judge Amy Totenberg on 9/17/2020. (hpc) (Entered: 09/17/2020) |
| 09/17/2020 | <u>912</u> | NOTICE Of Filing by Brad Raffensperger, Rebecca N. Sullivan, The State Election Board, David J. Worley re <u>834</u> Response in Opposition to Motion,, *Supplemental Declaration of Dr. Adida* (Attachments: # <u>1</u> Exhibit 1)(Miller, Carey) (Entered: 09/17/2020) |
| 09/21/2020 | <u>913</u> | TRANSCRIPT of Telephone Conference Proceedings held on 9/8/2020, before Judge Amy Totenberg. Court Reporter/Transcriber Shannon R. Welch, RMR, CRR. A full directory of court reporters and their contact information can be found at www.gand.uscourts.gov/directory–court–reporters. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 10/13/2020. Redacted Transcript Deadline set for 10/22/2020. Release of Transcript Restriction set for 12/21/2020. (Attachments: # <u>1</u> Notice of Filing) (srw) (Entered: 09/21/2020) |
| 09/22/2020 | <u>914</u> | CERTIFICATE OF SERVICE *of Discovery* by Coalition for Good Governance, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett.(Ichter, Cary) (Entered: 09/22/2020) |
| 09/23/2020 | <u>915</u> | NOTICE by Coalition for Good Governance, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett *of Intent to Serve Subpoena (Cherokee County)* (Attachments: # <u>1</u> Exhibit Subpoena)(Ichter, Cary) (Entered: 09/23/2020) |
| 09/25/2020 | <u>916</u> | |

| | | |
|---|---|---|
| | | NOTICE Of Filing Supplemental Evidence by Coalition for Good Governance *Relating to Defects in Every Database for November 2020 General Election* (Brown, Bruce) (Entered: 09/25/2020) |
| 09/28/2020 | | NOTICE of TELECONFERENCE by docket entry only: Teleconference set for 9/28/2020 at 11:00 AM before Judge Amy Totenberg. (hfm) (Entered: 09/28/2020) |
| 09/28/2020 | 917 | NOTICE Of Filing Materials for September 28, 2020 Hearing by Donna Curling, Donna Price, Jeffrey Schoenberg (Attachments: # 1 Exhibit A – Plaintiffs' Fourth Joint Request for Production, # 2 Exhibit B – Sept. 27, 2020 Email Correspondence from B. Brown, # 3 Exhibit C – Sept. 27, 2020 Email Correspondence from D. Cross, # 4 Exhibit D – Sept. 28, 2020 Email Correspondence from D. Cross, # 5 Exhibit E – Email Correspondence from Irwin County, # 6 Exhibit F – Email Correspondence from Decatur County, # 7 Exhibit G – Email Correspondence from Newton County)(Cross, David) (Entered: 09/28/2020) |
| 09/28/2020 | 918 | Opinion and Order: The Court GRANTS the Coalition Plaintiff's Motion for Preliminary Injunction 800 . The narrowly tailored relief ordered directs that the State Defendants provide at least a modicum of the voting backup plan tools essential to protecting voters constitutionally protected ability and right to cast a ballot that is counted and given the same weight as any other on this coming November 3rd general election day and thereafter. It is not too late for Defendants to take these reasonable concrete measures to mitigate the real potential harms that would otherwise likely transpire at precinct polling locations grappling with the boiling brew created by the combination of new voting equipment issues and old voter data system deficiencies. Signed by Judge Amy Totenberg on 9/28/20. (rlb) (Entered: 09/28/2020) |
| 09/28/2020 | 919 | Minute Entry for proceedings held before Judge Amy Totenberg: Telephone Conference held on 9/28/2020. See transcript for specifics. (Court Reporter Shannon Welch)(rlb) (Entered: 09/28/2020) |
| 09/28/2020 | 921 | Certificate of Service re 915 Notice (Other) *TO COALITION PLAINTIFFS NOTICE OF INSPECTION* by Mary Carole Cooney, Aaron Johnson, Vernetta Nuriddin, Kathleen D Ruth, The Fulton County Board of Registration and Elections, Mark Wingate. (Ringer, Cheryl) Modified on 9/28/2020 to edit text (rlb). (Entered: 09/28/2020) |
| 09/28/2020 | | ORDER, by docket entry only: As soon as the information is made available, the State Defendants are DIRECTED to file on the record the full Pro V&V evaluation results and documentation of testing procedures applied, upon completion of its review and evaluation of the modified Dominion software to be used in the Georgia November 2020 General Election. To the extent there is any confidential information contained in the Pro V&V documentation, this may be filed on a provisionally sealed basis. The State Defendants are also DIRECTED to file a copy of the documentation subsequently submitted to the EAC for approval in conjunction with the modified software, presuming that this submission proceeds. Entered by Judge Amy Totenberg on 9/28/2020. (hpc) (Entered: 09/28/2020) |
| 09/29/2020 | 922 | EIGHTH AMENDMENT TO GENERAL ORDER 20–01 RE: COURT OPERATIONS UNDER THE EXIGENT CIRCUMSTANCES CREATED BY COVID19 AND RELATED CORONA VIRUS. Signed by Judge Thomas W. Thrash, Jr. on 09/28/2020. (rvb) (ADI) (Entered: 09/29/2020) |
| 09/29/2020 | 923 | |

| | | |
|---|---|---|
| | | NOTICE Of Filing Materials Regarding Georgia's Intended Replacement of Dominion BMD Software Across the State by Donna Curling, Donna Price, Jeffrey Schoenberg (Attachments: # 1 Exhibit 1 – Declaration of J. Alex Halderman, Ph.D., # 2 Exhibit 2 – Declaration of Harri Hursti, # 3 Exhibit 3 – Declaration of Kevin Skoglund)(Cross, David) (Entered: 09/29/2020) |
| 09/29/2020 | 924 | PROVISIONALLY SEALED NOTICE Of Filing Letter Brief Regarding Software Update Acceptance Testing by Brad Raffensperger, Rebecca N. Sullivan, The State Election Board, David J. Worley (Russo, Vincent) (Entered: 09/29/2020) |
| 09/29/2020 | 925 | TRANSCRIPT of Telephone Conference (Redacted) Proceedings held on 9/28/2020, before Judge Amy Totenberg. Court Reporter/Transcriber Shannon R. Welch, RMR, CRR. A full directory of court reporters and their contact information can be found at www.gand.uscourts.gov/directory–court–reporters. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 10/20/2020. Redacted Transcript Deadline set for 10/30/2020. Release of Transcript Restriction set for 12/28/2020. (Attachments: # 1 Notice of Filing) (srw) (Entered: 09/29/2020) |
| 09/29/2020 | 926 | SEALED TRANSCRIPT of Telephone Conference (Unredacted) Proceedings held on 9/28/2020, before Judge Amy Totenberg. Court Reporter/Transcriber Shannon R. Welch, RMR, CRR. A full directory of court reporters and their contact information can be found at www.gand.uscourts.gov/directory–court–reporters. Redaction requests are due within 21 days of entry. (Attachments: # 1 Notice of Filing) (srw) (Entered: 09/29/2020) |
| 09/29/2020 | 927 | NOTICE by Coalition for Good Governance, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett *of Intent to Serve Subpoena* (Attachments: # 1 Exhibit Subpoena)(Ichter, Cary) (Entered: 09/29/2020) |
| 09/30/2020 | 928 | Emergency MOTION for Hearing *Regarding Statewide Changes to Election Databases and BMD Software* by Donna Curling, Donna Price, Jeffrey Schoenberg. (Attachments: # 1 Exhibit 1 – Sept. 29, 2020 Email Correspondence)(Cross, David) (Entered: 09/30/2020) |
| 09/30/2020 | | ORDER, by docket entry only: In light of Mr. Tyson's letter response to Plaintiffs' most recent filing 928 , the Court seeks an explanation to be filed as soon as possible but no later than 5:15 pm today of the status of State Defendants' filing of information responsive to the Court's text order of September 28, 2020, and the status of the documentation referenced in the text order. The Court is not prepared to seal the information filed by the Coalition Plaintiffs on this date without the benefit of a properly supported sealing motion by any party. By Judge Amy Totenberg on 9/30/20. (hfm) (Entered: 09/30/2020) |
| 09/30/2020 | 929 | NOTICE Of Filing Regarding the Court's Request for Documentation by Brad Raffensperger, Rebecca N. Sullivan, The State Election Board, David J. Worley (Russo, Vincent) (Entered: 09/30/2020) |
| 10/01/2020 | 930 | CERTIFICATE OF SERVICE re 782 Certificate of Service *of Discovery* by David J. Burge, Mary Carole Cooney, Aaron Johnson, Vernetta Nuriddin, The Fulton County Board of Registration and Elections, Mark Wingate.(Burwell, Kaye) (Entered: 10/01/2020) |
| 10/01/2020 | 931 | |

| | | |
|---|---|---|
| | | MOTION for Leave to File Brief of Amicus Curiae *and Attached Appendix* by Common Cause. (Attachments: # 1 Brief Brief of Amicus Curiae, # 2 Appendix Appendix to Brief of Amicus Curiae)(Sugarman, F.) (Entered: 10/01/2020) |
| 10/01/2020 | 932 | Certification of Consent to Substitution of Counsel. F. Skip Sugarman replacing attorney Matthew John Murray; Jonathan Lee Schwartz; Stephen P. Berzon and Stacey M. Leyton. (Sugarman, F.) (Entered: 10/01/2020) |
| 10/01/2020 | 999 | Minute Entry for proceedings held before Judge Amy Totenberg: Telephone Conference held on 10/1/2020. (Court Reporter Shannon Welch)(rlb) (rlb). (Entered: 11/03/2020) |
| 10/02/2020 | | ORDER, by docket entry only: State Defendants are directed to file their request for redaction or sealing of the October 1, 2020 hearing on the record and provide a summary basis as to the grounds for such and any further explanation that may assist the Court in assessing the assertion as required by the Court's Standing Order. State Defendants should file their request by 1:00 pm today. To the extent that Plaintiffs maintain that no redactions are appropriate, they should address these contentions briefly in an objection to be filed by 3:00 pm today. Entered by Judge Amy Totenberg on 10/2/2020. (hpc) (Entered: 10/02/2020) |
| 10/02/2020 | 933 | MOTION to Seal or Redact Hearing Transcript *of October 1, 2020 Hearing* by Brad Raffensperger, The State Election Board. (Russo, Vincent) (Entered: 10/02/2020) |
| 10/02/2020 | 934 | ORDER granting 931 Motion for Leave to File Amicus Curiae Brief. The Court GRANTS the Motion and deems the Amicus Curiae Brief and its attachments filed as of the date of this Order. Signed by Judge Amy Totenberg on 10/2/20. (rlb) (Entered: 10/02/2020) |
| 10/02/2020 | 935 | TRANSCRIPT of Zoom Video Conference Proceedings held on 10/1/2020, before Judge Amy Totenberg. Court Reporter/Transcriber Shannon R. Welch, RMR, CRR. A full directory of court reporters and their contact information can be found at www.gand.uscourts.gov/directory–court–reporters. Redaction requests are due within 21 days of entry. (Attachments: # 1 Notice of Filing) (srw) Modified on 10/5/2020 to unseal per order 946 (rlb). (Entered: 10/02/2020) |
| 10/02/2020 | 936 | RESPONSE in Opposition re 933 MOTION to Seal or Redact Hearing Transcript *of October 1, 2020 Hearing* filed by Donna Curling, Donna Price, Jeffrey Schoenberg. (Cross, David) (Entered: 10/02/2020) |
| 10/02/2020 | 937 | NOTICE OF APPEAL as to 918 Order on Motion for Preliminary Injunction,,, by Brad Raffensperger, The State Election Board. Filing fee $ 505, receipt number AGANDC–10221062. Transcript Order Form due on 10/16/2020 (Russo, Vincent) (Entered: 10/02/2020) |
| 10/02/2020 | 938 | NOTICE Of Filing Regarding Voting System Test Laboratory Report and EAC Submission by Brad Raffensperger, Rebecca N. Sullivan, David J. Worley (Miller, Carey) (Entered: 10/02/2020) |
| 10/02/2020 | 939 | SEALED NOTICE Of Filing Letter Report by Brad Raffensperger, Rebecca N. Sullivan, David J. Worley re 938 Notice of Filing (Miller, Carey) Modified on 11/16/2020 (jed). (Entered: 10/02/2020) |
| 10/03/2020 | 940 | NOTICE Of Filing Declaration of Dr. J. Alex Halderman by Donna Curling, Donna Price, Jeffrey Schoenberg re 939 Notice of Filing (Cross, David) (Entered: 10/03/2020) |

| 10/03/2020 | 941 | NOTICE Of Filing Declaration of Dr. J. Alex Halderman by Donna Curling, Donna Price, Jeffrey Schoenberg re 939 Notice of Filing (Cross, David) Modified on 10/5/2020 to unseal per order 947 (rlb). (Entered: 10/03/2020) |
|---|---|---|
| 10/04/2020 | 942 | NOTICE Of Filing Declarations of Harri Hursti and Kevin Skogland by Coalition for Good Governance (Brown, Bruce) (Entered: 10/04/2020) |
| 10/04/2020 | 943 | NOTICE Of Filing Declaration of Kevin Skoglund by Coalition for Good Governance *and Skoglund Declaration* (Brown, Bruce) Modified on 10/5/2020 to unseal per order 947 (rlb). (Entered: 10/04/2020) |
| 10/05/2020 | 944 | NOTICE Of Filing NOA Transmittal Letter re: 937 Notice of Appeal. (pjm) (Entered: 10/05/2020) |
| 10/05/2020 | 945 | Transmission of Certified Copy of Notice of Appeal, USCA Appeal Fees, Order and Docket Sheet to US Court of Appeals re: 937 Notice of Appeal. (pjm) (Entered: 10/05/2020) |
| 10/05/2020 | 946 | ORDER denying 933 Motion to Seal or Alternatively Redact the Transcript of the October 1, 2020 Hearing. The Clerk is DIRECTED to UNSEAL the Transcript 935 . Members of the public seeking a copy of the Transcript should review L.R. App. H. § IV(A), NDGa. Signed by Judge Amy Totenberg on 10/5/20. (rlb) (Entered: 10/05/2020) |
| 10/05/2020 | 947 | ORDER: Pursuant to the parties' agreement, State Defendants will file on the public record a redacted version of the Pro V&V letter filed under seal at Doc 939. The Clerk is DIRECTED to unseal the Declaration of Dr. Halderman 941 and the Declaration of Mr. Skoglund 943 . Signed by Judge Amy Totenberg on 10/5/20. (rlb) (Entered: 10/05/2020) |
| 10/05/2020 | 948 | NOTICE Of Filing Redacted Voting System Test Laboratory Report by Brad Raffensperger, Rebecca N. Sullivan, The State Election Board, David J. Worley (Attachments: # 1 Exhibit 1– Letter Report)(Miller, Carey) (Entered: 10/05/2020) |
| 10/05/2020 | 949 | MOTION for Leave to File Matters Under Seal re: 939 Notice of Filing *Unredacted VSTL Letter Report* with Brief In Support by Brad Raffensperger, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Attachments: # 1 Text of Proposed Order)(Miller, Carey) (Entered: 10/05/2020) |
| 10/05/2020 | 950 | Unopposed MOTION to Expedite Response to State Defendants' Motion for Stay, MOTION for Leave to File Excess Pages with Brief In Support by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Attachments: # 1 Text of Proposed Order)(Tyson, Bryan) (Entered: 10/05/2020) |
| 10/06/2020 | 951 | MOTION to Stay *Pending Appeal* with Brief In Support by Brad Raffensperger, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Russo, Vincent) (Entered: 10/06/2020) |
| 10/06/2020 |  | Submission of 950 Unopposed MOTION to Expedite Response to State Defendants' Motion for Stay MOTION for Leave to File Excess Pages, to District Judge Amy Totenberg. (rlb) (Entered: 10/06/2020) |
| 10/06/2020 | 952 | ORDER granting 950 Motion to Expedite and Excess Pages. The parties have permission to file briefs on State Defendants' Motion for Stay that do not exceed thirty (30) pages, and Coalition Plaintiffs' response to State Defendants Motion to |

| | | |
|---|---|---|
| | | Stay is due on or before Friday, October 9, 2020. Signed by Judge Amy Totenberg on 10/6/20. (rlb) (Entered: 10/06/2020) |
| 10/06/2020 | 953 | NOTICE Of Filing Regarding State Certification And EAC Documentation by Seth Harp, Brad Raffensperger, Rebecca N. Sullivan, David J. Worley (Attachments: # 1 Exhibit "1" October 5, 2020 Dominion State Certification, # 2 Exhibit "2" Engineering Change Order (ECO) Form)(Miller, Carey) (Entered: 10/06/2020) |
| 10/06/2020 | 954 | USCA Acknowledgment of 937 Notice of Appeal filed by Brad Raffensperger, The State Election Board. Case Appealed to USCA– 11th Circuit. Case Number 20–13730–E. (pjm) (Entered: 10/07/2020) |
| 10/07/2020 | 955 | NOTICE Of Filing of Correspondence with State Defendants and Their Refusal to Comply with the Court's September 28, 2020 Docket Order by Donna Curling, Donna Price, Jeffrey Schoenberg re Order,,, (Attachments: # 1 Exhibit 1 – Oct. 7, 2020 – Email Correspondence, # 2 Exhibit 2 – Oct. 6, 2020 – Email Correspondence with Mr. Maguire, # 3 Exhibit 3 – Oct. 3, 2020 – Letter from Mr. Brown to Ms. Ringer)(Cross, David) (Entered: 10/07/2020) |
| 10/08/2020 | 956 | MOTION for Clarification *Under Rule 59(e) of Order Granting Motion for Preliminary Injunction on Paper Pollbook Backups* with Brief In Support by Coalition for Good Governance. (Attachments: # 1 Brief, # 2 Text of Proposed Order)(Brown, Bruce) (Entered: 10/08/2020) |
| 10/09/2020 | 957 | ORDER directing State Defendants to provide information detailed herein NO LATER THAN 12:30 p.m. today, October 9, 2020. (See Order for details). Signed by Judge Amy Totenberg on 10/9/2020. (hpc) (Entered: 10/09/2020) |
| 10/09/2020 | 958 | Amended MOTION for Clarification re: 918 Order on Motion for Preliminary Injunction,,, 956 MOTION for Clarification *Under Rule 59(e) of Order Granting Motion for Preliminary Injunction on Paper Pollbook Backups Under Rule 59(e)* with Brief In Support by Coalition for Good Governance, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett. (Attachments: # 1 Brief, # 2 Text of Proposed Order)(McGuire, Robert) (Entered: 10/09/2020) |
| 10/09/2020 | 959 | RESPONSE re 957 Order filed by Brad Raffensperger, State of Election Board, Rebecca N. Sullivan, David J. Worley. (Attachments: # 1 Exhibit 1 – EAC Manual, # 2 Exhibit 2 – Software Deminimus Changes, # 3 Exhibit 3 – Email No. 1, # 4 Exhibit 4 – Email No. 2, # 5 Exhibit 5 – Second Supp. Cobb Declaration)(Russo, Vincent) (Entered: 10/09/2020) |
| 10/09/2020 | 960 | NOTICE Of Filing EAC Approval of Software Change by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley (Attachments: # 1 Exhibit 1 – EAC Approval of Dominion ECO)(Tyson, Bryan) (Entered: 10/09/2020) |
| 10/09/2020 | 961 | NOTICE by Donna Curling, Donna Price, Jeffrey Schoenberg re 958 Amended MOTION for Clarification re: 918 Order on Motion for Preliminary Injunction,,, 956 MOTION for Clarification *Under Rule 59(e) of Order Granting Motion for Preliminary Injunction on Paper Pollbook Backups Under Rule 59(e) Curling Plaintiffs' Notice of Joinder* (Cross, David) (Entered: 10/09/2020) |
| 10/09/2020 | 962 | RESPONSE in Opposition re 951 MOTION to Stay *Pending Appeal* filed by Coalition for Good Governance. (Brown, Bruce) (Entered: 10/09/2020) |
| 10/10/2020 | 963 | |

| | | |
|---|---|---|
| | | NOTICE by Donna Curling, Donna Price, Jeffrey Schoenberg re 962 Response in Opposition to Motion *Curling Plaintiffs' Notice of Joinder in Coalition Plaintiffs' Opposition to State Defendants' Motion to Stay* (Cross, David) (Entered: 10/10/2020) |
| 10/11/2020 | 964 | OPINION and ORDER denying 785 Motion for Preliminary Injunction; granting in part and denying in part 809 Motion for Preliminary Injunction (see Order for details). Signed by Judge Amy Totenberg on 10/11/2020. (hpc) (Entered: 10/11/2020) |
| 10/12/2020 | 965 | ORDER terminating 956 Motion for Clarification; granting in part and denying in part 958 Amended Motion for Clarification. (See order for details). Signed by Judge Amy Totenberg on 10/12/2020. (hpc) (Entered: 10/12/2020) |
| 10/12/2020 | 966 | Amended ORDER re 918 Order on Motion for Preliminary Injunction on Paper Pollbook Backup. Signed by Judge Amy Totenberg on 10/12/2020. (hpc) (Entered: 10/12/2020) |
| 10/13/2020 | 967 | MOTION for Attorney Fees *Renewal of Motion (Doc. 595) for Fees* by Coalition for Good Governance. (Brown, Bruce) (Entered: 10/13/2020) |
| 10/13/2020 | 968 | CERTIFICATE OF SERVICE *Rule 5.4 Certificate of Service for State Defendants' Objections and Responses to Plaintiffs' Fourth Joint Request for Production of Documents and Inspection of Things* by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley.(Tyson, Bryan) (Entered: 10/13/2020) |
| 10/14/2020 | 969 | ORDER denying 951 Motion to Stay. Signed by Judge Amy Totenberg on 10/14/2020. (hpc) (Entered: 10/14/2020) |
| 10/14/2020 | 970 | CERTIFICATE OF SERVICE *of Rule 34 Request to Fulton County Defendants* by Coalition for Good Governance.(Brown, Bruce) (Entered: 10/14/2020) |
| 10/16/2020 | 971 | NOTICE by Coalition for Good Governance *of Joint Statement with Cherokee County Relating to Discovery Dispute* (Brown, Bruce) (Entered: 10/16/2020) |
| 10/16/2020 | 972 | MOTION for Extension of Time to Respond to Coalition Plaintiffs' Renewal of Motion for Attorney's Fees and Expenses re: 967 MOTION for Attorney Fees *Renewal of Motion (Doc. 595) for Fees* with Brief In Support by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Attachments: # 1 Text of Proposed Order)(Tyson, Bryan) (Entered: 10/16/2020) |
| 10/16/2020 | 973 | AMENDED NOTICE OF APPEAL as to 918 Order on Motion for Preliminary Injunction, 966 Order by Brad Raffensperger, Rebecca N. Sullivan, The State Election Board and David J. Worley. Filing fee $ 505, receipt number AGANDC−10271735. Transcript Order Form due on 10/30/2020 (Russo, Vincent) Modified on 10/19/2020 to update text (pjm). (Entered: 10/16/2020) |
| 10/16/2020 | 974 | TRANSCRIPT ORDER FORM (All necessary transcript(s) on file) re: 937 Notice of Appeal. (Russo, Vincent) Modified on 10/16/2020 to update text (pjm). (Entered: 10/16/2020) |
| 10/16/2020 | 975 | NOTICE Of Filing NOA Transmittal Letter re: 973 Notice of Appeal. (pjm) (Entered: 10/16/2020) |

| 10/16/2020 | | Set Deadline re: 973 Notice of Appeal: Fed.R.App.P. 11 Certification due on 10/30/2020. (pjm) (Entered: 10/16/2020) |
|---|---|---|
| 10/16/2020 | 976 | Transmission of Certified Copy of Notice of Appeal, USCA Appeal Fees, Orders and Docket Sheet to US Court of Appeals re: 973 Notice of Appeal. (pjm) (Entered: 10/16/2020) |
| 10/16/2020 | 977 | ORDER re 971 Notice of Joint Discovery Dispute. (See Order for details). Signed by Judge Amy Totenberg on 10/16/2020. (hpc) (Entered: 10/16/2020) |
| 10/18/2020 | 978 | RESPONSE in Opposition re 972 MOTION for Extension of Time to Respond to Coalition Plaintiffs' Renewal of Motion for Attorney's Fees and Expenses re: 967 MOTION for Attorney Fees *Renewal of Motion (Doc. 595) for Fees* filed by Coalition for Good Governance. (Brown, Bruce) (Entered: 10/18/2020) |
| 10/19/2020 | 979 | ORDER granting in part 972 Motion for Extension of Time. State Defendants' response to Coalition Plaintiffs' Renewal of Motion for Attorney's Fees and Expenses is due on or before December 2, 2020. Signed by Judge Amy Totenberg on 10/19/20. (rlb) (Entered: 10/19/2020) |
| 10/19/2020 | 980 | NOTICE by Coalition for Good Governance, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett *of Intent to Serve Subpoena* (Attachments: # 1 Exhibit Subpoena)(Ichter, Cary) (Entered: 10/19/2020) |
| 10/19/2020 | 981 | NOTICE by Coalition for Good Governance, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett *of Intent to Serve Subpoena* (Attachments: # 1 Exhibit Subpoena)(Ichter, Cary) (Entered: 10/19/2020) |
| 10/19/2020 | 982 | NOTICE by Coalition for Good Governance, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett *of Intent to Serve Subpoena* (Attachments: # 1 Exhibit Subpoena)(Ichter, Cary) (Entered: 10/19/2020) |
| 10/19/2020 | 983 | USCA Acknowledgment of 973 Amended Notice of Appeal, filed by Rebecca N. Sullivan, David J. Worley, Brad Raffensperger and The State Election Board. Case Appealed to USCA– 11th Circuit. Case Number 20–13730–RR. (pjm) (Entered: 10/19/2020) |
| 10/22/2020 | 984 | MOTION for Leave to File Motion for Attorneys Rosenberg, Powers and Conarck to Withdraw Appearances by Coalition for Good Governance. (Attachments: # 1 Text of Proposed Order)(Brown, Bruce) (Entered: 10/22/2020) |
| 10/23/2020 | | Submission of 949 MOTION for Leave to File Matters Under Seal re: 939 Notice of Filing *Unredacted VSTL Letter Report*, to District Judge Amy Totenberg. (rlb) (Entered: 10/23/2020) |
| 10/23/2020 | 985 | MOTION for Extension of Time File a Response to Coalition Plaintiff's Renewal of Motion *for attorney's fees and expenses* by Mary Carole Cooney, Aaron Johnson, Vernetta Nuriddin, Kathleen D Ruth, Mark Wingate. (Ringer, Cheryl) Modified on 10/26/2020, QC email sent to counsel re Section I.B of the Administrative Procedures (tcc). (Entered: 10/23/2020) |
| 10/24/2020 | 986 | USCA Order: The appellants motion for a stay pending appeal of the district courts preliminary injunction is granted. Judge Jordan dissents in part, and would not grant a stay as to (1) the requirement that the state provide county election officials with an updated pollbook that can be printed and which has all the information available in the electronic pollbook, (2) the requirement that the state direct county election |

| | | |
|---|---|---|
| | | officials to print and provide the paper pollbook backup for each polling place, and (3) the requirement that the state direct county election officials to use the paper pollbook backup in case of equipment malfunction or emergency re: 937 Notice of Appeal filed by Brad Raffensperger, The State Election Board and 973 Amended Notice of Appeal, filed by Rebecca N. Sullivan, David J. Worley, Brad Raffensperger, The State Election Board. Case Appealed to USCA– 11th Circuit. Case Number 20–13730–RR. (pjm) (Entered: 10/26/2020) |
| 10/26/2020 | 987 | CERTIFICATE OF SERVICE *Rule 5.4 Certficate of Service for State Defendants' Objections and Responses to Plaintiffs' First Joint Request for Production of Documents to the Fulton County Defendants* by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley.(Tyson, Bryan) (Entered: 10/26/2020) |
| 10/26/2020 | 988 | NOTICE of Appearance by Robert Dalrymple Burton on behalf of Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley (Burton, Robert) (Entered: 10/26/2020) |
| 10/26/2020 | 989 | CERTIFICATE OF SERVICE re 981 Notice (Other) *(of Objections and Responses to Non−Party Subpoena to Ameika Pitts in her official capacity)* by Ameika Pitts.(Robin, Kenneth) (Entered: 10/26/2020) |
| 10/26/2020 | 990 | NOTICE by Coalition for Good Governance *of Filing Proposed Scanner Remedy in Response to Court Order (Doc. 964)* (Attachments: # 1 Affidavit Hursti Declaration, # 2 Text of Proposed Order)(Brown, Bruce) (Entered: 10/26/2020) |
| 10/27/2020 | | ORDER, by docket entry only, granting 985 Motion for Extension of Time, through and including December 2, 2020, to respond re 967 MOTION for Attorney Fees *Renewal of Motion (Doc. 595) for Fees*. By Judge Amy Totenberg on 10/27/20. (hfm) (Entered: 10/27/2020) |
| 10/29/2020 | 991 | NOTICE OF APPEAL as to 964 Order on Motion for Preliminary Injunction, by Brad Raffensperger, State of Election Board, Rebecca N. Sullivan, The State Election Board, David J. Worley. Filing fee $ 505, receipt number AGANDC−10318396. Transcript Order Form due on 11/12/2020 (Russo, Vincent) (Entered: 10/29/2020) |
| 10/29/2020 | 992 | NOTICE Of Filing NOA Transmittal Letter re: 991 Notice of Appeal. (pjm) (Entered: 10/29/2020) |
| 10/29/2020 | 993 | Transmission of Certified Copy of Notice of Appeal, USCA Appeal Fees, Order and Docket Sheet to US Court of Appeals re: 991 Notice of Appeal. (pjm) (Entered: 10/29/2020) |
| 10/30/2020 | 994 | CERTIFICATE OF SERVICE *FULTON COUNTY DEFENDANTS RESPONSE TO COALITION* by Richard Barron, David J. Burge, Mary Carole Cooney, Aaron Johnson, Vernetta Nuriddin, Mark Wingate.(Ringer, Cheryl) (Entered: 10/30/2020) |
| 11/02/2020 | 995 | USCA Acknowledgment of 991 Notice of Appeal, filed by Rebecca N. Sullivan, David J. Worley, Brad Raffensperger, State of Election Board and The State Election Board. Case Appealed to USCA– 11th Circuit. Case Number 20–14067–C. (pjm) (Entered: 11/02/2020) |
| 11/02/2020 | 996 | STATUS REPORT *Joint Discovery Dispute with Fulton County* by Coalition for Good Governance. (Brown, Bruce) (Entered: 11/02/2020) |

| 11/02/2020 | 997 | ORDER re 996 Status Report filed by Coalition for Good Governance. See order for details. Signed by Judge Amy Totenberg on 11/2/2020. (hpc) (Entered: 11/02/2020) |
|---|---|---|
| 11/02/2020 | 998 | MOTION for Attorney Fees *Renewal of Motion (Dkt. No. 596)* by Donna Curling, Donna Price, Jeffrey Schoenberg. (Attachments: # 1 Text of Proposed Order)(Cross, David) (Entered: 11/02/2020) |
| 11/03/2020 | 1000 | USCA Acknowledgment of 991 Notice of Appeal, filed by Rebecca N. Sullivan, David J. Worley, Brad Raffensperger, State of Election Board and The State Election Board. Case Appealed to USCA– 11th Circuit. Case Number 20–14067–RR. (pjm) (Entered: 11/03/2020) |
| 11/03/2020 | | Pursuant to F.R.A.P.11(c), the Clerk certifies that the record is complete for purposes of this appeal, 937 Amended Notice of Appeal and 973 Notice of Appeal. Case Appealed to USCA– 11th Circuit. Case Number 20–13730–RR. The entire record on appeal is available electronically. (pjm) (Entered: 11/03/2020) |
| 11/03/2020 | | Pursuant to F.R.A.P.11(c), the Clerk certifies that the record is complete for purposes of this appeal, 991 Notice of Appeal. Case Appealed to USCA– 11th Circuit. Case Number 20–14067–RR. The entire record on appeal is available electronically. (pjm) (Entered: 11/03/2020) |
| 11/04/2020 | 1001 | NOTICE by Donna Curling, Donna Price, Jeffrey Schoenberg *of Intent to Serve Subpoena* (Attachments: # 1 Exhibit 1 – Subpoena)(Cross, David) (Entered: 11/04/2020) |
| 11/05/2020 | 1002 | Emergency Motion for Expedited Discovery and Immediate Injunctive Relief with Brief In Support by Coalition for Good Governance. (Attachments: # 1 Affidavit Robison Affidavit, # 2 Affidavit Truesdale Affidavit, # 3 Affidavit Taylor Affidavit, # 4 Affidavit Kurtti Affidavit, # 5 Affidavit Singley Affidavit, # 6 Affidavit Watt Affidavit, # 7 Affidavit Hull Affidavit, # 8 Affidavit Jackson Affidavit, # 9 Affidavit Schrey Affidavit, # 10 Text of Proposed Order)(Brown, Bruce) Modified on 11/6/2020 to edit text (rlb). (Entered: 11/05/2020) |
| 11/06/2020 | | Submission of 1002 Emergency Motion for Expedited Discovery and Immediate Injunctive Relief, to District Judge Amy Totenberg. (rlb) (Entered: 11/06/2020) |
| 11/06/2020 | 1003 | Minute Entry for proceedings held before Judge Amy Totenberg: Telephone Conference held on 11/6/2020. See Transcript. (Court Reporter Shannon Welch)(rlb) (Entered: 11/06/2020) |
| 11/06/2020 | | ORDER, by docket entry only, denying 1002 Motion to Expedite; denying 1002 Motion for Preliminary Injunction. By Judge Amy Totenberg on 11/6/20. (hfm) (Entered: 11/06/2020) |
| 11/09/2020 | | Submission of 984 MOTION for Leave to File Motion for Attorneys Rosenberg, Powers and Conarck to Withdraw Appearances, to District Judge Amy Totenberg. (rlb) (Entered: 11/09/2020) |
| 11/09/2020 | 1004 | Unopposed MOTION for Extension of Time to Respond to Curling Plaintiffs' Renewal of Motion for Attorney's Fees and Expenses re: 998 MOTION for Attorney Fees *Renewal of Motion (Dkt. No. 596)* with Brief In Support by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Attachments: # 1 Text of Proposed Order)(Tyson, Bryan) (Entered: 11/09/2020) |

| 11/09/2020 | 1005 | ORDER granting 1004 Motion for Extension of Time. State Defendants' response to Curling Plaintiffs Renewal of Motion for Attorneys Fees and Expenses is due on or before December 2, 2020. Signed by Judge Amy Totenberg on 11/9/20. (rlb) (Entered: 11/09/2020) |
|---|---|---|
| 11/09/2020 | 1006 | CERTIFICATE OF SERVICE filed by David J. Burge, Mary Carole Cooney, Aaron Johnson, Vernetta Nuriddin, The Fulton County Board of Registration and Elections (Lowman, David) (Entered: 11/09/2020) |
| 11/09/2020 | 1007 | RESPONSE re 990 Notice (Other) *State Defendants' Response to Coalition Plaintiffs' Notice of Filing Proposed Scanner Remedy* filed by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Tyson, Bryan) (Entered: 11/09/2020) |
| 11/10/2020 | 1008 | MOTION for Extension of Time TO CURLING PLAINTIFFS RENEWAL OF MOTION FOR ATTORNEYS FEES AND EXPENSES re: 998 MOTION for Attorney Fees *Renewal of Motion (Dkt. No. 596)* by David J. Burge, Mary Carole Cooney, Aaron Johnson, Vernetta Nuriddin, The Fulton County Board of Registration and Elections. (Lowman, David) (Entered: 11/10/2020) |
| 11/10/2020 | | ORDER, by docket entry only, granting 1008 Motion for Extension of Time, through and including December 2, 2020, to file a response re 998 MOTION for Attorney Fees *Renewal of Motion (Dkt. No. 596)*. By Judge Amy Totenberg on 11/10/20. (hfm) (Entered: 11/10/2020) |
| 11/11/2020 | 1009 | CERTIFICATE OF SERVICE by Donna Curling, Donna Price, Jeffrey Schoenberg.(Cross, David) (Entered: 11/11/2020) |
| 11/13/2020 | 1010 | MOTION to Quash Rule 45 Subpoena to Fuchs*Doc. No. 1001* with Brief In Support by Brad Raffensperger, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Attachments: # 1 Exhibit Nov. 9 Correspondence, # 2 Exhibit Curling Plaintiffs' Document Requests, # 3 Exhibit Oct. 23 Correspondence)(Miller, Carey) (Entered: 11/13/2020) |
| 11/13/2020 | 1011 | CERTIFICATE OF SERVICE *Rule 5.4 Certificate of Service for State Defendants Objections to Plaintiffs Request for Production of Documents and Inspection of Things to Non–Party Jordan Fuchs [Doc. 1001–1]* by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley.(Burton, Robert) (Entered: 11/13/2020) |
| 11/16/2020 | 1012 | ORDER denying without prejudice 1010 Motion to Quash and ordering parties to meet and confer and to file a Joint/Consolidated Discovery Statement if the dispute is not resolved. Signed by Judge Amy Totenberg on 11/16/2020. (hpc) (Entered: 11/16/2020) |
| 11/16/2020 | 1013 | Notice for Leave of Absence for the following date(s): 12/18/2020 through 01/05/2021, by F. Skip Sugarman. (Sugarman, F.) (Entered: 11/16/2020) |
| 11/16/2020 | 1014 | ORDER granting 949 Motion for Leave to File Matters Under Seal. The filing at 939 shall remain sealed from public view, a redacted version having been filed publicly at [Doc. 948–1] shall remain unsealed. Signed by Judge Amy Totenberg on 11/16/2020. (jed) (Entered: 11/16/2020) |
| 11/17/2020 | 1015 | Application for Leave of Absence for the following date(s): 01/25/21, 01/26/21, by Cary Ichter. (Ichter, Cary) (Entered: 11/17/2020) |

| | | |
|---|---|---|
| 11/18/2020 | 1016 | RESPONSE re 964 Order on Motion for Preliminary Injunction, 990 Notice (Other), 1007 Response (Non–Motion), *REPLY BRIEF IN SUPPORT OF PROPOSED SCANNER REMEDY [990–2]* filed by Coalition for Good Governance, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett. (McGuire, Robert) (Entered: 11/18/2020) |
| 11/19/2020 | 1017 | MOTION John Brody Motion to Withdraw as Attorney by Coalition for Good Governance. (Brown, Bruce) (Entered: 11/19/2020) |
| 11/20/2020 | 1018 | CERTIFICATE OF SERVICE by Donna Curling, Donna Price, Jeffrey Schoenberg.(Cross, David) (Entered: 11/20/2020) |
| 11/30/2020 | 1019 | CERTIFICATE OF SERVICE *Rule 5.4 Certificate of Service for State Defendants' Objections and Responses to Curling Plaintiffs' Second Requests for Production of Documents* by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley.(Burton, Robert) (Entered: 11/30/2020) |
| 12/01/2020 | 1020 | Notice for Leave of Absence for the following date(s): 1/16/21, 1/17/21, 1/18/21, 1/19/21, 1/20/21, 1/21/21, 1/22/21, 1/23/21, by Bryan P. Tyson. (Tyson, Bryan) (Entered: 12/01/2020) |
| 12/02/2020 | 1021 | ORDER: Further consideration of Plaintiffs' requested relief for injunctive relief related to scanner setting for tabulating hand–marked absentee, provisional, and emergency ballots in connection with the January 5, 2021 runoff election 990 is DEFERRED until after the completion of the January 5, 2021 runoff election. Signed by Judge Amy Totenberg on 12/2/20. (rlb) (Entered: 12/02/2020) |
| 12/02/2020 | 1022 | RESPONSE in Opposition re 998 MOTION for Attorney Fees *Renewal of Motion (Dkt. No. 596)*, 967 MOTION for Attorney Fees *Renewal of Motion (Doc. 595) for Fees* filed by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Attachments: # 1 Exhibit A – MOPROBONO Brochure)(Burton, Robert) (Entered: 12/02/2020) |
| 12/02/2020 | 1023 | RESPONSE in Opposition re 967 MOTION for Attorney Fees *Renewal of Motion (Doc. 595) for Fees Coalition Plaintiff's* filed by Richard Barron, David J. Burge, Mary Carole Cooney, Aaron Johnson, Vernetta Nuriddin, Mark Wingate. (Attachments: # 1 Exhibit)(Ringer, Cheryl) (Entered: 12/02/2020) |
| 12/02/2020 | 1024 | RESPONSE in Opposition re 998 MOTION for Attorney Fees *Renewal of Motion (Dkt. No. 596) Curling Plaintiff's* filed by Richard Barron, David J. Burge, Mary Carole Cooney, Aaron Johnson, Vernetta Nuriddin, Mark Wingate. (Attachments: # 1 Exhibit)(Ringer, Cheryl) (Entered: 12/02/2020) |
| 12/03/2020 | 1025 | NOTICE Of Filing Proof of Service of Subpoena on Jordan Fuchs by Donna Curling, Donna Price, Jeffrey Schoenberg re 1001 Notice (Other) (Attachments: # 1 Exhibit 1 – Proof of Service on R. Germany, # 2 Exhibit 2 – Text Communication from J. Fuchs)(Cross, David) (Entered: 12/03/2020) |
| 12/04/2020 | 1026 | NOTICE by Donna Curling, Donna Price, Jeffrey Schoenberg *of Joint Discovery Statement Regarding Public Statements About This Case, Plaintiffs and Their Experts, and the Judge* (Attachments: # 1 Exhibit 1 – Excerpt of State Defendants' Objections to Fuchs Subpoena for Documents, # 2 Exhibit 2 – Excerpt of State Defendants' Objections to Curling Plaintiffs 2nd Set of RFPs)(Cross, David) (Entered: 12/04/2020) |

| 12/07/2020 | | Submission of 1017 Motion to Withdraw as Attorney, to District Judge Amy Totenberg. (rlb) (Entered: 12/07/2020) |
|---|---|---|
| 12/07/2020 | | Submission of 984 MOTION for Leave to File Motion for Attorneys Rosenberg, Powers and Conarck to Withdraw Appearances, to District Judge Amy Totenberg. (Entered: 12/07/2020) |
| 12/07/2020 | 1027 | CERTIFICATE OF SERVICE *Rule 5.4 Certificate of Service for State Defendants' Objections and Responses to Plaintiffs Fifth Joint Requests for Production of Documents* by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley.(Burton, Robert) (Entered: 12/07/2020) |
| 12/09/2020 | 1028 | NINTH AMENDMENT TO GENERAL ORDER 20–01 RE: COURT OPERATIONS UNDER THE EXIGENT CIRCUMSTANCES CREATED BY COVID–19 AND RELATED CORONAVIRUS. Signed by Judge Thomas W. Thrash, Jr. on 12/08/2020. (rvb) (ADI) (Entered: 12/09/2020) |
| 12/15/2020 | 1029 | REPLY BRIEF re 967 MOTION for Attorney Fees *Renewal of Motion (Doc. 595) for Fees* filed by Coalition for Good Governance. (Brown, Bruce) (Entered: 12/15/2020) |
| 12/15/2020 | 1030 | REPLY BRIEF re 998 MOTION for Attorney Fees *Renewal of Motion (Dkt. No. 596)* filed by Donna Curling, Donna Price, Jeffrey Schoenberg. (Attachments: # 1 Declaration of David D. Cross, # 2 Declaration of Harold T. Daniel, Jr.)(Cross, David) (Entered: 12/15/2020) |
| 12/16/2020 | | Submission of 967 MOTION for Attorney Fees *Renewal of Motion (Doc. 595) for Fees*, 998 MOTION for Attorney Fees *Renewal of Motion (Dkt. No. 596)*, to District Judge Amy Totenberg. (rlb) (Entered: 12/16/2020) |
| 12/22/2020 | 1031 | CERTIFICATE OF SERVICE *of Subpoenas upon Election Directors at Bartow, Clayton, Gwinnett, Hall, Newton and Rockdale Counties* by Coalition for Good Governance.(Brown, Bruce) (Entered: 12/22/2020) |
| 12/23/2020 | 1032 | CERTIFICATE OF SERVICE *Rule 5.4 Certificate of Service of Defendant Brad Raffensperger's First Request for Production upon Coalition for Good Governance, Donna Curling, Donna Price, Laura Digges, William Digges, III, Jeffrey Schoenberg, Ricardo Davis, and Megan Missett* by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley.(Burton, Robert) (Entered: 12/23/2020) |
| 12/28/2020 | 1033 | CERTIFICATE OF SERVICE by Brad Raffensperger, Rebecca N. Sullivan, David J. Worley.(Burton, Robert) (Entered: 12/28/2020) |
| 12/29/2020 | 1034 | CERTIFICATE OF SERVICE by Brad Raffensperger, Rebecca N. Sullivan, David J. Worley.(Burton, Robert) (Entered: 12/29/2020) |
| 12/30/2020 | 1035 | CERTIFICATE OF SERVICE by Brad Raffensperger, Rebecca N. Sullivan, David J. Worley.(Burton, Robert) (Entered: 12/30/2020) |
| 01/04/2021 | 1036 | USCA Order: Motion to consolidate appeals filed by Appellants David J. Worley, Rebecca N. Sullivan, Matthew Mashburn, Ahn Le, Secretary of State for the State of Georgia, Georgia State Election Board and State Election Board is GRANTED. [9249040–2] in 20–13730, Motion to consolidate appeals filed by Appellants David J. Worley, Rebecca N. Sullivan, Brad Raffensperger, Matthew Mashburn and Anh |

| | | |
|---|---|---|
| | | Le is GRANTED re: 937 Notice of Appeal filed by Brad Raffensperger, The State Election Board, 991 Notice of Appeal, filed by Rebecca N. Sullivan, David J. Worley, Brad Raffensperger, State of Election Board, The State Election Board and 973 Notice of Appeal, filed by Rebecca N. Sullivan, David J. Worley, Brad Raffensperger and The State Election Board. Case Appealed to USCA− 11th Circuit. Case Number 20−13730−RR. (pjm) (Entered: 01/04/2021) |
| 01/05/2021 | 1037 | OBJECTION *to Subpoena for Documents* by Kristi L. Royston. (Wilson, Melanie) (Entered: 01/05/2021) |
| 01/05/2021 | 1038 | OBJECTION *on Non−Party Joseph Kirk, Bartow County Elections Supervisor to Subpoena to Produce Documents from Coalition for Good Governance* by Joseph Kirk. (Attachments: # 1 Exhibit A − Subpoena)(Phillips, James) (Entered: 01/05/2021) |
| 01/08/2021 | 1039 | ORDER: The parties have jointly requested a status conference with the Court to seek guidance and assistance in developing a schedule for completion of discovery and setting a date for a trial on the merits of Plaintiffs' claims. The parties are DIRECTED to submit their alternate proposed scheduling orders to the Court BY JANUARY 14, 2021. The Court will reserve a time in the afternoon of either January 19th or January 20th for a telephone conference. If the Court is able to resolve the scheduling issues after review of the parties' separate proposals without a conference, the Court will notify the parties. Signed by Judge Amy Totenberg on 1/8/21. (rlb) (Entered: 01/08/2021) |
| 01/08/2021 | 1040 | ORDER: Coalition Plaintiffs' Motions for Leave to Withdraw Appearances 984 , 1017 pro hac vice of Ezra David Rosenberg, John Michael Powers, Jacob Paul Conarck, and John Brody are GRANTED nunc pro tunc. Signed by Judge Amy Totenberg on 1/8/21. (rlb). (Entered: 01/08/2021) |
| 01/08/2021 | 1041 | MOTION to Withdraw Mary G. Kaiser as Attorneyby Donna Curling, Donna Price, Jeffrey Schoenberg. (Attachments: # 1 Text of Proposed Order)(Kaiser, Mary) (Entered: 01/08/2021) |
| 01/11/2021 | 1042 | ORDER granting 1041 Motion to Withdraw as Attorney. Attorney John P. Carlin terminated. Signed by Judge Amy Totenberg on 1/11/21. (rlb) (Entered: 01/11/2021) |
| 01/12/2021 | 1043 | CERTIFICATE OF SERVICE by Angela White−Davis.(Martin, Megan) (Entered: 01/12/2021) |
| 01/13/2021 | 1044 | CERTIFICATE OF SERVICE by Donna Curling, Donna Price, Jeffrey Schoenberg.(Cross, David) (Entered: 01/13/2021) |
| 01/14/2021 | 1045 | CERTIFICATE OF SERVICE by Donna Curling, Donna Price, Jeffrey Schoenberg.(Cross, David) (Entered: 01/14/2021) |
| 01/14/2021 | 1046 | State Defendants' Proposed Schedule re RESPONSE to 1039 Order, filed by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Tyson, Bryan) Modified on 1/15/2021 to edit text (rlb). (Entered: 01/14/2021) |
| 01/14/2021 | 1047 | CERTIFICATE OF SERVICE by Donna Curling, Donna Price, Jeffrey Schoenberg.(Cross, David) (Entered: 01/14/2021) |
| 01/14/2021 | 1048 | |

| | | |
|---|---|---|
| | | Plaintiffs' Joint Proposed Schedule re RESPONSE to 1039 Order, filed by Donna Curling, Donna Price, Jeffrey Schoenberg. (Cross, David) Modified on 1/15/2021 to edit text (rlb). (Entered: 01/14/2021) |
| 01/15/2021 | | Submission of 1039 Order,to District Judge Amy Totenberg. (rlb) (Entered: 01/15/2021) |
| 01/19/2021 | 1049 | Minute Entry for proceedings held before Judge Amy Totenberg: Telephone Conference held on 1/19/2021. As a preliminary matter to entering an amended scheduling order for completion of discovery and setting a date for a trial on the merits of Plaintiffs claims, the Court discussed the posture of the case in light of recent election cases on standing. Each party is permitted to file a statement with the Court addressing their position on whether the Courtshould certify its July 30, 2020 Order on the Motion to Dismiss (Doc. 751) for interlocutory appeal to the Eleventh Circuit to allow the issue of standing to be addressed in the pending consolidated appeals of the Courts preliminary injunction orders. The statements shall be filed on the docket by Thursday, January 21, 2021 and shall not exceed 10 pages. (Court Reporter Shannon Welch)(rlb) (Entered: 01/19/2021) |
| 01/21/2021 | 1050 | NOTICE by Brad Raffensperger, Rebecca N. Sullivan, The State Election Board, David J. Worley re 1049 Telephone Conference,,, *Response of State Defendants Regarding Certification of Order [Doc. 751] for Interlocutory Appeal* (Russo, Vincent) (Entered: 01/21/2021) |
| 01/21/2021 | 1051 | RESPONSE re 1049 Telephone Conference,,, *Plaintiffs' Joint Statement Regarding Standing* filed by Donna Curling, Donna Price, Jeffrey Schoenberg. (Cross, David) (Entered: 01/21/2021) |
| 01/22/2021 | 1052 | OBJECTION by Agnes Bridges. (Stough, Patrick) (Entered: 01/22/2021) |
| 01/22/2021 | 1053 | TRANSCRIPT of Telephone Conference Proceedings held on 1/19/2021, before Judge Amy Totenberg. Court Reporter/Transcriber Shannon R. Welch, RMR, CRR. A full directory of court reporters and their contact information can be found at www.gand.uscourts.gov/directory–court–reporters. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 2/12/2021. Redacted Transcript Deadline set for 2/22/2021. Release of Transcript Restriction set for 4/22/2021. (Attachments: # 1 Notice of Filing) (srw) (Entered: 01/22/2021) |
| 01/22/2021 | 1054 | OBJECTION *RESPONSES AND OBJECTION OF NON–PARTY MILTON KIDD, DIRECTOR OF ELECTIONS FOR THE DOUGLAS COUNTY BOARD OF ELECTIONS AND REGISTRATION, TO THE SUBPOENA TO PRODUCE DOCUMENTS FROM THE COALITION FOR GOOD GOVERNANCE* (Attachments: # 1 Exhibit January 8, 2021 Subpoena)(Cole, David) Modified on 1/25/2021 to edit event, text, and filer to reflect filed pleading(tmf). (Entered: 01/22/2021) |
| 01/24/2021 | 1055 | CERTIFICATE OF SERVICE *of Coalition Plaintiffs' Responses to Defendant Raffensperger's First Requests for Production of Documents* by Coalition for Good Governance.(Brown, Bruce) (Entered: 01/24/2021) |
| 01/27/2021 | 1056 | CERTIFICATE OF SERVICE *of Response to Brad Raffensperger's First Request for Admissions, Rebecca Sullivan's First Interrogatories, and David Worley's First Interrogatories* by Coalition for Good Governance.(Brown, Bruce) (Entered: |

| | | 01/27/2021) |
|---|---|---|
| 01/27/2021 | 1057 | NOTICE of Joint Discovery Dispute with Gwinnett County Board of Elections on Scanned Ballot Images by Coalition for Good Governance (Brown, Bruce) (Entered: 01/27/2021) |
| 01/28/2021 | 1058 | TENTH AMENDMENT TO GENERAL ORDER 20–01 RE: COURT OPERATIONS UNDER THE EXIGENT CIRCUMSTANCES CREATED BY COVID–19 AND RELATED CORONAVIRUS. Signed by Judge Thomas W. Thrash, Jr. on 01/27/2021. (rvb) (ADI) (Entered: 01/28/2021) |
| 01/28/2021 | 1059 | ORDER scheduling telephone conference with the Court on Tuesday, February 2, 2021 at 11:00 a.m. See Order for details. Signed by Judge Amy Totenberg on 1/28/2021. (hpc) (Entered: 01/28/2021) |
| 02/01/2021 | | NOTICE OF VIDEO STATUS CONFERENCE by docket entry only. Status Conference set for 2/2/2021 at 11:00 AM before Judge Amy Totenberg. Connection Instructions: Join ZoomGov Meeting https://ganduscourts.zoomgov.com/j/1606083115. Meeting ID: 160 608 3115. Passcode: 189594. Audio 1–669–254–5252. You must follow the instructions of the Court for remote proceedings available here. The procedure for filing documentary exhibits admitted during the proceeding is available here. *Photographing, recording, or broadcasting of any judicial proceedings, including proceedings held by video teleconferencing or telephone conferencing, is strictly and absolutely prohibited.* (hfm) (Entered: 02/01/2021) |
| 02/02/2021 | 1060 | Minute Entry for proceedings held before Judge Amy Totenberg: Status Conference held on 2/2/2021. VTC Hearing. Each party shall submit a brief no later than February 12, 2021 not to exceed 15 pages that addresses the standing issue raised by the Court. Each party may submit a response no later than February 17, 2021 not to exceed 5 pages. (Court Reporter Shannon Welch)(rlb) (Entered: 02/02/2021) |
| 02/03/2021 | 1061 | TRANSCRIPT of Status Conference Via Zoom Proceedings held on 2/2/2021, before Judge Amy Totenberg. Court Reporter/Transcriber Shannon R. Welch, RMR, CRR. A full directory of court reporters and their contact information can be found at www.gand.uscourts.gov/directory–court–reporters. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 2/24/2021. Redacted Transcript Deadline set for 3/8/2021. Release of Transcript Restriction set for 5/4/2021. (Attachments: # 1 Notice of Filing) (srw) (Entered: 02/03/2021) |
| 02/04/2021 | 1062 | OBJECTION *to Subpoena for Documents* by Rockdale County Board of Elections and Registration. (Attachments: # 1 Exhibit Subpoena for Documents)(Boughey, Timothy) (Entered: 02/04/2021) |
| 02/08/2021 | 1063 | NOTICE by Coalition for Good Governance re 1021 Order, *of Upcoming Elections and Scanner Remedies* (Brown, Bruce) (Entered: 02/08/2021) |
| 02/08/2021 | 1064 | Notice for Leave of Absence for the following date(s): March 8–12, June 4–18, by F. Skip Sugarman. (Sugarman, F.) (Entered: 02/08/2021) |
| 02/11/2021 | 1065 | Notice for Leave of Absence for the following date(s): May 10–17, 2021, June 17–26, 2021, August 30– September 14, 2021, by Halsey G. Knapp, Jr. (Knapp, Halsey) (Entered: 02/11/2021) |

| 02/12/2021 | 1066 | RESPONSE re 1060 Status Conference, *State Defendants Brief Regarding Standing* filed by Brad Raffensperger, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Attachments: # 1 Exhibit A – Pearson Hearing Transcript, # 2 Exhibit B – Twelfth Cong Dist Rep Comm Hearing Transcript)(Russo, Vincent) (Entered: 02/12/2021) |
|---|---|---|
| 02/12/2021 | 1067 | RESPONSE re 1060 Status Conference, *Curling Plaintiffs' Brief Regarding Standing* filed by Donna Curling, Donna Price, Jeffrey Schoenberg. (Attachments: # 1 Declaration of Donna A. Curling, # 2 Declaration of Donna Price, # 3 Declaration of Jeffrey H. E. Schoenberg)(Cross, David) (Entered: 02/12/2021) |
| 02/12/2021 | 1068 | SEALED NOTICE Of Filing Declaration of Dr. J. Alex Halderman by Donna Curling, Donna Price, Jeffrey Schoenberg re 1067 Response (Non–Motion), (Cross, David) Modified on 2/18/2021 per order 1076 (rlb). (Entered: 02/12/2021) |
| 02/12/2021 | 1069 | MOTION for Leave to File Matters Under Seal re: 1068 Notice of Filing *Declaration of Dr. J. Alex Halderman* by Donna Curling, Donna Price, Jeffrey Schoenberg. (Attachments: # 1 Text of Proposed Order)(Cross, David) (Entered: 02/12/2021) |
| 02/12/2021 | 1070 | REDACTION to 1068 Notice of Filing *Declaration of Dr. J. Alex Halderman* by Donna Curling, Donna Price, Jeffrey Schoenberg. (Cross, David) (Entered: 02/12/2021) |
| 02/12/2021 | 1071 | RESPONSE re 1060 Status Conference, *Brief on Standing* filed by Coalition for Good Governance. (Attachments: # 1 Exhibit Ex. A Summary of Standing Evidence, # 2 Exhibit Ex. B Marks Declaration, # 3 Exhibit Ex. C Dufort Declaration, # 4 Exhibit Ex. D Martin Declaration, # 5 Exhibit Ex. E Nakamura Declaration, # 6 Exhibit Ex. F Throop Declaration, # 7 Exhibit Ex. G Wasson Declaration)(Brown, Bruce) (Entered: 02/12/2021) |
| 02/15/2021 | 1072 | Notice for Leave of Absence for the following date(s): March 17–24, 2021, by Cary Ichter. (Ichter, Cary) (Entered: 02/15/2021) |
| 02/17/2021 | 1073 | RESPONSE re 1067 Response (Non–Motion), 1071 Response (Non–Motion), *State Defendants' Response to Plaintiffs' Briefs Regarding Standing* filed by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Tyson, Bryan) (Entered: 02/17/2021) |
| 02/17/2021 | 1074 | Reply re 1066 Response, *Reply Brief on Standing* filed by Coalition for Good Governance. (Brown, Bruce) Modified on 2/18/2021 to edit text (rlb). (Entered: 02/17/2021) |
| 02/17/2021 | 1075 | Reply re 1066 Response (Non–Motion), *Curling Plaintiffs' Reply Brief Regarding Standing* filed by Donna Curling, Donna Price, Jeffrey Schoenberg. (Cross, David) Modified on 2/18/2021 to edit text (rlb). (Entered: 02/17/2021) |
| 02/18/2021 | 1076 | ORDER granting 1069 Motion for Leave to File Matters Under Seal. The Clerk SHALL SEAL the Declaration of J. Alex Halderman, filed provisionally under seal at Doc 1068 until further order of the Court. Signed by Judge Amy Totenberg on 2/18/21. (rlb) (Entered: 02/18/2021) |
| 02/19/2021 |  | Submission of 1060 Minute Entry, to District Judge Amy Totenberg. (rlb) (Entered: 02/19/2021) |
| 03/10/2021 | 1077 |  |

| | | |
|---|---|---|
| | | ELEVENTH AMENDMENT TO GENERAL ORDER 20–01 RE: COURT OPERATIONS UNDER THE EXIGENT CIRCUMSTANCES CREATED BY COVID–19 AND RELATED CORONAVIRUS. Signed by Judge Thomas W. Thrash, Jr. on 03/09/2021 (ddm) (ADI) (Entered: 03/10/2021) |
| 03/15/2021 | 1078 | NOTICE by Coalition for Good Governance *of Appellate Motion to Lift Stay* (Brown, Bruce) (Entered: 03/15/2021) |
| 03/17/2021 | 1079 | Consent MOTION to Amend 858 Order with Brief In Support by Donna Curling, Donna Price, Jeffrey Schoenberg. (Attachments: # 1 Proposed Order)(Sparks, Adam) (Entered: 03/17/2021) |
| 03/18/2021 | | Submission of 1079 Consent MOTION to Amend 858 Order, to District Judge Amy Totenberg. (rlb) (Entered: 03/18/2021) |
| 03/19/2021 | 1080 | NOTICE by Coalition for Good Governance *of Joint Discovery Dispute with Bartow County Regarding Scanned Ballot Images* (Brown, Bruce) (Entered: 03/19/2021) |
| 03/26/2021 | 1081 | ORDER granting 1079 Motion to Amend. The Court AMENDS its prior 858 Order of September 2, 2020 (see Order for specifics). All other terms of the Order shall remain in effect. Signed by Judge Amy Totenberg on 3/26/2021. (jpk) (Entered: 03/26/2021) |
| 04/01/2021 | 1082 | Notice of Order Denying Coalition Plaintiffs' Appellate Motion to Lift Stay and Order on the Jurisdictional Question re 1078 by Brad Raffensperger, Rebecca N. Sullivan, The State Election Board, David J. Worley (Attachments: # 1 Exhibit A – Order Denying Motion to Lift Stay, # 2 Exhibit B – Order on Jurisdictional Question)(Russo, Vincent) Modified on 4/2/2021 to edit text (rlb). (Entered: 04/01/2021) |
| 04/09/2021 | 1083 | Joint MOTION for Sanctions by Donna Curling, Donna Price, Jeffrey Schoenberg. (Cross, David) (Entered: 04/09/2021) |
| 04/12/2021 | | Submission of 1083 Joint MOTION for Sanctions , to District Judge Amy Totenberg. (rlb) (Entered: 04/12/2021) |
| 04/20/2021 | | Pursuant to F.R.A.P.11(c), the Clerk certifies that the record is complete for purposes of this appeal, 937 Notice of Appeal and 973 Notice of Appeal. Case Appealed to USCA– 11th Circuit. Case Number 20–13730–RR. The entire record on appeal is available electronically. (pjm) Modified on 4/20/2021 to update text (pjm). (Entered: 04/20/2021) |
| 04/22/2021 | 1084 | RESPONSE in Opposition re 1083 Joint MOTION for Sanctions filed by Brad Raffensperger, Rebecca N. Sullivan, David J. Worley. (Attachments: # 1 Exhibit 1 – Fair Fight Action v Raffensperger, Feb. 16, 2021 Order Granting in Part Defs' Motion for Summary Judgment on Jurisdcition, # 2 Exhibit 2 – Fair Fight Action v Raffensperger, Mar. 3, 2021 Order Granting in Part Defs' Motion for Summary Judgment on Substantive Merits, # 3 Exhibit 3 – MoFo Article on Curling Case, # 4 Exhibit 4 – Pearson v Kemp Hrg on Defs' Mtn to Dismiss Transcript, # 5 Exhibit 5 – Doc 1–5 from Pearson v Kemp, et al)(Belinfante, Joshua) (Entered: 04/22/2021) |
| 04/27/2021 | 1085 | Application for Leave of Absence for the following date(s): 07/16/21, 07/19/21, 07/20/21, 07/21/21, 07/22/21, 07/23/21, by Cary Ichter. (Ichter, Cary) (Entered: 04/27/2021) |

| 04/27/2021 | 1086 | Request for Leave of Absence for the following date(s): 6/03/21, 6/04/21, 6/07/21, 6/08/21, 6/09/21, 6/10/21, 6/11/21, 6/14/21, 6/15/21, 6/16/21, 6/17/21, 6/18/21, 6/21/21, 6/22/21, 6/23/21, 6/24/21, 6/25/21, by David D. Cross. (Cross, David) (Entered: 04/27/2021) |
|---|---|---|
| 05/03/2021 | 1087 | ORDER denying 1083 Motion for Sanctions. Signed by Judge Amy Totenberg on 5/3/21. (rlb) (Entered: 05/03/2021) |
| 05/03/2021 | 1088 | ORDER: The Court concludes that it is prudent to proceed to establish an abbreviated schedule for the parties' completion of discovery and summary judgment briefing. The parties are directed to attempt to agree upon a joint schedule no later than May 7, 2021 and file such by May 10, 2021. If the parties cannot agree on a joint schedule by May 7, 2021, they shall file their independently proposed schedules by May 11, 2021. Signed by Judge Amy Totenberg on 5/3/21. (rlb) (Entered: 05/03/2021) |
| 05/11/2021 | 1089 | State Defendants and Fulton Defendants Proposed Schedule for Completion of Discovery and Summary Judgment Motions re 1088 Order, filed by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Attachments: # 1 Exhibit A – Law360 Article on Sanctions Motion)(Tyson, Bryan) Modified on 5/12/2021 to edit text (rlb). (Entered: 05/11/2021) |
| 05/11/2021 | 1090 | Plaintiffs' Joint Proposed Schedule re 1088 Order, filed by Donna Curling, Donna Price, Jeffrey Schoenberg. (Cross, David) Modified on 5/12/2021 to edit text (rlb). (Entered: 05/11/2021) |
| 05/12/2021 | | Submission of 1090 Plaintiffs' Proposed Schedule, 1089 Defendants' Proposed Schedule, to District Judge Amy Totenberg. (rlb) (Entered: 05/12/2021) |
| 05/13/2021 | 1091 | NOTICE of Appearance by Javier Pico–Prats on behalf of Brad Raffensperger, Rebecca N. Sullivan, The State Election Board, David J. Worley (Pico–Prats, Javier) (Entered: 05/13/2021) |
| 05/18/2021 | 1092 | SCHEDULING ORDER: Discovery ends on 8/16/2021. Summary Judgment Motions due by 10/1/2021. Pretrial Order due 20 days after ruling on motions for summary judgment. Trial readiness, early 2022. Signed by Judge Amy Totenberg on 5/18/21. (rlb) (Entered: 05/18/2021) |
| 05/20/2021 | 1093 | AMENDED SCHEDULING ORDER: Plaintiffs' Expert Disclosures (reports) due 7/1/2021. Discovery ends on 8/16/2021. Summary Judgment Motions due by 10/1/2021. Pretrial Order due 20 days after ruling on motions for summary judgment. Trial readiness, early 2022. Signed by Judge Amy Totenberg on 5/20/21. (rlb) (Entered: 05/20/2021) |
| 05/27/2021 | 1094 | NOTICE Of Filing Joint Discovery Statement Regarding Discovery from State Defendants by Donna Curling, Donna Price, Jeffrey Schoenberg (Attachments: # 1 Exhibit A – State Defendants' Objections to Plaintiffs' Third Joint Requests for Production, # 2 Exhibit B – State Defendants' Objections & Responses to Plaintiffs' Fourth Joint Requests for Production)(Cross, David) (Entered: 05/27/2021) |
| 05/27/2021 | 1095 | MOTION for Leave to File Related Exhibit by Donna Curling, Donna Price, Jeffrey Schoenberg. (Attachments: # 1 Exhibit 1 – Oct. 13, 2020 Email Correspondence)(Cross, David) (Entered: 05/27/2021) |
| 05/27/2021 | 1096 | |

| | | |
|---|---|---|
| | | MOTION to Supplement 1094 Notice of Filing, and for Leave in Order for State Defendants to submit attached Exhibits C through G by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, David J. Worley. (Attachments: # 1 Exhibit C AZ Central Article Re Security Concerns, # 2 Exhibit D US DOJ Ltr Re Security of Election Equipment, # 3 Exhibit E Dominion Notice to Customers Re Security of Equipment, # 4 Exhibit F Dominion Motion to Dismiss (Delaware Superior Ct.), # 5 Exhibit G Emails Between Counsel re discovery dispute)(Russo, Vincent) (Entered: 05/27/2021) |
| 05/28/2021 | | NOTICE OF VIDEO PROCEEDING by docket entry only: Discovery Hearing set for 6/2/2021 at 02:30 PM before Judge Amy Totenberg. Connection Instructions: Join ZoomGov Meeting https://ganduscourts.zoomgov.com/j/1606823133. Meeting ID: 160 682 3133. Passcode: 582517. Audio +16692545252. You must follow the instructions of the Court for remote proceedings available here. The procedure for filing documentary exhibits admitted during the proceeding is available here. *Photographing, recording, or broadcasting of any judicial proceedings, including proceedings held by video teleconferencing or telephone conferencing, is strictly and absolutely prohibited.* (hfm) (Entered: 05/28/2021) |
| 05/28/2021 | 1097 | NOTICE Of Filing Antrim Decision by Donna Curling, Donna Price, Jeffrey Schoenberg (Attachments: # 1 Exhibit 2 – Decision and Order, Bailey v. Antrim County)(Cross, David) (Entered: 05/28/2021) |
| 06/02/2021 | 1098 | Minute Entry for proceedings held before Judge Amy Totenberg: Discovery Hearing held on 6/2/2021. VTC Hearing on discovery issues. See Transcript. (Court Reporter Shannon Welch)(rlb) (Entered: 06/02/2021) |
| 06/04/2021 | 1099 | TRANSCRIPT of Discovery Dispute Conference Via Zoom Proceedings held on 6/2/2021, before Judge Amy Totenberg. Court Reporter/Transcriber Shannon R. Welch, RMR, CRR. A full directory of court reporters and their contact information can be found at www.gand.uscourts.gov/directory–court–reporters. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 6/25/2021. Redacted Transcript Deadline set for 7/6/2021. Release of Transcript Restriction set for 9/2/2021. (Attachments: # 1 Notice of Filing) (srw) (Entered: 06/04/2021) |
| 06/07/2021 | 1100 | Unopposed MOTION for Extension of Time by Donna Curling, Donna Price, Jeffrey Schoenberg. (Attachments: # 1 Text of Proposed Order)(Cross, David) (Entered: 06/07/2021) |
| 06/07/2021 | 1101 | ORDER granting 1100 Motion for Extension of Time. The Plaintiffs shall file their supplemental brief on Wednesday, June 9, 2021 at 3:00 p.m. E.T. Signed by Judge Amy Totenberg on 6/7/21. (rlb) (Entered: 06/07/2021) |
| 06/07/2021 | 1102 | MOTION for Extension of Time Supplemental Briefing with Brief In Support by Brad Raffensperger, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Attachments: # 1 Text of Proposed Order)(Miller, Carey) (Entered: 06/07/2021) |
| 06/07/2021 | 1103 | ORDER granting 1102 Motion for Extension of Time. In the interests of fairness and efficiency, and finding good cause shown, the Court GRANTS State Defendants' motion. State Defendants shall file their supplemental brief on Wednesday June 9, 2021 at 3:00 p.m. ET. Signed by Judge Amy Totenberg on 6/7/21. (rlb) (Entered: 06/07/2021) |

| 06/08/2021 | 1104 | CERTIFICATE OF SERVICE *of Discovery* by Donna Curling, Donna Price, Jeffrey Schoenberg.(Knapp, Halsey) (Entered: 06/08/2021) |
|---|---|---|
| 06/09/2021 | 1105 | Supplemental Briefing regarding June 2, 2021 Discovery Conference by Brad Raffensperger, Rebecca N. Sullivan, David J. Worley re 1103 Order on Motion for Extension of Time, (Attachments: # 1 Exhibit A – Coalition Plaintiffs' Discovery Responses, # 2 Exhibit B – Curling Plaintiffs' Discovery Responses, # 3 Exhibit C – RLA Data with attachments)(Miller, Carey) (rlb). (Entered: 06/09/2021) |
| 06/09/2021 | 1106 | SEALED NOTICE Of Filing Exhibit D to State Defendants' Supplemental Briefing by Brad Raffensperger, Rebecca N. Sullivan, David J. Worley re 1105 Notice of Filing, (Miller, Carey) Modified on 9/14/2021 (hfm). (Entered: 06/09/2021) |
| 06/09/2021 | 1107 | MOTION for Leave to File Matters Under Seal re: 1106 Notice of Filing *Exhibit D* by Brad Raffensperger, Rebecca N. Sullivan, David J. Worley. (Attachments: # 1 Proposed Order)(Miller, Carey) (Entered: 06/09/2021) |
| 06/09/2021 | 1108 | SEALED NOTICE Of Filing Plaintiffs' Joint Supplemental Brief in Support of Narrow Discovery Request by Donna Curling, Donna Price, Jeffrey Schoenberg (Attachments: # 1 Exhibit A – Declaration of J. Alex Halderman, # 2 Exhibit B – June 8, 2021 Email Correspondence, # 3 Exhibit C – Report of the Resolutions Committee)(Cross, David) Modified on 9/14/2021 (hfm). (Entered: 06/09/2021) |
| 06/09/2021 | 1109 | CERTIFICATE OF SERVICE *of Discovery* by Donna Curling, Donna Price, Jeffrey Schoenberg.(Knapp, Halsey) (Entered: 06/09/2021) |
| 06/10/2021 | 1110 | MOTION for Leave to File Matters Under Seal re: 1108 Notice of Filing, *the Declaration of J. Alex Halderman and Portions of Its Joint Supplemental Brief in Support of Narrow Discovery Request* by Donna Curling, Donna Price, Jeffrey Schoenberg. (Attachments: # 1 Text of Proposed Order)(Cross, David) (Entered: 06/10/2021) |
| 06/10/2021 | 1111 | REDACTION to 1108 Notice of Filing, *Plaintiffs' Joint Supplemental Brief in Support of Narrow Discovery Request* by Donna Curling, Donna Price, Jeffrey Schoenberg. (Attachments: # 1 Exhibit A – Redacted in Full, # 2 Exhibit B – June 8, 2021 Email Correspondence, # 3 Exhibit C – Report of the Resolutions Committee)(Cross, David) (Entered: 06/10/2021) |
| 06/14/2021 | 1112 | CERTIFICATE OF SERVICE *of Discovery* by Donna Curling, Donna Price, Jeffrey Schoenberg.(Knapp, Halsey) (Entered: 06/14/2021) |
| 06/14/2021 | | Submission of 1096 MOTION to Supplement 1094 Notice of Filing, *and for Leave in Order for State Defendants to submit attached Exhibits C through G,* 1095 MOTION for Leave to File Related Exhibit, to District Judge Amy Totenberg. (rlb) (Entered: 06/14/2021) |
| 06/15/2021 | 1113 | Supplemental Initial Disclosures by Donna Curling, Donna Price, Jeffrey Schoenberg.(Cross, David) (Entered: 06/15/2021) |
| 06/15/2021 | 1114 | CERTIFICATE OF SERVICE by Donna Curling, Donna Price, Jeffrey Schoenberg.(Cross, David) (Entered: 06/15/2021) |
| 06/16/2021 | 1115 | CERTIFICATE OF SERVICE *regarding Expert Disclosures* by Coalition for Good Governance, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett.(Ichter, Cary) (Entered: 06/16/2021) |

| 06/21/2021 | 1116 | CERTIFICATE OF SERVICE *of Discovery* by Donna Curling, Donna Price, Jeffrey Schoenberg.(Knapp, Halsey) (Entered: 06/21/2021) |
|---|---|---|
| 06/22/2021 | 1117 | State Defendants' Notice of Supplemental Authority re 1066 , 1094 , 1105 by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley (Attachments: # 1 Exhibit A – California v. Texas)(Tyson, Bryan) Modified on 6/23/2021 to edit text (rlb). (Entered: 06/22/2021) |
| 06/23/2021 | 1118 | Plaintiff's Joint MOTION to Extend the Schedule Due to Defendants' Continued Nonfeasance in Discovery re 1093 Scheduling Order, by Donna Curling, Donna Price, Jeffrey Schoenberg. (Attachments: # 1 Text of Proposed Order)(Cross, David) Modified on 6/24/2021 to add text (rlb). (Entered: 06/23/2021) |
| 06/24/2021 | | Submission of 1118 Plaintiff's Joint MOTION to Extend the Schedule Due to Defendants' Continued Nonfeasance in Discovery re 1093 Scheduling Order, , to District Judge Amy Totenberg. (rlb) (Entered: 06/24/2021) |
| 06/25/2021 | 1119 | RESPONSE re 1118 Joint MOTION to Extend the Schedule Due to Defendants' Continued Nonfeasance in Discovery re 1093 Scheduling Order, filed by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Attachments: # 1 Exhibit A – Letter to D. Cross on Document Production, # 2 Exhibit B – Email from V. Ascarrunz, # 3 Exhibit C – Letter to D. Cross on Search Terms, # 4 Exhibit D – Letter to B. Tyson on Search Terms, # 5 Exhibit E – Emails on database format, # 6 Exhibit F – Email regarding shipment of hard drive, # 7 Exhibit G – Email to B. Tyson, # 8 Exhibit H – Email to D. Cross, # 9 Exhibit I – Email to B. Tyson, # 10 Exhibit J – Email to M. Kaiser)(Tyson, Bryan) (Entered: 06/25/2021) |
| 06/25/2021 | 1120 | CERTIFICATE OF SERVICE by Donna Curling, Donna Price, Jeffrey Schoenberg.(Cross, David) (Entered: 06/25/2021) |
| 06/25/2021 | 1121 | CERTIFICATE OF SERVICE *Rule 5.4 Certificate of Service for State Defendants' Objections to Plaintiffs' Joint Notice of Deposition for Georgia's Secretary of State* by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley.(Tyson, Bryan) (Entered: 06/25/2021) |
| 06/25/2021 | 1122 | REPLY to Response to Motion re 1118 Joint MOTION to Extend the Schedule Due to Defendants' Continued Nonfeasance in Discovery re 1093 Scheduling Order, *(Joint)* filed by Donna Curling, Donna Price, Jeffrey Schoenberg. (Cross, David) (Entered: 06/25/2021) |
| 06/28/2021 | 1123 | CERTIFICATE OF SERVICE *of objections to non−party Fortalice Solutions, LLC to Subpoena served by Plaintiffs Donna Curling, Donna Price and Jeffrey Schoenberg* by Fortalice Solutions, LLC.(Connelly, James) (Entered: 06/28/2021) |
| 06/29/2021 | | Submission of 1107 MOTION for Leave to File Matters Under Seal re: 1106 Notice of Filing *Exhibit D*, 1110 MOTION for Leave to File Matters Under Seal re: 1108 Notice of Filing, *the Declaration of J. Alex Halderman and Portions of Its Joint Supplemental Brief in Support of Narrow Discovery Request*, to District Judge Amy Totenberg. (rlb) (Entered: 06/29/2021) |
| 06/30/2021 | 1124 | CERTIFICATE OF SERVICE *of State Defendants' Expert Disclosures* by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley.(Tyson, Bryan) (Entered: 06/30/2021) |

| 07/01/2021 | 1125 | CERTIFICATE OF SERVICE *Expert Disclosures Initial Reports* by Coalition for Good Governance, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett.(Ichter, Cary) (Entered: 07/01/2021) |
|---|---|---|
| 07/01/2021 | 1126 | CERTIFICATE OF SERVICE by Donna Curling, Donna Price, Jeffrey Schoenberg.(Cross, David) (Entered: 07/01/2021) |
| 07/08/2021 | 1127 | NOTICE Of Filing Joint Discovery Statement Regarding Discovery from State Defendants to Coalition Plaintiffs by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley (Attachments: # 1 Exhibit A – Excerpts of Responses to RFPs 15, 18, 19, # 2 Exhibit B – Excerpts of Responses to RFPs 22–25, 27–28)(Tyson, Bryan) (Entered: 07/08/2021) |
| 07/09/2021 | 1128 | MOTION to Withdraw Eileen M. Brogan as Attorney by Donna Curling, Donna Price, Jeffrey Schoenberg. (Attachments: # 1 Text of Proposed Order)(Kaiser, Mary) Modified on 7/12/2021 to edit text (rlb). (Entered: 07/09/2021) |
| 07/09/2021 | | ORDER, by docket entry only, granting 1128 Motion to Withdraw as Attorney. Attorney Eileen M. Brogan terminated. Entered by Judge Amy Totenberg on 7/9/21. (hfm) (Entered: 07/09/2021) |
| 07/09/2021 | 1129 | CERTIFICATE OF SERVICE by Donna Curling, Donna Price, Jeffrey Schoenberg.(Cross, David) (Entered: 07/09/2021) |
| 07/12/2021 | 1130 | NOTICE Of Filing Joint Discovery Statement Regarding Access to Plaintiffs' Expert Report and Unduly Burdensome Discovery by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley (Attachments: # 1 Exhibit A – Filed separately under seal, # 2 Exhibit B – Dec. of Alex Halderman, # 3 Exhibit C – Communications regarding search terms)(Tyson, Bryan) (Entered: 07/12/2021) |
| 07/12/2021 | 1131 | <span style="color:red">SEALED</span> NOTICE Of Filing Ex. A to Joint Discovery Statement by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley re 1130 Notice of Filing, (Tyson, Bryan) Modified on 9/14/2021 (hfm). (Entered: 07/12/2021) |
| 07/12/2021 | 1132 | MOTION for Leave to File Matters Under Seal re: 1131 Notice of Filing, 1130 Notice of Filing, by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Attachments: # 1 Text of Proposed Order)(Tyson, Bryan) (Entered: 07/12/2021) |
| 07/13/2021 | 1133 | NOTICE Of Filing Corrected Exhibit B – Declaration of J. Alex Halderman by Donna Curling, Donna Price, Jeffrey Schoenberg re 1130 Notice of Filing, (Cross, David) (Entered: 07/13/2021) |
| 07/16/2021 | 1134 | CERTIFICATE OF SERVICE by Donna Curling, Donna Price, Jeffrey Schoenberg.(Cross, David) (Entered: 07/16/2021) |
| 07/19/2021 | 1135 | CERTIFICATE OF SERVICE *of Discovery Materials* by Coalition for Good Governance, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett.(Ichter, Cary) (Entered: 07/19/2021) |
| 07/19/2021 | 1136 | CERTIFICATE OF SERVICE *Rule 5.4 Certificate of Service for State Defendants' Expert Disclosures – Reports (Declarations of Drs. Juan Gilbert and Benjamin Adida)* by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. |

| | | Sullivan, The State Election Board, David J. Worley.(Tyson, Bryan) (Entered: 07/19/2021) |
|---|---|---|
| 07/19/2021 | 1137 | CERTIFICATE OF SERVICE *Rule 5.4* by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley.(Miller, Carey) (Entered: 07/19/2021) |
| 07/19/2021 | 1138 | CERTIFICATE OF SERVICE *of Discovery* by Aaron Johnson, Vernetta Nuriddin, Kathleen D Ruth, The Fulton County Board of Registration and Elections, Mark Wingate.(Lowman, David) (Entered: 07/19/2021) |
| 07/19/2021 | 1139 | CERTIFICATE OF SERVICE re 1116 Certificate of Service *of Discovery* by The Fulton County Board of Registration and Elections.(Lowman, David) (Entered: 07/19/2021) |
| 07/21/2021 | | NOTICE SCHEDULING TELEPHONE PROCEEDING by docket entry only: Discovery Hearing set for 7/26/2021 at 01:00 PM before Judge Amy Totenberg. Connection Instructions: Please Call 1–888–684–8852. Access Code 7001576#. You must follow the instructions of the Court for remote proceedings available here. The procedure for filing documentary exhibits admitted during the proceeding is available here. *Photographing, recording, or broadcasting of any judicial proceedings, including proceedings held by video teleconferencing or telephone conferencing, is strictly and absolutely prohibited.* (hfm) (Entered: 07/21/2021) |
| 07/22/2021 | 1140 | CERTIFICATE OF SERVICE *of Discovery* by Coalition for Good Governance, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett.(Ichter, Cary) (Entered: 07/22/2021) |
| 07/26/2021 | 1141 | Minute Entry for proceedings held before Judge Amy Totenberg: Telephone Conference held on 7/26/2021. Teleconference re Discovery. See Transcript. (Court Reporter Shannon Welch)(rlb) (Entered: 07/27/2021) |
| 07/27/2021 | 1142 | CERTIFICATE OF SERVICE *Rule 5.4 Certificate of Service for State Defendants' Objections and Responses to Curling Plaintiffs' Third Requests for Production of Documents* by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley.(Tyson, Bryan) (Entered: 07/27/2021) |
| 07/28/2021 | 1143 | TRANSCRIPT of Telephone Conference Proceedings held on 7/26/2021, before Judge Amy Totenberg. Court Reporter/Transcriber Shannon R. Welch, RMR, CRR. A full directory of court reporters and their contact information can be found at www.gand.uscourts.gov/directory–court–reporters. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/18/2021. Redacted Transcript Deadline set for 8/30/2021. Release of Transcript Restriction set for 10/26/2021. (Attachments: # 1 Notice of Filing) (srw) (Entered: 07/28/2021) |
| 07/30/2021 | | Submission of 1132 MOTION for Leave to File Matters Under Seal re: 1131 Notice of Filing, 1130 Notice of Filing, to District Judge Amy Totenberg. (rlb) (Entered: 07/30/2021) |
| 08/02/2021 | 1144 | CERTIFICATE OF SERVICE *of Discovery Materials* by Coalition for Good Governance, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett.(Ichter, Cary) (Entered: 08/02/2021) |

| 08/02/2021 | 1145 | CERTIFICATE OF SERVICE *Expert Disclosures – Rebuttal* by Coalition for Good Governance, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett.(Ichter, Cary) (Entered: 08/02/2021) |
|---|---|---|
| 08/06/2021 | 1146 | CERTIFICATE OF SERVICE *Rule 5.4 Certificate of Service for State Defendants' Objections and Responses to Coalition Plaintiffs' Supplemental Requests for Production of Documents; and State Defendants' Responses and Objections to Curling Plaintiffs' Second Set of Interrogatories* by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley.(Tyson, Bryan) (Entered: 08/06/2021) |
| 08/10/2021 | 1147 | NOTICE Of Filing of Supplemental Authority by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley re 1105 Notice of Filing, 1094 Notice of Filing, 1066 Response (Non–Motion), 1117 Notice (Other), (Attachments: # 1 Exhibit "A" Eleventh Circuit August 6, 2021 Opinion)(Miller, Carey) (Entered: 08/10/2021) |
| 08/10/2021 | 1148 | CERTIFICATE OF SERVICE *Rule 5.4* by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley.(Miller, Carey) (Entered: 08/10/2021) |
| 08/10/2021 | 1149 | STATUS REPORT *of Discovery by State Defendants* by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Miller, Carey) (Entered: 08/10/2021) |
| 08/12/2021 | | ORDER, by docket entry only: The Court will review the discovery issues described in Defendants's Status Report (Doc. 1149) and Plaintiffs' counsel's August 10, 2021 letter to the Court via Ms. Cole upon receipt of Plaintiffs' response this week.Entered by Judge Amy Totenberg on 8/12/2021. (hpc) (Entered: 08/12/2021) |
| 08/13/2021 | 1150 | CERTIFICATE OF SERVICE *of Discovery* by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, David J. Worley.(Miller, Carey) (Entered: 08/13/2021) |
| 08/16/2021 | 1151 | RESPONSE re 1149 Status Report filed by Donna Curling, Donna Price, Jeffrey Schoenberg. (Attachments: # 1 Exhibit A – Email Excerpt, # 2 Exhibit B – Declaration of Harri Hursti)(Cross, David) (Entered: 08/16/2021) |
| 08/16/2021 | 1152 | MOTION for Extension of Time to Complete Discovery *or For Leave to Conduct Depositions of Plaintiffs* with Brief In Support by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, David J. Worley. (Miller, Carey) (Entered: 08/16/2021) |
| 08/17/2021 | | NOTICE SCHEDULING VIDEO PROCEEDING by docket entry only: Hearing set for 8/19/2021 at 01:30 PM in No Courtroom before Judge Amy Totenberg. Connection Instructions: Join ZoomGov Meeting https://ganduscourts.zoomgov.com/j/1612403149. Meeting ID: 161 240 3149. Passcode: 601744. Audio +16692545252. You must follow the instructions of the Court for remote proceedings available here. The procedure for filing documentary exhibits admitted during the proceeding is available here. *Photographing, recording, or broadcasting of any judicial proceedings, including proceedings held by video teleconferencing or telephone conferencing, is strictly and absolutely prohibited.* (hfm) (Entered: 08/17/2021) |
| 08/17/2021 | 1153 | |

| | | |
|---|---|---|
| | | CERTIFICATE OF SERVICE filed by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley *Rule 5.4 COS for Anh Le and State Defendants' Discovery Requests to Plaintiffs* (Burton, Robert) (Entered: 08/17/2021) |
| 08/17/2021 | 1154 | ORDER with directions to counsel in advance of August 19, 2021 discovery conference. See Order for details. Signed by Judge Amy Totenberg on 8/17/2021. (hpc) (Entered: 08/17/2021) |
| 08/19/2021 | 1155 | NOTICE Of Filing Response to Court's Order by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, David J. Worley re 1154 Order (Attachments: # 1 Exhibit A – Search Term Comparision, # 2 Exhibit B – State Defendants Hearing Exhibit 3, # 3 Exhibit C – Discovery Letter to Curling Plaintiffs)(Miller, Carey) (Entered: 08/19/2021) |
| 08/19/2021 | 1156 | SEALED NOTICE Of Filing Documents produced by Curling Plaintiffs and referenced in State Defendants filing regarding todays hearing by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, David J. Worley re 1155 Notice of Filing, (Attachments: # 1 Exhibit 1 – Curling–001016 – Curling–0010180, # 2 Exhibit 2 – Curling–0010153 – Curling–0010165, # 3 Exhibit 3 – Curling–0010127 – Curling–0010135, # 4 Exhibit 4 – Curling–0010114 – Curling–0010115, # 5 Exhibit 5 – Curling–0010113)(Miller, Carey) Modified on 8/20/2021 to edit text (rlh). Modified on 9/14/2021 (hfm). (Entered: 08/19/2021) |
| 08/19/2021 | 1157 | MOTION for Leave to File Matters Under Seal re: 1156 Notice of Filing,, *Documents Produced in Discovery by Curling Plaintiffs* by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, David J. Worley. (Attachments: # 1 Text of Proposed Order Proposed Order)(Miller, Carey) (Entered: 08/19/2021) |
| 08/19/2021 | 1158 | Minute Entry for proceedings held before Judge Amy Totenberg: Discovery Hearing held on 8/19/2021. See Transcript. (Court Reporter Shannon Welch)(rlh) (Entered: 08/20/2021) |
| 08/20/2021 | 1159 | CERTIFICATE OF SERVICE *Second RFP to Fulton Defendants* by Coalition for Good Governance, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett.(Ichter, Cary) (Entered: 08/20/2021) |
| 08/23/2021 | 1160 | TRANSCRIPT of Status Conference (Via Zoom) Proceedings held on 8/19/2021, before Judge Amy Totenberg. Court Reporter/Transcriber Shannon R. Welch, RMR, CRR. A full directory of court reporters and their contact information can be found at www.gand.uscourts.gov/directory–court–reporters. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 9/13/2021. Redacted Transcript Deadline set for 9/23/2021. Release of Transcript Restriction set for 11/22/2021. (Attachments: # 1 Notice of Filing) (srw) (Entered: 08/23/2021) |
| 08/23/2021 | 1161 | CERTIFICATE OF SERVICE *of Subpoenas upon Election Directors at Ware, Muscogee, Dekalb, Macon–Bibb, Lowndes, and Gwinnett Counties* by Coalition for Good Governance.(Brown, Bruce) (Entered: 08/23/2021) |
| 08/23/2021 | 1162 | Request for Leave of Absence for the following date(s): Sep 3, Sept 6–10, Sep 13, by Robert Alexander McGuire, III. (McGuire, Robert) (Entered: 08/23/2021) |

| 08/24/2021 | 1163 | CERTIFICATE OF SERVICE *Rule 5.4* by Seth Harp, Brad Raffensperger, Rebecca N. Sullivan, The State Election Board, David J. Worley.(Miller, Carey) (Entered: 08/24/2021) |
|---|---|---|
| 08/24/2021 | 1164 | NOTICE by Coalition for Good Governance *of Additional Authority on Standing (Judge Boulee's Decision)* (Brown, Bruce) (Entered: 08/24/2021) |
| 08/25/2021 | 1165 | RESPONSE re 1147 Notice of Filing, *Response to State's Notice of Supplemental Authority* filed by Coalition for Good Governance, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett. (Attachments: # 1 Exhibit 1)(McGuire, Robert) (Entered: 08/25/2021) |
| 08/30/2021 | 1166 | CERTIFICATE OF SERVICE re 1144 Certificate of Service *FULTON COUNTY DEFENDANTS RESPONSE TO COALITION PLAINTIFFS SECOND REQUESTS FOR ADMISSION* by The Fulton County Board of Registration and Elections.(Lowman, David) (Entered: 08/30/2021) |
| 08/31/2021 | 1167 | CERTIFICATE OF SERVICE *of Notice of Subpoena (Lowndes County)* by Coalition for Good Governance.(Brown, Bruce) (Entered: 08/31/2021) |
| 09/03/2021 | | Submission of 1152 MOTION for Extension of Time to Complete Discovery *or For Leave to Conduct Depositions of Plaintiffs*, to District Judge Amy Totenberg. (rlh) (Entered: 09/03/2021) |
| 09/07/2021 | 1168 | CERTIFICATE OF SERVICE *Rule 5.4 Certificate of Service for State Defendants' Notices of Deposition to the Coalition Plaintiffs* by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley.(Tyson, Bryan) (Entered: 09/07/2021) |
| 09/08/2021 | | Submission of 1157 MOTION for Leave to File Matters Under Seal re: 1156 Notice of Filing *Documents Produced in Discovery by Curling Plaintiffs*, to District Judge Amy Totenberg. (rlh) (Entered: 09/08/2021) |
| 09/08/2021 | 1169 | Proposed Stipulated Order Extending Schedule re 1093 Scheduling Order, by Donna Curling, Donna Price, Jeffrey Schoenberg. (Cross, David) Modified on 9/9/2021 to edit text (rlh). (Entered: 09/08/2021) |
| 09/09/2021 | | Submission of 1169 Proposed Stipulated Order Extending Schedule, to District Judge Amy Totenberg. (rlh) (Entered: 09/09/2021) |
| 09/10/2021 | 1170 | CERTIFICATE OF SERVICE *Notice of Subpoena to Cobb County* by Coalition for Good Governance, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett.(Ichter, Cary) (Entered: 09/10/2021) |
| 09/13/2021 | 1171 | ORDER: In the interest of efficiency, the Court only addresses the major remaining areas of discovery disputes by subject matter, rather than on a single request by request basis that would require an extravagant expenditure of time on the Court's part and likely only trigger more disputes. The Court addresses the issues here in the streamlined manner that it has urged the parties to adopt as it proceeds to present the central summary judgment issues before the Court. (See Order for details.) Signed by Judge Amy Totenberg on 9/13/2021. (cmd) (Entered: 09/13/2021) |
| 09/14/2021 | | ORDER, by docket entry only, granting 1107 , 1110 , 1132 , 1157 Motions for Leave to File Matters Under Seal, 1095 Motion for Leave to File, 1096 Motion to Supplement, and denying as moot 1118 Motion to Extend the Schedule. The Court ADOPTS the Proposed Stipulated Order Extending Schedule 1169 . Entered by |

| | | Judge Amy Totenberg on 9/14/21. (hfm) (Entered: 09/14/2021) |
|---|---|---|
| 09/14/2021 | 1172 | CERTIFICATE OF SERVICE by Ricardo Davis, Laura Digges, William Digges, III, Megan Missett.(Ichter, Cary) (Entered: 09/14/2021) |
| 09/15/2021 | 1173 | CERTIFICATE OF SERVICE by Coalition for Good Governance.(Ichter, Cary) (Entered: 09/15/2021) |
| 09/15/2021 | 1174 | CERTIFICATE OF SERVICE by Ricardo Davis, Laura Digges, William Digges, III, Megan Missett.(Ichter, Cary) (Entered: 09/15/2021) |
| 09/16/2021 | 1175 | CERTIFICATE OF SERVICE by Coalition for Good Governance.(Ichter, Cary) (Entered: 09/16/2021) |
| 09/16/2021 | 1176 | Amended Stipulated Order Extending Schedule re 1093 Scheduling Order, by Donna Curling, Donna Price, Jeffrey Schoenberg. (Cross, David) Modified on 9/17/2021 to add text (rlh). (Entered: 09/16/2021) |
| 09/17/2021 | | Submission of 1176 Amended Stipulated Order Extending Schedule, to District Judge Amy Totenberg. (rlh) (Entered: 09/17/2021) |
| 09/17/2021 | | ORDER, by docket entry only, denying as moot 1152 Motion for Extension of Time to Complete Discovery and APPROVING 1176 Amended Stipulated Order Extending Schedule. Entered by Judge Amy Totenberg on 9/17/21. (hfm) (Entered: 09/17/2021) |
| 09/21/2021 | 1177 | NOTICE Of Filing Joint Discovery Statement Regarding State Defendants' Responses to Curling Plaintiffs' Second Set of Interrogatories and Curling Plaintiffs' CISA Request by Donna Curling, Donna Price, Jeffrey Schoenberg (Attachments: # 1 Exhibit A – Declaration of J. Alex Halderman)(Cross, David) (Entered: 09/21/2021) |
| 09/21/2021 | 1178 | NOTICE Of Filing Exhibit B – State Defendants' Responses to Curling Plaintiffs' Second Set of Interrogatories by Donna Price, Jeffrey Schoenberg re 1177 Notice of Filing, (Cross, David) (Entered: 09/21/2021) |
| 09/23/2021 | 1179 | APPLICATION for Admission of Hanna Rose Elson Pro Hac Vice (Application fee $ 150, receipt number AGANDC–11278452). with Brief In Support by Donna Curling. (Knapp, Halsey) Documents for this entry are not available for viewing outside the courthouse. (Entered: 09/23/2021) |
| 09/28/2021 | 1180 | APPLICATION for Admission of Rommy Lorena Flores Pro Hac Vice (Application fee $ 150, receipt number AGANDC–11290583). with Brief In Support by Donna Curling, Jeffrey Schoenberg. (Knapp, Halsey) Documents for this entry are not available for viewing outside the courthouse. (Entered: 09/28/2021) |
| 09/30/2021 | | APPROVAL by Clerks Office re: 1179 APPLICATION for Admission of Hanna Rose Elson Pro Hac Vice (Application fee $ 150, receipt number AGANDC–11278452).. Attorney Hannah Rose Elson added appearing on behalf of Coalition for Good Governance, Donna Curling, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett, Donna Price, Rockdale County Board of Elections and Registration, Jeffrey Schoenberg (nmb) (Entered: 09/30/2021) |
| 10/04/2021 | | APPROVAL by Clerks Office re: 1180 APPLICATION for Admission of Rommy Lorena Flores Pro Hac Vice (Application fee $ 150, receipt number AGANDC–11290583). Attorney Rommy L. Flores added appearing on behalf of |

| | | |
|---|---|---|
| | | Donna Curling, Donna Price, Jeffrey Schoenberg (cdg) (Entered: 10/04/2021) |
| 10/04/2021 | 1181 | CERTIFICATE OF SERVICE *Rule 5.4 Certificate of Service* by Brad Raffensperger, Rebecca N. Sullivan.(Russo, Vincent) (Entered: 10/04/2021) |
| 10/05/2021 | | ORDER, by docket entry only, granting 1179 and 1180 Applications for Admission Pro Hac Vice. Entered by Judge Amy Totenberg on 10/5/21. If the applicant does not have CM/ECF access in the Northern District of Georgia already, they must request access at http://pacer.gov. If they have electronically filed in this district in a previous case, please omit this step.(hfm) (Entered: 10/05/2021) |
| 10/06/2021 | 1182 | MOTION to Sever, Grant Motion for Attorney's Fees, Grant Motion for Sanctions, And Enter Final Judgment on Severed Claims with Brief In Support by Coalition for Good Governance. (Attachments: # 1 Brief)(Brown, Bruce) . Modified on 10/7/2021 to edit text (rlh). (Entered: 10/06/2021) |
| 10/07/2021 | 1184 | Minute Entry for proceedings held before Judge Amy Totenberg: Telephone Conference held on 10/7/2021. (Court Reporter Shannon Welch)(rlh) (Entered: 10/08/2021) |
| 10/08/2021 | 1183 | TRANSCRIPT of Telephone Conference Proceedings held on 10/7/2021, before Judge Amy Totenberg. Court Reporter/Transcriber Shannon R. Welch, RMR, CRR. A full directory of court reporters and their contact information can be found at www.gand.uscourts.gov/directory–court–reporters. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 10/29/2021. Redacted Transcript Deadline set for 11/8/2021. Release of Transcript Restriction set for 1/6/2022. (Attachments: # 1 Notice of Filing) (srw) (Entered: 10/08/2021) |
| 10/15/2021 | 1185 | MOTION for Extension of Time re: 1182 MOTION to Sever *, Grant Motion for Attorney's Fees, Grant Motion for Sanctions, And Enter Final Judgment on Severed Claims*MOTION for Order by Brad Raffensperger, Rebecca N. Sullivan. (Attachments: # 1 Text of Proposed Order Proposed Order)(Miller, Carey) (Entered: 10/15/2021) |
| 10/18/2021 | 1186 | CERTIFICATE OF SERVICE *of Coalition Plaintiffs Discovery Requests* by Ricardo Davis, Laura Digges, William Digges, III, Megan Missett.(Ichter, Cary) (Entered: 10/18/2021) |
| 10/19/2021 | 1187 | MOTION for Extension of Time re: 1182 MOTION to Sever *, Grant Motion for Attorney's Fees, Grant Motion for Sanctions, And Enter Final Judgment on Severed Claims*MOTION for Order by Aaron Johnson, Kathleen D Ruth, Mark Wingate. (Lowman, David) (Entered: 10/19/2021) |
| 10/19/2021 | | ORDER, by docket entry only, granting 1185 and 1187 Motions for Extension of Time through and including November 1, 2021, to file response briefs re 1182 MOTION to Sever *, Grant Motion for Attorney's Fees, Grant Motion for Sanctions, And Enter Final Judgment on Severed Claims*MOTION for Order. Entered by Judge Amy Totenberg on 10/19/21. (hfm) (Entered: 10/19/2021) |
| 10/19/2021 | 1188 | NOTICE by Donna Curling, Donna Price, Jeffrey Schoenberg re 1182 MOTION to Sever *, Grant Motion for Attorney's Fees, Grant Motion for Sanctions, And Enter Final Judgment on Severed Claims*MOTION for Order *(NOTICE OF JOINDER)* (Cross, David) (Entered: 10/19/2021) |

| 10/19/2021 | 1189 | CERTIFICATE OF SERVICE *(Coalition Ps' Fourth RPDs to Fulton Defendants)* by Ricardo Davis, Laura Digges, William Digges, III, Megan Missett.(Ichter, Cary) (Entered: 10/19/2021) |
|---|---|---|
| 10/20/2021 | 1193 | Minute Entry for proceedings held before Judge Amy Totenberg: Telephone Conference held on 10/20/2021. The Court directed the Curling Plaintiffs to submit affidavits by October 21, 2021 at 1pm to support their contention that answering deposition questions regarding their individual election advocacy would quell their advocacy and infringe on their First Amendment rights. The Court further directed the Curling Plaintiffs to respond to or address the alternative methods of mitigating the Plaintiffs First Amendment concerns that were proposed by the Defendants during the conference in a cover submission. The Court then directed the Defendants to submit objections and responses to the Curling Plaintiffs submissions by October 22, 2021 at noon and to clarify their compelling reason for requesting information regarding individual election advocacy from the Curling Plaintiffs. (Court Reporter Shannon Welch)(hfm) (Entered: 10/21/2021) |
| 10/21/2021 | 1190 | SEALED NOTICE Of Filing Curling Plaintiffs' Statement Regarding Associational Privilege in Response to October 20, 2021 Teleconference by Donna Curling, Donna Price, Jeffrey Schoenberg (Attachments: # 1 Declaration of Donna A. Curling, # 2 Declaration of Donna Price, # 3 Declaration of Jeffrey H. E. Schoenberg)(Cross, David) Modified on 11/19/2021 (hfm). (Entered: 10/21/2021) |
| 10/21/2021 | 1191 | CERTIFICATE OF SERVICE *of Discovery* by William Digges, III.(Ichter, Cary) (Entered: 10/21/2021) |
| 10/21/2021 | 1192 | NOTICE of Appearance by Nancy Ladson Rowan on behalf of The Fulton County Board of Registration and Elections (Rowan, Nancy) (Entered: 10/21/2021) |
| 10/22/2021 | 1194 | TRANSCRIPT of Telephone Conference Proceedings held on 10/20/2021, before Judge Amy Totenberg. Court Reporter/Transcriber Shannon R. Welch, RMR, CRR. A full directory of court reporters and their contact information can be found at www.gand.uscourts.gov/directory−court−reporters. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 11/12/2021. Redacted Transcript Deadline set for 11/22/2021. Release of Transcript Restriction set for 1/20/2022. (Attachments: # 1 Notice of Filing) (srw) (Entered: 10/22/2021) |
| 10/22/2021 | 1195 | PROVISIONALLY SEALED NOTICE Of Filing Response to Curling Plaintiffs Statement Regarding Associational Privilege by Brad Raffensperger, The State Election Board re 1190 Notice of Filing, (Attachments: # 1 Exhibit 1 − August 25, 2021 Email)(Russo, Vincent) (Entered: 10/22/2021) |
| 10/25/2021 | 1196 | Notice for Leave of Absence for the following date(s): 10/28/21−12/1/21, by Cheryl Ringer. (Ringer, Cheryl) (Entered: 10/25/2021) |
| 10/29/2021 | 1197 | CERTIFICATE OF SERVICE *of Discovery Materials* by Ricardo Davis, Laura Digges, William Digges, III, Megan Missett.(Ichter, Cary) (Entered: 10/29/2021) |
| 11/01/2021 | 1198 | NOTICE of Appearance by Melanie Leigh Johnson on behalf of Brad Raffensperger, Rebecca N. Sullivan, The State Election Board (Johnson, Melanie) (Entered: 11/01/2021) |
| 11/01/2021 | 1199 | |

| | | |
|---|---|---|
| | | CERTIFICATE OF SERVICE *of Objections of Non−Party Fortalice Solutions, LLC to Subpoena served by Plaintiffs Donna Curling, Donna Price and Jeffrey Schoenberg* by Fortalice Solutions, LLC.(Connelly, James) (Entered: 11/01/2021) |
| 11/01/2021 | 1200 | APPLICATION for Admission of Tamara R. Wiesebron Pro Hac Vice (Application fee $ 150, receipt number AGANDC−11365604).by Donna Curling, Donna Price, Jeffrey Schoenberg. (Knapp, Halsey) Documents for this entry are not available for viewing outside the courthouse. (Entered: 11/01/2021) |
| 11/01/2021 | 1201 | RESPONSE re 1182 MOTION to Sever , *Grant Motion for Attorney's Fees, Grant Motion for Sanctions, And Enter Final Judgment on Severed Claims*MOTION for Order *Defendants' Joint Response to Plaintiffs' Motion to Sever* filed by Aaron Johnson, Brad Raffensperger, Kathleen D Ruth, Rebecca N. Sullivan, Mark Wingate. (Russo, Vincent) (Entered: 11/01/2021) |
| 11/02/2021 | 1202 | Notice for Leave of Absence for the following date(s): 11/22/2021, 11/23/2021, 11/24/2021, 11/25/2021, 11/26/2021, by James E. Connelly. (Connelly, James) (Entered: 11/02/2021) |
| 11/03/2021 | | APPROVAL by Clerks Office re: 1200 APPLICATION for Admission of Tamara R. Wiesebron Pro Hac Vice (Application fee $ 150, receipt number AGANDC−11365604).. Attorney Tamara Raquel Wiesebron added appearing on behalf of Donna Curling, Donna Price, Jeffrey Schoenberg (nmb) (Entered: 11/03/2021) |
| 11/03/2021 | | ORDER, by docket entry only, granting 1200 Application for Admission Pro Hac Vice. Entered by Judge Amy Totenberg on 11/3/21. If the applicant does not have CM/ECF access in the Northern District of Georgia already, they must request access at http://pacer.gov. If they have electronically filed in this district in a previous case, please omit this step.(hfm) (Entered: 11/03/2021) |
| 11/05/2021 | 1203 | ORDER resolving the parties' discovery disputes raised in Docs. 1190 and 1195. See order for details. Signed by Judge Amy Totenberg on 11/5/2021. (amb) (Entered: 11/05/2021) |
| 11/08/2021 | 1204 | MOTION for Extension of Time to Complete Discovery *(Extend the Schedule)* with Brief In Support by Coalition for Good Governance, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett. (Attachments: # 1 Text of Proposed Order Proposed Order Granting Motion to Extend the Schedule)(McGuire, Robert) (Entered: 11/08/2021) |
| 11/08/2021 | 1205 | Notice for Leave of Absence for the following date(s): 12/2/2021, 12/3/2021, 12/6/2021, 12/7/2021, 12/8/2021, 12/9/2021, 12/10/2021, by Robert Alexander McGuire, III. (McGuire, Robert) (Entered: 11/08/2021) |
| 11/08/2021 | 1206 | NOTICE by Ricardo Davis, Laura Digges, William Digges, III, Megan Missett *of Intent to Serve Subpoena (Cobb County)* (Attachments: # 1 Subpoena and Attachment A)(Ichter, Cary) (Entered: 11/08/2021) |
| 11/08/2021 | 1207 | NOTICE by Ricardo Davis, Laura Digges, William Digges, III, Megan Missett *of Intent to Serve Subpoena (DeKalb County)* (Attachments: # 1 Subpoena and Attachment A)(Ichter, Cary) (Entered: 11/08/2021) |
| 11/09/2021 | 1208 | MOTION for Leave to File Matters Under Seal re: 1190 Notice of Filing, *Curling Plaintiffs' Statement Regarding Associational Privilege in Response to October 20, 2021 Teleconference and Declarations in Support Thereof* by Donna Curling, |

| | | |
|---|---|---|
| | | Donna Price, Jeffrey Schoenberg. (Attachments: # 1 Text of Proposed Order)(Cross, David) (Entered: 11/09/2021) |
| 11/09/2021 | 1209 | STIPULATION *Curling Plaintiffs' and Fulton County Defendants' Stipulation Concerning Depositions of Fulton County Defendants and Richard Barron* by Donna Curling, Donna Price, Jeffrey Schoenberg. (Sparks, Adam) (Entered: 11/09/2021) |
| 11/10/2021 | | ORDER by docket entry only: The Court hereby extends discovery in this case until Monday, November 22, 2021 while the Court considers the Coalition Plaintiffs Motion to Extend the Discovery Schedule [Doc. 1204]. The State Defendants are DIRECTED to respond to the Coalition Plaintiffs Motion by Friday, November 12, 2021 or to file a notice indicating that it will not respond to the Motion. The Coalition Plaintiffs reply is due on Monday, November 15, 2021. Entered by Judge Amy Totenberg on 11/10/21. (hfm) (Entered: 11/10/2021) |
| 11/10/2021 | 1210 | RESPONSE re 1204 MOTION for Extension of Time to Complete Discovery *(Extend the Schedule) State Defendants' Response in Limited Opposition and Request for Hearing or Conference* filed by Brad Raffensperger, Rebecca N. Sullivan. (Attachments: # 1 Exhibit A – 10.29.21 Requests for Admission)(Miller, Carey) (Entered: 11/10/2021) |
| 11/11/2021 | 1211 | APPLICATION for Admission of Zachary Daniel Fuchs Pro Hac Vice (Application fee $ 150, receipt number AGANDC–11389767).by Donna Curling. (Knapp, Halsey) Documents for this entry are not available for viewing outside the courthouse. (Entered: 11/11/2021) |
| 11/11/2021 | 1212 | CERTIFICATE OF SERVICE *Rule 5.4 Certificate of Service for Defendants' Amended Notice to take the Expert Deposition of J. Alex Halderman, Ph.D.* by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley.(Tyson, Bryan) (Entered: 11/11/2021) |
| 11/12/2021 | | RETURN of 1211 APPLICATION for Admission of Zachary Daniel Fuchs Pro Hac Vice (Application fee $ 150, receipt number AGANDC–11389767). to attorney for correction re: correct appearing on behalf of and specify admitted courts. (gas) (Entered: 11/12/2021) |
| 11/12/2021 | 1213 | APPLICATION for Admission of Zachary Daniel Fuchs Pro Hac Vice.by Donna Curling, Donna Price, Jeffrey Schoenberg. (Knapp, Halsey) Documents for this entry are not available for viewing outside the courthouse. (Entered: 11/12/2021) |
| 11/12/2021 | 1214 | APPLICATION for Admission of Zachary Daniel Fuchs Pro Hac Vice.by Donna Curling, Donna Price, Jeffrey Schoenberg. (Knapp, Halsey) Documents for this entry are not available for viewing outside the courthouse. (Entered: 11/12/2021) |
| 11/12/2021 | 1215 | Joint MOTION for Discovery *Dispute Resolution* by Coalition for Good Governance. (Brown, Bruce) (Entered: 11/12/2021) |
| 11/15/2021 | | Submission of 1182 MOTION to Sever , *Grant Motion for Attorney's Fees, Grant Motion for Sanctions, And Enter Final Judgment on Severed Claims*MOTION for Order, to District Judge Amy Totenberg. (vs) (Entered: 11/15/2021) |
| 11/15/2021 | | NOTICE of Motion Hearing by docket entry only: Hearing set for 11/19/2021 at 11:00 AM in ATLA Courtroom 2308 before Judge Amy Totenberg. (hfm) (Entered: 11/15/2021) |

| | | |
|---|---|---|
| 11/15/2021 | 1216 | REPLY to Response to Motion re 1182 MOTION to Sever , *Grant Motion for Attorney's Fees, Grant Motion for Sanctions, And Enter Final Judgment on Severed Claims*MOTION for Order filed by Coalition for Good Governance. (Brown, Bruce) (Entered: 11/15/2021) |
| 11/15/2021 | | RETURN of 1213 APPLICATION for Admission of Zachary Daniel Fuchs Pro Hac Vice. to attorney for correction. DUPLICATE Filing see 1214 (cdg) (Entered: 11/15/2021) |
| 11/15/2021 | | APPROVAL by Clerks Office re: 1214 APPLICATION for Admission of Zachary Daniel Fuchs Pro Hac Vice. Attorney Zachary D. Fuchs added appearing on behalf of Donna Curling, Donna Price, Jeffrey Schoenberg (gas) (Entered: 11/15/2021) |
| 11/15/2021 | | ORDER, by docket entry only, granting 1214 Application for Admission Pro Hac Vice. Entered by Judge Amy Totenberg on 11/15/21. If the applicant does not have CM/ECF access in the Northern District of Georgia already, they must request access at http://pacer.gov. If they have electronically filed in this district in a previous case, please omit this step.(hfm) (Entered: 11/15/2021) |
| 11/15/2021 | 1217 | CERTIFICATE OF SERVICE *of Discovery –FULTON COUNTY DEFENDANTS RESPONSE TO COALITION PLAINTIFFS THIRD REQUEST FOR PRODUCTION OF DOCUMENTS* by Aaron Johnson, The Fulton County Board of Registration and Elections, Mark Wingate.(Lowman, David) (Entered: 11/15/2021) |
| 11/15/2021 | 1218 | REPLY to Response to Motion re 1204 MOTION for Extension of Time to Complete Discovery *(Extend the Schedule)* filed by Coalition for Good Governance, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett. (McGuire, Robert) (Entered: 11/15/2021) |
| 11/15/2021 | 1219 | Response in support of motion re 1204 MOTION for Extension of Time to Complete Discovery *(Extend the Schedule) Curling Plaintiffs' Response to State Defendants' Consolidated Response in Limited Opposition to Plaintiffs' Motion to Extend Schedule and Request for Hearing* filed by Donna Curling, Donna Price, Jeffrey Schoenberg. (Cross, David) (Entered: 11/15/2021) |
| 11/15/2021 | 1220 | REPLY to response to motion re 1182 MOTION to Sever , *Grant Motion for Attorney's Fees, Grant Motion for Sanctions, And Enter Final Judgment on Severed Claims*MOTION for Order filed by Donna Curling, Donna Price, Jeffrey Schoenberg. (Attachments: # 1 Exhibit 1 – Oct. 21 Slip Op. – Common Cause Ga. v. Sec'y, State of Ga, # 2 Exhibit 2 – Price eNet Report, # 3 Exhibit 3 – Schoenberg Dep. Tr., # 4 Exhibit 4 – Le Dep. Tr., # 5 Exhibit 5 – Mashburn Dep. Tr., # 6 Exhibit 6 – Sullivan Dep. Tr., # 7 Exhibit 7 – Ghazal Dep. Tr., # 8 Exhibit 9 – GA Voter Verification Study, # 9 Exhibit 10 – Gilbert Patent)(Cross, David) Modified on 11/16/2021 (vs). Modified on 11/16/2021 (vs). (Entered: 11/15/2021) |
| 11/15/2021 | 1221 | PROVISIONALLY SEALED NOTICE Of Filing Exhibit 8 – Excerpt of Gilbert Deposition Transcript by Donna Curling, Donna Price, Jeffrey Schoenberg re 1220 Response in Support of Motion,, (Cross, David) (Entered: 11/16/2021) |
| 11/16/2021 | 1222 | CERTIFICATE OF SERVICE *of Discovery – FULTON COUNTY DEFENDANTS SUPPLEMENTAL RESPONSE TO COALITION PLAINTIFFS THIRD REQUEST FOR PRODUCTION OF DOCUMENTS* by Aaron Johnson, The Fulton County Board of Registration and Elections, Mark Wingate.(Lowman, David) (Entered: 11/16/2021) |

| 11/16/2021 | 1223 | NOTICE by Aaron Johnson, The Fulton County Board of Registration and Elections, Mark Wingate *Fulton County Defendants Position regarding Production of FC November 3, 2020 Election Files* (Attachments: # 1 Exhibit A)(Lowman, David) (Entered: 11/16/2021) |
|---|---|---|
| 11/16/2021 | 1224 | CERTIFICATE OF SERVICE *of Discovery − FULTON COUNTY DEFENDANTS RESPONSE TO PLAINTIFF WILLIAM DIGGES, IIIs FIRST CONTINUING INTERROGATORIES* by Aaron Johnson, The Fulton County Board of Registration and Elections, Mark Wingate.(Lowman, David) (Entered: 11/16/2021) |
| 11/16/2021 | 1225 | CERTIFICATE OF SERVICE *of Discovery by State Defendants' Objections to Coalition Plaintiffs' Subpoena to DeKalb County Board Registration and Elections* by Brad Raffensperger, Rebecca N. Sullivan.(Russo, Vincent) (Entered: 11/16/2021) |
| 11/16/2021 | 1226 | CERTIFICATE OF SERVICE *of Discovery by State Defendants' Objections to Coalition Plaintiffs' Subpoena to Non−Party Cobb County Board of Elections and Registration* by Brad Raffensperger, Rebecca N. Sullivan.(Russo, Vincent) (Entered: 11/16/2021) |
| 11/17/2021 | 1227 | CERTIFICATE OF SERVICE *of Discovery − FULTON COUNTY DEFENDANTS RESPONSE TO PLAINTIFF MEGAN MISSETTS FIRST CONTINUING INTERROGATORIES* by Aaron Johnson, The Fulton County Board of Registration and Elections, Mark Wingate.(Lowman, David) (Entered: 11/17/2021) |
| 11/17/2021 | 1228 | MOTION for Order *for Use of Electronic Equipment During 11/19/21 Hearing* with Brief In Support by Coalition for Good Governance, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett. (Attachments: # 1 Text of Proposed Order)(Ichter, Cary) (Entered: 11/17/2021) |
| 11/17/2021 | 1229 | NOTICE Of Filing Joint Discovery Statement Regarding Discovery from Fortalice Solutions, LLC by Donna Curling, Donna Price, Jeffrey Schoenberg (Attachments: # 1 Exhibit 1 − Subpoena Duces Tecum to Fortalice, # 2 Exhibit 2 − Deposition Subpoena to Fortalice, # 3 Exhibit 3 − Fortalice Privilege Log, # 4 Exhibit 4 − B. Tyson Ltr to A. Sparks & D. Cross re Fortalice documents)(Cross, David) (Entered: 11/17/2021) |
| 11/17/2021 | 1230 | PROVISIONALLY SEALED NOTICE Of Filing Exhibit 5 − STATE−DEFENDANTS−00145197 by Donna Curling, Donna Price, Jeffrey Schoenberg re 1229 Notice of Filing, (Cross, David) (Entered: 11/17/2021) |
| 11/19/2021 | 1231 | ORDER ALLOWING AUDIO/VISUAL EQUIPMENT IN THE COURTROOM on 11/19/2021 at 10:00am. Signed by Judge Amy Totenberg on 11/19/2021. (vs) (Entered: 11/19/2021) |
| 11/19/2021 | | ORDER, by docket entry only, granting 1208 Motion for Leave to File Matters Under Seal. Entered by Judge Amy Totenberg on 11/19/21. (hfm) (Entered: 11/19/2021) |
| 11/19/2021 | 1232 | Minute Entry for proceedings held before Judge Amy Totenberg: Discovery Hearing (Oral Argument) held on 11/19/2021. (Court Reporter Shannon Welch)(vs) Modified on 12/1/2021 to edit text(vs). (Entered: 11/19/2021) |
| 11/19/2021 | | ORDER, by docket entry only, denying 1182 Motion to Sever. Orally ruled on during the November 19, 2021, Discovery Hearing 1232 . Entered by Judge Amy Totenberg on 11/19/21. (hfm) (Entered: 11/19/2021) |

| 11/22/2021 | 1233 | CERTIFICATE OF SERVICE *Curling Plaintiffs* by Donna Curling, Donna Price, Jeffrey Schoenberg.(Sparks, Adam) (Entered: 11/22/2021) |
|---|---|---|
| 11/22/2021 | 1235 | PROPOSED ORDER Joint Stipulated Proposed Order Extending the Schedule re: 1204 MOTION for Extension of Time to Complete Discovery *(Extend the Schedule)*. (McGuire, Robert) (Entered: 11/22/2021) |
| 11/23/2021 | 1236 | ORDER EXTENDING SCHEDULE: Discovery ends on 1/31/2022. Summary Judgment Motions due by 3/17/2022. ( See Order for complete schedule) Signed by Judge Amy Totenberg on 11/22/2021. (vs) (Entered: 11/23/2021) |
| 11/24/2021 | 1237 | CERTIFICATE OF SERVICE filed by Brad Raffensperger *RESPONSES TO FIRST REQUESTS FOR ADMISSION* (Russo, Vincent) (Entered: 11/24/2021) |
| 11/24/2021 | 1238 | CORRECTED ORDER EXTENDING THE SCHEDULE. Discovery ends 1/31/2022; Summary Judgment Motions due 3/17/20022. See Order for additional schedule. Signed by Judge Amy Totenberg on 11/24/2021. (vs) (Entered: 11/24/2021) |
| 11/30/2021 | | Submission of 1215 Joint MOTION for Discovery *Dispute Resolution*, to District Judge Amy Totenberg. (vs) (Entered: 11/30/2021) |
| 12/03/2021 | 1239 | CONSENT ORDER: With the express consent of the Coalition Plaintiffs and the Fulton Defendants, Fulton Defendants are ORDERED to produce, by the close of business on Wednesday, December 8, 2021, the following: (1) a full set of Election Project ballot images for the presidential contest recount; (2) complete Election Project files for both the original count and recount results, and (3) cast vote records exported in json format for both the original count and recount. Signed by Judge Amy Totenberg on 12/3/21. (rlh) (Entered: 12/06/2021) |
| 12/10/2021 | 1240 | ORDER DIRECTING the Defendants to file on a sealed basis, for the Court's in camera review, any final reports issued by Fortalice. If any of the draft reports were never finalized, Defendants are directed to file for in camera review, the latest draft version of the report(s) issued for review by the Secretary of State's staff. (See Doc. 1229.) Signed by Judge Amy Totenberg on 12/10/2021. (tcc) (Entered: 12/10/2021) |
| 12/10/2021 | 1241 | CERTIFICATE OF SERVICE by Donna Curling, Donna Price, Jeffrey Schoenberg.(Cross, David) (Entered: 12/10/2021) |
| 12/10/2021 | 1242 | MOTION to Withdraw Mary G. Kaiser as Attorneyby Donna Curling, Donna Price, Jeffrey Schoenberg. (Attachments: # 1 Text of Proposed Order)(Kaiser, Mary) (Entered: 12/10/2021) |
| 12/10/2021 | | ORDER, by docket entry only, granting 1242 Motion to Withdraw as Attorney. Attorney Rommy L. Flores terminated. Entered by Judge Amy Totenberg on 12/10/21. (hfm) (Entered: 12/10/2021) |
| 12/21/2021 | 1243 | MOTION to Intervene by R. Kyle Ardoin. (Attachments: # 1 Supplement Memorandum in Support)(Theriot, Chad) Modified on 1/5/2022 to edit text (vs). (Entered: 12/21/2021) |
| 01/05/2022 | 1244 | RESPONSE re 1243 MOTION to Intervene *by R. Kyle Ardoin* filed by Brad Raffensperger, The State Election Board. (Russo, Vincent) (Entered: 01/05/2022) |
| 01/06/2022 | 1245 | NOTICE Of Filing Discovery Dispute Statement Regarding Coalition Plaintiffs Responses To State Defendants Second Requests For Production Of Documents |

| | | |
|---|---|---|
| | | And Anh Les First Interrogatories by Seth Harp, Brad Raffensperger, Rebecca N. Sullivan, David J. Worley (Attachments: # 1 Exhibit "A" Selected Document Requests and Responses, # 2 Exhibit "B" Selected Interrogatories and Responses)(Miller, Carey) (Entered: 01/06/2022) |
| 01/06/2022 | 1246 | STATEMENT *Joint Discovery Statement re Halderman Discovery – Defendants' Reply Included* by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, David J. Worley. (Attachments: # 1 Exhibit A – Halderman Document Requests and Responses, # 2 Exhibit B – Curling Plaintiffs' Supplemental Responses to Halderman Requests)(Russo, Vincent) (Entered: 01/06/2022) |
| 01/07/2022 | 1247 | Request for Leave of Absence for the following date(s): February 16, 17, 18, 21, by Cary Ichter. (Ichter, Cary) (Entered: 01/07/2022) |
| 01/07/2022 | 1248 | NOTICE Of Filing Letter to Chambers re Court Order [Doc. 1240] by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, David J. Worley re 1240 Order, (Russo, Vincent) (Entered: 01/07/2022) |
| 01/10/2022 | 1249 | ORDER denying 1243 Motion to Intervene. Signed by Judge Amy Totenberg on 1/10/2022. (vs) (Entered: 01/10/2022) |
| 01/11/2022 | 1250 | NOTICE Of Filing by Brad Raffensperger *Joint Discovery Statement on Production of Documents Concerning the "Important and Time Sensitive Issue" Raised to the Court on or About December 23, 2020* (Attachments: # 1 Exhibit State Defendants' 2nd Request for Production of Documents No. 3)(Miller, Carey) (Entered: 01/11/2022) |
| 01/12/2022 | 1251 | MOTION to Intervene *for Limited Purposes* with Brief In Support by Fox News Network, LLC. (Attachments: # 1 Brief, # 2 Text of Proposed Order)(Peeler, Charles) (Entered: 01/12/2022) |
| 01/12/2022 | 1252 | ORDER. The Court ORDERS the Curling Plaintiffs to produce any document(s) or communication(s) responsive to the State Defendants discovery request. Signed by Judge Amy Totenberg on 1/12/2022. (bgt) (Entered: 01/12/2022) |
| 01/12/2022 | 1253 | CERTIFICATE of Compliance *with Standing Order* (Peeler, Charles) (Entered: 01/12/2022) |
| 01/12/2022 | 1254 | APPLICATION for Admission of Charles L. Babcock, IV Pro Hac Vice (Application fee $ 150, receipt number AGANDC–11513838).by Fox News Network, LLC. (Peeler, Charles) Documents for this entry are not available for viewing outside the courthouse. (Entered: 01/12/2022) |
| 01/12/2022 | 1255 | APPLICATION for Admission of Scott Allen Keller Pro Hac Vice (Application fee $ 150, receipt number AGANDC–11513863).by Fox News Network, LLC. (Peeler, Charles) Documents for this entry are not available for viewing outside the courthouse. (Entered: 01/12/2022) |
| 01/12/2022 | 1256 | APPLICATION for Admission of Joel Robert Glover Pro Hac Vice (Application fee $ 150, receipt number AGANDC–11513888).by Fox News Network, LLC. (Peeler, Charles) Documents for this entry are not available for viewing outside the courthouse. (Entered: 01/12/2022) |
| 01/12/2022 | 1257 | RESPONSE re 1245 Notice of Filing, *Joint Discovery Dispute* filed by Coalition for Good Governance. (Brown, Bruce) (Entered: 01/12/2022) |

| 01/13/2022 | 1258 | Certificate of Interested Persons and Corporate Disclosure Statement by Fox News Network, LLC. (Peeler, Charles) (Entered: 01/13/2022) |
|---|---|---|
| 01/14/2022 | 1259 | NOTICE of Appearance by Wheaton Webb on behalf of Fox News Network, LLC (Webb, Wheaton) (Entered: 01/14/2022) |
| 01/14/2022 | 1260 | CERTIFICATE of Compliance *with Standing Order* (Webb, Wheaton) (Entered: 01/14/2022) |
| 01/14/2022 | 1261 | MOTION to Withdraw Robert Dalrymple Burton as Attorneyby Seth Harp, Brad Raffensperger, Ralph Simpson, Rebecca Sullivan, The State Election Board, David Worley. (Burton, Robert) (Entered: 01/14/2022) |
| 01/18/2022 | | ORDER, by docket entry only, granting 1261 Motion to Withdraw as Attorney. Attorney Robert Dalrymple Burton terminated. Entered by Judge Amy Totenberg on 1/18/22. (hfm) (Entered: 01/18/2022) |
| 01/18/2022 | | RETURN of 1254 APPLICATION for Admission of Charles L. Babcock, IV Pro Hac Vice (Application fee $ 150, receipt number AGANDC–11513838). to attorney for correction re: incorrect Local Counsel address. (nmb) (Entered: 01/18/2022) |
| 01/18/2022 | | RETURN of 1255 APPLICATION for Admission of Scott Allen Keller Pro Hac Vice (Application fee $ 150, receipt number AGANDC–11513863). to attorney for correction re: incorrect Local Counsel address. (nmb) (Entered: 01/18/2022) |
| 01/18/2022 | | RETURN of 1256 APPLICATION for Admission of Joel Robert Glover Pro Hac Vice (Application fee $ 150, receipt number AGANDC–11513888). to attorney for correction re: incorrect Local Counsel address. (nmb) (Entered: 01/18/2022) |
| 01/19/2022 | | ORDER, by docket entry only: On January 6, 2022, the State Defendants filed a Joint Discovery Statement that did not include a response from the Coalition Plaintiffs. (Doc. 1245.) In that filing, the State Defendants stated that they reserved the right to file a reply to any response filed by the Coalition Plaintiffs. The Coalition Plaintiffs filed a response on January 12, 2022. (Doc. 1257.) Given the impending deadline for the parties to conclude discovery, the Court will presume that the State Defendants will not be filing a reply to the response filed by the Coalition Plaintiffs unless the State Defendants file a reply on or before January 19, 2022. Entered by Judge Amy Totenberg on 1/19/22. (hfm) (Entered: 01/19/2022) |
| 01/19/2022 | 1262 | APPLICATION for Admission of Charles L. Babcock, IV Pro Hac Vice.by Fox News Network, LLC. (Peeler, Charles) Documents for this entry are not available for viewing outside the courthouse. (Entered: 01/19/2022) |
| 01/19/2022 | 1263 | APPLICATION for Admission of Joel Robert Glover Pro Hac Vice.by Fox News Network, LLC. (Peeler, Charles) Documents for this entry are not available for viewing outside the courthouse. (Entered: 01/19/2022) |
| 01/19/2022 | 1264 | APPLICATION for Admission of Scott Allen Keller Pro Hac Vice.by Fox News Network, LLC. (Peeler, Charles) Documents for this entry are not available for viewing outside the courthouse. (Entered: 01/19/2022) |
| 01/19/2022 | 1265 | NOTICE Of Filing Discovery Dispute Statement between State Defts and Coalition Pltfs by Brad Raffensperger re 1245 Notice of Filing, *State Defendants' Reply in Support of Their Discovery Dispute Statement* (Miller, Carey) (Entered: 01/19/2022) |
| 01/19/2022 | 1266 | |

| | | |
|---|---|---|
| | | ORDER: The Court directs the parties to confer today and determine an agreed upon period (i.e., not to exceed two hours or thereabouts) that will be reserved for resuming Mr. Beavers deposition or the deposition of another single deponent of the Curling Plaintiffs choice in the next 10 days, once the Court issues an Order on this matter. The supplemental short briefs relating to state secrets should be filed no later than Monday, January 24, 2022 at 9:30 AM by State Defendants and by 7:30 PM by the Curling Plaintiffs. Signed by Judge Amy Totenberg on 1/19/22. (hfm) (Entered: 01/19/2022) |
| 01/19/2022 | 1267 | CERTIFICATE OF SERVICE *re Notice of Deposition of Brad Raffensperger* by Coalition for Good Governance, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett.(Ichter, Cary) (Entered: 01/19/2022) |
| 01/20/2022 | 1268 | CERTIFICATE OF SERVICE *of Discovery (Amended NOD)* by Coalition for Good Governance, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett.(Ichter, Cary) (Entered: 01/20/2022) |
| 01/21/2022 | 1269 | NOTICE *Statement of Interest by the United States* (Attachments: # 1 Letter from CISA to DOJ)(Talmor, Kate) (Entered: 01/21/2022) |
| 01/24/2022 | 1270 | NOTICE Of Filing State Defendants' Supplemental Brief on State Secrets by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley re 1266 Order,,, Set Submission Deadline,, (Attachments: # 1 Exhibit A – Unsigned Executive Order)(Tyson, Bryan) (Entered: 01/24/2022) |
| 01/24/2022 | 1271 | NOTICE by Brad Raffensperger *State Defendants' Notice of Objection to Coalition Plaintiffs' Deposition Notices* (Attachments: # 1 Exhibit Ex A – Coalition Plaintiffs' Notice of Depo of Deft Raffensperger, # 2 Exhibit Ex B –Plaintiffs' AMENDED Notice of Rule 30b6 Depo of GA's Secretary of State)(Miller, Carey) (Entered: 01/24/2022) |
| 01/24/2022 | 1272 | ORDER regarding discovery disputes: (1) Any party that has filed a letter request for the Courts resolution of a currently pending discovery dispute is DIRECTED to file the letter containing this request on the docket. Any responses filed to the pending requests already submitted in letter format should similarly be filed by the party who provided the responses. All filings shall be placed on the docket no later than January 25, 2022 at 11:00 A.M. (2) Any future requests for the Courts intervention in a discovery dispute shall be filed on the docket. If the parties currently anticipate specific additional disputes that will require resolution, they shall identify such no later than January 26, 2022 at 1:00 P.M. (3) The Coalition Plaintiffs are DIRECTED to file on the docket both their original 30(b)(6) topic and document request to the Secretary of State and their amended version no later than January 25, 2022 at 11:00 A.M. Any objections or comments that have been made shall be filed by the party making such comments or objections by the same time and date. (4) The Parties are each DIRECTED to file a statement, not to exceed two pages, explaining their respective position(s) as to any further extension in discovery. The Court will schedule a phone conference with counsel regarding pending discovery matters on January 27, 2022 at 1:00 P.M. If counsel are not available for that time, they are DIRECTED to advise Mr. Harry Martin TODAY, this 24th day of January, 2022, and advise of their constraints and availability for the remainder of this week. Signed by Judge Amy Totenberg on 2/24/22. (hfm) (Entered: 01/24/2022) |

| 01/25/2022 | 1273 | NOTICE Of Filing Reply to State Defendants' Supplemental Brief on State Secrets by Donna Curling, Donna Price, Jeffrey Schoenberg re 1270 Notice of Filing, (Attachments: # 1 Exhibit 1 – Nov. 7, 2021 Email Correspondence)(Cross, David) (Entered: 01/25/2022) |
|---|---|---|
| 01/25/2022 | 1274 | NOTICE Of Filing Letter Request per Court Order by Brad Raffensperger re 1272 Order (Attachments: # 1 Exhibit 1/21/2022 Ltr Request to Court re 30(b)(6) Deposition)(Miller, Carey) Text modified on 2/9/2022 (adg). (Entered: 01/25/2022) |
| 01/25/2022 | 1275 | RESPONSE to the State Defendants' 1274 Notice of Objection to Coalition Plaintiffs' Deposition Notices lodged with the Court on January 24, 2021re 1272 Order , filed by Coalition for Good Governance, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett. (Ichter, Cary) Text modified on 2/9/2022 (adg). (Entered: 01/25/2022) |
| 01/25/2022 |  | APPROVAL by Clerks Office re: 1262 APPLICATION for Admission of Charles L. Babcock, IV Pro Hac Vice.. Attorney Charles L. Babcock added appearing on behalf of Fox News Network, LLC (gas) (Entered: 01/25/2022) |
| 01/25/2022 |  | APPROVAL by Clerks Office re: 1263 APPLICATION for Admission of Joel Robert Glover Pro Hac Vice.. Attorney Joel Robert Glover added appearing on behalf of Fox News Network, LLC (gas) (Entered: 01/25/2022) |
| 01/25/2022 |  | APPROVAL by Clerks Office re: 1264 APPLICATION for Admission of Scott Allen Keller Pro Hac Vice.. Attorney Scott Allen Keller added appearing on behalf of Fox News Network, LLC (gas) (Entered: 01/25/2022) |
| 01/25/2022 |  | ORDER, by docket entry only, granting 1262 , 1263 , and 1264 Applications for Admission Pro Hac Vice. Entered by Judge Amy Totenberg on 1/25/22. If the applicant does not have CM/ECF access in the Northern District of Georgia already, they must request access at http://pacer.gov. If they have electronically filed in this district in a previous case, please omit this step.(hfm) (Entered: 01/25/2022) |
| 01/25/2022 | 1276 | NOTICE Of Filing by Coalition for Good Governance, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett re 1275 Response (Non–Motion) *Exhibits to Doc. 1275* (Attachments: # 1 Exhibit Coalition Plaintiffs' Letter Response dated 01/23/2022, # 2 Exhibit Plaintiffs' Joint Notice of Deposition, # 3 Exhibit Curling Plaintiffs' Amended Notice of Deposition, # 4 Exhibit Coalition Plaintiffs' Amended Notice of Deposition)(Ichter, Cary) (Entered: 01/25/2022) |
| 01/25/2022 | 1277 | NOTICE Of Filing Exhibits by Coalition for Good Governance, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett re 1275 Response (Non–Motion) (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit)(Ichter, Cary) (Entered: 01/25/2022) |
| 01/25/2022 | 1278 | OBJECTION *to Supplemental Expert Reports of Drs. Stark and Buell* by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, David J. Worley. (Attachments: # 1 Exhibit 1 – Coalition July 1 Expert Disclosures)(Miller, Carey) (Entered: 01/25/2022) |
| 01/26/2022 | 1279 | RESPONSE re 1272 Order, *Response to Order* filed by The Fulton County Board of Registration and Elections. (Lowman, David) Modified on 1/27/2022 to edit text (vs). (Entered: 01/26/2022) |
| 01/26/2022 | 1280 | NOTICE Of Filing Discovery disputes that will require resolution by Brad Raffensperger *State Defendants' Notice of Filing Regarding SPECIFIC Discovery* |

| | | |
|---|---|---|
| | | *Disputes that will Require Resolution* (Miller, Carey) (Entered: 01/26/2022) |
| 01/26/2022 | 1281 | NOTICE by Brad Raffensperger *State Defendants' Notice of Opposition to Discovery Extension* (Miller, Carey) (Entered: 01/26/2022) |
| 01/26/2022 | 1282 | NOTICE Of Filing Curling Plaintiffs' Submission Regarding Anticipated Discovery Disputes and Discovery Extension by Donna Curling, Donna Price, Jeffrey Schoenberg re 1272 Order,,,,,,, Set Deadlines/Hearings,,,,,, (Cross, David) (Entered: 01/26/2022) |
| 01/26/2022 | 1283 | NOTICE by Coalition for Good Governance, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett *Filing Brief Concerning Anticipated Discovery Disputes* (Ichter, Cary) (Entered: 01/26/2022) |
| 01/26/2022 | 1284 | NOTICE by Coalition for Good Governance, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett (Ichter, Cary) (Entered: 01/26/2022) |
| 01/26/2022 | 1285 | RESPONSE in Opposition re 1251 MOTION to Intervene *for Limited Purposes (Non−Party U.S. Dominion, Inc.'s Objection to Fox News Networks, LLC's Motion to Intervene)* filed by U.S. Dominion, Inc.. (Maguire, Joseph) (Entered: 01/26/2022) |
| 01/26/2022 | 1286 | RESPONSE re 1251 MOTION to Intervene *for Limited Purposes* filed by Brad Raffensperger. (Miller, Carey) (Entered: 01/26/2022) |
| 01/27/2022 | 1287 | MOTION to Intervene *for Limited Purposes* with Brief In Support by Herring Networks, Inc.. (Attachments: # 1 Brief Memorandum in Support)(Welch, T.) (Entered: 01/27/2022) |
| 01/27/2022 | 1288 | APPLICATION for Admission of Bryan Clark Pro Hac Vice (Application fee $ 150, receipt number AGANDC−11548091).by Herring Networks, Inc.. (Welch, T.) Documents for this entry are not available for viewing outside the courthouse. (Entered: 01/27/2022) |
| 01/27/2022 | 1289 | APPLICATION for Admission of Blaine C. Kimrey Pro Hac Vice (Application fee $ 150, receipt number AGANDC−11548106).by Herring Networks, Inc.. (Welch, T.) Documents for this entry are not available for viewing outside the courthouse. (Entered: 01/27/2022) |
| 01/27/2022 | 1290 | APPLICATION for Admission of Julia L. Koechley Pro Hac Vice (Application fee $ 150, receipt number AGANDC−11548110).by Herring Networks, Inc.. (Welch, T.) Documents for this entry are not available for viewing outside the courthouse. (Entered: 01/27/2022) |
| 01/27/2022 | 1291 | APPLICATION for Admission of Jeanah Park Pro Hac Vice (Application fee $ 150, receipt number AGANDC−11548121).by Herring Networks, Inc.. (Welch, T.) Documents for this entry are not available for viewing outside the courthouse. (Entered: 01/27/2022) |
| 01/27/2022 | 1292 | Certificate of Interested Persons and Corporate Disclosure Statement by Herring Networks, Inc.. (Welch, T.) (Entered: 01/27/2022) |
| 01/27/2022 | 1293 | CERTIFICATE of Compliance *with Standing Order* (Welch, T.) (Entered: 01/27/2022) |
| 01/27/2022 | 1294 | Minute Entry for proceedings held before Judge Amy Totenberg: Telephone Conference held on 1/27/2022. See Transcript. (Court Reporter Shannon Welch)(cmd) (Entered: 01/27/2022) |

| 01/31/2022 | 1295 | TRANSCRIPT of Telephone Conference Proceedings held on 1/27/2022, before Judge Amy Totenberg. Court Reporter/Transcriber Shannon R. Welch, RMR, CRR. A full directory of court reporters and their contact information can be found at www.gand.uscourts.gov/directory–court–reporters. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 2/22/2022. Redacted Transcript Deadline set for 3/3/2022. Release of Transcript Restriction set for 5/2/2022. (Attachments: # 1 Notice of Filing) (srw) (Entered: 01/31/2022) |
| 01/31/2022 | | APPROVAL by Clerks Office re: 1288 APPLICATION for Admission of Bryan Clark Pro Hac Vice (Application fee $ 150, receipt number AGANDC–11548091).. Attorney Bryan Clark added appearing on behalf of Herring Networks, Inc. (gas) (Entered: 01/31/2022) |
| 01/31/2022 | | APPROVAL by Clerks Office re: 1289 APPLICATION for Admission of Blaine C. Kimrey Pro Hac Vice (Application fee $ 150, receipt number AGANDC–11548106).. Attorney Blaine C. Kimrey added appearing on behalf of Herring Networks, Inc. (gas) (Entered: 01/31/2022) |
| 01/31/2022 | | APPROVAL by Clerks Office re: 1290 APPLICATION for Admission of Julia L. Koechley Pro Hac Vice (Application fee $ 150, receipt number AGANDC–11548110).. Attorney Julia L. Koechley added appearing on behalf of Herring Networks, Inc. (gas) (Entered: 01/31/2022) |
| 01/31/2022 | | APPROVAL by Clerks Office re: 1291 APPLICATION for Admission of Jeanah Park Pro Hac Vice (Application fee $ 150, receipt number AGANDC–11548121).. Attorney Jeanah Park added appearing on behalf of Herring Networks, Inc. (gas) (Entered: 01/31/2022) |
| 01/31/2022 | | ORDER granting 1288 1289 1290 and 1291 Applications for Admission Pro Hac Vice. Entered by Judge Amy Totenberg on 1/31/22. If the applicant does not have CM/ECF access in the Northern District of Georgia already, they must request access at http://pacer.gov. If they have electronically filed in this district in a previous case, please omit this step.(hfm) (Entered: 01/31/2022) |
| 01/31/2022 | 1296 | Minute Entry for proceedings held before Judge Amy Totenberg: Telephone Conference held on 1/31/2022. See Transcript. Hearing Concluded. (Court Reporter Shannon Welch)(abm) (Entered: 02/01/2022) |
| 02/01/2022 | 1297 | RESPONSE re 1278 Objection, *to Supplement Reports of Drs. Stark and Buell* filed by Coalition for Good Governance, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit)(Ichter, Cary) (Entered: 02/01/2022) |
| 02/01/2022 | 1298 | NOTICE Of Filing Exhibits to Doc. 1297 by Coalition for Good Governance, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit)(Ichter, Cary) (Entered: 02/01/2022) |
| 02/01/2022 | 1299 | NOTICE Of Filing Additional Exhibits to Doc. 1297 by Coalition for Good Governance, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett (Attachments: # 1 Exhibit)(Ichter, Cary) (Entered: 02/01/2022) |
| 02/02/2022 | | |

| | | |
|---|---|---|
| | | NOTICE OF TELEPHONE PROCEEDING : Hearing set for 2/2/2022 at 11:30 AM before Judge Amy Totenberg. Connection Instructions: Please Call 1−888−684−8852. Access Code 7001576#. You must follow the instructions of the Court for remote proceedings available here. The procedure for filing documentary exhibits admitted during the proceeding is available here. *Photographing, recording, or broadcasting of any judicial proceedings, including proceedings held by video teleconferencing or telephone conferencing, is strictly and absolutely prohibited.* (hfm) (Entered: 02/02/2022) |
| 02/02/2022 | 1300 | NOTICE Of Filing Statement Relating to Halderman Report by Coalition for Good Governance (Brown, Bruce) (Entered: 02/02/2022) |
| 02/02/2022 | 1301 | Minute Entry for proceedings held before Judge Amy Totenberg: Telephone Conference held on 2/2/2022. See transcript. Hearing concluded. (Court Reporter Melissa Brock)(abm) (Entered: 02/02/2022) |
| 02/02/2022 | 1302 | NOTICE Of Filing by Brad Raffensperger re 1301 Telephone Conference *Email Communication to County Elections Officials* (Attachments: # 1 Exhibit A – 8.3.21 Email to County Election Officials)(Miller, Carey) (Entered: 02/02/2022) |
| 02/02/2022 | 1303 | MOTION for Oral Argument re 1251 MOTION to Intervene *for Limited Purposes* by Fox News Network, LLC. (Attachments: # 1 Text of Proposed Order)(Peeler, Charles) (Entered: 02/02/2022) |
| 02/03/2022 | 1304 | NOTICE Of Filing Copies of Correspondence Containing Links to Non−Confidential Expert Reports by Coalition for Good Governance, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett re 1302 Notice of Filing *re Same by State Defendants* (Attachments: # 1 Affidavit Declaration of Marilyn Marks, # 2 Exhibit Marks Decl Ex A, # 3 Exhibit Marks Decl Ex B, # 4 Exhibit Marks Decl Ex C, # 5 Exhibit Marks Decl Ex D, # 6 Exhibit Marks Decl Ex E)(McGuire, Robert) (Entered: 02/03/2022) |
| 02/03/2022 | 1305 | Notice for Leave of Absence for the following date(s): 3/14/22 – 3/17/22; 7/15/22 – 7/29/22; 9/9/22 – 9/16/22 , by Halsey G. Knapp, Jr. (Knapp, Halsey) Modified on 2/4/2022 to edit text(vs). (Entered: 02/03/2022) |
| 02/04/2022 | 1306 | CERTIFICATE OF SERVICE *of Discovery Materials* by Coalition for Good Governance, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett.(Ichter, Cary) (Entered: 02/04/2022) |
| 02/04/2022 | 1307 | TRANSCRIPT of Proceedings held on February 2, 2022, before Judge Amy Totenberg. Court Reporter/Transcriber Melissa Brock. A full directory of court reporters and their contact information can be found at www.gand.uscourts.gov/directory−court−reporters. Tape Number: 1. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 2/25/2022. Redacted Transcript Deadline set for 3/7/2022. Release of Transcript Restriction set for 5/5/2022. (Attachments: # 1 Appendix Notice of filing of transcript) (Entered: 02/04/2022) |
| 02/08/2022 | 1308 | NOTICE Of Filing Reply in Support of Objection to Coalition Plaintiffs' Supplemental Expert Reports by Brad Raffensperger re 1278 Objection, 1297 Response (Non−Motion), (Miller, Carey) (Entered: 02/08/2022) |

| 02/08/2022 | 1309 | Emergency MOTION to Exclude Coalition Plaintiffs' Supplemental Expert Reports *and Incorporate Existing Briefing, Docs. 1278 , 1297 , 1308* by Brad Raffensperger. (Miller, Carey) Modified on 2/9/2022 to create docket links (adg). (Entered: 02/08/2022) |
|---|---|---|
| 02/09/2022 | 1310 | REPLY BRIEF re 1251 MOTION to Intervene *for Limited Purposes* filed by Fox News Network, LLC. (Attachments: # 1 Exhibit 1)(Peeler, Charles) (Entered: 02/09/2022) |
| 02/10/2022 | | Submission of 1251 MOTION to Intervene *for Limited Purposes*, to District Judge Amy Totenberg. (hfm) (Entered: 02/10/2022) |
| 02/10/2022 | 1311 | RESPONSE in Opposition re 1287 MOTION to Intervene *for Limited Purposes (Non−Party U.S. Dominion, Inc.'s Objection to Herring Network, Inc.'s Motion to Join and Supplement Fox News Network, LLC's Motion to Intervene for Limited Purposes)* filed by U.S. Dominion, Inc.. (Maguire, Joseph) (Entered: 02/10/2022) |
| 02/10/2022 | 1312 | RESPONSE re 1287 MOTION to Intervene *for Limited Purposes* filed by Brad Raffensperger. (Russo, Vincent) (Entered: 02/10/2022) |
| 02/10/2022 | 1313 | NOTICE of Appearance by Kate Talmor on behalf of US CISA (Talmor, Kate) (Entered: 02/10/2022) |
| 02/10/2022 | 1314 | NOTICE by US CISA *Regarding CVD Process* (Talmor, Kate) (Entered: 02/10/2022) |
| 02/11/2022 | 1315 | ORDER: The Court DIRECTS CISA to provide an update on the status of its review of Dr. Haldermans report within 30 days of the date of this Order. In the event that there are highly confidential matters referenced in CISAs status report, the Court DIRECTS CISA to (1) file a properly redacted version of its status report on the public record; and (2) provide the Court with a sealed hard copy of the non−redacted version of the status report. Signed by Judge Amy Totenberg on 2/11/22. (hfm) (Entered: 02/11/2022) |
| 02/11/2022 | 1316 | ORDER: As noted in the 1315 Order, issued concurrently with this Order, Dr. Haldermans report is currently being reviewed by the United States Cybersecurity and Infrastructure Agency (CISA) consistent with CISAs formal Coordinated Vulnerability Disclosure process. In light of CISAs ongoing review of Dr. Haldermans report, and the sensitive security issues identified by CISA in its February 10, 2022 notice, 1314 , the Court hereby STAYS both motions to intervene 1251 and 1287 and FNNs motion for oral argument 1303 , as well as the deadlines for any responses, pending the conclusion of CISAs review. Signed by Judge Amy Totenberg on 2/11/22. (hfm) (Entered: 02/11/2022) |
| 02/11/2022 | 1317 | ORDER: In light of CISAs ongoing review of Dr. Haldermans report, and the sensitive security issues identified by CISA in its February 10, 2022 notice, 1314 , the Court hereby STAYS counsels request to share Dr. Haldermans report with their clients. Signed by Judge Amy Totenberg on 2/11/22. (hfm) (Entered: 02/11/2022) |
| 02/11/2022 | 1318 | ORDER: The State Defendant's Emergency Motion 1309 is DENIED with respect to Dr. Starks reports and testimony and TEMPORARILY DEFERRED for review of any additional brief or evidence relating to Dr. Buells expert report and testimony. As it is clear that Dr. Buell did significant work in connection with his report and also provided data that conceivably relates to one Plaintiffs standing (Mr. Curling), the Court GIVES LEAVE TO the Coalition to address this specific notice |

| | | |
|---|---|---|
| | | issue in a brief with affidavits or evidence to be filed no later than February 16, 2022 at 10:00 A.M. No extension shall be granted. Signed by Judge Amy Totenberg on 2/11/22. (hfm) (Entered: 02/11/2022) |
| 02/16/2022 | 1319 | RESPONSE re 1309 Emergency MOTION to Exclude Coalition Plaintiffs' Supplemental Expert Reports *and Incorporate Existing Briefing, Docs. 1278, 1297, 1308* filed by Coalition for Good Governance, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett. (Attachments: # 1 Exhibit)(Ichter, Cary) (Additional attachment(s) added on 2/16/2022: # 2 AMENDED Main Document) (hfm). (Entered: 02/16/2022) |
| 02/16/2022 | | Notification of Docket Correction re 1319 Response to Motion. Amended Main Document added to docket entry to correct date on page 8 of original filing. (hfm) (Entered: 02/16/2022) |
| 02/17/2022 | | Submission of 1318 Order on Motion to Exclude, to District Judge Amy Totenberg. (hfm) (Entered: 02/17/2022) |
| 02/17/2022 | 1320 | TRANSCRIPT of Proceedings held on February 2, 2022, before Judge Amy Totenberg. Court Reporter/Transcriber Melissa Brock. A full directory of court reporters and their contact information can be found at www.gand.uscourts.gov/directory–court–reporters. Tape Number: 1. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 3/10/2022. Redacted Transcript Deadline set for 3/21/2022. Release of Transcript Restriction set for 5/18/2022. (Attachments: # 1 Appendix Notice of filing of transcript) (Entered: 02/17/2022) |
| 02/22/2022 | | Submission of 1303 MOTION for Oral Argument re 1251 MOTION to Intervene *for Limited Purposes* , to District Judge Amy Totenberg. (hfm) (Entered: 02/22/2022) |
| 02/22/2022 | 1321 | CERTIFICATE OF SERVICE re 1189 Certificate of Service filed by The Fulton County Board of Registration and Elections. (Lowman, David) Modified on 2/23/2022 (vs). (Entered: 02/22/2022) |
| 02/23/2022 | 1322 | ORDER GRANTING the State Defendants' Motion to Exclude the Supplemental Report of Dr. Buell and thus GRANTING IN PART AND DENYING IN PART Defendants' original Motion Doc. 1309 Emergency MOTION to Exclude Coalition Plaintiffs' Supplemental Expert Reports *and Incorporate Existing Briefing, Docs. 1278 , 1297 , 1308* . Signed by Judge Amy Totenberg on 2/23/2022. (vs) (Entered: 02/23/2022) |
| 02/28/2022 | 1323 | Notice for Leave of Absence for the following date(s): 4/27/2022 – 5/10/2022, by Cheryl Ringer. (Ringer, Cheryl) (Entered: 02/28/2022) |
| 03/02/2022 | 1324 | MOTION to Intervene with Brief In Support by Newsmax, Inc., Newsmax, Inc.. (Jackson–Fannin, Julian) (Entered: 03/02/2022) |
| 03/02/2022 | | ORDER by docket entry only, staying 1324 Motion to Intervene as well as the deadlines for any responses, pending the conclusion of CISAs review. Entered by Judge Amy Totenberg on 3/2/22. (hfm) (Entered: 03/02/2022) |
| 03/03/2022 | 1325 | Request for Leave of Absence for the following date(s): April 11, 2022 – May 17, 2022, by Bryan P. Tyson. (Tyson, Bryan) (Entered: 03/03/2022) |

| 03/03/2022 | 1326 | Request for Leave of Absence for the following date(s): April 11, 2022 – May 17, 2022, by Vincent Robert Russo, Jr. (Russo, Vincent) (Entered: 03/03/2022) |
|---|---|---|
| 03/04/2022 | 1327 | MOTION to Stay *Proceedings Pending Appeal or, in the alternative, Amend the Schedule* with Brief In Support by Brad Raffensperger. (Attachments: # 1 Exhibit A – Oral Argument Calendar Notice)(Russo, Vincent) (Entered: 03/04/2022) |
| 03/04/2022 | 1328 | PROVISIONALLY SEALED NOTICE Of Filing by Brad Raffensperger re 1327 MOTION to Stay *Proceedings Pending Appeal or, in the alternative, Amend the Schedule Ex Parte Communications* (Attachments: # 1 Exhibit A – Initial Production Pursuant to Court Order, # 2 Exhibit B – Supplemental Production Pursuant to Court Order)(Russo, Vincent) (Entered: 03/04/2022) |
| 03/05/2022 | 1329 | NOTICE of Appearance by Kurt Robert Hilbert on behalf of My Pillow Inc, Michael J Lindell (Hilbert, Kurt) (Entered: 03/05/2022) |
| 03/05/2022 | 1330 | Certificate of Interested Persons by My Pillow Inc, Michael J Lindell. (Hilbert, Kurt) (Entered: 03/05/2022) |
| 03/05/2022 | 1331 | NOTICE by My Pillow Inc *Rule 7.1 Corporate Disclosure Statement* (Hilbert, Kurt) (Entered: 03/05/2022) |
| 03/05/2022 | 1332 | MOTION to Intervene *by My Pillow Inc and Michael J Lindell* with Brief In Support by My Pillow Inc. (Attachments: # 1 Brief Memorandum of Law In Support of Motion to Intervene, # 2 Text of Proposed Order [Proposed] Order Granting My Pillow's and Michael Lindells's Motion to Intervene For Limited Purpose)(Hilbert, Kurt) (Entered: 03/05/2022) |
| 03/05/2022 | 1333 | APPLICATION for Admission of Douglas A Daniels Pro Hac Vice (Application fee $ 150, receipt number AGANDC–11636490). with Brief In Support by Michael J Lindell. (Hilbert, Kurt) Documents for this entry are not available for viewing outside the courthouse. (Entered: 03/05/2022) |
| 03/05/2022 | 1334 | APPLICATION for Admission of Heath A Novosad Pro Hac Vice (Application fee $ 150, receipt number AGANDC–11636491). with Brief In Support by My Pillow Inc. (Hilbert, Kurt) Documents for this entry are not available for viewing outside the courthouse. (Entered: 03/05/2022) |
| 03/07/2022 | | ORDER by docket entry only, staying 1332 Motion to Intervene as well as the deadlines for any responses, pending the conclusion of CISAs review. Entered by Judge Amy Totenberg on 3/7/22. (hfm) (Entered: 03/07/2022) |
| 03/07/2022 | 1335 | ORDER: The Court DIRECTS the parties to confer, and only after they have conferred, to provide the Court by Friday, March 11, 2022 at 10:00 A.M. with a consolidated list of outstanding discovery requests that were timely filed along with a description of how much time the parties need to complete each specific discovery item, i.e., through requisite document supplementation or completion of a previously noticed deposition. The Court DIRECTS the parties to provide, through a joint filing, a list of discovery issues on which the parties disagree. The Coalition Plaintiffs, Curling Plaintiffs, and Fulton County are DIRECTED to file any responses to the State Defendants' request to stay this proceeding pending the outcome of the Eleventh Circuit appeal as well as any other issues raised in the State Defendants' Motion 1327 , by Friday, March 11, 2022 at noon. Signed by Judge Amy Totenberg on 3/7/2022. (jra) (Entered: 03/07/2022) |
| 03/08/2022 | 1336 | |

| | | |
|---|---|---|
| | | APPLICATION for Admission of Joseph A Pull Pro Hac Vice (Application fee $ 150, receipt number AGANDC−11642538). with Brief In Support by My Pillow Inc. (Hilbert, Kurt) Documents for this entry are not available for viewing outside the courthouse. (Entered: 03/08/2022) |
| 03/08/2022 | 1337 | APPLICATION for Admission of Andrew D. Parker Pro Hac Vice (Application fee $ 150, receipt number AGANDC−11642555). with Brief In Support by My Pillow Inc. (Hilbert, Kurt) Documents for this entry are not available for viewing outside the courthouse. (Entered: 03/08/2022) |
| 03/09/2022 | 1338 | APPLICATION for Admission of Eric Havian Pro Hac Vice (Application fee $ 150, receipt number AGANDC−11644680). with Brief In Support by Coalition for Good Governance. (Brown, Bruce) Documents for this entry are not available for viewing outside the courthouse. (Entered: 03/09/2022) |
| 03/09/2022 | | APPROVAL by Clerks Office re: 1333 APPLICATION for Admission of Douglas A Daniels Pro Hac Vice (Application fee $ 150, receipt number AGANDC−11636490).. Attorney Douglas Daniels added appearing on behalf of Michael J Lindell, Michael J Lindell (nmb) (Entered: 03/09/2022) |
| 03/09/2022 | | APPROVAL by Clerks Office re: 1334 APPLICATION for Admission of Heath A Novosad Pro Hac Vice (Application fee $ 150, receipt number AGANDC−11636491).. Attorney Heath A. Novosad added appearing on behalf of Michael J Lindell, Michael J Lindell (nmb) (Entered: 03/09/2022) |
| 03/09/2022 | 1339 | CERTIFICATE OF SERVICE *Amended Report of Philip B. Stark* by Coalition for Good Governance, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett.(Ichter, Cary) (Entered: 03/09/2022) |
| 03/10/2022 | | ORDER, by docket entry only, granting 1333 and 1334 Applications for Admission Pro Hac Vice. Entered by Judge Amy Totenberg on 3/10/22. If the applicant does not have CM/ECF access in the Northern District of Georgia already, they must request access at http://pacer.gov. If they have electronically filed in this district in a previous case, please omit this step.(hfm) (Entered: 03/10/2022) |
| 03/11/2022 | 1340 | NOTICE Of Filing Joint Filing Regarding Discovery Per Court Order by Donna Curling, Donna Price, Jeffrey Schoenberg (Attachments: # 1 Exhibit A − Excerpts of Discovery Requests)(Cross, David) (Entered: 03/11/2022) |
| 03/11/2022 | | APPROVAL by Clerks Office re: 1336 APPLICATION for Admission of Joseph A Pull Pro Hac Vice (Application fee $ 150, receipt number AGANDC−11642538). Attorney Joseph A. Pull added appearing on behalf of Michael J Lindell, My Pillow Inc (cdg) (Entered: 03/11/2022) |
| 03/11/2022 | | APPROVAL by Clerks Office re: 1337 APPLICATION for Admission of Andrew D. Parker Pro Hac Vice (Application fee $ 150, receipt number AGANDC−11642555). Attorney Andrew D. Parker added appearing on behalf of Michael J Lindell and My Pillow Inc (cdg) (Entered: 03/11/2022) |
| 03/11/2022 | | APPROVAL by Clerks Office re: 1338 APPLICATION for Admission of Eric Havian Pro Hac Vice (Application fee $ 150, receipt number AGANDC−11644680). Attorney Eric Havian added appearing on behalf of Coalition for Good Governance (cdg) (Entered: 03/11/2022) |
| 03/11/2022 | | ORDER, by docket entry only, granting 1336 , 1337 , 1338 Applications for Admission Pro Hac Vice. Entered by Judge Amy Totenberg on 3/11/22. If the |

| | | |
|---|---|---|
| | | applicant does not have CM/ECF access in the Northern District of Georgia already, they must request access at http://pacer.gov. If they have electronically filed in this district in a previous case, please omit this step.(hfm) (Entered: 03/11/2022) |
| 03/11/2022 | 1341 | Minute Entry for proceedings held before Judge Amy Totenberg: Telephone Conference held on 3/11/2022. 1327 Motion to Stay TAKEN UNDER ADVISEMENT. Plaintiffs are DIRECTED to file a short letter response consistent with the Court's instructions by Tuesday, 3/15/2022. Motions for Summary Judgment due 3/31/2022. Responses due 4/22/2022. Replies due 5/6/2022. Hearing Concluded. (Court Reporter Shannon Welch)(adg) (Entered: 03/14/2022) |
| 03/14/2022 | 1342 | TRANSCRIPT of Telephone Conference Proceedings held on 3/11/2022, before Judge Amy Totenberg. Court Reporter/Transcriber Shannon R. Welch, RMR, CRR. A full directory of court reporters and their contact information can be found at www.gand.uscourts.gov/directory–court–reporters. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 4/4/2022. Redacted Transcript Deadline set for 4/14/2022. Release of Transcript Restriction set for 6/13/2022. (Attachments: # 1 Notice of Filing) (srw) (Entered: 03/14/2022) |
| 03/14/2022 | 1343 | STATUS REPORT by US CISA. (Talmor, Kate) (Entered: 03/14/2022) |
| 03/15/2022 | 1344 | CERTIFICATE OF SERVICE *of Discovery Materials (Objections to NOD)* by Coalition for Good Governance.(Ichter, Cary) (Entered: 03/15/2022) |
| 03/15/2022 | 1345 | NOTICE Of Filing Joint Filing re Response in Opposition to State Defendants' Motion to Stay Proceedings by Donna Curling, Donna Price, Jeffrey Schoenberg re 1327 MOTION to Stay *Proceedings Pending Appeal or, in the alternative, Amend the Schedule*, 1341 Order on Motion to Stay,, Telephone Conference, (Attachments: # 1 Exhibit 1 – 2022.03.15 BPB Letter Brief re Motion to Stay Proceedings)(Sparks, Adam) (Entered: 03/15/2022) |
| 03/16/2022 | 1346 | NOTICE by Brad Raffensperger, Rebecca N. Sullivan, David J. Worley *of Objection to the Amended Report of Dr. Stark* (Attachments: # 1 Exhibit Amended Report of Dr. Stark)(Miller, Carey) (Entered: 03/16/2022) |
| 03/17/2022 | 1347 | ORDER granting in part 1327 Motion to Stay. The existing deadlines for completing outstanding discovery shall be excluded from the stay. The Court will schedule a conference in the first week of April to address any outstanding discovery disputes that require the Courts resolution and potential discovery follow–up. Consistent with CISAs request, the Court ORDERS CISA to provide the Court with another status report regarding its review of Dr. Haldermans report and any related disclosures within 30 days of the date of this Order. Signed by Judge Amy Totenberg on 3/17/22. (hfm) (Entered: 03/17/2022) |
| 03/17/2022 | | Case Stayed (hfm) (Entered: 03/18/2022) |
| 03/18/2022 | 1348 | ORDER DENYING the State Defendants' request to depose or secure the affidavit of the Courts former law clerk. (Doc. 1340 at 8.) Signed by Judge Amy Totenberg on 3/18/22. (hfm) (Entered: 03/18/2022) |
| 03/23/2022 | 1349 | MOTION for Clarification re: 1348 Order with Brief In Support by Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, David J. Worley. (Russo, Vincent) (Entered: 03/23/2022) |

| 03/24/2022 | 1350 | ORDER: All counsel in this matter are directed to cease all letter brief submissions to the Court including all requests to the Court via e–mail except to the extent such communications are directed to Courtroom Deputy Harry Martin, regarding matters relating to the scheduling of hearings, leaves of absence, and courtroom technology. Counsel seeking to file any form of brief or motion for an extension of time must file any such request on the docket, along with any substantive arguments. Signed by Judge Amy Totenberg on 3/24/22. (hfm) (Entered: 03/24/2022) |
|---|---|---|
| 03/28/2022 | 1351 | State Defendants' Response to 30(b)(6) Issue by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley (Attachments: # 1 Exhibit A – Email regarding Brief)(Tyson, Bryan) Modified on 3/29/2022 to edit docket (cavc). (Entered: 03/28/2022) |
| 03/29/2022 | | NOTICE SCHEDULING TELEPHONE PROCEEDING by docket entry only: Discovery Hearing set for 4/7/2022 at 03:00 PM before Judge Amy Totenberg. Connection Instructions: Please Call 1–888–684–8852. Access Code 7001576#. You must follow the instructions of the Court for remote proceedings available here. The procedure for filing documentary exhibits admitted during the proceeding is available here. *Photographing, recording, or broadcasting of any judicial proceedings, including proceedings held by video teleconferencing or telephone conferencing, is strictly and absolutely prohibited.* (hfm) (Entered: 03/29/2022) |
| 03/29/2022 | 1352 | NOTICE of Appearance by Russell Todd Abney on behalf of Coalition for Good Governance (Abney, Russell) (Entered: 03/29/2022) |
| 03/30/2022 | 1353 | NOTICE of Appearance by Andrew D. Parker on behalf of Michael J Lindell (Parker, Andrew) (Entered: 03/30/2022) |
| 03/30/2022 | 1354 | MOTION for Extension of Time to File Response re: 1346 Notice (Other) with Brief In Support by Coalition for Good Governance, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett. (Ichter, Cary) (Entered: 03/30/2022) |
| 03/30/2022 | | ORDER, by docket entry only, granting 1354 Motion for Extension of Time, through and including Friday April 1, by 5:00pm to respond re 1346 Notice. Entered by Judge Amy Totenberg on 3/30/22. (hfm) (Entered: 03/30/2022) |
| 03/30/2022 | 1355 | NOTICE by Michael J Lindell *of Certificate of Consent for the Withdrawal of Counsel pursuant to LR 83.1(E)(3)* (Daniels, Douglas) (Entered: 03/30/2022) |
| 03/30/2022 | 1356 | Unopposed MOTION for Extension of Time to File Response re: 1349 MOTION for Clarification re: 1348 Order by Donna Curling, Donna Price, Jeffrey Schoenberg. (Attachments: # 1 Text of Proposed Order)(Cross, David) (Entered: 03/30/2022) |
| 03/30/2022 | | ORDER, by docket entry only, granting 1356 Motion for Extension of Time, through and including April 11, 2022, to file a response re: 1349 MOTION for Clarification of the 1348 Order. Entered by Judge Amy Totenberg on 3/330/22. (hfm) (Entered: 03/30/2022) |
| 03/31/2022 | 1357 | NOTICE Of Filing to Clarify State Defs' Responses to 30b6 Issue by Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, David J. Worley re 1351 Notice (Other), (Attachments: # 1 Exhibit March 28, 2022 – Email, # 2 Exhibit March 15, 2022 – Email, # 3 Exhibit Pls' 3rd Am. Rule 30b6 Dep Notice to GA SOS)(Russo, Vincent) (Entered: 03/31/2022) |
| 04/01/2022 | 1358 | |

| | | RESPONSE re 1346 Notice (Other) filed by Coalition for Good Governance, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett. (Ichter, Cary) (Entered: 04/01/2022) |
|---|---|---|
| 04/05/2022 | 1359 | ORDER regarding April 7, 2022 teleconference. The parties are DIRECTED to review the listed discovery disputes, indicate their answers to the status of the relevant disputes, and file completed forms by Thursday, April 7, 2022 at 10:00 AM. Signed by Judge Amy Totenberg on 04/05/2022. (amb) (Entered: 04/05/2022) |
| 04/06/2022 | 1360 | NOTICE Of Filing Discovery Dispute (Coffee County) Requiring the Court's Attention by Coalition for Good Governance (Attachments: # 1 Exhibit EX 1 Email re Coffee Co Issues, # 2 Exhibit EX 1–1 attached meeting minutes, # 3 Exhibit EX 2 email follow–up requesting documents, # 4 Exhibit EX 2–1 attached press release from SOS, # 5 Exhibit EX 3 email 2nd follow–up requesting documents, # 6 Exhibit EX 3–1 attached email)(Abney, Russell) (Entered: 04/06/2022) |
| 04/07/2022 | 1361 | NOTICE Of Filing State Defendants' Discovery Dispute Document by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley re 1359 Order, (Tyson, Bryan) (Entered: 04/07/2022) |
| 04/07/2022 | 1362 | NOTICE Of Filing Plaintiffs' Identification of Outstanding Discovery Disputes per April 5, 2022 Order by Donna Curling, Donna Price, Jeffrey Schoenberg re 1359 Order, (Cross, David) (Entered: 04/07/2022) |
| 04/07/2022 | 1363 | NOTICE Of Filing Electronic Media by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley (Tyson, Bryan) (Entered: 04/07/2022) |
| 04/07/2022 | 1369 | Minute Entry for proceedings held before Judge Amy Totenberg: Telephone Conference held on 4/7/2022. See Transcript (Court Reporter Melissa Brock)(vs) (Entered: 04/14/2022) |
| 04/08/2022 | 1364 | NOTICE Of Filing Recording of Scott Hall by Coalition for Good Governance (Attachments: # 1 Exhibit Informal transcript of Hall recording)(Abney, Russell) (Entered: 04/08/2022) |
| 04/11/2022 | 1365 | TRANSCRIPT of Telephone Conference Proceedings held on 1/31/2022, before Judge Amy Totenberg. Court Reporter/Transcriber Shannon R. Welch, RMR, CRR. A full directory of court reporters and their contact information can be found at www.gand.uscourts.gov/directory–court–reporters. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 5/2/2022. Redacted Transcript Deadline set for 5/12/2022. Release of Transcript Restriction set for 7/11/2022. (Attachments: # 1 Notice of Filing) (srw) (Entered: 04/11/2022) |
| 04/11/2022 | 1366 | MOTION for Leave to File Excess Pages by Donna Curling, Donna Price, Jeffrey Schoenberg. (Attachments: # 1 Text of Proposed Order)(Cross, David) (Entered: 04/11/2022) |
| 04/11/2022 | 1367 | RESPONSE in Opposition re 1349 MOTION for Clarification re: 1348 Order filed by Donna Curling, Donna Price, Jeffrey Schoenberg. (Attachments: # 1 Exhibit A – Dec. 3, 2020 Email Correspondence)(Cross, David) (Entered: 04/11/2022) |
| 04/13/2022 | 1368 | |

| | | |
|---|---|---|
| | | NOTICE Of Filing Requested Deposition Transcripts by Donna Curling, Donna Price, Jeffrey Schoenberg (Attachments: # 1 Chris Harvey Dep. Tr. (Redacted), # 2 Merritt Beaver (Day 1) Dep. Tr. (Redacted), # 3 Merritt Beaver (Day 2) Dep. Tr. (Redacted), # 4 Michael Barnes Dep. Tr. (Redacted), # 5 Gabriel Sterling Dep. Tr. (Redacted), # 6 Anh Le Dep. Tr., # 7 Matthew Mashburn Dep. Tr., # 8 Sarah Ghazal Dep. Tr. (Redacted), # 9 Rebecca Sullivan Dep. Tr. (Redacted))(Cross, David) (Entered: 04/13/2022) |
| 04/18/2022 | 1370 | PROVISIONALLY SEALED NOTICE Of Filing Requested Deposition Transcripts by Donna Curling, Donna Price, Jeffrey Schoenberg re 1368 Notice of Filing,, (Attachments: # 1 Chris Harvey Dep. Tr. (Sealed), # 2 Merritt Beaver (Day 1) Dep. Tr. (Sealed), # 3 Merritt Beaver (Day 2) Dep. Tr. (Sealed), # 4 Michael Barnes Dep. Tr. (Sealed), # 5 Gabriel Sterling Dep. Tr. (Sealed), # 6 Anh Le Dep. Tr., # 7 Matthew Mashburn Dep. Tr., # 8 Sarah Ghazal Dep. Tr. (Sealed), # 9 Rebecca Sullivan Dep. Tr. (Sealed))(Cross, David) (Entered: 04/18/2022) |
| 04/18/2022 | 1371 | STATUS REPORT by US CISA. (Talmor, Kate) (Entered: 04/18/2022) |
| 04/19/2022 | | ORDER, by docket entry only: Consistent with CISAs request in the 1371 Status Report, the Court ORDERS CISA to provide the Court with another status report regarding its review of Dr. Haldermans report and any related disclosures within 30 days of the date of this Order. Entered by Judge Amy Totenberg on 4/19/22. (hfm) (Entered: 04/19/2022) |
| 04/25/2022 | 1372 | RESPONSE re 1366 MOTION for Leave to File Excess Pages *Response in Opposition* filed by Brad Raffensperger. (Russo, Vincent) (Entered: 04/25/2022) |
| 04/25/2022 | 1373 | REPLY BRIEF re 1349 MOTION for Clarification re: 1348 Order *Reply in Support of Motion for Clarification* filed by Brad Raffensperger. (Russo, Vincent) (Entered: 04/25/2022) |
| 04/27/2022 | | Submission of 1349 MOTION for Clarification re: 1348 Order , to District Judge Amy Totenberg. (hfm) (Entered: 04/27/2022) |
| 04/27/2022 | 1374 | TRANSCRIPT of Proceedings held on April 7, 2022, before Judge Amy Totenberg. Court Reporter/Transcriber Melissa Brock. A full directory of court reporters and their contact information can be found at www.gand.uscourts.gov/directory−court−reporters. Tape Number: 1. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 5/18/2022. Redacted Transcript Deadline set for 5/31/2022. Release of Transcript Restriction set for 7/26/2022. (Attachments: # 1 Appendix Notice of filing of transcript) (Entered: 04/27/2022) |
| 04/28/2022 | 1375 | REPLY to Response to Motion re 1366 MOTION for Leave to File Excess Pages filed by Donna Curling, Donna Price, Jeffrey Schoenberg. (Cross, David) (Entered: 04/28/2022) |
| 05/02/2022 | 1376 | Request for Leave of Absence for the following date(s): 6/9/22; 6/13/22 − 6/24/22; 6/27/22 − 7/1/22; 7/5/22 − 7/15/22, by Bryan P. Tyson. (Tyson, Bryan) (Entered: 05/02/2022) |
| 05/09/2022 | 1377 | NOTICE Of Filing Investigative Reports and Timestamps by Brad Raffensperger re 1360 Notice of Filing, (Attachments: # 1 Exhibit A − Will be filed Under Seal, # 2 |

| | | |
|---|---|---|
| | | Exhibit B – Will be filed Under Seal, # <u>3</u> Exhibit C – Will be filed Under Seal, # <u>4</u> Exhibit D – Coffee County Acceptance Test Documents)(Russo, Vincent) (Entered: 05/09/2022) |
| 05/09/2022 | <u>1378</u> | SEALED at <u>1389</u> NOTICE Of Filing Investigations Reports and Timestamps by Brad Raffensperger re <u>1377</u> Notice of Filing, (Attachments: # <u>1</u> Exhibit A – SEB 2013–38, # <u>2</u> Exhibit B – SEB 2016–053, # <u>3</u> Exhibit C – SEB 2014–06)(Russo, Vincent) Modified on 5/10/2022 QC email sent re no Motion filed(tmf). Modified on 6/2/2022 to edit red text(tmf). (Entered: 05/09/2022) |
| 05/10/2022 | | Submission of <u>1366</u> MOTION for Leave to File Excess Pages , to District Judge Amy Totenberg. (hfm) (Entered: 05/10/2022) |
| 05/10/2022 | <u>1379</u> | MOTION for Leave to File Matters Under Seal re: <u>1378</u> Notice of Filing, *State Defendants' Motion for Leave to File Matters Under Seal* by Brad Raffensperger. (Attachments: # <u>1</u> Text of Proposed Order [Proposed] Order)(Russo, Vincent) (Entered: 05/10/2022) |
| 05/17/2022 | <u>1380</u> | Application for Leave of Absence for the following date(s): 07/29/22, 08/01/22, 08/02/22, 08/03/22, by Cary Ichter. (Ichter, Cary) (Entered: 05/17/2022) |
| 05/19/2022 | <u>1381</u> | STATUS REPORT by US CISA. (Talmor, Kate) (Entered: 05/19/2022) |
| 05/20/2022 | <u>1382</u> | Consent MOTION <u>1316</u> Order on Motion to Intervene,,,,, *to Lift Stay of Fox News Network's Motion to Intervene for Limited Purpose* with Brief In Support by Fox News Network, LLC. (Attachments: # <u>1</u> Ex A – DE Stipulation and Order)(Peeler, Charles) (Entered: 05/20/2022) |
| 05/24/2022 | <u>1383</u> | RESPONSE re <u>1382</u> Consent MOTION <u>1316</u> Order on Motion to Intervene,,,,, *to Lift Stay of Fox News Network's Motion to Intervene for Limited Purpose Regarding Obtaining an Unredacted Copy of Dr. Halderman's Report* filed by Donna Curling, Donna Price, Jeffrey Schoenberg. (Cross, David) (Entered: 05/24/2022) |
| 05/26/2022 | <u>1384</u> | Request for Leave of Absence for the following date(s): 6/10/2022 – 6/28/2022, by David D. Cross. (Cross, David) (Entered: 05/26/2022) |
| 05/27/2022 | <u>1385</u> | ORDER: At the Court's direction, the Curling Plaintiffs have filed the deposition transcripts of the four Rule 30(b)(6) designees of the Secretary of State's office who have previously been deposed in this case. (Docs. <u>1368</u> , <u>1370</u> .) To aid in the Court's review of these depositions, the Court directs the Curling Plaintiffs to file, on or before June 3, 2022, a list of specific line and page numbers in each of the four depositions that the Curling Plaintiffs wish to bring to the Court's attention as a representative sampling of the specific portions of the deposition testimony that they contend failed to meet the requirements for a Rule 30(b)(6) designee. Signed by Judge Amy Totenberg on 5/27/2022. (tmf) Modified on 5/27/2022 to edit date (tmf). (Entered: 05/27/2022) |
| 05/27/2022 | <u>1386</u> | ORDER: At the Court's direction so that it might assess a pending discovery dispute, the State Defendants filed three sample investigative reports conducted by the Secretary of State's office previously produced on a sealed basis in the Fair Fight Action litigation. (See Docs. <u>1377</u> , <u>1378</u> .) To further assist the Court in ascertaining and addressing any burden of complying with the Curling Plaintiffs' request for investigative reports in this matter, the Court directs the State Defendants to identify, on or before June 1, 2022, the number of similar investigative reports initiated or completed by the Secretary of State's Office that |

| | | |
|---|---|---|
| | | relate to election security and operations over the period April 1, 2020 through September 1, 2021. Signed by Judge Amy Totenberg on 5/27/2022. (tmf) (Entered: 05/27/2022) |
| 05/27/2022 | 1387 | NOTICE Of Filing Plaintiffs' Objection to State Defendants' Failure to Comply with the Court's April 7, 2022 Directive by Donna Curling, Donna Price, Jeffrey Schoenberg re 1377 Notice of Filing, (Cross, David) (Entered: 05/27/2022) |
| 05/31/2022 | | NOTICE OF TELEPHONE PROCEEDING: Status Conference set for 6/7/2022 at 05:15 PM before Judge Amy Totenberg. Connection Instructions: Please Call 1–888–684–8852. Access Code 7001576#. You must follow the instructions of the Court for remote proceedings available here. The procedure for filing documentary exhibits admitted during the proceeding is available here. *Photographing, recording, or broadcasting of any judicial proceedings, including proceedings held by video teleconferencing or telephone conferencing, is strictly and absolutely prohibited.* (hfm) (Entered: 05/31/2022) |
| 05/31/2022 | | Submission of 1379 MOTION for Leave to File Matters Under Seal re: 1378 Notice of Filing, *State Defendants' Motion for Leave to File Matters Under Seal*, to District Judge Amy Totenberg. (hfm) (Entered: 05/31/2022) |
| 06/01/2022 | 1388 | RESPONSE re 1386 Order,,,, Set Submission Deadline,,, *State Defendants' Response to Court's Order and Case Status Update* filed by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Attachments: # 1 Exhibit A – Order in VoterGA v. State of Georgia, # 2 Exhibit B – Transcript of Oral Argument on Appeals to Eleventh Circuit)(Tyson, Bryan) (Entered: 06/01/2022) |
| 06/02/2022 | 1389 | ORDER granting 1379 Motion for Leave to File Matters Under Seal. Signed by Judge Amy Totenberg on 6/1/2022. (tmf) (Entered: 06/02/2022) |
| 06/03/2022 | 1390 | NOTICE Of Filing Requested Citations of Representative Portions of Rule 30(b)(6) Deposition Transcripts by Donna Curling, Donna Price, Jeffrey Schoenberg re 1385 Order,,,, Set Submission Deadline,,, (Cross, David) (Entered: 06/03/2022) |
| 06/04/2022 | 1391 | STATUS REPORT by US CISA. (Talmor, Kate) (Entered: 06/04/2022) |
| 06/05/2022 | 1392 | RESPONSE re 1388 Response (Non–Motion), *COALITION PLAINTIFFS RESPONSE TO STATE DEFENDANTS NOTICE OF FILING [DOC. 1388]* filed by Coalition for Good Governance, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett. (McGuire, Robert) (Entered: 06/05/2022) |
| 06/06/2022 | 1393 | NOTICE by U.S. Dominion, Inc. *(Non–Party U.S. Dominion, Inc.'s Notice of Withdrawal of Opposition to Fox News Network, LLC's Motion to Intervene for Limited Purpose)* (Maguire, Joseph) (Entered: 06/06/2022) |
| 06/06/2022 | 1394 | REPLY BRIEF re 1382 Consent MOTION 1316 Order on Motion to Intervene,,,,, *to Lift Stay of Fox News Network's Motion to Intervene for Limited Purpose* filed by Fox News Network, LLC. (Peeler, Charles) (Entered: 06/06/2022) |
| 06/07/2022 | | Submission of 1382 Consent MOTION 1316 Order on Motion to Intervene, *to Lift Stay of Fox News Network's Motion to Intervene for Limited Purpose*, to District Judge Amy Totenberg. (hfm) (Entered: 06/07/2022) |
| 06/07/2022 | 1395 | Minute Entry for proceedings held before Judge Amy Totenberg: Telephone Conference held on 6/7/2022. See Transcript. (Court Reporter Shannon Welch)(tmf) |

| | | |
|---|---|---|
| | | (Entered: 06/08/2022) |
| 06/10/2022 | 1397 | NOTICE Of Filing Response to Court Request for Investigative Update and Additional Document Production by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley re 1387 Notice of Filing, 1395 Telephone Conference (Attachments: # 1 Exhibit A – Dec. 2021 SEB Hearing Transcript – Coffee County Portion)(Tyson, Bryan) (Entered: 06/10/2022) |
| 06/13/2022 | 1398 | ORDER granting Plaintiff's request to depose Ed Lindsey and Jan Johnston re 1362 Notice of Filing. However, because Lindsey and Johnston have only recently joined the SEB and have therefore a limited scope of relevant knowledge, the Court limits their depositions to ninety (90) minutes each. Signed by Judge Amy Totenberg on 6/13/2022. (dob) (Entered: 06/13/2022) |
| 06/15/2022 | 1399 | CERTIFICATE OF SERVICE *of Notices of Intent to Serve Subpoenas and exhibits thereto* by Donna Curling, Donna Price, Jeffrey Schoenberg.(Kaiser, Mary) (Entered: 06/15/2022) |
| 06/15/2022 | 1400 | NOTICE Of Filing List of Discovery to Complete Before Summary Judgment or Trial by Donna Curling, Donna Price, Jeffrey Schoenberg (Kaiser, Mary) (Entered: 06/15/2022) |
| 06/15/2022 | 1401 | NOTICE Of Filing List of Discovery to Complete Before Summary Judgement or Trial by Coalition for Good Governance (Abney, Russell) (Entered: 06/15/2022) |
| 06/17/2022 | 1402 | ORDER granting in part and denying in part 1349 Motion for Clarification; granting 1366 Motion for Leave to File Excess Pages. Signed by Judge Amy Totenberg on 6/17/22. (hfm) (Entered: 06/17/2022) |
| 06/17/2022 | 1403 | NOTICE Of Filing Plaintiffs' Statement on Proceeding to Trial and Denying or Deferring Summary Judgment by Donna Curling, Donna Price, Jeffrey Schoenberg (Kaiser, Mary) (Entered: 06/17/2022) |
| 06/17/2022 | 1404 | MOTION to Withdraw Zachary Fuchs as Attorney by Donna Curling, Donna Price, Jeffrey Schoenberg. (Attachments: # 1 Text of Proposed Order)(Kaiser, Mary) Modified on 6/21/2022 to edit applicable attorney (dob). (Entered: 06/17/2022) |
| 06/21/2022 | | ORDER, by docket entry only, granting 1404 Motion to Withdraw as Attorney. Attorney Zachary D. Fuchs terminated. Entered by Judge Amy Totenberg on 6/21/22. (hfm) (Entered: 06/21/2022) |
| 06/23/2022 | 1405 | ORDER: During a June 7, 2022 teleconference, the Court invited the parties to provide their positions on whether the Court should allow this case to proceed directly to trial instead of considering any motions for summary judgment. Plaintiffs provided their position on June 17, 2022 through a joint filing. (See Doc. 1403 .) Defendants did not notify the Court of their position. The Court therefore will treat Plaintiffs' June 17, 2022 filing as if it had been filed as a motion. In the event that Defendants wish to respond to any of the arguments raised by Plaintiffs in their June 17, 2022 filing, Defendants are directed to do so by July 1, 2022. Plaintiffs may file a reply to any responses by July 8, 2022. The Clerk is DIRECTED to submit this matter to the Court upon completion of the briefing. Signed by Judge Amy Totenberg on 6/23/2022. (tmf) (Entered: 06/23/2022) |
| 06/24/2022 | 1406 | ORDER: The Court DIRECTS CISA to submit privileged and confidential redaction recommendations relative to Dr. Haldermans report by July 22, 2022. |

| | | |
|---|---|---|
| | | CISAs redaction recommendations should be submitted to the Court via email to the Courts Courtroom Deputy, Mr. Harry Martin. Plaintiffs are DIRECTED to promptly share their own proposed redactions with CISA for its consideration.Alternatively, if CISAs position is that the only information from Dr. Haldermans report that should be publicly disclosed is the information contained in CISAs public advisory, and that the report itself should remain under seal, CISA is directed to file a short brief explaining its position by July 8, 2022. Signed by Judge Amy Totenberg on 6/24/22. (hfm) (Entered: 06/24/2022) |
| 06/27/2022 | 1407 | MOTION for Hearing re 1360 Notice of Filing, by Coalition for Good Governance. (Abney, Russell) (Entered: 06/27/2022) |
| 06/28/2022 | 1408 | ORDER: The Coalition Plaintiffs are DIRECTED to file a notice to the Court by Wednesday, June 29, at 10:00 A.M. identifying the individuals whom they seek to depose related to the Coffee County discovery dispute and, for any Rule 30(b)(6) deponents, the specific topics they seek to cover in those depositions. In their submission, the Coalition Plaintiffs should also identify which components of the Joint Discovery Dispute 1360 they believe have not been resolved. The State Defendants are DIRECTED to respond to the Coalition Plaintiffs Motion for Hearing 1407 and submission by Thursday, June 30, at 5:00 P.M. Any other parties who wish to respond should also do so by Thursday, June 30, at 5:00 P.M. Signed by Judge Amy Totenberg on 6/28/22. (hfm) (Entered: 06/28/2022) |
| 06/29/2022 | 1409 | NOTICE Of Filing Outstanding Discovery Issues by Coalition for Good Governance re 1408 Order,,,, Set Submission Deadline,,, (Abney, Russell) (Entered: 06/29/2022) |
| 06/29/2022 | 1410 | MOTION to Quash Subpoenas, MOTION for Protective Order with Brief In Support by Coffee County Board of Elections. (Attachments: # 1 Brief Memorandum in Support of Motion to Quash, # 2 Exhibit Subpoena to Testify, # 3 Exhibit Subpoena to Produce, # 4 Affidavit Affidavit of Rachel Roberts)(Kinsley, Nicholas) . Added MOTION for Protective Order on 6/30/2022 (tmf). (Entered: 06/29/2022) |
| 06/29/2022 | 1411 | MOTION to Quash Subpoenas, MOTION for Protective Order with Brief In Support by Paul V. Maggio. (Coleman, Eric) . Added MOTION for Protective Order on 6/30/2022 (tmf). (Entered: 06/29/2022) |
| 06/30/2022 | | Notification of Docket Correction re 1410 MOTION to Quash Subpoenas, MOTION for Protective Order, 1411 MOTION to Quash Subpoenas, MOTION for Protective Order. Modified 6/30/2022 to add additional requested motion parts. (tmf) (Entered: 06/30/2022) |
| 06/30/2022 | 1412 | RESPONSE re 1403 Notice of Filing, 1409 Notice of Filing, 1405 Order,,, 1408 Order,,,, Set Submission Deadline,,, *to Plaintiffs' Filings* filed by Brad Raffensperger, Rebecca N. Sullivan. (Russo, Vincent) (Entered: 06/30/2022) |
| 07/01/2022 | | Submission of 1408 Order, to District Judge Amy Totenberg. (hfm) (Entered: 07/01/2022) |
| 07/01/2022 | 1413 | MOTION to Withdraw Charles L. Babcock and Joel Robert Glover as Attorney by Fox News Network, LLC. (Attachments: # 1 Text of Proposed Order Proposed Order)(Babcock, Charles) Modified on 7/5/2022 to edit applicable filer (dob). (Entered: 07/01/2022) |

| 07/05/2022 | | ORDER, by docket entry only, granting 1413 Motion to Withdraw as Attorney. Attorney Charles L. Babcock and Joel Robert Glover terminated. Entered by Judge Amy Totenberg on 7/5/22. (hfm) (Entered: 07/05/2022) |
|---|---|---|
| 07/06/2022 | 1414 | USCA Order GRANTING Withdrawal of Counsel re: 937 Notice of Appeal filed by Brad Raffensperger, The State Election Board and 973 Amended Notice of Appeal, filed by Rebecca N. Sullivan, David J. Worley, Brad Raffensperger, The State Election Board. Case Appealed to USCA– 11th Circuit. Case Number 20–13730–AA. (pjm) (Additional attachment(s) added on 7/6/2022: # 1 Corrected USCA Order) (pjm). (Entered: 07/06/2022) |
| 07/07/2022 | 1415 | ORDER: Currently pending before the Court are Plaintiffs' Renewed Motions for Attorney's Fees (Docs. 967 , 998 ), through which Plaintiffs collectively seek to recover over $6 million in attorney's fees and expenses. As a component of the briefing on these pending Motions, the parties have incorporated by reference their prior briefing from Plaintiffs' original Motions for Attorney's Fees (Docs. 595 and 596 ) and Plaintiffs' Joint Motion for Sanctions (Doc. 623 ). In the process of litigating these Motions, the parties have filed hundreds of pages of briefs and supporting documents, which, in turn, has resulted in an enormous paper trail. Given the voluminous nature of the briefing on this matter, the Court DIRECTS the parties to submit courtesy copies of their filings to the Court on or before July 25, 2022 in a manner consistent with the Court's Standing Order.(See Standing Order, Doc. 11 at 56.) The Court has included a list of the filings that it believes should be submitted by each party and the number of binders that they should each submit: See document for further specifics. Signed by Judge Amy Totenberg on 7/7/2022. (tmf) (Entered: 07/07/2022) |
| 07/08/2022 | 1416 | NOTICE Of Filing Plaintiffs' Reply in Support of Proceeding to Trial and Denying or Deferring Summary Judgment and Regarding Coffee County Voting System Breach Discovery by Donna Curling, Donna Price, Jeffrey Schoenberg re 1403 Notice of Filing (Attachments: # 1 Exhibit A – May 2021 Email Correspondence)(Cross, David) (Entered: 07/08/2022) |
| 07/11/2022 | | Submission of 1403 Notice of Filing Plaintiffs' Statement on Proceeding to Trial and Denying or Deferring Summary Judgment, to District Judge Amy Totenberg. (hfm) (Entered: 07/11/2022) |
| 07/11/2022 | 1417 | MOTION to Withdraw re 1410 MOTION to Quash Subpoenas MOTION for Protective Order by Coffee County Board of Elections. (Kinsley, Nicholas) Modified on 7/13/2022 to edit text (tmf). (Entered: 07/11/2022) |
| 07/13/2022 | 1418 | ORDER: On June 29, 2022, Movant Coffee County Board of Elections & Registration filed a Motion to Quash (Doc. 1410 ) the subpoenas duces tecum served on it by the Curling Plaintiffs in this matter. (Docs. 1410–2, 1410–3.) Alternatively, the Movant requested that this Court issue a protective order. The Movant now moves to withdraw its previously filed Motion to Quash and its alternative Motion for Protective Order. (Doc. 1417 .) The Court GRANTS Movant Coffee County's Board of Elections & Registration's Motion to Withdraw its Motion to Quash and/or Motion for Protective Order [Doc. 1417 ]. Signed by Judge Amy Totenberg on 7/13/2022. (tmf) (Entered: 07/13/2022) |
| 07/13/2022 | 1419 | RESPONSE in Opposition re 1411 MOTION to Quash Subpoenas MOTION for Protective Order filed by Donna Curling, Donna Price, Jeffrey Schoenberg. (Cross, David) (Entered: 07/13/2022) |

| 07/14/2022 | 1420 | NOTICE by Coalition for Good Governance, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett (Ichter, Cary) (Entered: 07/14/2022) |
|---|---|---|
| 07/14/2022 | 1421 | NOTICE Of Filing Open Discovery Items Requiring Resolution by the Court by Donna Curling, Donna Price, Jeffrey Schoenberg (Cross, David) (Entered: 07/14/2022) |
| 07/15/2022 | 1422 | Minute Entry for proceedings held before Judge Amy Totenberg: Telephone Conference held on 7/15/2022. On July 15, 2022, the Court held a telephone conference with the parties counsel concerning several pending discovery disputes. The Court ordered that all outstanding discovery in this matter must be completed by September 2, 2022. The Court further directed the parties to file any motions for summary judgment within 45 days of the discovery deadline. Additionally, the Court held that the Objections that the State Defendants raised in their Notice of Objections to the Amended Report of Dr. Stark (Doc. 1346 ) are DENIED subject to the right to file any Daubert motions as appropriate. With respect to the State Defendants assertion of investigative privilege over documents related to the alleged voting system breach in Coffee County, the Court directed the State Defendants to produce a privilege log by July 22, 2022. The State Defendants are further DIRECTED to file a short brief explaining the basis of their investigative privilege assertion. Plaintiffs are DIRECTED to file any responses to the State Defendants assertions of privilege by July 28, 2022, and the State Defendants are DIRECTED to file any reply to Plaintiffs responses by August 2, 2022. The Coalition Plaintiffs Request for Oral Argument on Joint Discovery Dispute Doc. 1360 (Doc. 1407 ) is DENIED as moot. (Court Reporter Melissa Brock)(tmf) (Entered: 07/15/2022) |
| 07/15/2022 | 1423 | CERTIFICATE OF SERVICE *Rule 5.4 Certificate of Service* by Brad Raffensperger.(LaRoss, Diane) (Entered: 07/15/2022) |
| 07/18/2022 | 1424 | TRANSCRIPT of Proceedings held on July 15, 2022, before Judge Amy Totenberg. Court Reporter/Transcriber Melissa Brock. A full directory of court reporters and their contact information can be found at www.gand.uscourts.gov/directory–court–reporters. Tape Number: 1. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/8/2022. Redacted Transcript Deadline set for 8/18/2022. Release of Transcript Restriction set for 10/17/2022. (Attachments: # 1 Appendix Notice of Filing) (Entered: 07/18/2022) |
| 07/20/2022 | 1425 | CERTIFICATE OF SERVICE *of Notice of Intent to Serve Deposition Subpoenas* by Donna Curling, Donna Price, Jeffrey Schoenberg.(Cross, David) (Entered: 07/20/2022) |
| 07/20/2022 | 1426 | CERTIFICATE OF SERVICE by Coalition for Good Governance, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett.(Ichter, Cary) (Entered: 07/20/2022) |
| 07/22/2022 | 1427 | RESPONSE re 1422 Order on Motion for Hearing,,,,,, Telephone Conference,,,,, *State Defendants' Brief Regarding Investigative Privilege* filed by Brad Raffensperger. (Russo, Vincent) (Entered: 07/22/2022) |
| 07/24/2022 | 1428 | NOTICE by Coalition for Good Governance, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett *of Intent to Serve Subpoenas* (Ichter, Cary) (Entered: 07/24/2022) |

| 07/25/2022 |  | Submission of <u>1406</u> Order, to District Judge Amy Totenberg. (hfm) (Entered: 07/25/2022) |
|---|---|---|
| 07/25/2022 | <u>1429</u> | NOTICE by Coalition for Good Governance, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett *of Intent to Serve Subpoenas* (Ichter, Cary) (Entered: 07/25/2022) |
| 07/26/2022 | <u>1430</u> | NOTICE by US CISA *In response to Court's June 6, 2022 Order* <u>1406</u> (Talmor, Kate) Modified on 7/26/2022 to edit doc links(tmf). (Entered: 07/26/2022) |
| 07/26/2022 | <u>1431</u> | NOTICE by U.S. Dominion, Inc. *of Request to Review and Comment on Plaintiffs' Proposed Redactions to Dr. Halderman Report* (Kozloski, Robert) (Entered: 07/26/2022) |
| 07/26/2022 | <u>1432</u> | REPLY BRIEF re <u>1411</u> MOTION to Quash Subpoenas MOTION for Protective Order filed by Paul V. Maggio. (Attachments: # <u>1</u> Affidavit Declaration of Richard Capriola)(Coleman, Eric) (Entered: 07/26/2022) |
| 07/27/2022 | <u>1433</u> | NOTICE of Appearance by Richard John Capriola on behalf of Paul V. Maggio (Capriola, Richard) (Entered: 07/27/2022) |
| 07/27/2022 | <u>1434</u> | NOTICE by Coalition for Good Governance, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett *of Intent to Serve Subpoenas* (Ichter, Cary) (Entered: 07/27/2022) |
| 07/27/2022 | <u>1435</u> | Request for Leave of Absence for the following date(s): August 16–August 24, September 5–September 7 (2022), by Robert Alexander McGuire, III. (McGuire, Robert) Modified on 7/28/2022 to consolidate dates(tmf). (Entered: 07/27/2022) |
| 07/27/2022 | <u>1436</u> | NOTICE by Coalition for Good Governance, Donna Curling, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett, Donna Price, Jeffrey Schoenberg *of Intent to Serve Subpoenas* (Ichter, Cary) (Entered: 07/27/2022) |
| 07/28/2022 |  | Submission of <u>1411</u> MOTION to Quash Subpoenas MOTION for Protective Order, to District Judge Amy Totenberg. (hfm) (Entered: 07/28/2022) |
| 07/28/2022 | <u>1437</u> | MOTION for Leave to File Plaintiffs' Surreply in Opposition to <u>1411</u> Motion to Quash Subpoenas and Motion for a Protective Order by Paul V. Maggio by Donna Curling, Donna Price, Jeffrey Schoenberg. (Attachments: # <u>1</u> Ex. A – Proposed Surreply, # <u>2</u> Ex. B – Proposed Order)(Knapp, Halsey) Modified on 7/29/2022 to edit doc links(tmf). (Entered: 07/28/2022) |
| 07/28/2022 | <u>1438</u> | RESPONSE re <u>1427</u> Response (Non–Motion) *Curling Plaintiffs' Response to State Defendants' Brief Regarding Law Enforcement Investigative Privilege* filed by Donna Curling, Donna Price, Jeffrey Schoenberg. (Cross, David) (Entered: 07/28/2022) |
| 07/28/2022 | <u>1439</u> | RESPONSE re <u>1427</u> Response (Non–Motion) *to State Defendants' Brief on Investigative Privilege* filed by Coalition for Good Governance. (Brown, Bruce) (Entered: 07/28/2022) |
| 07/29/2022 | <u>1440</u> | NOTICE Of Filing Exhibits by Donna Curling, Donna Price, Jeffrey Schoenberg re <u>1438</u> Response (Non–Motion) (Attachments: # <u>1</u> Exhibit A – Excerpt of James Barnes Dep. Tr., # <u>2</u> Exhibit B – STATE–DEFENDANTS–00202100, # <u>3</u> Exhibit C – Barnes Dep Ex. 6 – Email Chain re Cyber Ninjas, # <u>4</u> Exhibit D – B. Cotton Decl. – Lake v. Hobbs (D. Ariz.), # <u>5</u> Exhibit E – Excerpt of B. Cotton – Prelim. |

| | | |
|---|---|---|
| | | Inj. Hrg. Tr. – Lake v. Hobbs (D. Ariz.), # 6 Exhibit F – July 21, 2022 D. Cross Email to B. Tyson, # 7 Exhibit G – July 20, 2022 Ryan Germany Email, # 8 Exhibit H – July 27, 2022 B. Brown Email re JSON Files)(Cross, David) (Entered: 07/29/2022) |
| 07/29/2022 | 1441 | NOTICE of Filing *PLAINTIFFS' NOTICE OF INTENT TO SERVE SUBPOENA TO TESTIFY AT A DEPOSITION* by Donna Curling, Donna Price, Jeffrey Schoenberg.(Cross, David) Modified on 8/1/2022 to edit event and text(tmf). (Entered: 07/29/2022) |
| 08/01/2022 | 1442 | ORDER: Paul V. Maggio's Motion to Quash Subpoenas and Motion for a Protective Order [Doc. 1411 ] is DENIED and Plaintiffs' Motion for Leave to File Surreply [Doc. 1437 ] is GRANTED. Signed by Judge Amy Totenberg on 8/1/2022. (tmf) (Entered: 08/01/2022) |
| 08/01/2022 | 1443 | ORDER: The Court has received the parties' courtesy copies of the briefing related to Plaintiffs' pending renewed motions for attorneys fees. Having reviewed these filings, the Court requests clarification from the Curling Plaintiffs regarding a number of redactions to their accompanying exhibits. Specifically, the Court notes that the Curling Plaintiffs included significant redactions to portions of their attachments to the declarations of David Cross and Halsey Knapp, which the Curling Plaintiffs submitted as evidence of their claimed fees and expenses. (See generally Doc. 631 at 23–441, 458–518); (Doc. 706 –1 at 7–91). It is currently not clear to the Court what these redactions represent. Therefore, the Court requests that the Curling Plaintiffs clarify the basis for their redactions by no later than Wednesday, August 3, 2022. Signed by Judge Amy Totenberg on 8/3/2022. (tmf) (Entered: 08/01/2022) |
| 08/02/2022 | 1444 | RESPONSE re 1439 Response (Non–Motion), 1438 Response (Non–Motion) *State Defs' Reply Regarding Investigative Privilege* filed by Brad Raffensperger. (Attachments: # 1 Exhibit Ex A – Germany Dec)(Tyson, Bryan) (Entered: 08/02/2022) |
| 08/03/2022 | 1445 | NOTICE by Coalition for Good Governance, Donna Curling, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett, Donna Price, Jeffrey Schoenberg *of Intent to Serve Subpoena* (Ichter, Cary) (Entered: 08/03/2022) |
| 08/03/2022 | 1446 | NOTICE by Donna Curling, Donna Price, Jeffrey Schoenberg re 1443 Order,,,, Set Submission Deadline,,, *Curling Plaintiffs' Explanation of Redactions in Its Motion for Attorneys' Fees under 42 U.S.C. § 1988* (Cross, David) (Entered: 08/03/2022) |
| 08/04/2022 | | ORDER, by docket entry only: The Court directs the State Defendants to file on the docket the investigative summaries referenced in Docs. 1427 and 1444 that have previously been produced to Plaintiffs by no later than August 5, 2022. Entered by Judge Amy Totenberg on 8/4/22. (hfm) (Entered: 08/04/2022) |
| 08/04/2022 | 1447 | NOTICE by Coalition for Good Governance, Donna Curling, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett, Donna Price, Jeffrey Schoenberg *of Intent to Serve Subpoenas* (Ichter, Cary) (Entered: 08/04/2022) |
| 08/04/2022 | 1448 | Consent MOTION for Oral Argument re 1444 Response (Non–Motion), MOTION for Leave to File a Sur–reply Regarding Investigative Privilege by Donna Curling, Donna Price, Jeffrey Schoenberg. (Cross, David) . Added MOTION for Leave to File on 8/5/2022 (tmf). (Entered: 08/04/2022) |

| 08/05/2022 | 1449 | SEALED NOTICE Of Filing by Brad Raffensperger *Notice of Filing of Investigative Summaries* (Attachments: # 1 Exhibit 1 – Investigative Summaries Referenced in Docs. 1427 and 1444)(Russo, Vincent) Modified on 8/23/2022 (hfm). (Entered: 08/05/2022) |
|---|---|---|
| 08/05/2022 | 1450 | MOTION for Leave to File Matters Under Seal re: 1449 Notice of Filing *State Defendants' Motion for Leave to File Matters Under Seal* by Brad Raffensperger. (Attachments: # 1 Text of Proposed Order Order [Proposed])(Russo, Vincent) (Entered: 08/05/2022) |
| 08/05/2022 | | ORDER, by docket entry only, granting in part 1448 1448 Motion for Leave to File Surreply. Plaintiffs may file a Surreply regarding the State Defendants assertion of investigative privilege of no more than 5 pages by Tuesday, August 9, 2022. Entered by Judge Amy Totenberg on 8/5/22. (hfm) (Entered: 08/05/2022) |
| 08/08/2022 | 1451 | NOTICE by U.S. Dominion, Inc. *of No Further Proposed Redactions to Dr. Halderman Report* (Kozloski, Robert) (Entered: 08/08/2022) |
| 08/08/2022 | | Submission of Order directing the State Defendants to file on the docket the investigative summaries referenced in Docs. 1427 and 1444 that have previously been produced to Plaintiffs by no later than August 5, 2022, to District Judge Amy Totenberg. (hfm) (Entered: 08/08/2022) |
| 08/08/2022 | 1467 | SEALED Minute Entry for proceedings held before Judge Amy Totenberg: Telephone Conference held on 8/8/2022. (received by docket clerk 8/29/2022) (Court Reporter Shannon Welch)(tmf) (tmf). (Entered: 08/29/2022) |
| 08/09/2022 | 1452 | CERTIFICATE OF SERVICE *Rule 5.4* by Brad Raffensperger.(Russo, Vincent) (Entered: 08/09/2022) |
| 08/11/2022 | 1453 | ORDER granting 1382 Motion to Lift Stay. Accordingly, the Court LIFTS THE STAY on FNN, OAN, My Pillow, and Newsmaxs Motions to Intervene (Docs. 1251, 1287, 1324, and 1332) for the limited purpose of obtaining access to Dr. Haldermans report7 and DENIES the same Motions. FNNs Motion for Oral Argument (Doc. 1303) is similarly DENIED as both unnecessary and moot. To the extent Proposed Intervenor My Pillow also sought to secure from the Court any and all additional sealed documents produced in connection with discovery in this case relating to Dr. Halderman, its Motion is DENIED for the reasons discussed above and based on the lack of any meaningful descriptive parameters to this request. Signed by Judge Amy Totenberg on 8/11/22. (hfm) (Entered: 08/11/2022) |
| 08/14/2022 | 1454 | NOTICE of Appearance by Holly Anne Pierson on behalf of Cathleen Alston Latham (Pierson, Holly) (Entered: 08/14/2022) |
| 08/14/2022 | 1455 | MOTION to Quash Nonparty Subpoena, MOTION for Attorney's Fees and Costs by Cathleen Alston Latham. (Pierson, Holly) . Added MOTION for Attorney Fees on 8/15/2022 (tmf). (Entered: 08/14/2022) |
| 08/14/2022 | 1456 | NOTICE of Appearance by Robert David Cheeley on behalf of Cathleen Alston Latham (Cheeley, Robert) (Entered: 08/14/2022) |
| 08/15/2022 | | Notification of Docket Correction re 1455 , 1457 MOTION to Quash, MOTION for Attorney Fees. Added MOTION for Attorney Fees on 8/15/2022 (tmf). (tmf) (Entered: 08/15/2022) |
| 08/15/2022 | 1458 | |

| | | |
|---|---|---|
| | | MOTION to Withdraw <u>1457</u> MOTION to Quash Subpoenas and for Attorney's FeesMOTION for Attorney Fees by Cathleen Alston Latham. (Cheeley, Robert) Modified on 8/15/2022 to edit text and relief (tmf). (Entered: 08/15/2022) |
| 08/19/2022 | <u>1459</u> | NOTICE of Appearance by Anna Nicole Edmondson on behalf of Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley (Edmondson, Anna) (Entered: 08/19/2022) |
| 08/19/2022 | <u>1460</u> | CERTIFICATE OF SERVICE *Rule 5.4* by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley.(Russo, Vincent) (Entered: 08/19/2022) |
| 08/19/2022 | <u>1461</u> | APPLICATION for Admission of Sonja N. Swanbeck Pro Hac Vice (Application fee $ 150, receipt number AGANDC–12010997).by Donna Curling, Donna Price, Jeffrey Schoenberg. (Knapp, Halsey) Documents for this entry are not available for viewing outside the courthouse. (Entered: 08/19/2022) |
| 08/22/2022 | <u>1462</u> | APPLICATION for Admission of Reiley Jo Porter Pro Hac Vice (Application fee $ 150, receipt number BGANDC–12012084).by Donna Curling, Donna Price, Jeffrey Schoenberg. (Knapp, Halsey) Documents for this entry are not available for viewing outside the courthouse. (Entered: 08/22/2022) |
| 08/23/2022 | | Submission of <u>1450</u> MOTION for Leave to File Matters Under Seal re: <u>1449</u> Notice of Filing *State Defendants' Motion for Leave to File Matters Under Seal*, to District Judge Amy Totenberg. (hfm) (Entered: 08/23/2022) |
| 08/23/2022 | | ORDER, by docket entry only, granting <u>1450</u> Motion for Leave to File Matters Under Seal. Entered by Judge Amy Totenberg on 8/23/22. (hfm) (Entered: 08/23/2022) |
| 08/23/2022 | <u>1463</u> | NOTICE by Coalition for Good Governance, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett *of Intent to Serve Subpoena (Robert Sinners)* (Ichter, Cary) (Entered: 08/23/2022) |
| 08/23/2022 | <u>1464</u> | NOTICE by Coalition for Good Governance, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett *of Intent to Serve Subpoena Robert Sinners – Corrected* (Ichter, Cary) (Entered: 08/23/2022) |
| 08/23/2022 | <u>1465</u> | NOTICE by Coalition for Good Governance, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett *of Intent to Serve Subpoena (Logan)* (Ichter, Cary) (Entered: 08/23/2022) |
| 08/24/2022 | | APPROVAL by Clerks Office re: <u>1462</u> APPLICATION for Admission of Reiley Jo Porter Pro Hac Vice (Application fee $ 150, receipt number BGANDC–12012084).. Attorney Reiley Jo Porter added appearing on behalf of Donna Curling, Donna Price, Jeffrey Schoenberg (kkh) (Entered: 08/24/2022) |
| 08/24/2022 | | ORDER, by docket entry only, granting <u>1462</u> Application for Admission Pro Hac Vice. Entered by Judge Amy Totenberg on 8/24/22. If the applicant does not have CM/ECF access in the Northern District of Georgia already, they must request access at http://pacer.gov. If they have electronically filed in this district in a previous case, please omit this step.(hfm) (Entered: 08/24/2022) |
| 08/26/2022 | | APPROVAL by Clerks Office re: <u>1461</u> APPLICATION for Admission of Sonja N. Swanbeck Pro Hac Vice (Application fee $ 150, receipt number AGANDC–12010997). Attorney Sonja N. Swanbeck added appearing on behalf of |

|  |  | Donna Curling, Donna Price, Jeffrey Schoenberg (cdg) (Entered: 08/26/2022) |
|---|---|---|
| 08/26/2022 | 1466 | NOTICE *PLAINTIFFS' NOTICE OF INTENT TO SERVE SUBPOENA TO TESTIFY AT A DEPOSITION* by Donna Curling, Donna Price, Jeffrey Schoenberg.(Cross, David) Modified on 8/29/2022 to edit text and event(tmf). (Entered: 08/26/2022) |
| 08/29/2022 |  | Notification of Docket Correction re 1466 NOTICE *PLAINTIFFS' NOTICE OF INTENT TO SERVE SUBPOENA TO TESTIFY AT A DEPOSITION* by Donna Curling, Donna Price, Jeffrey Schoenberg.(Cross, David) Modified on 8/29/2022 to edit text and event(tmf). (tmf) (Entered: 08/29/2022) |
| 08/29/2022 | 1468 | NOTICE by Brad Raffensperger, The State Election Board *of Intent to Serve Subpoena to Produce Documents to Marilyn Marks* (Russo, Vincent) (Entered: 08/29/2022) |
| 08/29/2022 | 1469 | NOTICE by Coalition for Good Governance, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett *of Intent to Serve Subpoenas (Sullivan Strikler)* (Ichter, Cary) (Entered: 08/29/2022) |
| 08/29/2022 | 1470 | PROVISIONALLY SEALED RESPONSE in Opposition re 1455 MOTION to Quash Subpoenas and for Attorney's FeesMOTION for Attorney Fees filed by Donna Curling, Donna Price, Jeffrey Schoenberg. (Attachments: # 1 Exhibit 1 (Sealed), # 2 Exhibit 2 (Sealed), # 3 Exhibit 3 (Sealed), # 4 Exhibit 4 (Sealed), # 5 Exhibit 5 (Sealed), # 6 Exhibit 6 (Sealed), # 7 Exhibit 7 (Sealed), # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11 (Sealed), # 12 Exhibit 12)(Cross, David) Modified on 8/31/2022 to edit document link, QC email sent re no motion to seal(tmf). (Entered: 08/30/2022) |
| 08/30/2022 | 1471 | RESPONSE in Opposition re 1455 MOTION to Quash Nonparty Subpoena *and for Attorney's Fees and Costs*MOTION for Attorney Fees *(REDACTED)* filed by Donna Curling, Donna Price, Jeffrey Schoenberg. (Attachments: # 1 Exhibit 1 – Latham Dep Tr (Redacted for PII), # 2 Exhibit 2 – Latham Dep. Ex. 6 (Redacted for PII), # 3 Exhibit 3 – Redacted in Full, # 4 Exhibit 4 – Redacted in Full, # 5 Exhibit 5 – Ridlehoover Dep Tr (Redacted for PII), # 6 Exhibit 6 – Redacted in Full, # 7 Exhibit 7 – Redacted in Full, # 8 Exhibit 8 – Aug. 8, 2022 D. Cross Email to B. Cheeley, # 9 Exhibit 9 – SullivanStrickler Email re Cathy Latham, # 10 Exhibit 10 – Dec. 23, 2020 Dominion Ltr to Latham, # 11 Exhibit 11 – Chaney Dep Tr (Redacted for PII), # 12 Exhibit 12 – Chaney Dep Ex. 8)(Cross, David) (Entered: 08/30/2022) |
| 08/30/2022 |  | ORDER, by docket entry only, granting 1461 Application for Admission Pro Hac Vice. Entered by Judge Amy Totenberg on 8/30/29. If the applicant does not have CM/ECF access in the Northern District of Georgia already, they must request access at http://pacer.gov. If they have electronically filed in this district in a previous case, please omit this step.(hfm) (Entered: 08/30/2022) |
| 09/01/2022 | 1472 | NOTICE by Cathleen Alston Latham re 1455 MOTION to Quash Nonparty Subpoena *and for Attorney's Fees and Costs*MOTION for Attorney Fees, 1471 Response in Opposition to Motion,,, (Pierson, Holly) (Entered: 09/01/2022) |
| 09/02/2022 |  | Submission of 1458 Motion to Withdraw 1457 MOTION to Quash Subpoenas and for Attorney's, to District Judge Amy Totenberg. (hfm) (Entered: 09/02/2022) |
| 09/07/2022 |  |  |

| | | |
|---|---|---|
| | | ORDER, by docket entry only, granting <u>1458</u> Motion to Withdraw <u>1457</u> . Ordered by Judge Amy Totenberg on 9/7/22. (hfm) (Entered: 09/07/2022) |
| 09/07/2022 | | NOTICE OF VIDEO PROCEEDING by docket entry only: Discovery Hearing set for 9/9/2022 at 01:00 PM before Judge Amy Totenberg. Connection Instructions: Join ZoomGov Meeting https://ganduscourts.zoomgov.com/j/1615128828. Meeting ID: 161 512 8828. Passcode: 707327. Audio 1−669−254−5252. You must follow the instructions of the Court for remote proceedings available <u>here</u>. The procedure for filing documentary exhibits admitted during the proceeding is available <u>here</u>. *Photographing, recording, or broadcasting of any judicial proceedings, including proceedings held by video teleconferencing or telephone conferencing, is strictly and absolutely prohibited.* (hfm) (Entered: 09/07/2022) |
| 09/08/2022 | | ORDER by docket entry only: In connection with the September 9, 2022 conference with the Court, the Court asks the parties to be prepared to address how the Coffee County data system breach issues fit into their respective original and remaining claims and defenses presented in this lawsuit. The Court also notes that it will not devote time to the discussion of the record status of Dr. Haldermans report at the conference. Ordered by Judge Amy Totenberg on 9/8/22. (hfm) (Entered: 09/08/2022) |
| 09/08/2022 | <u>1473</u> | NOTICE Of Filing by Brad Raffensperger, The State Election Board *of Conditional Objection to Proceedings on September 9, 2022* (Attachments: # <u>1</u> Exhibit September 6, 2022 Email)(Russo, Vincent) (Entered: 09/08/2022) |
| 09/09/2022 | <u>1474</u> | MOTION to Bring Audio/Visual/Electronic Equipment in the Courtroom by Coalition for Good Governance. (Brown, Bruce) Modified on 9/12/2022 to edit text and relief (tmf). (Entered: 09/09/2022) |
| 09/09/2022 | <u>1475</u> | Minute Entry for proceedings held before Judge Amy Totenberg: Discovery Hearing held on 9/9/2022. See Transcript. (Court Reporter Shannon Welch)(tmf) (Entered: 09/12/2022) |
| 09/09/2022 | <u>1477</u> | ORDER: The Court held a hearing on September 9, 2022 to address Plaintiffs request to continue discovery related to Coffee County election system breakage issues beyond the Courts September 2, 2022 deadline. Having considered the parties arguments, the Court hereby GRANTS Plaintiffs request for supplemental discovery related to Coffee County election system breakage issues. The supplemental discovery period shall not exceed three weeks and will begin on Monday, September 12, 2022. Defendants are directed to advise the Court of any discovery they are seeking by Tuesday, September 13, 2022 at 6:00 P.M. The State Defendants are DIRECTED to produce forensic copies of the EMS server and ICC seized by the Secretary of State from Coffee County in June 2021 subject to an Attorneys Eyes Only designation. The parties are DIRECTED to advise the Court if Mr. Sterlings deposition can bescheduled on September 26, October 4, or possibly October 5 or 6 so that the Courtmay make itself available in the event that disputes arise with respect to the scope of the investigative privilege in connection with specific questions. Motions for Summary Judgment will be due 45 days after the conclusion ofall discovery authorized by this supplemental discovery period. **See Order** Signed by Judge Amy Totenberg on 9/9/22. (hfm) (Entered: 09/12/2022) |
| 09/12/2022 | <u>1476</u> | TRANSCRIPT of Discovery Conference Proceedings held on 9/9/2022, before Judge Amy Totenberg. Court Reporter/Transcriber Shannon R. Welch, RMR, CRR. A full directory of court reporters and their contact information can be found at |

| | | |
|---|---|---|
| | | www.gand.uscourts.gov/directory–court–reporters. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 10/3/2022. Redacted Transcript Deadline set for 10/13/2022. Release of Transcript Restriction set for 12/12/2022. (Attachments: # 1 Notice of Filing) (srw) (Entered: 09/12/2022) |
| 09/13/2022 | 1478 | MOTION to Withdraw Loree Anne Paradise as Attorneyby Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Attachments: # 1 Text of Proposed Order)(Paradise, Loree Anne) (Entered: 09/13/2022) |
| 09/13/2022 | 1479 | MOTION for Leave to File Excess Pages *Reply Brief* by Cathleen Alston Latham. (Pierson, Holly) (Entered: 09/13/2022) |
| 09/13/2022 | 1480 | REPLY BRIEF re 1455 MOTION to Quash Nonparty Subpoena *and for Attorney's Fees and Costs*MOTION for Attorney Fees filed by Cathleen Alston Latham. (Pierson, Holly) (Entered: 09/13/2022) |
| 09/14/2022 | | Submission of 1455 MOTION to Quash Nonparty Subpoena *and for Attorney's Fees and Costs*, to District Judge Amy Totenberg. (hfm) (Entered: 09/14/2022) |
| 09/15/2022 | 1481 | NOTICE by Coalition for Good Governance, Donna Curling, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett, Donna Price, Jeffrey Schoenberg *of Intent to Serve Subpoena (Blake Edward Voyles)* (Ichter, Cary) (Entered: 09/15/2022) |
| 09/15/2022 | 1482 | NOTICE of Appearance by Jessica Gabel Cino on behalf of Donna Curling, Donna Price, Jeffrey Schoenberg (Cino, Jessica) (Entered: 09/15/2022) |
| 09/15/2022 | 1483 | NOTICE by Coalition for Good Governance, Donna Curling, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett, Donna Price, Jeffrey Schoenberg *of Intent to Serve Subpoena (Robert Sinners)* (Ichter, Cary) (Entered: 09/15/2022) |
| 09/15/2022 | 1484 | MOTION for Leave to File a Sur–reply in Opposition to 1455 Motion to Quash Subpoenas and for Attorney's Fees and Costs by Cathleen A. Latham by Donna Curling, Donna Price, Jeffrey Schoenberg. (Attachments: # 1 Text of Proposed Order)(Cross, David) Modified on 9/16/2022 to edit relief, text, and refile document to account for response pleading (tmf). (Entered: 09/15/2022) |
| 09/15/2022 | 1485 | RESPONSE in Opposition re 1479 MOTION for Leave to File Excess Pages *Reply Brief* filed by Donna Curling, Donna Price, Jeffrey Schoenberg. (found within 1484 motion) (tmf) (Entered: 09/16/2022) |
| 09/16/2022 | | ORDER by docket entry only: Having considered both Cathleen Alston Lathams Motion for Leave to File Excess Pages 1479 and Plaintiffs Motion for Leave to File a Sur–reply in Opposition to 1455 Motion to Quash Subpoenas and for Attorney's Fees and Costs 1484 ,the Court hereby ORDERS that both Motions are **GRANTED**. Plaintiffs may file a Sur–reply not to exceed 15 pages within three days of this Order. Plaintiffs should not address Lathams request for attorneys fees and costs in their Sur–Reply. Ordered by Judge Amy Totenberg on 9/16/22. (hfm) (Entered: 09/16/2022) |
| 09/19/2022 | 1486 | NOTICE Of Filing and Request for Guidance on the Application of the Court's Protective Order by U.S. Dominion, Inc. (Maguire, Joseph) Modified on 10/20/2022 attachment deleted per 1520 order (rvb). (Entered: 09/19/2022) |

| 09/19/2022 | 1487 | NOTICE Of Filing MITRE Report by U.S. Dominion, Inc. re 1486 Notice of Filing (Maguire, Joseph) Modified on 10/20/2022 attachment deleted per 1520 order (rvb). (Entered: 09/19/2022) |
|---|---|---|
| 09/19/2022 | 1488 | MOTION for Leave to File Matters Under Seal re: 1487 Notice of Filing by U.S. Dominion, Inc.. (Attachments: # 1 Text of Proposed Order)(Maguire, Joseph) (Entered: 09/19/2022) |
| 09/19/2022 | 1489 | RESPONSE in Opposition re 1455 MOTION to Quash Nonparty Subpoena *and for Attorney's Fees and Costs*MOTION for Attorney Fees *Plaintiffs' Sur−reply in Opposition to Motion to Quash Subpoenas and for Attorney's Fees and Costs by Cathleen A. Latham* filed by Donna Curling, Donna Price, Jeffrey Schoenberg. (Attachments: # 1 Exhibit 1 − Stone Dep. Tr. (Redacted for PII), # 2 Exhibit 2 − Felicetti Dep. Tr. (Redacted for PII), # 3 Exhibit 3 − Stone Dep. Ex. 3, # 4 Exhibit 4 − Felicetti Dep. Ex. 10, # 5 Exhibit 5 − Jan. 6, 7, 20, 2021 Screenshots, # 6 Exhibit 6 − Updated Timeline, # 7 Exhibit 7 − LATHAM00044 (Redacted for PII), # 8 Exhibit 8 − Updated Jan. 7, 2021 Screenshots, # 9 Exhibit 9 − Chart of Latham Testimony & Surveillance Video, # 10 Exhibit 10 − Aug. 18, 2022 D. Cross Email to H. Pierson, # 11 Exhibit 11 − SOS, Logan & Lenberg Screenshots)(Cross, David) (Entered: 09/19/2022) |
| 09/20/2022 | | ORDER by docket entry only: Any party who wishes to respond to Non−Party U.S. Dominion, Inc.s NOTICE Of Filing and Request for Guidance on the Application of the Court's Protective Order 1486 or MOTION for Leave to File Matters Under Seal re: 1487 1488 must file their response under seal by no later than Thursday, October 6, 2022. Dominion is directed to refrain from distributing or sharing with its customers the full provisionally sealed MITRE Report that addresses a sealed document in this Court until it receives further notice from the Court. Ordered by Judge Amy Totenberg on 9/20/22. (hfm) (Entered: 09/20/2022) |
| 09/21/2022 | 1490 | SEALED TRANSCRIPT of Proceedings held on 8/8/2022, before Judge Amy Totenberg. Court Reporter/Transcriber Shannon R. Welch, RMR, CRR. A full directory of court reporters and their contact information can be found at www.gand.uscourts.gov/directory−court−reporters. Redaction requests are due within 21 days of entry. (srw) (Entered: 09/21/2022) |
| 09/22/2022 | 1491 | ORDER: The Court will hold a telephonic hearing on September 26, 2022 at 12:30 PM to address Ms. Latham's Motion to Quash. Ms. Latham's counsel is DIRECTED to ensure that Ms. Latham is available during the hearing so that appropriate questions may be posed to her as needed. Additionally, by September 25, 2022 at 5:00 PM, Plaintiffs and Ms. Latham (via counsel) are DIRECTED to identify which documents Ms. Latham has already produced in response to Plaintiffs' document requests. Plaintiffs are also DIRECTED to identify what categories of documents Ms. Latham has not produced, which they believe to be in her possession or access, and that Plaintiffs have not been able to obtain from other sources. Signed by Judge Amy Totenberg on 9/22/2022. (amb) (Entered: 09/22/2022) |
| 09/23/2022 | | NOTICE OF TELEPHONE PROCEEDING re: 1455 MOTION to Quash Nonparty Subpoena. Motion Hearing set for 9/26/2022 at 12:30 PM before Judge Amy Totenberg. Connection Instructions: Please call 1−888−684−8852 Access Code 7001576# You must follow the instructions of the Court for remote proceedings available here. The procedure for filing documentary exhibits admitted during the proceeding is available here. *Photographing, recording, or broadcasting of any judicial proceedings, including proceedings held by video teleconferencing or* |

| | | |
|---|---|---|
| | | *telephone conferencing, is strictly and absolutely prohibited.* (Entered: 09/23/2022) |
| 09/23/2022 | | ORDER by docket entry: The final paragraph of the Court's September 22, 2022 Order (Doc. 1491) states that in the event Plaintiffs plan to file a motion to compel they must file such by Sunday, September 26, 2022 at 10:00 A.M. The correct deadline is Sunday, September 25, 2022 at 10:00 A.M. Signed by Judge Amy Totenberg on 9/23/2022. (amb) (Entered: 09/23/2022) |
| 09/23/2022 | 1492 | NOTICE Of Filing Regarding Coffee County Equipment by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley (Attachments: # 1 Exhibit A – Coffee County Equipment Press Release)(Tyson, Bryan) (Entered: 09/23/2022) |
| 09/25/2022 | 1493 | MOTION to Compel Compliance of Cathleen A. Latham with Document Subpoenas by Donna Curling, Donna Price, Jeffrey Schoenberg. (Cross, David) (Entered: 09/25/2022) |
| 09/25/2022 | 1494 | RESPONSE re 1491 Order,,, *Plaintiffs' Response to Court Request for Information Regarding Latham's Responses to Subpoenas* filed by Donna Curling, Donna Price, Jeffrey Schoenberg. (Attachments: # 1 Exhibit 1 – June 15, 2022 Curling Pls' Document Subpoena to Cathleen A. Latham, # 2 Exhibit 2 – July 19, 2022 Coalition Pls' Document Subpoena to Cathleen A. Latham, # 3 Exhibit 3 – Aug. 8, 2022 Plaintiffs' Joint Document Subpoena to Cathleen A. Latham, # 4 Exhibit 4 – Jan. 7, 2021 Surveillance Video Stills)(Cross, David) (Entered: 09/25/2022) |
| 09/25/2022 | 1495 | RESPONSE re 1491 Order,,, filed by Cathleen Alston Latham. (Pierson, Holly) (Entered: 09/25/2022) |
| 09/26/2022 | 1496 | Minute Entry for proceedings held before Judge Amy Totenberg: Telephone Conference held on 9/26/2022. Teleconference on Motion to Quash. See Transcript. (Court Reporter Shannon Welch)(tmf) (Entered: 09/26/2022) |
| 09/26/2022 | 1497 | Minute Entry for proceedings held before Judge Amy Totenberg: Telephone Conference held on 9/26/2022. (Court Reporter Shannon Welch)(dob) (Entered: 09/27/2022) |
| 09/30/2022 | 1498 | NOTICE Of Filing Regarding Discovery Conference by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley (Attachments: # 1 Exhibit A – CGG Supplemental Responses, # 2 Exhibit B – Sample of produced emails)(Tyson, Bryan) (Entered: 09/30/2022) |
| 09/30/2022 | 1499 | Minute Entry for proceedings held before Judge Amy Totenberg: Telephone Discovery Conference held on 9/30/2022. (Court Reporter Shannon Welch)(dob) (Entered: 09/30/2022) |
| 10/03/2022 | | ORDER granting 1478 Motion to Withdraw as Attorney. Attorney Loree Anne Paradise terminated. Ordered by Judge Amy Totenberg on 10/3/22. (hfm) (Entered: 10/03/2022) |
| 10/04/2022 | 1500 | TRANSCRIPT of Telephone Conference Proceedings held on 9/26/2022, before Judge Amy Totenberg. Court Reporter/Transcriber Shannon R. Welch, RMR, CRR. A full directory of court reporters and their contact information can be found at www.gand.uscourts.gov/directory–court–reporters. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained |

| | | |
|---|---|---|
| | | through PACER. Redaction Request due 10/25/2022. Redacted Transcript Deadline set for 11/4/2022. Release of Transcript Restriction set for 1/3/2023. (Attachments: # 1 Notice of Filing) (srw) (Entered: 10/04/2022) |
| 10/04/2022 | 1501 | TRANSCRIPT of Telephone Conference Proceedings held on 9/30/2022, before Judge Amy Totenberg. Court Reporter/Transcriber Shannon R. Welch, RMR, CRR. A full directory of court reporters and their contact information can be found at www.gand.uscourts.gov/directory–court–reporters. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 10/25/2022. Redacted Transcript Deadline set for 11/4/2022. Release of Transcript Restriction set for 1/3/2023. (Attachments: # 1 Notice of Filing) (srw) (Entered: 10/04/2022) |
| 10/05/2022 | 1502 | USCA Opinion received (VACATING & DISMISSING) re: 937 Notice of Appeal filed by Brad Raffensperger, The State Election Board, 991 Notice of Appeal, filed by Rebecca N. Sullivan, David J. Worley, Brad Raffensperger, State of Election Board, The State Election Board, 973 Notice of Appeal, filed by Rebecca N. Sullivan, David J. Worley, Brad Raffensperger, The State Election Board. In accordance with FRAP 41(b), the USCA mandate will issue at a later date. Case Appealed to USCA– 11th Circuit. Case Number 20–13730–AA and 20–14067–AA. (pjm) (Entered: 10/05/2022) |
| 10/06/2022 | 1503 | NOTICE Of Filing Discovery Statement Regarding Investigative Privilege by Brad Raffensperger (Attachments: # 1 Exhibit Inv Privilege Log)(Tyson, Bryan) (Entered: 10/06/2022) |
| 10/06/2022 | 1504 | NOTICE Of Filing Regarding Investigative Privilege by Donna Curling, Donna Price, Jeffrey Schoenberg (Attachments: # 1 Exhibit A – July 22, 2022 Investigative Privilege Log)(Cross, David) (Entered: 10/06/2022) |
| 10/06/2022 | 1505 | Emergency MOTION for Relief from 477 Protective Order *(COALITION PLAINTIFFS EXPEDITED MOTION FOR LIMITED RELIEF FROM PROTECTIVE ORDER)* with Brief In Support by Coalition for Good Governance, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett. (Attachments: # 1 Exhibit EX 1 – Conferral, # 2 Text of Proposed Order Proposed Order Granting Motion)(McGuire, Robert) (Entered: 10/06/2022) |
| 10/06/2022 | 1506 | RESPONSE re 1486 Notice of Filing *and Request for Guidance on Application of the Court's Protective Order* filed by Donna Curling, Donna Price, Jeffrey Schoenberg. (Attachments: # 1 Exhibit A – Sept. 22, 2022 D. Cross Email to M. Maguire, # 2 Exhibit B – Oct. 5, 2022 D. Cross Email to V. Russo, # 3 Exhibit C – Excerpt of Dr. Juan Gilbert Dep. Tr.)(Cross, David) (Entered: 10/06/2022) |
| 10/07/2022 | | Submission of 1488 MOTION for Leave to File Matters Under Seal re: 1487 Notice of Filing , to District Judge Amy Totenberg. (hfm) (Entered: 10/07/2022) |
| 10/07/2022 | 1507 | Minute Entry for proceedings held before Judge Amy Totenberg: Telephone Conference held on 10/7/2022 held to address privilege log and deposition issues. (Court Reporter Shannon Welch)(dob) (Entered: 10/07/2022) |
| 10/10/2022 | 1509 | NOTICE Of Filing Declaration of Sara Koth by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley re 1503 Notice of Filing (Attachments: # 1 Exhibit Declaration of Sara Koth)(Tyson, Bryan) (Entered: 10/10/2022) |

| 10/10/2022 | 1510 | NOTICE Of Filing Regarding Koth Declaration and State Defendants' Investigative Privilege Claim by Donna Curling, Donna Price, Jeffrey Schoenberg (Cross, David) (Entered: 10/10/2022) |
|---|---|---|
| 10/11/2022 | 1511 | TRANSCRIPT of Telephone Conference Proceedings held on 10/7/2022, before Judge Amy Totenberg. Court Reporter/Transcriber Shannon R. Welch, RMR, CRR. A full directory of court reporters and their contact information can be found at www.gand.uscourts.gov/directory–court–reporters. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 11/1/2022. Redacted Transcript Deadline set for 11/14/2022. Release of Transcript Restriction set for 1/9/2023. (Attachments: # 1 Notice of Filing) (srw) (Entered: 10/11/2022) |
| 10/11/2022 | 1512 | ORDER re 1505 Emergency MOTION for Relief. If Defendants can show compelling reasons why Ms. Marks should not be able to hear deposition testimony and information regarding any additional AEO designated documents, they should identify such documents and reasons for the Court by Tuesday, October 11, 2022 at 12:00 P.M. Defendants should file their response to the Expedited Motion identifying what, if any, of the documents the Court has flagged, they contend should properly retain their AEO status by Monday, October 17, 2022 or alternatively, notify opposing counsel and the Court that they will not be filing a response. Plaintiffs will have until Friday, October 21, 2022 to file a reply, if one is required. In addition, the Court will hold a Teleconference on either Tuesday, October 18 in the afternoon or Wednesday October 19 to discuss how the parties may most efficiently address the Coalition Plaintiffs' request to remove the AEO designations from the remaining unidentified documents covered by the Emergency Motion. Counsel are directed to advise the Court's Deputy, Mr. Martin, if they have any conflicts on these two dates. See document for further specifics. Signed by Judge Amy Totenberg on 10/10/2022. (tmf) (Entered: 10/11/2022) |
| 10/11/2022 | 1513 | ORDER: This matter is before the Court on a discovery dispute between the Curling Plaintiffs and the State Defendants. The Court has reviewed the affidavit submitted by Sarah Koth (Doc. 1509 –1), the Chief Investigator of the Investigations Division of the Secretary of State's office, asserting investigative privilege over certain limited documents withheld by the State Defendants during discovery. Having reviewed the affidavit, the Court finds that Ms. Koth has appropriately asserted investigative privilege over all but two documents (or portions thereof) which are identified in paragraphs 'c.' and 'i.' of Ms. Koth's affidavit. The State Defendants must therefore produce the two documents, subject to the parties' protective order for now. First, the Court ORDERS the State Defendants to produce the Coffee County investigations case list, which provides a short description and status of cases relating to Coffee County opened by the Investigations Division of the Secretary of State's office. The case list is a single page titled "Case all items" from the Coffee County Documents PDF. The State Defendants are permitted to redact from the list each case opened prior to 2020. Second, the Court ORDERS the State Defendants to produce the Coffee County 9/28/2021 Report of Investigation, i.e., SEB2020–250 ROI.doc. Further, it appears to the Court that Ms. Koth did not address each document over which the State Defendants are asserting investigative privilege in her affidavit. Specifically, Ms. Koth did not address the following documents: Sharepoint Server Location and three documents with the filename SEB2020250 Coffee County.PDF. Accordingly, the Court DIRECTS the State Defendants to clarify in a notice to the Court by Tuesday, October 11, 2022 at 12:30 |

| | | |
|---|---|---|
| | | PM whether they are still seeking to assert investigative privilege over these documents and if so, to file an amended affidavit by 2:00 PM. Signed by Judge Amy Totenberg on 10/10/2022. (tmf) (Entered: 10/11/2022) |
| 10/11/2022 | 1514 | NOTICE Of Filing Regarding Investigative Privilege by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, David J. Worley re 1513 Order,,,,,,,, (Attachments: # 1 Affidavit Second Declaration of Sara Koth regarding Investigative Privilege)(Russo, Vincent) (Entered: 10/11/2022) |
| 10/12/2022 | 1515 | NOTICE by Brad Raffensperger *State Defendants' Notice of Supplemental Authority* (Attachments: # 1 Exhibit A – Notice of Supplemental Authority, # 2 Exhibit B – Notice of Supplemental Authority)(Russo, Vincent) (Entered: 10/12/2022) |
| 10/13/2022 | 1516 | NOTICE Of Filing Letter from William S. Duffey, Jr. by The State Election Board (Attachments: # 1 Exhibit Letter from William S. Duffey, Jr.)(Tyson, Bryan) (Entered: 10/13/2022) |
| 10/13/2022 | | NOTICE SCHEDULING TELEPHONE PROCEEDING by docket entry only: Teleconference set for 10/19/2022 at 01:30 PM before Judge Amy Totenberg. Connection Instructions: Please Call 1−888−684−8852. Access Code 7001576#. You must follow the instructions of the Court for remote proceedings available here. The procedure for filing documentary exhibits admitted during the proceeding is available here. *Photographing, recording, or broadcasting of any judicial proceedings, including proceedings held by video teleconferencing or telephone conferencing, is strictly and absolutely prohibited.* (hfm) (Entered: 10/13/2022) |
| 10/17/2022 | 1517 | RESPONSE re 1505 Emergency MOTION for Relief from 477 Protective Order *(COALITION PLAINTIFFS EXPEDITED MOTION FOR LIMITED RELIEF FROM PROTECTIVE ORDER)*, 1508 MOTION Expedited Motion Challenging Attorneys' Eyes Only Designations filed by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Tyson, Bryan) (Entered: 10/17/2022) |
| 10/19/2022 | 1518 | NOTICE Of Filing Exhibits Introduced at the September 9, 2022 Discovery Conference by Donna Curling, Donna Price, Jeffrey Schoenberg re 1475 Discovery Hearing (Attachments: # 1 Exhibit 1 – Maggio–000126 Email addresses that have access to CC Data (Tr. at 21), # 2 Exhibit 2 – Maggio–000137 IP addresses that have downloaded CC Data (Tr. at 21), # 3 Exhibit 3 – 2020.11.10 H. MacDougald Email to R. Sinners (Tr. at 31), # 4 Exhibit 4 – Maggio–000236 to 265 SullivanStrickler Photos (Tr. at 54), # 5 Exhibit 5 – 2021.05.07 Barnes Email Chain re Cyber Ninjas (Tr. at 57), # 6 Exhibit 6 – 2021.01.08 Maggio Email Chain & Invoice (Tr. at 60))(Cross, David) (Entered: 10/19/2022) |
| 10/19/2022 | 1519 | Minute Entry for proceedings held before Judge Amy Totenberg: granting 1505 Motion for Relief from Order/Judgment; Teleconference held on October 19, 2022. The Court GRANTED the Coalition Plaintiffs Emergency Motion for Relief from Protective Order [Doc. 1505 ] and authorized the Coalition Plaintiffs to designate Marilyn Marks as a consultant pursuant to Paragraph 6(b)(ii) of the Protective Order. Discussion was held regarding outstanding discovery, and the Court directed the parties to file proposed schedules for summary judgment by Monday, October 24, 2022. See transcript for more details. (Court Reporter Shannon Welch)(tmf) Modified on 10/20/2022 (hfm). (Entered: 10/19/2022) |
| 10/20/2022 | 1520 | |

| | | |
|---|---|---|
| | | ORDER denying 1488 Motion for Leave to File Matters Under Seal. The Clerk is DIRECTED to remove from the docket the exhibits attached to Dominions Notice of Filing and Request for Guidance on the Application of the Courts Protective Order (Doc. 1486–1) and Provisionally Sealed Notice of Filing MITRE Report (Doc. 1487–1) on the ground that they were improperly filed. Signed by Judge Amy Totenberg on 10/20/22. (hfm) (Entered: 10/20/2022) |
| 10/20/2022 | 1521 | NOTICE Of Filing U.S. Non–Party, Dominion Inc.'s Reply to Plaintiffs' Response to Dominion's Notice of Filing and Request for Guidance on the Application of the Court's Protective Order 1506 by U.S. Dominion, Inc. re 1506 Response (Non–Motion), (Attachments: # 1 Exhibit 1: Hearing Transcript Excerpts, # 2 Exhibit 2: Stipulated Order)(Maguire, Joseph) Modified on 10/21/2022 to edit text(tmf). (Entered: 10/20/2022) |
| 10/21/2022 | 1522 | TRANSCRIPT of Telephone Conference Proceedings held on 10/19/2022, before Judge Amy Totenberg. Court Reporter/Transcriber Shannon R. Welch, RMR, CRR. A full directory of court reporters and their contact information can be found at www.gand.uscourts.gov/directory–court–reporters. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 11/14/2022. Redacted Transcript Deadline set for 11/21/2022. Release of Transcript Restriction set for 1/19/2023. (Attachments: # 1 Notice of Filing) (srw) (Entered: 10/21/2022) |
| 10/24/2022 | | ORDER by docket entry only: The Court granted the Coalition Plaintiffs Emergency Motion for Relief from Protective Order 1505 at a Teleconference held on October 19, 2022. Counsel for the Coalition Plaintiffs subsequently informed the Court that in light of the Courts decision to grant Doc. 1505 the Coalition Plaintiffs would not be seeking any further relief related to their Expedited Motion Challenging Attorneys Eyes Only Designations (the Expedited Motion) [Doc. 1508]. Accordingly, the Court DENIES the Expedited Motion 1508 as moot. Ordered by Judge Amy Totenberg on 10/24/22. (hfm) (Entered: 10/24/2022) |
| 10/24/2022 | 1523 | NOTICE Of Filing Proposed Summary Judgment Briefing Schedule by Brad Raffensperger re 1519 Order on Motion for Relief from Order/Judgment,,, Telephone Conference,, (Russo, Vincent) (Entered: 10/24/2022) |
| 10/24/2022 | 1524 | NOTICE by Coalition for Good Governance, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett of Intent to Serve Subpoena (Ichter, Cary) (Entered: 10/24/2022) |
| 10/26/2022 | 1525 | RESPONSE re 1515 Notice (Other) Plaintiffs' Response to State Defendants' Notice of Supplemental Authority filed by Donna Curling, Donna Price, Jeffrey Schoenberg. (Attachments: # 1 Exhibit A – Sterling Dep. Tr. Excerpt)(Cross, David) (Entered: 10/26/2022) |
| 10/27/2022 | 1526 | NOTICE by Coalition for Good Governance, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett of Intent to Serve Subpoena (Misty Hampton) (Ichter, Cary) (Entered: 10/27/2022) |
| 10/27/2022 | 1527 | PROPOSED ORDER Joint Stipulated Order Amending Schedule re: 1176 Stipulation. (Cross, David) (Entered: 10/27/2022) |
| 10/28/2022 | 1528 | NOTICE by Coalition for Good Governance, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett of Intent to Serve Subpoenas (A. Cruce) (Ichter, Cary) |

| | | (Entered: 10/28/2022) |
|---|---|---|
| 10/31/2022 | 1529 | SCHEDULING ORDER: re: 1176 Stipulation. Discovery ends on 11/22/2022. Summary Judgment Motions due December 19, 2022. Summary Judgment Responses due January 13, 2023. Summary Judgment Replies due January 27, 2023. If the parties seek to exceed the page limits for any of their briefing, they should jointly notify the Court by no later than November 15, 2022 how many pages they propose to utilize for each brief, including any potential sur– replies. See document for further specifics. Signed by Judge Amy Totenberg on 10/31/2022. (tmf) (Entered: 10/31/2022) |
| 11/02/2022 | | ORDER, by docket entry only re 1403 Notice of Filing. The Court DENIES as moot Plaintiffs request to proceed directly to trial [Doc. 1403] based on the entry of a Scheduling Order for Summary Judgment [Doc. 1529] and the Courts determination that summary judgment briefing is appropriate in this matter. Ordered by Judge Amy Totenberg on 11/2/22. (hfm) (Entered: 11/02/2022) |
| 11/03/2022 | 1530 | NOTICE by Coalition for Good Governance, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett *of Intent to Serve Subpoenas* (Ichter, Cary) (Entered: 11/03/2022) |
| 11/03/2022 | 1531 | NOTICE by Coalition for Good Governance, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett *of Intent to Serve Subpoenas* (Ichter, Cary) (Entered: 11/03/2022) |
| 11/03/2022 | 1532 | Certified copy of MANDATE of USCA VACATING PRELIMINARY INJUNCTION AND DISMISSING THE REST OF THE APPEAL 991 Notice of Appeal, filed by Rebecca N. Sullivan, David J. Worley, Brad Raffensperger, State of Election Board, The State Election Board Case Appealed to USCA–11th Circuit Case Number 20–13730. () (tmf) (Entered: 11/03/2022) |
| 11/03/2022 | 1533 | PROPOSED MANDATE ORDER re: 1532 USCA Mandate,. (tmf) (Entered: 11/03/2022) |
| 11/03/2022 | | Submission of 1532 USCA Mandate, 1533 Proposed Order, to District Judge Amy Totenberg. (tmf) (Entered: 11/03/2022) |
| 11/03/2022 | 1534 | ORDER making the USCA mandate the judgment of this Court re 991 Notice of Appeal, Case Appealed to USCA–11th Circuit Case Number 20–13730. Signed by Judge Amy Totenberg on 11/3/2022. (tmf) (Entered: 11/03/2022) |
| 11/15/2022 | 1536 | MOTION For Leave To File Excess Pages In Support Of Forthcoming Motions For Summary Judgment by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Attachments: # 1 Text of Proposed Order Proposed Order)(Russo, Vincent) Modified on 11/16/2022 to edit relief (tmf). (Entered: 11/15/2022) |
| 11/15/2022 | 1537 | Minute Entry for proceedings held before Judge Amy Totenberg: Discovery Hearing held on 11/15/2022. The Court held a conference with the parties on November 15, 2022 to discuss the 30(b)(6) deposition of Gabriel Sterling and issues relating to the parties summary judgment motions. The Court resolved the parties disputes regarding the 30(b)(6) deposition of Gabriel Sterling and directed the parties to file supplemental declarations and documents relating to the deposition. Additionally, the Court and parties discussed and agreed upon matters relating to the litigation of the summary judgment motions. See transcript for additional details. |

| | | (Court Reporter Shannon Welch)(tmf) (Entered: 11/16/2022) |
|---|---|---|
| 11/16/2022 | 1538 | ORDER granting 1536 Motion for Leave to File Excess Pages. Each party filing a brief in support and opposition to summary judgment may submit briefs up to 50 pages each. The reply briefs may be up to 25 pages each. The Court is aware that the State Defendants currently plan to file two sets of summary judgment motions and briefs: one against the Curling Plaintiffs and another against the Coalition for Good Governance Plaintiffs. The Court's scheduling order of October 31, 2022 remains unchanged. Signed by Judge Amy Totenberg on 11/16/2022. (tmf) (Entered: 11/16/2022) |
| 11/16/2022 | 1539 | APPLICATION for Admission of Caroline L. Middleton Pro Hac Vice (Application fee $ 150, receipt number AGANDC–12203253).by Donna Curling, Donna Price, Jeffrey Schoenberg. (Knapp, Halsey) Documents for this entry are not available for viewing outside the courthouse. (Entered: 11/16/2022) |
| 11/17/2022 | 1540 | MOTION to Withdraw Jonathan Dean Crumly, Sr as Attorneyby Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Attachments: # 1 Text of Proposed Order)(Crumly, Jonathan) (Entered: 11/17/2022) |
| 11/17/2022 | 1541 | MOTION to Withdraw James A. Balli as Attorneyby Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Attachments: # 1 Text of Proposed Order)(Balli, James) (Entered: 11/17/2022) |
| 11/17/2022 | | ORDER, by docket entry only, granting 1540 and 1541 Motions to Withdraw as Attorney. Attorney James A. Balli and Jonathan Dean Crumly, Sr. Ordered by Judge Amy Totenberg on 11/17/22. (hfm) (Entered: 11/17/2022) |
| 11/17/2022 | 1542 | APPLICATION for Admission of Wail Jihadi Pro Hac Vice (Application fee $ 150, receipt number AGANDC–12205209).by Donna Curling, Donna Price, Jeffrey Schoenberg. (Knapp, Halsey) Documents for this entry are not available for viewing outside the courthouse. (Entered: 11/17/2022) |
| 11/21/2022 | | APPROVAL by Clerks Office re: 1539 APPLICATION for Admission of Caroline L. Middleton Pro Hac Vice (Application fee $ 150, receipt number AGANDC–12203253). Attorney Caroline L. Middleton added appearing on behalf of Donna Curling, Donna Price, Jeffrey Schoenberg (pdt) (Entered: 11/21/2022) |
| 11/22/2022 | 1543 | APPLICATION for Admission of Oluwasegun A. Joseph Pro Hac Vice (Application fee $ 150, receipt number AGANDC–12213730).by Donna Curling, Donna Price, Jeffrey Schoenberg. (Knapp, Halsey) Documents for this entry are not available for viewing outside the courthouse. (Entered: 11/22/2022) |
| 11/22/2022 | | ORDER, by docket entry only, granting 1539 Application for Admission Pro Hac Vice. Ordered by Judge Amy Totenberg on 11/22/22. If the applicant does not have CM/ECF access in the Northern District of Georgia already, they must request access at http://pacer.gov. If they have electronically filed in this district in a previous case, please omit this step.(hfm) (Entered: 11/22/2022) |
| 11/22/2022 | 1544 | TRANSCRIPT of Status Conference – Redacted Proceedings held on 11/15/2022, before Judge Amy Totenberg. Court Reporter/Transcriber Shannon R. Welch, RMR, CRR. A full directory of court reporters and their contact information can be found at www.gand.uscourts.gov/directory–court–reporters. Transcript may be |

| | | |
|---|---|---|
| | | viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 12/13/2022. Redacted Transcript Deadline set for 12/23/2022. Release of Transcript Restriction set for 2/21/2023. (Attachments: # 1 Notice of Filing) (srw) (Entered: 11/22/2022) |
| 11/22/2022 | 1545 | SEALED TRANSCRIPT of Status Conference Proceedings held on 11/15/2022, before Judge Amy Totenberg. Court Reporter/Transcriber Shannon R. Welch, RMR, CRR. A full directory of court reporters and their contact information can be found at www.gand.uscourts.gov/directory–court–reporters. Redaction requests are due within 21 days of entry. (Attachments: # 1 Notice of Filing) (srw) (Entered: 11/22/2022) |
| 11/23/2022 | | APPROVAL by Clerks Office re: 1542 APPLICATION for Admission of Wail Jihadi Pro Hac Vice (Application fee $ 150, receipt number AGANDC–12205209). Attorney Wail Jihadi added appearing on behalf of Donna Curling, Donna Price, Jeffrey Schoenberg (pdt) (Entered: 11/23/2022) |
| 11/25/2022 | | APPROVAL by Clerks Office re: 1543 APPLICATION for Admission of Oluwasegun A. Joseph Pro Hac Vice (Application fee $ 150, receipt number AGANDC–12213730).. Attorney Oluwasegun Joseph added appearing on behalf of Donna Curling, Donna Price, Jeffrey Schoenberg (kkh) (Entered: 11/25/2022) |
| 11/28/2022 | | ORDER, by docket entry only, granting 1542 and 1543 Applications for Admission Pro Hac Vice. Ordered by Judge Amy Totenberg on 11/28/22. If the applicant does not have CM/ECF access in the Northern District of Georgia already, they must request access at http://pacer.gov. If they have electronically filed in this district in a previous case, please omit this step.(hfm) (Entered: 11/28/2022) |
| 11/30/2022 | 1546 | NOTICE by Coalition for Good Governance *About Scanner and Pollbook Claims* (Brown, Bruce) (Entered: 11/30/2022) |
| 11/30/2022 | 1547 | MOTION to Withdraw Veronica Ascarrunz as Attorneyby Donna Curling, Donna Price, Jeffrey Schoenberg. (Attachments: # 1 Text of Proposed Order)(Ascarrunz, Veronica) (Entered: 11/30/2022) |
| 12/01/2022 | | ORDER, by docket entry only, granting 1547 Motion to Withdraw as Attorney. Attorney Veronica Ascarrunz terminated. Ordered by Judge Amy Totenberg on 12/1/22. (hfm) (Entered: 12/01/2022) |
| 12/14/2022 | 1548 | STIPULATION *Stipulated Order on Scheduling* by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Tyson, Bryan) (Entered: 12/14/2022) |
| 12/16/2022 | 1549 | SCHEDULING ORDER: re: 1548 Stipulation Deadline for State Defendants to produce all discovery directed by the Court in the Nov. 15, 2022 Conference, including declarations and document productions: December 14, 2022. Parties will complete Rule 26(e) supplementation by December 21, 2022; Summary Judgment Motions due by January 9, 2023; Summary Judgment Responses due by February 3, 2023; Summary Judgment Replies due by February 17, 2023. Signed by Judge Amy Totenberg on 12/16/2022. (tmf) (Entered: 12/16/2022) |
| 12/23/2022 | 1550 | CERTIFICATE OF SERVICE *of Supplemental Discovery Responses* by Coalition for Good Governance.(Brown, Bruce) (Entered: 12/23/2022) |
| 12/28/2022 | 1551 | |

| | | |
|---|---|---|
| | | NOTICE Of Filing Additional Evidence in Support of Renewed Motions for Attorneys' Fees & Expenses by Donna Curling, Donna Price, Jeffrey Schoenberg re 998 MOTION for Attorney Fees *Renewal of Motion (Dkt. No. 596)*, 967 MOTION for Attorney Fees *Renewal of Motion (Doc. 595) for Fees* (Attachments: # 1 Exhibit A – Nov. 30, 2021 House Select Committee Interview of Brad Raffensperger, # 2 Exhibit B – Dec. 12, 2018 SAFE Commission Tr.)(Cross, David) (Entered: 12/28/2022) |
| 01/06/2023 | 1552 | PROVISIONALLY SEALED DEPOSITION of Donna Curling taken on January 19, 2022 by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Attachments: # 1 Supplement Remaining deposition exhibits)(Tyson, Bryan) (Entered: 01/06/2023) |
| 01/06/2023 | 1553 | PROVISIONALLY SEALED DEPOSITION of Andrew W. Appel, Ph.D. taken on January 27, 2022 by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley.(Tyson, Bryan) (Entered: 01/06/2023) |
| 01/06/2023 | 1554 | DEPOSITION of Laura M. Digges taken on September 23, 2021 by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley.(Tyson, Bryan) (Entered: 01/06/2023) |
| 01/06/2023 | 1555 | DEPOSITION of William E. Digges, III taken on September 23, 2021 by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Attachments: # 1 Supplement Remaining pages and exhibits)(Tyson, Bryan) (Entered: 01/06/2023) |
| 01/06/2023 | 1556 | DEPOSITION of Ricardo Davis taken on September 29, 2021 by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Attachments: # 1 Supplement Index and exhibits)(Tyson, Bryan) (Entered: 01/06/2023) |
| 01/06/2023 | 1557 | PROVISIONALLY SEALED DEPOSITION of Donna Price taken on March 8, 2022 by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley.(Tyson, Bryan) (Entered: 01/06/2023) |
| 01/06/2023 | 1558 | DEPOSITION of Megan Missett taken on September 28, 2021 by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Attachments: # 1 Supplement Remaining transcript and exhibits)(Tyson, Bryan) (Entered: 01/06/2023) |
| 01/06/2023 | 1559 | PROVISIONALLY SEALED DEPOSITION of Jeffrey Schoenberg taken on October 19, 2021 by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Attachments: # 1 Supplement Part 2 of transcript and exhibits, # 2 Supplement Part 3 of transcript and exhibits, # 3 Supplement Part 4 of transcript and exhibits, # 4 Supplement Part 5 of transcript and exhibits, # 5 Supplement Part 6 of transcript and exhibits)(Tyson, Bryan) (Entered: 01/06/2023) |
| 01/07/2023 | 1560 | PROVISIONALLY SEALED DEPOSITION of Dr. Phillip Stark taken on December 16, 2022 by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Tyson, Bryan) (Entered: 01/07/2023) |

| 01/07/2023 | 1561 | PROVISIONALLY SEALED DEPOSITION of Kevin Skoglund taken on December 16, 2022 by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley.(Tyson, Bryan) (Entered: 01/07/2023) |
|---|---|---|
| 01/07/2023 | 1562 | PROVISIONALLY SEALED DEPOSITION of 30(b)(6) Deposition of Secretary of State through Robert Gabriel Sterling taken on October 12, 2022 by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Attachments: # 1 Supplement Part 2: remaining exhibits)(Tyson, Bryan) (Entered: 01/07/2023) |
| 01/07/2023 | 1563 | PROVISIONALLY SEALED DEPOSITION of J. Alex Halderman, Ph.D. taken on November 17, 2021 by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Attachments: # 1 Supplement Part 2: Transcript and exhibits, # 2 Supplement Part 3: Transcript and exhibits, # 3 Supplement Part 4: Transcript and exhibits, # 4 Supplement Part 5: Transcript and exhibits, # 5 Supplement Part 6: Transcript and exhibits, # 6 Supplement Part 7: Transcript and exhibits)(Tyson, Bryan) (Entered: 01/07/2023) |
| 01/07/2023 | 1564 | PROVISIONALLY SEALED DEPOSITION of J. Alex Halderman, Ph.D. taken on January 3, 2023 by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley.(Tyson, Bryan) Modified on 1/9/2023 QC email sent re no Motion to Seal(tmf). (Entered: 01/07/2023) |
| 01/07/2023 | 1565 | DEPOSITION of 30(b)(6) Deposition of Coalition for Good Governance through Marilyn Marks taken on March 17, 2022 by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Attachments: # 1 Supplement Part 2: additional exhibits, # 2 Supplement Part 3: additional exhibits, # 3 Supplement Part 4: additional exhibits, # 4 Supplement Part 5: additional exhibits, # 5 Supplement Part 6: additional exhibits)(Tyson, Bryan) (Entered: 01/07/2023) |
| 01/09/2023 | 1566 | NOTICE of Appearance by Edward Bedard on behalf of Brad Raffensperger, William S. Duffey, Jr, Tindall Ghazal, Sara Tindall Ghazal, Janice W. Johnston, Edward Lindsey, Matthew Mashburn (Bedard, Edward) (Entered: 01/09/2023) |
| 01/09/2023 | 1567 | MOTION for Summary Judgment *re Curling Plaintiffs* with Brief In Support by William S. Duffey, Jr, Sara Tindall Ghazal, Janice W. Johnston, Edward Lindsey, Matthew Mashburn, Brad Raffensperger. (Attachments: # 1 Brief Brief in Support of Motion for Summary Judgment re Curling Plaintiffs)(Bedard, Edward) ––Please refer to http://www.gand.uscourts.gov to obtain the Notice to Respond to Summary Judgment Motion form contained on the Court's website.–– (Entered: 01/09/2023) |
| 01/09/2023 | 1568 | MOTION for Summary Judgment *on Coalition Plaintiffs' Claims* with Brief In Support by William S. Duffey, Jr, Sara Tindall Ghazal, Janice W. Johnston, Edward Lindsey, Matthew Mashburn, Brad Raffensperger, The State Election Board. (Attachments: # 1 Brief in Support of Motion for Summary Judgment on Coalition Plaintiffs' Claims)(Tyson, Bryan) ––Please refer to http://www.gand.uscourts.gov to obtain the Notice to Respond to Summary Judgment Motion form contained on the Court's website.–– (Entered: 01/09/2023) |
| 01/09/2023 | 1569 | Statement of Material Facts re 1568 MOTION for Summary Judgment *on Coalition Plaintiffs' Claims*, 1567 MOTION for Summary Judgment *re Curling Plaintiffs* filed by William S. Duffey, Jr, Sara Tindall Ghazal, Janice W. Johnston, Edward |

| | | |
|---|---|---|
| | | Lindsey, Matthew Mashburn, Brad Raffensperger. (Attachments: # 1 Exhibit High–Tech Voting Due November, AJC Article, # 2 Exhibit Securing the Vote Protecting American Democracy Study, # 3 Exhibit Germany Declaration, # 4 Exhibit Coomer Declaration, # 5 Exhibit Gilbert Declaration, # 6 Exhibit SOS DRE Decertification Order, # 7 Exhibit Coalition Plaintiffs' Motion to Sever, # 8 Exhibit Coalition Plaintiffs' Motion to Sever Brief, # 9 Exhibit Curling Plaintiffs' Notice of Joinder to Coalition Plaintiffs' Motion to Sever, # 10 Exhibit Curling Plaintiffs' Reply in Support of Plaintiffs' Motion to Sever, # 11 Exhibit Hearing Transcript 11–19–2021, # 12 Exhibit Riccobono Declaration, # 13 Exhibit Ledford Deposition, # 14 Exhibit Hearing Transcript 7–26–2019, # 15 Exhibit Harvey Declaration, # 16 Exhibit Ex. 16 Provisionally Sealed, # 17 Exhibit Curling Plaintiff's Third Amended Complaint, # 18 Exhibit Curling ENET Report – redacted, # 19 Exhibit Donna Curling Email, # 20 Exhibit Ex. 20 Provisionally Sealed, # 21 Exhibit Price ENET Report – redacted, # 22 Exhibit Ex. 22 Provisionally Sealed, # 23 Exhibit Schoenberg ENT Report – redacted, # 24 Exhibit Schoenberg Absentee ENET Report, # 25 Exhibit CGG 30(b)(6) Deposition, # 26 Exhibit Coalition Plaintiffs' Third Amended Complaint, # 27 Exhibit Coalition Plaintiffs' Brief in Support of Motion for Preliminary Injunction, # 28 Exhibit L. Digges Deposition, # 29 Exhibit L. Digges ENET Report – redacted, # 30 Exhibit W. Digges Deposition, # 31 Exhibit Coalition Plaintiffs' Statement on William Digges, # 32 Exhibit W. Digges ENET Report – redacted, # 33 Exhibit Davis Deposition, # 34 Exhibit Davis ENET Report – redacted, # 35 Exhibit Missett Deposition, # 36 Exhibit Missett ENET Report – redacted, # 37 Exhibit Carter Center's November 2020 RLA Report, # 38 Exhibit Carter Center's Preliminary Statement on November 2022 RLA, # 39 Exhibit SOS November 2020 RLA Report, # 40 Exhibit Curling Plaintiffs' Responses to Defendant Raffensperger's 1st RFA to Defendants, # 41 Exhibit Ex. 41 Provisonally Sealed, # 42 Exhibit Stark Declaration, # 43 Exhibit Stark Resignation Letter, # 44 Exhibit Stark Declaration, # 45 Exhibit Ex. 45 Provisionally Sealed, # 46 Exhibit CURLING 0010015 – 0010023, # 47 Exhibit CURLING 0010127 – 0010135, # 48 Exhibit CURLING 0010142 – 0010152, # 49 Exhibit CURLING 0010153 – 0010165, # 50 Exhibit CURLING 0010166 – 0010180, # 51 Exhibit CURLING 0010181 – 0010184, # 52 Exhibit Auditing Indian Elections Article, # 53 Exhibit Hearing on Preliminary Injunction Transcript 9–10–2020, # 54 Exhibit Securing the Vote Protecting American Democracy Article, # 55 Exhibit Stark Third Supplemental Declaration, # 56 Exhibit Ex. 56 Provisionally Sealed, # 57 Exhibit Ex. 57 Provisionally Sealed, # 58 Exhibit Ex. 58 Provisionally Sealed, # 59 Exhibit Appel Expert Report, # 60 Exhibit Ex. 60 Provisionally Sealed)(Russo, Vincent) (Entered: 01/09/2023) |
| 01/09/2023 | 1570 | SEALED Statement of Material Facts re 1568 MOTION for Summary Judgment *on Coalition Plaintiffs' Claims*, 1567 MOTION for Summary Judgment *re Curling Plaintiffs* filed by William S. Duffey, Jr, Sara Tindall Ghazal, Janice W. Johnston, Edward Lindsey, Matthew Mashburn, Brad Raffensperger. (Attachments: # 1 Exhibit Ex. 16 – Curling Deposition, # 2 Exhibit Ex. 20 – Price Deposition, # 3 Exhibit Ex. 22 – Schoenberg Deposition, # 4 Exhibit Ex. 41 – MITRE Report, # 5 Exhibit Ex. 45 – Stark Deposition, # 6 Exhibit Ex. 56 – Skoglund Deposition, # 7 Exhibit Ex. 57 – Halderman Deposition 11–17–2021, # 8 Exhibit Ex. 58 – Halderman Deposition 1–3–2023, # 9 Exhibit Ex. 60 – Appel Deposition)(Russo, Vincent) Modified on 1/10/2023 QC email sent re no motion to seal(tmf). (Entered: 01/09/2023) |
| 01/09/2023 | 1571 | MOTION for Summary Judgment by The Fulton County Board of Registration and |

| | | |
|---|---|---|
| | | Elections, Mary Carole Cooney, Vernetta Nurridin, Kathleen D. Ruth, Mark Wingate and Aaron Johnson. (Lowman, David) ––Please refer to http://www.gand.uscourts.gov to obtain the Notice to Respond to Summary Judgment Motion form contained on the Court's website.–– Modified on 11/16/2023 to edit filers (tmf). (Entered: 01/09/2023) |
| 01/09/2023 | 1572 | Statement of Material Facts re 1571 MOTION for Summary Judgment filed by The Fulton County Board of Registration and Elections. (Lowman, David) (Entered: 01/09/2023) |
| 01/09/2023 | 1573 | BRIEF IN SUPPORT re 1571 MOTION for Summary Judgment filed by The Fulton County Board of Registration and Elections. (Lowman, David) Modified on 1/10/2023 to edit event (tmf). (Entered: 01/09/2023) |
| 01/09/2023 | 1574 | Notice for Leave of Absence for the following date(s): 4/3/23 – 4/7/23, 5/22/23 – 5/26/23, 10/5/23 – 10/19/23 and 11/9/23 – 11/10/23, by Bryan P. Tyson. (Tyson, Bryan) (Entered: 01/09/2023) |
| 01/10/2023 | 1575 | MOTION for Leave to File Matters Under Seal re: 1570 Statement of Material Facts,,, by Seth Harp, Matthew Mashburn, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley. (Attachments: # 1 Text of Proposed Order)(Russo, Vincent) (Entered: 01/10/2023) |
| 01/10/2023 | 1576 | Application for Leave of Absence for the following date(s): 01/26/23, 01/27/23, 01/30/23, 01/31/23, 02/01/23, 02/02/23, 02/03/23, 02/06/23, 02/07/23, 02/08/23, 02/09/23, 02/10/23, 03/09/23, 03/10/23, 03/13/23, by Cary Ichter. (Ichter, Cary) (Entered: 01/10/2023) |
| 01/12/2023 | 1577 | Request for Leave of Absence for the following date(s): January 23–27, February 15–22, March 19–28, May 3–26, 2023, by David D. Cross. (Cross, David) (Entered: 01/12/2023) |
| 01/13/2023 | 1578 | NOTICE Of Filing Case Law and Appendices Requested for January 13, 2023 Status Conference by Donna Curling, Donna Price, Jeffrey Schoenberg (Attachments: # 1 Appendix A – SOF paragraphs not cited in either brief, # 2 Appendix B – Fact allegations in Dkt. 1567–1 that do not appear in the SOF, # 3 Appendix C – Exhibits not cited in either brief)(Cross, David) (Entered: 01/13/2023) |
| 01/13/2023 | 1579 | Minute Entry for proceedings held before Judge Amy Totenberg: Telephone Conference held on 1/13/2023. (Court Reporter Shannon Welch)(dob) (Entered: 01/13/2023) |
| 01/19/2023 | 1580 | TRANSCRIPT of Telephone Conference Proceedings held on 1/13/2023, before Judge Amy Totenberg. Court Reporter/Transcriber Shannon R. Welch, RMR, CRR. A full directory of court reporters and their contact information can be found at www.gand.uscourts.gov/directory–court–reporters. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 2/9/2023. Redacted Transcript Deadline set for 2/21/2023. Release of Transcript Restriction set for 4/19/2023. (Attachments: # 1 Notice of Filing) (srw) (Entered: 01/19/2023) |
| 01/23/2023 | 1581 | CERTIFICATE OF SERVICE *for State Defendants' Notice to take the Second Expert Deposition of J. Alex Halderman, Ph.D.* by Seth Harp, Brad Raffensperger, |

| | | Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, The State Election Board, David J. Worley.(Tyson, Bryan) (Entered: 01/23/2023) |
|---|---|---|
| 01/24/2023 | 1582 | RESPONSE re 1575 MOTION for Leave to File Matters Under Seal re: 1570 Statement of Material Facts,,, filed by Donna Curling, Donna Price, Jeffrey Schoenberg. (Sparks, Adam) (Entered: 01/24/2023) |
| 01/24/2023 | 1583 | RESPONSE in Opposition re 1575 MOTION for Leave to File Matters Under Seal re: 1570 Statement of Material Facts,,, filed by Coalition for Good Governance. (Brown, Bruce) (Entered: 01/24/2023) |
| 01/26/2023 | 1584 | NOTICE Of Filing DEFENDANTS WITHDRAWAL OF QUALIFIED IMMUNITY ARGUMENT FROM THEIR MOTION FOR SUMMARY JUDGMENT by The Fulton County Board of Registration and Elections re 1573 Reply Brief, 1571 MOTION for Summary Judgment (Lowman, David) (Entered: 01/26/2023) |
| 01/26/2023 | 1585 | STIPULATION re 1538 Order on Motion for Leave to File Excess Pages,, *Stipulated Order Regarding Summary Judgment Briefing* by Donna Curling, Donna Price, Jeffrey Schoenberg. (Cross, David) (Entered: 01/26/2023) |
| 01/30/2023 | 1586 | Unopposed MOTION for Extension of Time to Respond to Defendants' Motions for Summary Judgment with Brief In Support by Coalition for Good Governance, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett. (Attachments: # 1 Text of Proposed Order Proposed Order)(Ichter, Cary) (Entered: 01/30/2023) |
| 01/31/2023 | 1587 | ORDER: This matter is before the Court on the Coalition Plaintiffs' Unopposed Motion for Extension of Time to Respond to Defendants' Motions for Summary Judgment. Based on the complete record, and finding good cause for the relief requested, it is hereby ordered that Coalition Plaintiffs' Motion is GRANTED. All Plaintiffs shall file their responses and related filings on Friday, February 10, 2023. Signed by Judge Amy Totenberg on 1/31/2023. (tmf) (Entered: 01/31/2023) |
| 01/31/2023 | 1588 | STIPULATED ORDER REGARDING SUMMARY JUDGMENT BRIEFING: See document for specifics. Signed by Judge Amy Totenberg on 1/31/2023. (tmf) (Entered: 01/31/2023) |
| 02/05/2023 | 1589 | AFFIDAVIT in Opposition re 1571 MOTION for Summary Judgment , 1568 MOTION for Summary Judgment *on Coalition Plaintiffs' Claims Declaration of Dr. Philip Stark* filed by Coalition for Good Governance. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11)(Brown, Bruce) (Entered: 02/05/2023) |
| 02/05/2023 | 1590 | AFFIDAVIT in Opposition re 1571 MOTION for Summary Judgment , 1568 MOTION for Summary Judgment *on Coalition Plaintiffs' Claims Declaration of Marilyn R. Marks* filed by Coalition for Good Governance. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18, # 19 Exhibit 19, # 20 Exhibit 20)(Brown, Bruce) (Entered: 02/05/2023) |
| 02/08/2023 | | Submission of 1575 MOTION for Leave to File Matters Under Seal re: 1570 Statement of Material Facts, to District Judge Amy Totenberg. (hfm) (Entered: |

| | | 02/08/2023) |
|---|---|---|
| 02/08/2023 | 1591 | AFFIDAVIT in Opposition re 1568 MOTION for Summary Judgment *on Coalition Plaintiffs' Claims*, 1571 MOTION for Summary Judgment *Declaration of Ricardo Davis* filed by Coalition for Good Governance, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett. (Attachments: # 1 Exhibit 1)(Ichter, Cary) (Entered: 02/08/2023) |
| 02/08/2023 | 1592 | AFFIDAVIT in Opposition re 1568 MOTION for Summary Judgment *on Coalition Plaintiffs' Claims*, 1571 MOTION for Summary Judgment *Declaration of Virginia Forney* filed by Coalition for Good Governance, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett. (Ichter, Cary) (Entered: 02/08/2023) |
| 02/08/2023 | 1593 | AFFIDAVIT in Opposition re 1571 MOTION for Summary Judgment , 1568 MOTION for Summary Judgment *on Coalition Plaintiffs' Claims Declaration of Jeanne Dufort* filed by Coalition for Good Governance, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G)(Ichter, Cary) (Entered: 02/08/2023) |
| 02/08/2023 | 1594 | AFFIDAVIT in Opposition re 1568 MOTION for Summary Judgment *on Coalition Plaintiffs' Claims*, 1571 MOTION for Summary Judgment *Declaration of Rhonda Martin* filed by Coalition for Good Governance, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett. (Attachments: # 1 Exhibit 1)(Ichter, Cary) (Entered: 02/08/2023) |
| 02/08/2023 | 1595 | AFFIDAVIT in Opposition re 1568 MOTION for Summary Judgment *on Coalition Plaintiffs' Claims*, 1571 MOTION for Summary Judgment *Declaration of Megan Missett* filed by Coalition for Good Governance, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett. (Attachments: # 1 Exhibit 1)(Ichter, Cary) (Entered: 02/08/2023) |
| 02/08/2023 | 1596 | AFFIDAVIT in Opposition re 1571 MOTION for Summary Judgment , 1568 MOTION for Summary Judgment *on Coalition Plaintiffs' Claims Declaration of Elizabeth Throop* filed by Coalition for Good Governance, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4)(Ichter, Cary) (Entered: 02/08/2023) |
| 02/08/2023 | 1597 | AFFIDAVIT in Opposition re 1571 MOTION for Summary Judgment , 1568 MOTION for Summary Judgment *on Coalition Plaintiffs' Claims Declaration of Aileen Nakamura* filed by Coalition for Good Governance, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15)(Ichter, Cary) (Entered: 02/08/2023) |
| 02/09/2023 | 1598 | AFFIDAVIT in Opposition re 1567 MOTION for Summary Judgment *re Curling Plaintiffs*, 1571 MOTION for Summary Judgment *Declaration of Donna A. Curling* filed by Donna Curling, Donna Price, Jeffrey Schoenberg. (Cross, David) (Entered: 02/09/2023) |
| 02/09/2023 | 1599 | AFFIDAVIT in Opposition re 1567 MOTION for Summary Judgment *re Curling Plaintiffs*, 1571 MOTION for Summary Judgment *Declaration of Donna Price* filed by Donna Curling, Donna Price, Jeffrey Schoenberg. (Cross, David) (Entered: 02/09/2023) |

| 02/09/2023 | 1600 | DEPOSITION of Dominic Olomo taken on Sept. 4, 2020 by Donna Curling, Donna Price, Jeffrey Schoenberg.(Cross, David) (Entered: 02/09/2023) |
|---|---|---|
| 02/09/2023 | 1601 | DEPOSITION of Juan Gilbert, Ph.D. (REDACTED) taken on Oct. 29, 2021 by Donna Curling, Donna Price, Jeffrey Schoenberg.(Cross, David) (Entered: 02/09/2023) |
| 02/09/2023 | 1602 | PROVISIONALLY SEALED DEPOSITION of Juan Gilbert, Ph.D. taken on Oct. 29, 2021 by Donna Curling, Donna Price, Jeffrey Schoenberg.(Cross, David) Modified on 2/10/2023 QC email sent re no Motion to Seal (tmf). (Entered: 02/09/2023) |
| 02/09/2023 | 1603 | DEPOSITION of David Hamilton (REDACTED) taken on Jan. 18, 2022 by Donna Curling, Donna Price, Jeffrey Schoenberg.(Cross, David) (Entered: 02/09/2023) |
| 02/09/2023 | 1604 | PROVISIONALLY SEALED DEPOSITION of David Hamilton taken on Jan. 18, 2022 by Donna Curling, Donna Price, Jeffrey Schoenberg.(Cross, David) Modified on 2/10/2023 QC email sent re no Motion to Seal(tmf). (Entered: 02/09/2023) |
| 02/09/2023 | 1605 | DEPOSITION of Fulton County 30b6 (Derrick Gilstrap) taken on Jan. 21, 2022 by Donna Curling, Donna Price, Jeffrey Schoenberg.(Cross, David) (Entered: 02/09/2023) |
| 02/09/2023 | 1606 | DEPOSITION of James A. Barnes, Jr. taken on July 20, 2022 by Donna Curling, Donna Price, Jeffrey Schoenberg.(Cross, David) (Entered: 02/09/2023) |
| 02/09/2023 | 1607 | DEPOSITION of Benjamin R. Cotton taken on Aug. 25, 2022 by Donna Curling, Donna Price, Jeffrey Schoenberg.(Cross, David) (Entered: 02/09/2023) |
| 02/09/2023 | 1608 | DEPOSITION of Edward H. Lindsey, Jr. taken on Aug. 31, 2022 by Donna Curling, Donna Price, Jeffrey Schoenberg.(Cross, David) (Entered: 02/09/2023) |
| 02/09/2023 | 1609 | DEPOSITION of Robert A. Sinners taken on Sept. 28, 2022 by Donna Curling, Donna Price, Jeffrey Schoenberg.(Cross, David) (Entered: 02/09/2023) |
| 02/09/2023 | 1610 | DEPOSITION of Misty Hampton taken on Nov. 11, 2022 by Donna Curling, Donna Price, Jeffrey Schoenberg.(Cross, David) (Entered: 02/09/2023) |
| 02/09/2023 | 1611 | DEPOSITION of Ed Voyles taken on Nov. 16, 2022 by Donna Curling, Donna Price, Jeffrey Schoenberg.(Cross, David) (Entered: 02/09/2023) |
| 02/09/2023 | 1612 | DEPOSITION of Doug Logan taken on Nov. 18, 2022 by Donna Curling, Donna Price, Jeffrey Schoenberg.(Cross, David) (Entered: 02/09/2023) |
| 02/09/2023 | 1613 | DEPOSITION of Jeffrey E. Lenberg taken on Nov. 21, 2022 by Donna Curling, Donna Price, Jeffrey Schoenberg.(Cross, David) (Entered: 02/09/2023) |
| 02/09/2023 | 1614 | DEPOSITION of Alex Cruce taken on Nov. 22, 2022 by Donna Curling, Donna Price, Jeffrey Schoenberg.(Cross, David) (Entered: 02/09/2023) |
| 02/09/2023 | 1615 | DEPOSITION of Fulton County 30b6 (Richard Barron) (REDACTED) taken on Jan. 31, 2022 by Donna Curling, Donna Price, Jeffrey Schoenberg.(Cross, David) (Entered: 02/09/2023) |
| 02/09/2023 | 1616 | PROVISIONALLY SEALED DEPOSITION of Fulton County 30b6 (Richard Barron) taken on Jan. 31, 2022 by Donna Curling, Donna Price, Jeffrey Schoenberg.(Cross, David) Modified on 2/10/2023 QC email sent re no Motion to |

| | | Seal(tmf). (Entered: 02/09/2023) |
|---|---|---|
| 02/10/2023 | 1617 | AFFIDAVIT in Opposition re 1571 MOTION for Summary Judgment , 1568 MOTION for Summary Judgment *on Coalition Plaintiffs' Claims*, 1567 MOTION for Summary Judgment *re Curling Plaintiffs Declaration of Joy Wasson* filed by Coalition for Good Governance. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4)(Brown, Bruce) (Entered: 02/10/2023) |
| 02/10/2023 | 1618 | AFFIDAVIT in Opposition re 1571 MOTION for Summary Judgment , 1568 MOTION for Summary Judgment *on Coalition Plaintiffs' Claims Declaration of Marilyn Marks* filed by Coalition for Good Governance. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9)(Brown, Bruce) (Entered: 02/10/2023) |
| 02/10/2023 | 1619 | PROVISIONALLY SEALED Response to Statement of Material Facts re 1568 MOTION for Summary Judgment *on Coalition Plaintiffs' Claims*, 1567 MOTION for Summary Judgment *re Curling Plaintiffs*, 1571 MOTION for Summary Judgment *Plaintiffs' Joint Responses to 1569 State Defendants' Statement of Undisputed Material Facts and 1572 Fulton County Defendants' Statement of Materials Facts to Which There Are No Genuine Issues To Be Tried* filed by Donna Curling, Donna Price, Jeffrey Schoenberg. (Cross, David) Modified on 2/13/2023 QC email sent re no Motion to Seal(tmf). (Entered: 02/10/2023) |
| 02/10/2023 | 1620 | PROVISIONALLY SEALED Response to Statement of Material Facts re 1568 MOTION for Summary Judgment *on Coalition Plaintiffs' Claims*, 1567 MOTION for Summary Judgment *re Curling Plaintiffs*, 1571 MOTION for Summary Judgment *Plaintiffs' Joint Statement of Additional Facts in Support of Plaintiffs' Oppositions to Defendants' Motions for Summary Judgment* filed by Donna Curling, Donna Price, Jeffrey Schoenberg. (Cross, David) Modified on 2/13/2023 QC email sent re no Motion to Seal(tmf). (Entered: 02/10/2023) |
| 02/10/2023 | 1621 | AFFIDAVIT in Opposition re 1568 MOTION for Summary Judgment *on Coalition Plaintiffs' Claims*, 1571 MOTION for Summary Judgment *Declaration of Bruce Brown* filed by Coalition for Good Governance. (Attachments: # 1 Exhibit 1 AJC Photo, # 2 Exhibit 2 Pollpad Memo)(Brown, Bruce) (Entered: 02/10/2023) |
| 02/10/2023 | 1622 | PROVISIONALLY SEALED RESPONSE in Opposition re 1567 MOTION for Summary Judgment *re Curling Plaintiffs*, 1571 MOTION for Summary Judgment *Curling Plaintiffs' Opposition to Defendants' Motions for Summary Judgment* filed by Donna Curling, Donna Price, Jeffrey Schoenberg. (Cross, David) Modified on 2/13/2023 QC email sent re no Motion to Seal(tmf). (Entered: 02/11/2023) |
| 02/11/2023 | 1623 | Response to Statement of Material Facts re 1568 MOTION for Summary Judgment *on Coalition Plaintiffs' Claims*, 1571 MOTION for Summary Judgment *Coalition Plaintiffs' Supplemental Statement of Additional Facts* filed by Coalition for Good Governance. (Brown, Bruce) (Entered: 02/11/2023) |
| 02/11/2023 | 1624 | RESPONSE in Opposition re 1568 MOTION for Summary Judgment *on Coalition Plaintiffs' Claims*, 1571 MOTION for Summary Judgment filed by Coalition for Good Governance, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett. (Attachments: # 1 Appendix Excerpts of Court Orders)(McGuire, Robert) (Entered: 02/11/2023) |
| 02/13/2023 | 1625 | PROVISIONALLY SEALED RESPONSE re 1567 MOTION for Summary Judgment *re Curling Plaintiffs*, 1571 MOTION for Summary Judgment *Curling* |

| | | |
|---|---|---|
| | | *Plaintiffs' CORRECTED Opposition to Defendants' Motions for Summary Judgment* filed by Donna Curling, Donna Price, Jeffrey Schoenberg. (Attachments: # 1 Redline Comparison to Curling Plaintiffs' Original Opposition Brief (Dkt. 1622))(Cross, David) Modified on 2/14/2023 QC email sent re no Motion to Seal(tmf). (Entered: 02/13/2023) |
| 02/13/2023 | 1626 | PROVISIONALLY SEALED Response to Statement of Material Facts re 1568 MOTION for Summary Judgment *on Coalition Plaintiffs' Claims*, 1567 MOTION for Summary Judgment *re Curling Plaintiffs*, 1571 MOTION for Summary Judgment *Plaintiffs' CORRECTED Joint Statement of Additional Facts in Support of Plaintiffs' Oppositions to Defendants' Motions for Summary Judgment* filed by Donna Curling, Donna Price, Jeffrey Schoenberg. (Attachments: # 1 Redline Comparison to Plaintiffs' Original Joint Statement of Additional Facts (Dkt. 1620))(Cross, David) Modified on 2/14/2023 QC email sent re no Motion to Seal(tmf). (Entered: 02/13/2023) |
| 02/13/2023 | 1627 | PROVISIONALLY SEALED Response to Statement of Material Facts re 1568 MOTION for Summary Judgment *on Coalition Plaintiffs' Claims*, 1567 MOTION for Summary Judgment *re Curling Plaintiffs*, 1571 MOTION for Summary Judgment *Plaintiffs' CORRECTED Joint Responses to 1569 State Defendants' Statement of Undisputed Material Facts and 1572 Fulton County Defendants' Statement of Material Facts to Which There Are No Genuine Issues To Be Tried* filed by Donna Curling, Donna Price, Jeffrey Schoenberg. (Attachments: # 1 Redline Comparison to Plaintiffs' Original Joint Responses to Defendants' Statements of Fact (Dkt. 1619))(Cross, David) Modified on 2/14/2023 QC email sent re no Motion to Seal(tmf). (Entered: 02/13/2023) |
| 02/13/2023 | 1628 | NOTICE Of Filing Exhibits in Support of Plaintiffs' Oppositions to Defendants' Motions for Summary Judgment by Donna Curling, Donna Price, Jeffrey Schoenberg re 1624 Response in Opposition to Motion, 1625 Response to Motion, *(PART 1)* (Attachments: # 1 Exhibit 001, # 2 Exhibit 002, # 3 Exhibit 003, # 4 Exhibit 004, # 5 Exhibit 005 (Redacted), # 6 Exhibit 006, # 7 Exhibit 007, # 8 Exhibit 008, # 9 Exhibit 009, # 10 Exhibit 010, # 11 Exhibit 011, # 12 Exhibit 012, # 13 Exhibit 013, # 14 Exhibit 014, # 15 Exhibit 015, # 16 Exhibit 016, # 17 Exhibit 017, # 18 Exhibit 018, # 19 Exhibit 019, # 20 Exhibit 020, # 21 Exhibit 021, # 22 Exhibit 022, # 23 Exhibit 023, # 24 Exhibit 024, # 25 Exhibit 025, # 26 Exhibit 026, # 27 Exhibit 027, # 28 Exhibit 028, # 29 Exhibit 029, # 30 Exhibit 030, # 31 Exhibit 031 (Redacted), # 32 Exhibit 032, # 33 Exhibit 033, # 34 Exhibit 034, # 35 Exhibit 035, # 36 Exhibit 036 (Redacted), # 37 Exhibit 037 (Redacted in Full), # 38 Exhibit 038 (Redacted in Full), # 39 Exhibit 039 (Redacted in Full), # 40 Exhibit 040 (Redacted in Full), # 41 Exhibit 041 (Redacted in Full), # 42 Exhibit 042, # 43 Exhibit 043, # 44 Exhibit 044, # 45 Exhibit 045, # 46 Exhibit 046, # 47 Exhibit 047, # 48 Exhibit 048 (Redacted in Full), # 49 Exhibit 049 (Redacted in Full), # 50 Exhibit 050)(Cross, David) (Entered: 02/13/2023) |
| 02/13/2023 | 1629 | NOTICE Of Filing Notice of Filing Exhibit Excerpts in Opposition to Motion s for Summary Judgment by Coalition for Good Governance re 1624 Response in Opposition to Motion, (Attachments: # 1 Exhibit 1 Brown Declaration, # 2 Exhibit 2 Clark Declaration, # 3 Exhibit 3 Coomer Declaration, # 4 Exhibit 4 Davis Declaration, # 5 Exhibit 5 DeMillo Declaration, # 6 Exhibit 6 Dufort Declaration, # 7 Exhibit 7 Forney Declaration, # 8 Exhibit 8 Marks Declaration, # 9 Exhibit 9 Marks Declaration, # 10 Exhibit 10 Martin Declaration, # 11 Exhibit 11 Missett Declaration, # 12 Exhibit 12 Nakamura Declaration, # 13 Exhibit 13 Nakamura |

| | | |
|---|---|---|
| | | Declaration, # <u>14</u> Exhibit 14 Skoglund (Empty) (Under seal), # <u>15</u> Exhibit 15 Stark Declaration, # <u>16</u> Exhibit 16 Stark Declaration, # <u>17</u> Exhibit 17 Throop Declaration, # <u>18</u> Exhibit 18 Wasson Declaration, # <u>19</u> Exhibit 19 Wasson Declaration, # <u>20</u> Exhibit 20 Lenberg Deposition, # <u>21</u> Exhibit 21 Twenty−Four Experts Letter, # <u>22</u> Exhibit 22 NAS Report)(Brown, Bruce) (Entered: 02/13/2023) |
| 02/13/2023 | <u>1630</u> | NOTICE Of Filing Exhibits in Support of Plaintiffs' Oppositions to Defendants' Motions for Summary Judgment by Donna Curling, Donna Price, Jeffrey Schoenberg re <u>1624</u> Response in Opposition to Motion, <u>1625</u> Response to Motion, *(PART 2)* (Attachments: # <u>1</u> Exhibit 051, # <u>2</u> Exhibit 052, # <u>3</u> Exhibit 053, # <u>4</u> Exhibit 054, # <u>5</u> Exhibit 055 (Redacted in Full), # <u>6</u> Exhibit 056, # <u>7</u> Exhibit 057, # <u>8</u> Exhibit 058, # <u>9</u> Exhibit 059, # <u>10</u> Exhibit 060, # <u>11</u> Exhibit 061, # <u>12</u> Exhibit 062 (Redacted in Full), # <u>13</u> Exhibit 063, # <u>14</u> Exhibit 064, # <u>15</u> Exhibit 065, # <u>16</u> Exhibit 066 (Redacted in Full), # <u>17</u> Exhibit 067, # <u>18</u> Exhibit 068 (Redacted in Full), # <u>19</u> Exhibit 069 (Redacted), # <u>20</u> Exhibit 070 (Redacted), # <u>21</u> Exhibit 071 (Redacted), # <u>22</u> Exhibit 072, # <u>23</u> Exhibit 073 (Redacted), # <u>24</u> Exhibit 074, # <u>25</u> Exhibit 075 (Redacted, # <u>26</u> Exhibit 076, # <u>27</u> Exhibit 077, # <u>28</u> Exhibit 078, # <u>29</u> Exhibit 079, # <u>30</u> Exhibit 080, # <u>31</u> Exhibit 081, # <u>32</u> Exhibit 082, # <u>33</u> Exhibit 083, # <u>34</u> Exhibit 084, # <u>35</u> Exhibit 085 (Redacted in Full), # <u>36</u> Exhibit 086, # <u>37</u> Exhibit 087, # <u>38</u> Exhibit 088, # <u>39</u> Exhibit 089, # <u>40</u> Exhibit 090, # <u>41</u> Exhibit 091, # <u>42</u> Exhibit 092, # <u>43</u> Exhibit 093, # <u>44</u> Exhibit 094, # <u>45</u> Exhibit 095, # <u>46</u> Exhibit 096, # <u>47</u> Exhibit 097, # <u>48</u> Exhibit 098, # <u>49</u> Exhibit 099, # <u>50</u> Exhibit 100)(Cross, David) (Entered: 02/13/2023) |
| 02/13/2023 | <u>1631</u> | NOTICE Of Filing Exhibits in Support of Plaintiffs' Oppositions to Defendants' Motions for Summary Judgment by Donna Curling, Donna Price, Jeffrey Schoenberg re <u>1624</u> Response in Opposition to Motion, <u>1625</u> Response to Motion, *(PART 3)* (Attachments: # <u>1</u> Exhibit 101, # <u>2</u> Exhibit 102, # <u>3</u> Exhibit 103, # <u>4</u> Exhibit 104, # <u>5</u> Exhibit 105 (Redacted in Full), # <u>6</u> Exhibit 106, # <u>7</u> Exhibit 107 (Redacted in Full), # <u>8</u> Exhibit 108, # <u>9</u> Exhibit 109, # <u>10</u> Exhibit 110, # <u>11</u> Exhibit 111, # <u>12</u> Exhibit 112, # <u>13</u> Exhibit 113, # <u>14</u> Exhibit 114, # <u>15</u> Exhibit 115, # <u>16</u> Exhibit 116, # <u>17</u> Exhibit 117, # <u>18</u> Exhibit 118, # <u>19</u> Exhibit 119, # <u>20</u> Exhibit 120, # <u>21</u> Exhibit 121 (Redacted), # <u>22</u> Exhibit 122, # <u>23</u> Exhibit 123, # <u>24</u> Exhibit 124, # <u>25</u> Exhibit 125, # <u>26</u> Exhibit 126, # <u>27</u> Exhibit 127, # <u>28</u> Exhibit 128, # <u>29</u> Exhibit 129, # <u>30</u> Exhibit 130, # <u>31</u> Exhibit 131, # <u>32</u> Exhibit 132, # <u>33</u> Exhibit 133 (Redacted in Full), # <u>34</u> Exhibit 134 (Redacted in Full), # <u>35</u> Exhibit 135 (Redacted in Full), # <u>36</u> Exhibit 136 (Redacted in Full), # <u>37</u> Exhibit 137, # <u>38</u> Exhibit 138 (Redacted), # <u>39</u> Exhibit 139, # <u>40</u> Exhibit 140, # <u>41</u> Exhibit 141, # <u>42</u> Exhibit 142, # <u>43</u> Exhibit 143, # <u>44</u> Exhibit 144, # <u>45</u> Exhibit 145, # <u>46</u> Exhibit 146, # <u>47</u> Exhibit 147, # <u>48</u> Exhibit 148, # <u>49</u> Exhibit 149 (Redacted), # <u>50</u> Exhibit 150)(Cross, David) (Entered: 02/13/2023) |
| 02/14/2023 | <u>1632</u> | NOTICE Of Filing Exhibits in Support of Plaintiffs' Oppositions to Defendants' Motions for Summary Judgment by Donna Curling, Donna Price, Jeffrey Schoenberg re <u>1624</u> Response in Opposition to Motion, <u>1625</u> Response to Motion, *(PART 4)* (Attachments: # <u>1</u> Exhibit 151, # <u>2</u> Exhibit 152, # <u>3</u> Exhibit 153, # <u>4</u> Exhibit 154 (Redacted in Full), # <u>5</u> Exhibit 155 (Redacted in Full), # <u>6</u> Exhibit 156 (Redacted in Full), # <u>7</u> Exhibit 157 (Redacted in Full), # <u>8</u> Exhibit 158 (Redacted in Full), # <u>9</u> Exhibit 159, # <u>10</u> Exhibit 160, # <u>11</u> Exhibit 161, # <u>12</u> Exhibit 162, # <u>13</u> Exhibit 163 (Redacted in Full), # <u>14</u> Exhibit 164, # <u>15</u> Exhibit 165 (Redacted in Full), # <u>16</u> Exhibit 166, # <u>17</u> Exhibit 167, # <u>18</u> Exhibit 168, # <u>19</u> Exhibit 169, # <u>20</u> Exhibit 170, # <u>21</u> Exhibit 171 (Redacted in Full), # <u>22</u> Exhibit 172, # <u>23</u> Exhibit 173, # <u>24</u> Exhibit 174, # <u>25</u> Exhibit 175, # <u>26</u> Exhibit 176, # <u>27</u> Exhibit 177, # <u>28</u> |

| | | |
|---|---|---|
| | | Exhibit 178 (Redacted in Full), # <u>29</u> Exhibit 179 (Redacted), # <u>30</u> Exhibit 180, # <u>31</u> Exhibit 181, # <u>32</u> Exhibit 182, # <u>33</u> Exhibit 183, # <u>34</u> Exhibit 184, # <u>35</u> Exhibit 185, # <u>36</u> Exhibit 186, # <u>37</u> Exhibit 187 (Redacted), # <u>38</u> Exhibit 188, # <u>39</u> Exhibit 189, # <u>40</u> Exhibit 190, # <u>41</u> Exhibit 191, # <u>42</u> Exhibit 192, # <u>43</u> Exhibit 193, # <u>44</u> Exhibit 194 (Redacted in Full), # <u>45</u> Exhibit 195, # <u>46</u> Exhibit 196, # <u>47</u> Exhibit 197, # <u>48</u> Exhibit 198, # <u>49</u> Exhibit 199, # <u>50</u> Exhibit 200)(Cross, David) (Entered: 02/14/2023) |
| 02/14/2023 | <u>1633</u> | NOTICE Of Filing Exhibits in Support of Plaintiffs' Oppositions to Defendants' Motions for Summary Judgment by Donna Curling, Donna Price, Jeffrey Schoenberg re <u>1624</u> Response in Opposition to Motion, <u>1625</u> Response to Motion, *(PART 5)* (Attachments: # <u>1</u> Exhibit 201 (Redacted in Full), # <u>2</u> Exhibit 202, # <u>3</u> Exhibit 203, # <u>4</u> Exhibit 204, # <u>5</u> Exhibit 205, # <u>6</u> Exhibit 206, # <u>7</u> Exhibit 207, # <u>8</u> Exhibit 208 (Redacted in Full), # <u>9</u> Exhibit 209, # <u>10</u> Exhibit 210, # <u>11</u> Exhibit 211, # <u>12</u> Exhibit 212, # <u>13</u> Exhibit 213 (Redacted in Full), # <u>14</u> Exhibit 214, # <u>15</u> Exhibit 215 (Redacted in Full), # <u>16</u> Exhibit 216, # <u>17</u> Exhibit 217, # <u>18</u> Exhibit 218, # <u>19</u> Exhibit 219, # <u>20</u> Exhibit 220, # <u>21</u> Exhibit 221, # <u>22</u> Exhibit 222, # <u>23</u> Exhibit 223, # <u>24</u> Exhibit 224, # <u>25</u> Exhibit 225, # <u>26</u> Exhibit 226, # <u>27</u> Exhibit 227, # <u>28</u> Exhibit 228, # <u>29</u> Exhibit 229, # <u>30</u> Exhibit 230, # <u>31</u> Exhibit 231, # <u>32</u> Exhibit 232, # <u>33</u> Exhibit 233, # <u>34</u> Exhibit 234, # <u>35</u> Exhibit 235, # <u>36</u> Exhibit 236, # <u>37</u> Exhibit 237, # <u>38</u> Exhibit 238, # <u>39</u> Exhibit 239, # <u>40</u> Exhibit 240, # <u>41</u> Exhibit 241, # <u>42</u> Exhibit 242, # <u>43</u> Exhibit 243, # <u>44</u> Exhibit 244, # <u>45</u> Exhibit 245, # <u>46</u> Exhibit 246, # <u>47</u> Exhibit 247, # <u>48</u> Exhibit 248, # <u>49</u> Exhibit 249, # <u>50</u> Exhibit 250)(Cross, David) (Entered: 02/14/2023) |
| 02/14/2023 | <u>1634</u> | NOTICE Of Filing Exhibits in Support of Plaintiffs' Oppositions to Defendants' Motions for Summary Judgment by Donna Curling, Donna Price, Jeffrey Schoenberg re <u>1624</u> Response in Opposition to Motion, <u>1625</u> Response to Motion, *(PART 6)* (Attachments: # <u>1</u> Exhibit 251, # <u>2</u> Exhibit 252, # <u>3</u> Exhibit 253, # <u>4</u> Exhibit 254, # <u>5</u> Exhibit 255 (Redacted in Full), # <u>6</u> Exhibit 256, # <u>7</u> Exhibit 257, # <u>8</u> Exhibit 258 (Redacted in Full), # <u>9</u> Exhibit 259, # <u>10</u> Exhibit 260, # <u>11</u> Exhibit 261, # <u>12</u> Exhibit 262, # <u>13</u> Exhibit 263 (Redacted), # <u>14</u> Exhibit 264, # <u>15</u> Exhibit 265, # <u>16</u> Exhibit 266, # <u>17</u> Exhibit 267, # <u>18</u> Exhibit 268, # <u>19</u> Exhibit 269, # <u>20</u> Exhibit 270, # <u>21</u> Exhibit 271, # <u>22</u> Exhibit 272, # <u>23</u> Exhibit 273, # <u>24</u> Exhibit 274, # <u>25</u> Exhibit 275, # <u>26</u> Exhibit 276, # <u>27</u> Exhibit 277, # <u>28</u> Exhibit 278, # <u>29</u> Exhibit 279, # <u>30</u> Exhibit 280, # <u>31</u> Exhibit 281, # <u>32</u> Exhibit 282, # <u>33</u> Exhibit 283, # <u>34</u> Exhibit 284, # <u>35</u> Exhibit 285, # <u>36</u> Exhibit 286, # <u>37</u> Exhibit 287, # <u>38</u> Exhibit 288, # <u>39</u> Exhibit 289, # <u>40</u> Exhibit 290, # <u>41</u> Exhibit 291, # <u>42</u> Exhibit 292, # <u>43</u> Exhibit 293, # <u>44</u> Exhibit 294, # <u>45</u> Exhibit 295, # <u>46</u> Exhibit 296, # <u>47</u> Exhibit 297, # <u>48</u> Exhibit 298, # <u>49</u> Exhibit 299, # <u>50</u> Exhibit 300, # <u>51</u> Exhibit 301, # <u>52</u> Exhibit 302, # <u>53</u> Corrected Exhibit 048, # <u>54</u> Corrected Exhibit 085, # <u>55</u> Corrected Exhibit 105)(Cross, David) (Entered: 02/14/2023) |
| 02/14/2023 | <u>1635</u> | <span style="color:red">PROVISIONALLY SEALED</span> NOTICE Of Filing Exhibits in Support of Plaintiffs' Oppositions to Defendants' Motions for Summary Judgment by Donna Curling, Donna Price, Jeffrey Schoenberg re <u>1624</u> Response in Opposition to Motion, <u>1625</u> Response to Motion, *(Sealed Versions of Exhibits)* (Attachments: # <u>1</u> Exhibit 4, # <u>2</u> Exhibit 5, # <u>3</u> Exhibit 31, # <u>4</u> Exhibit 36, # <u>5</u> Exhibit 37, # <u>6</u> Exhibit 38, # <u>7</u> Exhibit 39, # <u>8</u> Exhibit 40, # <u>9</u> Exhibit 41, # <u>10</u> Exhibit 49, # <u>11</u> Exhibit 55, # <u>12</u> Exhibit 62, # <u>13</u> Exhibit 66, # <u>14</u> Exhibit 68, # <u>15</u> Exhibit 69, # <u>16</u> Exhibit 70, # <u>17</u> Exhibit 71, # <u>18</u> Exhibit 73, # <u>19</u> Exhibit 75, # <u>20</u> Exhibit 107, # <u>21</u> Exhibit 121, # <u>22</u> Exhibit 133, # <u>23</u> Exhibit 134, # <u>24</u> Exhibit 135, # <u>25</u> Exhibit 136, # <u>26</u> Exhibit 138, # <u>27</u> Exhibit 149, # <u>28</u> Exhibit 154, # <u>29</u> Exhibit 155, # <u>30</u> Exhibit 156, # <u>31</u> Exhibit 157, |

| | | |
|---|---|---|
| | | # 32 Exhibit 158, # 33 Exhibit 163, # 34 Exhibit 165, # 35 Exhibit 171, # 36 Exhibit 178, # 37 Exhibit 179, # 38 Exhibit 187, # 39 Exhibit 194, # 40 Exhibit 201, # 41 Exhibit 208, # 42 Exhibit 213, # 43 Exhibit 215, # 44 Exhibit 255, # 45 Exhibit 258, # 46 Exhibit 263, # 47 Exhibit 269)(Cross, David) Modified on 2/15/2023 QC email sent re no motion to seal(tmf). (Entered: 02/14/2023) |
| 02/16/2023 | 1636 | REDACTION to 1625 Response to Motion,, *Curling Plaintiffs' CORRECTED Opposition to Defendants' Motions for Summary Judgment* by Donna Curling, Donna Price, Jeffrey Schoenberg. (Cross, David) (Entered: 02/16/2023) |
| 02/16/2023 | 1637 | REDACTION to 1626 Response to Statement of Material Facts,, *Plaintiffs' CORRECTED Joint Statement of Additional Facts in Support of Plaintiffs' Oppositions to Defendants' Motions for Summary Judgment* by Donna Curling, Donna Price, Jeffrey Schoenberg. (Cross, David) (Entered: 02/16/2023) |
| 02/16/2023 | 1638 | REDACTION to 1627 Response to Statement of Material Facts,,, *Plaintiffs' CORRECTED Joint Responses to 1569 State Defendants' Statement of Undisputed Material Facts and 1572 Fulton County Defendants' Statement of Material Facts to Which There Are No Genuine Issues To Be Tried* by Donna Curling, Donna Price, Jeffrey Schoenberg. (Cross, David) (Entered: 02/16/2023) |
| 02/16/2023 | 1640 | DEPOSITION of Fulton County 30b6 (Dominic Olomo) taken on Jan. 21, 2022 by Donna Curling, Donna Price, Jeffrey Schoenberg.(Cross, David) (Entered: 02/16/2023) |
| 02/16/2023 | 1641 | DEPOSITION of Janice W. Johnston, M.D. taken on Aug. 23, 2022 by Donna Curling, Donna Price, Jeffrey Schoenberg.(Cross, David) (Entered: 02/16/2023) |
| 02/16/2023 | 1642 | DEPOSITION of James Oliver taken on Jan. 17, 2022 by Donna Curling, Donna Price, Jeffrey Schoenberg.(Cross, David) (Entered: 02/16/2023) |
| 02/17/2023 | 1643 | Unopposed MOTION for Extension of Time For Defendants To Reply To Plaintiffs Summary Judgment Briefing re: 1624 Response in Opposition to Motion, 1625 Response to Motion,, by Seth Harp, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, David J. Worley. (Attachments: # 1 Text of Proposed Order)(Russo, Vincent) (Entered: 02/17/2023) |
| 02/17/2023 | 1644 | ORDER granting 1643 Unopposed MOTION for Extension of Time For Defendants To Reply To Plaintiffs Summary Judgment Briefing re: 1624 Response in Opposition to Motion, 1625 Response to Motion,, until 3/13/2023. Signed by Judge Amy Totenberg on 2/1/2023. (dob) (Entered: 02/21/2023) |
| 02/21/2023 | 1645 | REDACTION to 1562 Deposition, *30(b)(6) Deposition of Secretary of State through Robert Gabriel Sterling taken on October 12, 2022* by Donna Curling, Donna Price, Jeffrey Schoenberg. (Cross, David) (Entered: 02/21/2023) |
| 02/22/2023 | 1646 | ORDER: Plaintiffs are DIRECTED to inform the Court by Friday, March 3, 2023 in a filing not to exceed 6 pages exactly how they believe Ms. Latham has failed to comply with the terms of her agreement with Plaintiffs and why it is still necessary for the Court to resolve the matter. Ms. Latham shall have 10 days to respond to Plaintiffs submission in a filing not to exceed 6 pages. Should the parties elect not to pursue this matter further and would prefer to withdraw their Motions, they should inform the Court of their intent to do so by Tuesday, February 28, 2023. In the interim, Ms. Lathams Motion to Quash and for Attorneys Fees [Doc. 1455] and Plaintiffs Motion to Compel [Doc. 1493] are both STAYED. Signed by Judge Amy |

| | | |
|---|---|---|
| | | Totenberg on 2/22/23. (hfm) (Entered: 02/22/2023) |
| 03/06/2023 | 1647 | NOTICE Of Filing Corrected Opposition Exhibit 166 – Excerpt of Sept. 4, 2020 Dominic Olomo Deposition Transcript by Donna Curling, Donna Price, Jeffrey Schoenberg re 1632 Notice of Filing,,,,, (Cross, David) (Entered: 03/06/2023) |
| 03/06/2023 | | ORDER by docket entry only: Plaintiffs counsel have notified the Court that in the interest of judicial economy and expenditures, Plaintiffs will not further pursue outstanding discovery matters and motions directed specifically to Ms. Latham. (See Docs. 1455, 1493.) In turn, the Court views Ms. Lathams motion to quash as resolved. Accordingly, the Court shall treat Ms. Latham and Plaintiffs motions at 1455 and 1493 as permanently stayed, absent a motion supported by exceptional cause. Ordered by Judge Amy Totenberg on 3/6/23. (hfm) (Entered: 03/06/2023) |
| 03/13/2023 | 1648 | REPLY BRIEF re 1571 MOTION for Summary Judgment filed by The Fulton County Board of Registration and Elections. (Lowman, David) (Entered: 03/13/2023) |
| 03/13/2023 | 1649 | REPLY to Response to Motion re 1567 MOTION for Summary Judgment *re Curling Plaintiffs* filed by William S. Duffey, Jr, Sara Tindall Ghazal, Janice W. Johnston, Edward Lindsey, Matthew Mashburn, Brad Raffensperger. (Russo, Vincent) (Entered: 03/13/2023) |
| 03/13/2023 | 1650 | REPLY BRIEF re 1568 MOTION for Summary Judgment *on Coalition Plaintiffs' Claims* filed by William S. Duffey, Jr, Sara Tindall Ghazal, Janice W. Johnston, Edward Lindsey, Matthew Mashburn, Brad Raffensperger. (Tyson, Bryan) (Entered: 03/13/2023) |
| 03/13/2023 | 1651 | RESPONSE re 1623 Response to Statement of Material Facts, filed by The Fulton County Board of Registration and Elections, Mary Carole Cooney, Vernetta Nuriddin, David J. Burge, Mark Wingate, and Aaron Johnson. (Lowman, David) Modified on 3/14/2023 to edit filers (tmf). (Entered: 03/13/2023) |
| 03/13/2023 | 1652 | RESPONSE re 1620 Response to Statement of Material Facts,, filed by The Fulton County Board of Registration and Elections, Mary Carole Cooney, Vernetta Nuriddin, David J. Burge, Mark Wingate, and Aaron Johnson. (Lowman, David) Modified on 3/14/2023 to edit filers (tmf). (Entered: 03/13/2023) |
| 03/13/2023 | 1653 | Response to Statement of Material Facts re 1568 MOTION for Summary Judgment *on Coalition Plaintiffs' Claims*, 1567 MOTION for Summary Judgment *re Curling Plaintiffs State Defendants' Response to Plaintiffs Joint Statement of Additional Facts* filed by William S. Duffey, Jr, Sara Tindall Ghazal, Janice W. Johnston, Edward Lindsey, Matthew Mashburn, Brad Raffensperger. (Russo, Vincent) (Entered: 03/13/2023) |
| 03/13/2023 | 1654 | Response to Statement of Material Facts re 1568 MOTION for Summary Judgment *on Coalition Plaintiffs' Claims State Defendants' Response to Coalition Plaintiffs' Supplemental Statement of Additional Facts* filed by William S. Duffey, Jr, Sara Tindall Ghazal, Janice W. Johnston, Edward Lindsey, Matthew Mashburn, Brad Raffensperger. (Russo, Vincent) (Entered: 03/13/2023) |
| 03/14/2023 | | Submission of 1571 MOTION for Summary Judgment , 1568 MOTION for Summary Judgment *on Coalition Plaintiffs' Claims*, 1567 MOTION for Summary Judgment *re Curling Plaintiffs*, to District Judge Amy Totenberg. (hfm) (Entered: 03/14/2023) |

| 03/21/2023 | 1655 | Request for Leave of Absence for the following date(s): June 1, 2023 through June 13, 2023, by Halsey G. Knapp, Jr. (Knapp, Halsey) (Entered: 03/21/2023) |
|---|---|---|
| 04/14/2023 | | NOTICE of Hearing on Motions for Summary Judgment by docket entry only. Motions Hearing set for 5/2/2023 at 01:00 PM in ATLA Courtroom 2308 before Judge Amy Totenberg. (hfm) (Entered: 04/14/2023) |
| 04/17/2023 | 1656 | NOTICE by William S. Duffey, Jr, Sara Tindall Ghazal, Janice W. Johnston, Edward Lindsey, Matthew Mashburn, Brad Raffensperger, The State Election Board re 1568 MOTION for Summary Judgment *on Coalition Plaintiffs' Claims*, 1567 MOTION for Summary Judgment *re Curling Plaintiffs State Defendants' Notice of Supplemental Authority* (Attachments: # 1 Exhibit A – City of South Miami v. Gov. of Fla.)(Tyson, Bryan) (Entered: 04/17/2023) |
| 04/18/2023 | 1657 | Notice for Leave of Absence for the following date(s): June 12–15, 2023, by Bryan P. Tyson. (Tyson, Bryan) (Entered: 04/18/2023) |
| 04/25/2023 | 1658 | MOTION to Withdraw Brian Edward Lake as Attorneyby Seth Harp, Matthew Mashburn, Brad Raffensperger, Ralph F. (Rusty) Simpson, Rebecca N. Sullivan, David J. Worley. (Attachments: # 1 Text of Proposed Order)(Lake, Brian) (Entered: 04/25/2023) |
| 04/25/2023 | | ORDER, by docket entry only, granting 1658 Motion to Withdraw as Attorney. Attorney Brian Edward Lake terminated. Ordered by Judge Amy Totenberg on 4/25/23. (hfm) (Entered: 04/25/2023) |
| 04/27/2023 | 1659 | Motion to Bring Audio/Visual/Electronic Equipment in the Courtroom by Donna Curling, Donna Price, Jeffrey Schoenberg. (Attachments: # 1 Text of Proposed Order)(Cross, David) (Entered: 04/27/2023) |
| 04/28/2023 | 1660 | Corrected Motion to Bring Audio/Visual/Electronic Equipment in the Courtroom by Donna Curling, Donna Price, Jeffrey Schoenberg. (Attachments: # 1 Text of Proposed Order [Proposed] Order)(Sparks, Adam) Modified on 4/28/2023 to edit text(tmf). (Entered: 04/28/2023) |
| 04/28/2023 | 1661 | ORDER: IT IS HEREBY ORDERED that Donna Curling, Donna Price, and Jeffrey Schoenberg, and their counsel of record in the above–referenced case, David D. Cross, Sonja N. Swanbeck, Caroline L. Middleton, Adam M. Sparks, Halsey G. Knapp, Jessica G. Cino, and attending paralegal Jenna B. Conaway, be permitted to bring the following personal electronic devices into the Richard B. Russell Federal Building, Courtroom 2308, on May 2, 2023 for a hearing scheduled to begin at 1:00 p.m. before Judge Amy Totenberg: laptop computers and computer accessories (e.g., computer mouse, battery recharger, personal WiFi hotspots, power cords); tablet computers (e.g., Apple iPad, Microsoft Surface Pro); apple watch and mobile phones, including mobile phones with cameras (which may also operate as WiFi hotspots)a pair of headphones. Proper identification will be required upon entering the facility. Said electronic equipment shall be subject to inspection by the facility's law enforcement/security officers. Curling Plaintiffs' April 27, 2023 motion seeking permission to use electronic equipment [ECF No. 1659 ] is hereby DENIED AS MOOT. Signed by Judge Amy Totenberg on 4/28/2023. (tmf) (Entered: 04/28/2023) |
| 04/28/2023 | 1662 | Motion to Bring Audio/Visual/Electronic Equipment in the Courtroom *for May 2, 2023 Hearing* with Brief In Support by Coalition for Good Governance, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett. (Attachments: # 1 Text of Proposed Order)(Ichter, Cary) (Entered: 04/28/2023) |

| 04/28/2023 | 1663 | ORDER: IT IS HEREBY ORDERED that Plaintiffs Coalition for Good Governance, William Digges III, Laura Digges, Megan Missett and Ricardo Davis (the "Coalition Plaintiffs), and their counsel of record in the above–referenced case, Bruce Brown, Cary Ichter, and their attending representative, Marilyn Marks, be permitted to bring the following personal electronic devices into the Richard B. Russell Federal Building, Courtroom 2308, on May 2, 2023, for a hearing scheduled to begin at 1:00 p.m. before Judge Amy Totenberg: Laptop computers and computer accessories (e.g., computer mouse, battery recharger, personal WiFi hotspots, power cords); and Mobile phones, including mobile phones with cameras (which may also operate as WiFi hotspots). Proper identification will be required upon entering the facility. Said electronic equipment shall be subject to inspection by the facility's law enforcement/security officers. Signed by Judge Amy Totenberg on 4/28/2023. (tmf) (Entered: 04/28/2023) |
|---|---|---|
| 04/28/2023 | 1664 | Second Motion to Bring Audio/Visual/Electronic Equipment in the Courtroom *for May 2, 2023 Hearing* with Brief In Support by Coalition for Good Governance, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett. (Attachments: # 1 Text of Proposed Order)(Ichter, Cary) (Entered: 04/28/2023) |
| 05/01/2023 | 1665 | ORDER: Questions for Oral Argument. Signed by Judge Amy Totenberg on 5/1/23. (hfm) (Entered: 05/01/2023) |
| 05/01/2023 | 1666 | ORDER: IT IS HEREBY ORDERED that Plaintiff Coalition for Good Governance, and its counsel of record in the above–referenced case, Robert McGuire, be permitted to bring the following personal electronic devices into the Richard B. Russell Federal Building, Courtroom 2308, on May 2, 2023, for a hearing scheduled to begin at 1:00 p.m. before Judge Amy Totenberg: Laptop computer and computer accessories (e.g., computer mouse, keyboard, personal WiFi hotspot, power cord); Mobile phone, including mobile phone with cameras (which may also operate as WiFi hotspot), and accessories (e.g., charging cord and Morphie powerpack); and Headphones. Proper identification will be required upon entering the facility. Said electronic equipment shall be subject to inspection by the facility's law enforcement/security officers. Signed by Judge Amy Totenberg on 5/1/2023. (tmf) (Entered: 05/01/2023) |
| 05/02/2023 | 1667 | Minute Entry for proceedings held before Judge Amy Totenberg: Motion Hearing held on 5/2/2023. Oral Argument re Motions for Summary Judgment. See Transcript (Court Reporter Shannon Welch)(tmf) (Entered: 05/03/2023) |
| 05/05/2023 | 1669 | NOTICE Of Filing Index of Plaintiffs Exhibits in Support of Oppositions to Motions for Summary Judgment by Donna Curling, Donna Price, Jeffrey Schoenberg re 1628 Notice of Filing,,,,, 1667 Motion Hearing (Sparks, Adam) (Entered: 05/05/2023) |
| 05/09/2023 | 1670 | NOTICE Of Filing by William S. Duffey, Jr, Sara Tindall Ghazal, Janice W. Johnston, Edward Lindsey, Matthew Mashburn, Brad Raffensperger *State Defendants' Notice of Filing Selected Exhibits in Connection With State Defendants' 1567 , 1568 Motions for Summary Judgment* (Russo, Vincent) Modified on 5/10/2023 to edit text and doc links(tmf). (Entered: 05/09/2023) |
| 05/09/2023 | 1671 | NOTICE Of Filing List of Exhibits as Directed by the Court at the May 2, 2023 Hearing by Donna Curling, Donna Price, Jeffrey Schoenberg re *1567 Motion for Summary Judgment* (Cross, David) Modified on 5/10/2023 to edit text and doc links(tmf). (Entered: 05/09/2023) |

| 05/09/2023 | 1672 | NOTICE Of Filing List of Key Documents as Directed by the Court by Coalition for Good Governance, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett *re 1568 Motion for Summary Judgment* (Ichter, Cary) Modified on 5/10/2023 to edit text and doc links(tmf). (Entered: 05/09/2023) |
|---|---|---|
| 05/12/2023 | 1673 | NOTICE by Coalition for Good Governance *and Curling Plaintiffs of Change in State Law on Audits* (Brown, Bruce) (Entered: 05/12/2023) |
| 05/26/2023 | 1674 | ORDER: At this stage, the Court is prepared to allow both the redacted version of Dr. J. Alex Halderman's July 2021 expert report and the MITRE report to be filed on the public docket. The Court has already received proposed redactions to Dr. Halderman's report, but it has not yet received any proposed redactions to the MITRE report. Accordingly, the parties are DIRECTED to review and provide any proposed redactions to the MITRE report by no later than Monday, June 5, 2023. Counsel should submit their proposed redactions to the Court via email to the Court's Courtroom Deputy, Mr. Harry Martin. Signed by Judge Amy Totenberg on 5/26/2023. (tmf) (Entered: 05/26/2023) |
| 06/01/2023 | 1675 | Notice for Leave of Absence for the following date(s): 9/05/23–9/25/23, 11/13/23–12/01/23, by Bryan P. Tyson. (Tyson, Bryan) (Entered: 06/01/2023) |
| 06/05/2023 | 1676 | Notice for Leave of Absence for the following date(s): 6/1/2023–6/13/2023, by Halsey G. Knapp, Jr. (Knapp, Halsey) Modified on 6/6/2023 to edit dates(tmf). (Entered: 06/05/2023) |
| 06/05/2023 | 1677 | Request for Leave of Absence for the following date(s): 8/18/2023 – 8/28/2023, by Halsey G. Knapp, Jr. (Knapp, Halsey) (Entered: 06/05/2023) |
| 06/05/2023 | 1678 | NOTICE Of Filing Expert Statements in Support of Unsealing the Redacted Halderman Report by Donna Curling, Donna Price, Jeffrey Schoenberg re 1639 Notice of Filing (Attachments: # 1 May 11, 2023 Statement by Computer Security Experts, Unsealing the Halderman report would be Responsible Vulnerability Disclosure, # 2 May 12, 2023 Declaration of Dr. Andrew A. Appel, # 3 May 15, 2023 Statement of Gregory A. Miller, OSET, # 4 May 15, 2023 Declaration of Kevin Skoglund, # 5 May 15, 2023 Declaration of Dr. Richard DeMillo, # 6 May 15, 2023 Declaration of Dr. Duncan A. Buell, # 7 May 16, 2023 Declaration of Dr. J. Alex Halderman)(Cross, David) (Entered: 06/05/2023) |
| 06/06/2023 | | Notification of Docket Correction re 1676 Notice for Leave of Absence for the following date(s): 6/1/2023–6/13/2023, by Halsey G. Knapp, Jr. (Knapp, Halsey) Modified on 6/6/2023 to edit dates(tmf). (Entered: 06/06/2023) |
| 06/07/2023 | 1679 | ORDER: This matter is currently before the Court on the State Defendants Motion to Seal 1575 . Having reviewed the State Defendants Motion and Plaintiffs Responses [Docs. 1582, 1583], and finding good cause shown, the Court hereby ORDERS the State Defendants to file redacted versions of the following exhibits consistent with the manner they have previously discussed with Plaintiffscounsel: (Doc. 1570–3) Ex. No. 22: October 19, 2021 Deposition Transcript ofJeffrey Schoenberg; and (Doc. 1570–6) Ex. No. 56: December 16, 2022 Deposition of Kevin Skoglund. Additionally, the Clerk is DIRECTED to unseal the documents as outlined within the Order so that they will be visible on the public docket. Signed by Judge Amy Totenberg on 6/7/23. (hfm) (Entered: 06/07/2023) |
| 06/07/2023 | 1680 | ORDER: Having considered the parties arguments, the Court GRANTS the Curling Plaintiffs request to unseal Dr. Haldermans July 2021 report subject to the Curling |

| | | |
|---|---|---|
| | | Plaintiffs previously proposed redactions. The Court also GRANTS nunc pro tunc the Curling Plaintiffs request to file the additional letters and declarations they provided in support of their request to unseal the Halderman Report. However, the Court will not consider these additional materials for purposes of resolving Defendants Motions for Summary Judgment. The Court understands that the Curling Plaintiffs have previously filed the redacted version of the Halderman Report on the docket under seal (Doc. 1639) and that the previously filed version of the Report contains some extremely minor errors. Therefore, the Curling Plaintiffs are DIRECTED to file the corrected, redacted version of the Halderman Report on the docket within the next seven days. The Clerk is DIRECTED to permanently seal the previously filed version of the Report that contains errors (Doc. 1639.). Finally, immediately following the Curling Plaintiffs filing of the Halderman Report on the docket as ordered (in the next 7 days), the Clerk is DIRECTED to unseal the MITRE Report (Doc. 1570–4) so that it will also be available on the public docket in the same time frame. Signed by Judge Amy Totenberg on 6/7/23. (hfm) (Entered: 06/07/2023) |
| 06/14/2023 | 1681 | NOTICE Of Filing the Corrected Redacted Version of the Expert Report of Dr. J. Alex Halderman by Donna Curling, Donna Price, Jeffrey Schoenberg (Cross, David) (Entered: 06/14/2023) |
| 06/15/2023 | 1682 | NOTICE by William S. Duffey, Jr, Sara Tindall Ghazal, Janice W. Johnston, Edward Lindsey, Matthew Mashburn, Brad Raffensperger *of Supplemental Authority* (Attachments: # 1 Exhibit A – 2023.06.13 Singleton VoterGA COA Order Affirming MTD)(Russo, Vincent) (Entered: 06/15/2023) |
| 06/16/2023 | 1683 | SEALED Minute Entry for proceedings held before Judge Amy Totenberg: In Chambers Conference held on 6/16/2023. (Court Reporter Shannon Welch)(tmf) (tmf). (Entered: 06/16/2023) |
| 06/20/2023 | 1684 | SEALED TRANSCRIPT of Status Conference Proceedings held on 6/16/2023, before Judge Amy Totenberg. Court Reporter/Transcriber Shannon R. Welch, RMR, CRR. A full directory of court reporters and their contact information can be found at www.gand.uscourts.gov/directory–court–reporters. Redaction requests are due within 21 days of entry. (Attachments: # 1 Notice of Filing) (srw) (Entered: 06/20/2023) |
| 06/27/2023 | 1685 | NOTICE Of Filing Itemization of Lodestar Per Phase by Coalition for Good Governance (Attachments: # 1 Exhibit Table 4(A), # 2 Cross Check)(Brown, Bruce) (Entered: 06/27/2023) |
| 06/27/2023 | 1686 | NOTICE Of Filing Krevolin & Horst's Reorganized Exhibits as Directed by the Court by Donna Curling (Attachments: # 1 Exhibit A: Reorganized Statement of Account)(Knapp, Halsey) (Entered: 06/27/2023) |
| 06/27/2023 | 1687 | NOTICE Of Filing an Updated Calculation of Their Attorneys' Fees Request by Donna Curling, Donna Price, Jeffrey Schoenberg (Attachments: # 1 Exhibit 1 – Morrison & Foerster LLP's Updated Calculation of Their Attorneys' Fees Request)(Cross, David) (Entered: 06/27/2023) |
| 06/30/2023 | 1688 | NOTICE Of Filing FURTHER INFORMATION ON DRE–RELATED FEE CLAIM by Coalition for Good Governance, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett re 1685 Notice of Filing, 632 Detailed Specification and Itemization of Requested Attorney Fees, 705 Reply Brief (McGuire, Robert) (Entered: 06/30/2023) |

| 06/30/2023 | 1689 | NOTICE Of Filing an Updated Calculation of Their Request for Fees and Costs by Donna Curling, Donna Price, Jeffrey Schoenberg (Cross, David) (Entered: 06/30/2023) |
|---|---|---|
| 07/10/2023 | 1690 | NOTICE by William S. Duffey, Jr, Sara Tindall Ghazal, Janice W. Johnston, Edward Lindsey, Matthew Mashburn, Brad Raffensperger, The State Election Board *State Defendants' Notice of Supplemental Authority* (Attachments: # 1 Exhibit A – Opinion and Order in Thielman v. Fagan)(Tyson, Bryan) (Entered: 07/10/2023) |
| 07/10/2023 | 1691 | Request for Leave of Absence for the following date(s): July 11–20, 2023, by David D. Cross. (Cross, David) (Entered: 07/10/2023) |
| 08/30/2023 | | NOTICE of Scheduling Hearing by docket entry only: Hearing set for 8/31/2023 at 11:00 AM in ATLA Courtroom 2308 before Judge Amy Totenberg. (hfm) (Entered: 08/30/2023) |
| 08/30/2023 | | NOTICE OF CANCELLATION of Hearing re: NOTICE of Scheduling Hearing by docket entry only: Hearing set for 8/31/2023 at 11:00 AM in ATLA Courtroom 2308 before Judge Amy Totenberg. (hfm) (hfm) (Entered: 08/30/2023) |
| 08/30/2023 | | CORRECTED NOTICE of Scheduling Hearing by docket entry only: Hearing set for 9/1/2023 at 11:00 AM in ATLA Courtroom 2308 before Judge Amy Totenberg. Corrected for date of hearing. (hfm) (Entered: 08/30/2023) |
| 08/30/2023 | 1692 | Motion to Bring Audio/Visual/Electronic Equipment in the Courtroom *for September 1, 2023 Hearing* by Coalition for Good Governance. (Attachments: # 1 Text of Proposed Order)(Brown, Bruce) (Entered: 08/30/2023) |
| 08/31/2023 | 1693 | Consent MOTION to Withdraw Holly Anne Pierson as Attorneyby Cathleen Alston Latham. (Pierson, Holly) (Entered: 08/31/2023) |
| 08/31/2023 | | ORDER granting 1693 Motion to Withdraw as Attorney. Attorney Holly Anne Pierson terminated. Ordered by Judge Amy Totenberg on 8/31/23. (hfm) (Entered: 08/31/2023) |
| 09/01/2023 | 1694 | MOTION to Withdraw Robert David Cheeley as Attorneyby Cathleen Alston Latham. (Attachments: # 1 Text of Proposed Order Proposed Order on Motion to Withdraw)(Cheeley, Robert) (Entered: 09/01/2023) |
| 09/01/2023 | 1695 | Minute Entry for proceedings held before Judge Amy Totenberg: Status Conference held on 9/1/2023. Status conference held to discuss pending matters and inform parties of tentative trial date. See transcript. (Court Reporter Keisha Crump)(tmf) (Entered: 09/01/2023) |
| 09/05/2023 | | ORDER, by docket entry only, granting 1694 Motion to Withdraw as Attorney. Attorney Robert David Cheeley terminated. Ordered by Judge Amy Totenberg on 9/5/23. (hfm) (Entered: 09/05/2023) |
| 09/13/2023 | 1696 | Consent MOTION to Withdraw Nancy Ladson Rowan as Attorneyby The Fulton County Board of Registration and Elections. (Rowan, Nancy) (Entered: 09/13/2023) |
| 09/13/2023 | | ORDER, by docket entry only, granting 1696 Motion to Withdraw as Attorney. Attorney Nancy Ladson Rowan terminated. Ordered by Judge Amy Totenberg on 9/13/23. (hfm) (Entered: 09/13/2023) |
| 09/14/2023 | 1697 | APPLICATION for Admission of Christian G. Andreu–von Euw Pro Hac Vice (Application fee $ 150, receipt number AGANDC–12886057).by Donna Curling, |

| | | |
|---|---|---|
| | | Donna Price, Jeffrey Schoenberg. (Knapp, Halsey) Documents for this entry are not available for viewing outside the courthouse. (Entered: 09/14/2023) |
| 09/18/2023 | | APPROVAL by Clerks Office re: 1697 APPLICATION for Admission of Christian G. Andreu–von Euw Pro Hac Vice (Application fee $ 150, receipt number AGANDC–12886057). Attorney Christian Andreu–von Euw added appearing on behalf of Donna Curling, Donna Price, Jeffrey Schoenberg. E–filing access may be requested after an order granting the application is entered. (djs) (Entered: 09/18/2023) |
| 09/18/2023 | | ORDER, by docket entry only, granting 1697 Application for Admission Pro Hac Vice. Ordered by Judge Amy Totenberg on 9/18/23. If the applicant does not have CM/ECF access in the Northern District of Georgia already, they must request access at http://pacer.gov. If they have electronically filed in this district in a previous case, please omit this step.(hfm) (Entered: 09/18/2023) |
| 09/27/2023 | 1698 | NOTICE by William S. Duffey, Jr, Sara Tindall Ghazal, Janice W. Johnston, Edward Lindsey, Matthew Mashburn, Brad Raffensperger, The State Election Board *Notice of Resignation of William S. Duffey, Jr.* (Tyson, Bryan) (Entered: 09/27/2023) |
| 10/12/2023 | 1699 | MOTION for Entry of Pretrial Schedule by Donna Curling, Donna Price, Jeffrey Schoenberg. (Attachments: # 1 Text of Proposed Order)(Cross, David) (Entered: 10/12/2023) |
| 10/13/2023 | 1700 | ORDER granting in part and denying in part 1699 Motion for Entry of Pretrial Schedule. The Court DIRECTS the parties to follow the schedule within this Order to complete their trial preparations, in the event the Court denies the pending motions for summary judgment. Adjustments may be made to the schedule, as necessary. In the event the Court grants summary judgment, the below schedule will be deemed moot. Signed by Judge Amy Totenberg on 10/13/23. (hfm) (Entered: 10/13/2023) |
| 10/18/2023 | 1701 | NOTICE by William S. Duffey, Jr, Sara Tindall Ghazal, Janice W. Johnston, Edward Lindsey, Matthew Mashburn, Brad Raffensperger re 1568 MOTION for Summary Judgment *on Coalition Plaintiffs' Claims*, 1567 MOTION for Summary Judgment *re Curling Plaintiffs OF SUPPLEMENTAL AUTHORITY* (Attachments: # 1 Exhibit A – Lake v Fontes)(Russo, Vincent) (Entered: 10/18/2023) |
| 10/20/2023 | 1702 | RESPONSE re 1701 Notice (Other), *Plaintiffs' Response to State Defendants' Notice of Supplemental Authority* filed by Donna Curling, Donna Price, Jeffrey Schoenberg. (Cross, David) (Entered: 10/20/2023) |
| 11/06/2023 | 1703 | NOTICE Of Filing Joint Discovery Statement Regarding GBI Investigative Documents by Donna Curling, Donna Price, Jeffrey Schoenberg (Attachments: # 1 Exhibit 1 – Excerpts of Discovery Requests & Responses)(Cross, David) (Entered: 11/06/2023) |
| 11/06/2023 | 1704 | ORDER: The State Defendants are ORDERED to submit a request to the GBI by November 7, 2023 for the materials identified in the Order. These materials are to be made available to the Plaintiffs by November 10, 2023. Signed by Judge Amy Totenberg on 11/06/2023. (amb) (Entered: 11/06/2023) |
| 11/08/2023 | 1706 | MOTION to Intervene by Deborah J. Davis. (tmf) (Entered: 11/13/2023) |
| 11/10/2023 | 1705 | |

| | | |
|---|---|---|
| | | ORDER granting in part and denying in part <u>1567</u> Motion for Summary Judgment; granting in part and denying in part <u>1568</u> Motion for Summary Judgment; granting <u>1571</u> Motion for Summary Judgment. Signed by Judge Amy Totenberg on 11/10/2023. (amb) (Entered: 11/10/2023) |
| 11/14/2023 | <u>1707</u> | APPLICATION for Admission of Aaron Heath Scheinman Pro Hac Vice (Application fee $ 100, receipt number AGANDC−13028685).by Donna Curling, Donna Price, Jeffrey Schoenberg. (Knapp, Halsey) <span style="color:red">Documents for this entry are not available for viewing outside the courthouse.</span> (Entered: 11/14/2023) |
| 11/14/2023 | <u>1708</u> | APPLICATION for Admission of Benjamin E. Campbell Pro Hac Vice (Application fee $ 100, receipt number AGANDC−13028703).by Donna Curling, Donna Price, Jeffrey Schoenberg. (Knapp, Halsey) <span style="color:red">Documents for this entry are not available for viewing outside the courthouse.</span> (Entered: 11/14/2023) |
| 11/14/2023 | <u>1709</u> | APPLICATION for Admission of Matthaeus H. Martino−Weinhardt Pro Hac Vice (Application fee $ 100, receipt number AGANDC−13028718).by Donna Curling, Donna Price, Jeffrey Schoenberg. (Knapp, Halsey) <span style="color:red">Documents for this entry are not available for viewing outside the courthouse.</span> (Entered: 11/14/2023) |
| 11/14/2023 | <u>1710</u> | APPLICATION for Admission of Ramsey W. Fisher Pro Hac Vice (Application fee $ 100, receipt number AGANDC−13028736).by Donna Curling, Donna Price, Jeffrey Schoenberg. (Knapp, Halsey) <span style="color:red">Documents for this entry are not available for viewing outside the courthouse.</span> (Entered: 11/14/2023) |
| 11/15/2023 | | APPROVAL by Clerks Office re: <u>1707</u> APPLICATION for Admission of Aaron Heath Scheinman Pro Hac Vice (Application fee $ 100, receipt number AGANDC−13028685). Attorney Aaron Heath Scheinman added appearing on behalf of Donna Curling, Donna Price, Jeffrey Schoenberg. E−filing access may be requested after an order granting the application is entered. (cpp) (Entered: 11/15/2023) |
| 11/15/2023 | | APPROVAL by Clerks Office re: <u>1708</u> APPLICATION for Admission of Benjamin E. Campbell Pro Hac Vice (Application fee $ 100, receipt number AGANDC−13028703). Attorney Benjamin E. Campbell added appearing on behalf of Donna Curling, Donna Price, Jeffrey Schoenberg. E−filing access may be requested after an order granting the application is entered. (cpp) (Entered: 11/15/2023) |
| 11/15/2023 | | APPROVAL by Clerks Office re: <u>1709</u> APPLICATION for Admission of Matthaeus H. Martino−Weinhardt Pro Hac Vice (Application fee $ 100, receipt number AGANDC−13028718). Attorney Matthaeus H. Martino−Weinhardt added appearing on behalf of Donna Curling, Donna Price, Jeffrey Schoenberg. E−filing access may be requested after an order granting the application is entered. (cpp) (Entered: 11/15/2023) |
| 11/15/2023 | | APPROVAL by Clerks Office re: <u>1710</u> APPLICATION for Admission of Ramsey W. Fisher Pro Hac Vice (Application fee $ 100, receipt number AGANDC−13028736). Attorney Ramsey W. Fisher added appearing on behalf of Donna Curling, Donna Price, Jeffrey Schoenberg. E−filing access may be requested after an order granting the application is entered. (cpp) (Entered: 11/15/2023) |
| 11/15/2023 | | ORDER, by docket entry only, granting <u>1707</u> , <u>1708</u> , <u>1709</u> , and <u>1710</u> Applications for Admission Pro Hac Vice. Ordered by Judge Amy Totenberg on 11/15/23. If the applicant does not have CM/ECF access in the Northern District of Georgia already, |

| | | |
|---|---|---|
| | | they must request access at http://pacer.gov. If they have electronically filed in this district in a previous case, please omit this step.(hfm) (Entered: 11/15/2023) |
| 11/15/2023 | | ORDER, by docket entry only: For clarification, trial is set to begin in this case on Tuesday January 9, 2024 at 9:30 a.m. Entered by Judge Amy Totenberg on 11/15/23. (hfm) (Entered: 11/15/2023) |
| 11/15/2023 | 1711 | RESPONSE in Opposition re 1706 MOTION to Intervene filed by Coalition for Good Governance. (Brown, Bruce) (Entered: 11/15/2023) |
| 11/15/2023 | 1712 | Minute Entry for proceedings held before Judge Amy Totenberg: Telephone Conference held on 11/15/2023. See transcript. Pretrial Conference set for 12/15/2023 at 10:30 AM in ATLA Courtroom 2308 before Judge Amy Totenberg. (Court Reporter Shannon Welch) (bgt) (Entered: 11/16/2023) |
| 11/17/2023 | 1713 | ORDER: Counsel are DIRECTED to schedule a telephonic meet and confer session for Monday, November 20, 2023 or earlier regarding their dispute involving Defendants requests that Plaintiffs produce various data, computer programs, code, and other items discussed by Dr. Halderman in his Report, all of which concerned his hands–on review of the Dominion equipment and software previously provided by Fulton County. If counsel cannot reach a resolution regarding this dispute by Wednesday November 22, 2023 by noon, they are directed to prepare and file a joint submission regarding this dispute, with each party allocated no more than 7 pages for their part of the submission. The joint submission shall be filed no later than November 27, 2023 at 2:30 p.m. If the parties resolve this dispute, they are DIRECTED to file a notice confirming that the dispute has been resolved no later than November 27, 2023, at 1:00 p.m. Signed by Judge Amy Totenberg on 11/17/23. (hfm) (Entered: 11/17/2023) |
| 11/20/2023 | 1714 | TRANSCRIPT of Telephone Conference Proceedings held on 11/15/2023, before Judge Amy Totenberg. Court Reporter/Transcriber Shannon R. Welch, RMR, CRR. A full directory of court reporters and their contact information can be found at www.gand.uscourts.gov/directory–court–reporters. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 12/11/2023. Redacted Transcript Deadline set for 12/21/2023. Release of Transcript Restriction set for 2/20/2024. (Attachments: # 1 Notice of Filing) (srw) (Entered: 11/20/2023) |
| 11/21/2023 | 1715 | MOTION to Withdraw Mary G. Kaiser and Hannah R. Elson as Attorney by Donna Curling, Donna Price, Jeffrey Schoenberg. (Kaiser, Mary) Modified on 11/22/2023 to edit applicable attorneys (dob). (Entered: 11/21/2023) |
| 11/27/2023 | | ORDER granting 1715 Motion to Withdraw as Attorney. Attorney Hannah Rose Elson and Caroline L. Middleton terminated. Ordered by Judge Amy Totenberg on 11/27/23. (hfm) (Entered: 11/27/2023) |
| 11/27/2023 | 1716 | NOTICE Of Filing Joint Statement Regarding Expert Disclosures by Brad Raffensperger re 1713 Order,,,, Set Submission Deadline,,, (Attachments: # 1 Exhibit Defs' Ex A, # 2 Exhibit Defs' Ex B, # 3 Exhibit Defs' Ex C, # 4 Exhibit Defs' Ex D, # 5 Exhibit Defs' Ex E, # 6 Exhibit Defs' Ex F, # 7 Exhibit Pltffs' Ex 1, # 8 Exhibit Pltffs' Ex 2, # 9 Exhibit Pltffs' Ex 3, # 10 Exhibit Pltffs' Ex 4)(Russo, Vincent) (Entered: 11/27/2023) |
| 11/27/2023 | 1717 | |

| | | |
|---|---|---|
| | | NOTICE Of Filing Amicus Curiae Brief by J. Britten Miller, Jr., Paul L. Nally (tmf) (Entered: 11/28/2023) |
| 11/29/2023 | 1718 | Unopposed MOTION to Substitute Attorney *Cary Ichter* Todd A. Hardingby Ricardo Davis. (Harding, Todd) Modified on 11/29/2023 (hfm). (Entered: 11/29/2023) |
| 11/29/2023 | | VACATED ORDER granting 1718 Motion to Substitute Attorney. Added attorney Todd Andrew Harding. Attorney Cary Ichter terminated. Ordered by Judge Amy Totenberg on 11/29/23. (hfm) Modified on 11/29/2023 (hfm). (Entered: 11/29/2023) |
| 11/29/2023 | | ORDER, by docket entry only, VACATING the minute Order granting the 1718 Unopposed MOTION to Substitute Attorney. The motion will be re–activated to allow response in opposition. Ordered by Judge Amy Totenberg on 11/29/23. (hfm) (Entered: 11/29/2023) |
| 11/29/2023 | | ORDER by docket entry only: Any responses to the Motion to Substitute Attorney [Doc. 1718] SHALL BE DUE by 10:00 a.m. on Monday December 4, 2023. The Court requests that counsel for the Curling Plaintiffs, the Coalition Plaintiffs, and the State file response briefs indicating their positions on the record by this deadline. Ordered by Judge Amy Totenberg on 11/29/23. (hfm) (Entered: 11/29/2023) |
| 11/30/2023 | | Submission of 1706 MOTION to Intervene, to District Judge Amy Totenberg. (hfm) (Entered: 11/30/2023) |
| 12/02/2023 | 1719 | RESPONSE re 1718 Unopposed MOTION to Substitute Attorney *Cary Ichter* Todd A. Harding filed by Coalition for Good Governance. (Brown, Bruce) (Entered: 12/02/2023) |
| 12/04/2023 | 1720 | RESPONSE re 1718 Unopposed MOTION to Substitute Attorney *Cary Ichter* Todd A. Harding filed by Sara Tindall Ghazal, Janice W. Johnston, Edward Lindsey, Matthew Mashburn, Brad Raffensperger. (Attachments: # 1 Exhibit Ex. 1 – D. Cross Email)(Bedard, Edward) (Entered: 12/04/2023) |
| 12/04/2023 | 1721 | RESPONSE in Opposition re 1718 Unopposed MOTION to Substitute Attorney *Cary Ichter* Todd A. Harding filed by Donna Curling, Donna Price, Jeffrey Schoenberg. (Attachments: # 1 Exhibit A – November 19, 2023 Favorito, Brown Email Thread, # 2 Exhibit B – Compilation of petitions and complaints, # 3 Exhibit C – Def. Harrison Floyds Consolidated Opposition to Motions to Quash Subpoenas, # 4 Exhibit D – Def. Harrison Floyds Amended Subpoena Duces Tecum, # 5 Exhibit E – November 29, 2023 Cross Email to Martin, # 6 Exhibit F – Robinson v. Shelby Cnty., Ky.)(Cross, David) (Entered: 12/04/2023) |
| 12/05/2023 | | ORDER by docket entry only: Though it is not required, If Mr. Harding wishes to file a reply in support of the Motion to Substitute [Doc. 1718], the Court will allow him to do so, provided the reply is filed by 2:00 p.m. tomorrow, December 6, 2023. Ordered by Judge Amy Totenberg on 12/5/23. (hfm) (Entered: 12/05/2023) |
| 12/06/2023 | 1722 | RESPONSE re Order, 1718 Motion *Ricardo Davis' Consolidated Reply to Plaintiffs' and Defendants' Opposition to Withdraw and Substitute of Counsel* filed by Ricardo Davis. (Harding, Todd) Modified on 12/7/2023 to edit document links(tmf). (Entered: 12/06/2023) |
| 12/07/2023 | 1723 | MOTION in Limine *Defs' Omnibus Motion in Limine* with Brief In Support by Brad Raffensperger. (Miller, Carey) (Entered: 12/07/2023) |

| 12/07/2023 | 1724 | ORDER denying 1718 Motion to Substitute Attorney. See Order for details. Signed by Judge Amy Totenberg on 12/7/23. (amb) (Entered: 12/07/2023) |
|---|---|---|
| 12/07/2023 | 1725 | MOTION in Limine to Exclude the MITRE Report by Donna Curling, Donna Price, Jeffrey Schoenberg. (Attachments: # 1 Exhibit A – State Defendants' Second Initial Disclosures, # 2 Exhibit B – Dec. 5, 2023 Email from C. Miller, # 3 Exhibit C – Defendants' Revised Witness List, # 4 Text of Proposed Order)(Cross, David) (Entered: 12/07/2023) |
| 12/07/2023 | 1726 | RESPONSE re 1706 MOTION to Intervene filed by Deborah J. Davis. (tmf) (Entered: 12/08/2023) |
| 12/08/2023 | 1727 | MOTION for Clarification re: 1705 Order on Motion for Summary Judgment,, *Defendants' Motion for Clarification or Modification* by Brad Raffensperger. (Russo, Vincent) (Entered: 12/08/2023) |
| 12/11/2023 | 1728 | Proposed Pretrial Order *with Attachments* by Donna Curling, Donna Price, Jeffrey Schoenberg. (Sparks, Adam) (Entered: 12/11/2023) |
| 12/12/2023 | 1729 | NOTICE of Appearance by Todd Andrew Harding on behalf of Ricardo Davis (Harding, Todd) (Entered: 12/12/2023) |
| 12/12/2023 | 1730 | ORDER: The Court is in receipt of Mr. Harding's Notice of Appearance, filed on the docket this morning. (Doc. 1729 .) The Court previously held in its December 7, 2023 Order that Mr. Harding was not permitted to substitute in as counsel for Mr. Davis because his appearance as counsel would seriously delay, complicate, and disrupt the trial of this case, and would prejudice other parties, among other reasons. (Doc. 1724 .) The Court specifically said: To allow Mr. Harding to appear and effectively disrupt or confuse current counsel's presentation of the evidence and legal arguments developed with care over many years is to invite chaos and would delay the efficient administration of the trial. The Court has the inherent authority as well as a duty to manage its own docket to achieve the orderly conduct and disposition of cases (at least as much as is possible). Chambers v. NASCO, Inc., 501 U.S. 32, 43 (1991). For the reasons above, Mr. Harding's late announced attempted role in the case would prevent an orderly and expeditious trial in this case. (Id.) As such, Mr. Harding is not authorized to appear on behalf of Mr. Davis at the pretrial conference, trial, or otherwise. If Mr. Harding intends to continue to attempt to represent Mr. Davis despite the Court's Order, he is ORDERED to SHOW CAUSE why he should not be held in contempt for violating the Court's December 7, 2023 Order. The Court hopes that Mr. Harding reconsiders his course of action here so that no such show cause or contempt hearing is needed. Signed by Judge Amy Totenberg on 12/12/2023. (tmf) (Entered: 12/12/2023) |
| 12/12/2023 | 1731 | MOTION to Withdraw Todd Andrew Harding as Attorney by Ricardo Davis. (Harding, Todd) Modified on 12/13/2023 to edit text(tmf). (Entered: 12/12/2023) |
| 12/12/2023 | 1732 | RESPONSE in Opposition re 1725 MOTION in Limine to Exclude the MITRE Report filed by Tindall Ghazal, Janice W. Johnston, Edward Lindsey, Matthew Mashburn, Brad Raffensperger. (Russo, Vincent) (Entered: 12/12/2023) |
| 12/12/2023 | 1733 | RESPONSE in Opposition re 1723 MOTION in Limine *Defs' Omnibus Motion in Limine* filed by Donna Curling, Donna Price, Jeffrey Schoenberg. (Attachments: # 1 Exhibit 1 – Excerpts of Chaney, Hampton, Ridlehoover, & Latham Dep. Tr., # 2 Exhibit 2 – PX 407 & PX 265, # 3 Exhibit 3 – PX 103, PX 104, & PX 232, # 4 Exhibit 4 – PX 194, # 5 Exhibit 5 – Excerpt of Sterling Dep. Tr., # 6 Exhibit 6 – |

| | | Excerpts of Beaver & Barnes Dep. Tr.)(Cross, David) (Entered: 12/12/2023) |
|---|---|---|
| 12/13/2023 | 1734 | Motion to Bring Audio/Visual/Electronic Equipment in the Courtroom with Brief In Support by Coalition for Good Governance, Ricardo Davis, Laura Digges, William Digges, III, Megan Missett. (Attachments: # 1 Text of Proposed Order)(Ichter, Cary) (Entered: 12/13/2023) |
| 12/13/2023 | | ORDER, by docket entry only, granting 1731 Motion to Withdraw as Attorney. Ordered by Judge Amy Totenberg on 12/13/23. (hfm) (Entered: 12/13/2023) |
| 12/13/2023 | 1735 | ORDER. Signed by Judge Amy Totenberg on 12/13/2023. (tmf) . Modified on 12/13/2023 necessary Parties to be served by CRD (tmf). Modified on 1/3/2024 (hfm). (Entered: 12/13/2023) |
| 12/13/2023 | 1736 | ORDER granting 1734 Motion to Bring Audio/Visual/Electronic Equipment in the Courtroom. IT IS HEREBY ORDERED that Bruce P. Brown, Esq. and Cary Ichter, Esq., counsel for Plaintiffs Coalition for Good Governance, William Digges III, Laura Digges, Megan Missett and Ricardo Davis ( the "Coalition Plaintiffs), as well as Coalition Plaintiffs' attending representative, Marilyn Marks, be permitted to bringthe following personal electronic devices into the Richard B. Russell Federal Building, Courtroom 2308, on Friday, December 15, 2023, for a hearing scheduled to begin at 10:00 a.m. before the Honorable Amy Totenberg: See document for specifics and instructions. Signed by Judge Amy Totenberg on 12/13/2023. (tmf) (Entered: 12/13/2023) |
| 12/13/2023 | | Clerk's Certificate of Mailing as to Deborah J. Davis, J. Britten Miller, Jr, Paul L. Nally re 1736 Order on Motion to Bring Audio/Visual/Electronic Equipment in the Courtroom. (tmf) (Entered: 12/13/2023) |
| 12/13/2023 | 1737 | NOTICE of Appearance by David Edward Oles, Sr on behalf of Ricardo Davis (Attachments: # 1 Affidavit Declaration of Ricardo Davis)(Oles, David) (Entered: 12/13/2023) |
| 12/13/2023 | 1738 | Motion to Bring Audio/Visual/Electronic Equipment in the Courtroom by Donna Curling, Donna Price, Jeffrey Schoenberg. (Cross, David) (Entered: 12/13/2023) |
| 12/14/2023 | 1739 | ORDER granting 1738 Motion to Bring Audio/Visual/Electronic Equipment in the Courtroom. IT IS HEREBY ORDERED that Plaintiff representatives David D. Cross, Mary Kaiser, Ramsey Fisher, Christian Andreu–son Euw, Adam M. Sparks, Halsey G. Knapp, Jessica G. Cino, and Donna Curling in the above–referenced case be permitted to bring the following electronic devices into the Richard B. Russell Building, Courtroom 2308, for the purposes of a hearing beginning at 10:30 am onDecember 15, 2023, before Judge Amy Totenberg: See document for further specifics and instructions. Signed by Judge Amy Totenberg on 12/14/2023. (tmf) (Entered: 12/14/2023) |
| 12/14/2023 | | Clerk's Certificate of Mailing as to Deborah J. Davis, J. Britten Miller, Jr, Paul L. Nally re 1739 Order on Motion to Bring Audio/Visual/Electronic Equipment in the Courtroom,,. (tmf) (Entered: 12/14/2023) |
| 12/14/2023 | 1740 | MOTION to Amend 1728 Proposed Pretrial Order with Brief In Support by Ricardo Davis. (Oles, David) (Entered: 12/14/2023) |
| 12/14/2023 | 1741 | NOTICE of Appearance by Bruce P. Brown on behalf of Laura Digges, William Digges, III, Megan Missett (Brown, Bruce) (Entered: 12/14/2023) |

| 12/14/2023 | 1742 | REPLY to Response to Motion re 1725 MOTION in Limine to Exclude the MITRE Report filed by Donna Curling, Donna Price, Jeffrey Schoenberg. (Attachments: # 1 Exhibit D – Experts Letter to MITRE, # 2 Exhibit E – News Article "Analysis finds Georgias voting system safe from manipulation", # 3 Exhibit F – News Article "Nat'l Election Security Lab Report", # 4 Exhibit G – Oct. 27, 2023 Defendants' Witness List)(Cross, David) (Entered: 12/14/2023) |
|---|---|---|
| 12/14/2023 | 1743 | REPLY to Response to Motion re 1723 MOTION in Limine *Defs' Omnibus Motion in Limine State Defs' Reply in Support* filed by Brad Raffensperger. (Miller, Carey) (Entered: 12/14/2023) |
| 12/15/2023 | 1744 | ORDER by docket entry: Defendants are DIRECTED to, as soon as possible, email the Courtroom Deputy a copy of all reports of their identified experts who will be called to testify at trial. Defendants should also bring a copy of any expert report from Dr. Adida and his most current resume to the pretrial conference. Signed by Judge Amy Totenberg on 12/15/2023. (amb) (Entered: 12/15/2023) |
| 12/15/2023 | 1745 | ORDER. Signed by Judge Amy Totenberg on 12/15/23 and served by CRD to applicable parties.(hfm) (hfm). Modified on 1/3/2024 (hfm). (Entered: 12/15/2023) |
| 12/15/2023 | 1746 | Minute Entry for proceedings held before Judge Amy Totenberg: Pretrial Conference held on 12/15/2023. Written Order to follow. (Court Reporter Shannon Welch)(dgr) (Entered: 12/18/2023) |
| 12/18/2023 | 1747 | TRANSCRIPT of Pretrial Conference Proceedings held on 12/15/2023, before Judge Amy Totenberg. Court Reporter/Transcriber Shannon R. Welch, RMR, CRR. A full directory of court reporters and their contact information can be found at www.gand.uscourts.gov/directory–court–reporters. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 1/8/2024. Redacted Transcript Deadline set for 1/18/2024. Release of Transcript Restriction set for 3/18/2024. (Attachments: # 1 Notice of Filing) (srw) (Entered: 12/18/2023) |
| 12/20/2023 | 1748 | NOTICE Of Filing 1740 by Ricardo Davis re 1740 MOTION to Amend 1728 Proposed Pretrial Order *Proposed Order on Motion to Amend* (Attachments: # 1 Text of Proposed Order Proposed Order)(Oles, David) (Entered: 12/20/2023) |
| 12/20/2023 | 1749 | ORDER denying 1706 Motion to Intervene; granting in part and deferring in part 1723 Motion in Limine; granting 1725 Motion in Limine; granting 1727 Motion for Clarification; denying 1740 Motion to Amend. Plaintiffs oral motion to preclude Defendants from calling the seven previously unidentified and undisclosed witnesses is GRANTED. Further, the Court ADOPTS the Proposed Pretrial Order 1728 as amended by the Courts rulings on matters related to the administration of trial issued at the pretrial conference and in this written Order. Signed by Judge Amy Totenberg on 12/20/2023. (hfm) (Entered: 12/20/2023) |
| 12/21/2023 | 1750 | NOTICE Of Filing Petition for Writ of Mandamus by Sara Tindall Ghazal, Janice W. Johnston, Edward Lindsey, Matthew Mashburn, Brad Raffensperger re 1747 Transcript,, 1749 Order on Motion to Intervene,,, Order on Motion in Limine,,,,,, Order on Motion for Clarification,,, Order on Motion to Amend,, (Attachments: # 1 Petition for Writ of Mandamus, # 2 Ex. 1 – Pretrial Conference Transcript, # 3 Ex 2 – Plaintiffs' Notice of Deposition, # 4 Ex 3 – State's Objections to Notice of Deposition, # 5 Ex 4 – Plaintiffs' Response to State's Objections, # 6 Ex 5 – Transcript of Jan 2022 Telephone Conference, # 7 Ex 6 – Raffensperger Trial |

| | | Subpoena, # 8 Ex 7 – Defendants' Omnibus Motion in Limine, # 9 Ex 8 – Plaintiffs' Response to Defendants' Omnibus Motion in Limine, # 10 Ex 9 – Order on Pretrial Issues)(Bedard, Edward) (Entered: 12/21/2023) |
|---|---|---|
| 12/22/2023 | 1751 | Emergency MOTION to Stay *Enforcement of Trial Subpoena Pending Eleventh Circuit's Consideration of the Secretary's Petition for Writ of Mandamus* with Brief In Support by Sara Tindall Ghazal, Janice W. Johnston, Edward Lindsey, Matthew Mashburn, Brad Raffensperger. (Attachments: # 1 Brief in Support of Defendants' Emergency Motion to Stay Pending Appeal)(Russo, Vincent) (Entered: 12/22/2023) |
| 12/26/2023 | 1752 | RESPONSE re 1751 Emergency MOTION to Stay *Enforcement of Trial Subpoena Pending Eleventh Circuit's Consideration of the Secretary's Petition for Writ of Mandamus (Plaintiff's Notice of Non−Opposition in Response to Defendants' Emergency Motion to Stay Order and Subpoena Pending Appeal and for Expedited Briefing)* filed by Donna Curling, Donna Price, Jeffrey Schoenberg. (Cross, David) (Entered: 12/26/2023) |
| 12/27/2023 | 1753 | Notice for Leave of Absence for the following date(s): 4/1/24 – 4/5/24; 5/20/24 – 5/24/24; 6/3/24 – 6/14/24; and 11/14/24 – 11/16/24, by Bryan P. Tyson. (Tyson, Bryan) (Entered: 12/27/2023) |
| 12/27/2023 | 1754 | NOTICE by Ricardo Davis *of Filing Petition for Mandamus* (Attachments: # 1 Petition for Writ of Mandamus, # 2 Davis and Coalition 1st Supplemented Complaint, # 3 Deposition of B Cotton, # 4 Deposition of Lenberg, # 5 Order on Motions for Summary Judgment, # 6 Proposed Pretrial Order, # 7 Affidavit of Ricardo Davis, # 8 Notice of Appearance DEO, # 9 Motion to Amend Proposed Pretrial Order, # 10 Transcript of Pretrial Conference, # 11 Order on Pretrial Conference, # 12 Raffensperger Petition for Mandamus, # 13 Order on Notice of Withdrawal and Substitution, # 14 Motion to Withdraw, # 15 Order Re CISA Review, # 16 Order Re CISA and Halderman Report)(Oles, David) (Entered: 12/27/2023) |
| 12/28/2023 | 1755 | REPLY BRIEF re 1751 Emergency MOTION to Stay *Enforcement of Trial Subpoena Pending Eleventh Circuit's Consideration of the Secretary's Petition for Writ of Mandamus* filed by Sara Tindall Ghazal, Janice W. Johnston, Edward Lindsey, Matthew Mashburn, Brad Raffensperger. (Russo, Vincent) (Entered: 12/28/2023) |
| 12/28/2023 | 1756 | MOTION to Withdraw Cary Ichter as Attorney with Brief In Support by Ricardo Davis. (Attachments: # 1 Exhibit Notice of Intent to Withdraw, # 2 Text of Proposed Order Proposed Order regarding Withdrawal)(Ichter, Cary) (Entered: 12/28/2023) |
| 01/01/2024 | 1757 | NOTICE Of Filing Declaration in Support by Ricardo Davis re 1756 MOTION to Withdraw Cary Ichter as Attorney (Attachments: # 1 Declaration of Ricardo Davis, # 2 Original Notice to Cary Ichter of Substitution and Riccardo Request for Reply, # 3 Cary Ichter EMail Confirmation of Substitution to Todd Harding, # 4 Notice of Counsel Substitution SIgned by Cary Ichter, # 5 Cary Ichter EMail Confirmation of Termination to Ricardo Davis)(Oles, David) (Entered: 01/01/2024) |
| 01/02/2024 | | ORDER by docket entry only: Defendants request that the Court stay the relevant portion of the Courts December 20 Order and stay enforcement of Plaintiffs trial subpoena of Secretary Raffensperger pending the Eleventh Circuits review of this issue 1751 . Plaintiffs do not oppose this request 1752 . Defendants Motion 1751 is therefore **GRANTED**. The relevant portion of the December 20 Order and the |

| | | |
|---|---|---|
| | | enforcement of Plaintiffs trial subpoena of Secretary Raffensperger are thus STAYED pending the Eleventh Circuits ruling on the Secretarys Petition for Writ of Mandamus. No other portion of the Court's December 20, 2023 Order is affected by this ruling. Ordered by Judge Amy Totenberg on 1/2/24. (hfm) (Entered: 01/02/2024) |
| 01/02/2024 | 1758 | NOTICE of Appearance by Donald P. Boyle, Jr on behalf of Sara Tindall Ghazal, Janice W. Johnston, Edward Lindsey, Matthew Mashburn, Brad Raffensperger (Boyle, Donald) (Entered: 01/02/2024) |
| 01/02/2024 | 1759 | NOTICE of Appearance by Daniel H Weigel on behalf of Sara Tindall Ghazal, Janice W. Johnston, Edward Lindsey, Matthew Mashburn, Brad Raffensperger (Weigel, Daniel) (Entered: 01/02/2024) |
| 01/03/2024 | 1760 | ORDER: By prior Orders, the Court authorized a limited and secure inspection of the data and methods Dr. Halderman developed and used in conducting the proof–of–concept attacks discussed in the Halderman Report. (See Docs. 1745, 1749.) The Court ruled that two of Defendants consulting experts and one attorney shall be permitted to conduct the inspection under strict protocols involving, among other measures, supervised access at a secure location on a password–protected laptop in a secure, non–networked, non–Internet accessible environment. The Court hereby ORDERS that the parties SHALL comply with the inspection protocols outlined in Attachments A and B and with all terms of the Confidentiality Agreement outlined in Attachment B. Any violation of the terms of the Confidentiality Agreement may result in penalties for contempt of Court. Further, the parties agree that, to ensure full transparency in this process, this Order should be filed on the public docket, as should the Courts Orders of December 13, 2023 (Doc. 1735) and December 15, 2023 (Doc. 1745). Accordingly, the Clerk is DIRECTED to lift the seal on docket entries 1735 and 1745 . Signed by Judge Amy Totenberg on 1/3/24. (Attachments: # 1 Attachment A, # 2 Attachment B, # 3 Attachment C)(hfm) (Additional attachment(s) added on 1/3/2024: # 4 Corrected Main Document) (hfm). (Entered: 01/03/2024) |
| 01/03/2024 | | Notification of Docket Correction re 1760 Order. Attachment C incorrectly attached as main document during docketing procedure. The actual Order is now located and identified at [1760–4] as correct main document. (hfm) (Entered: 01/03/2024) |
| 01/03/2024 | 1772 | USCA Order denying Petitioner Ricardo Davis's request for a writ of mandamus to amend the pretrial scheduling order to add two witnesses. Case Appealed to USCA–11th Circuit, Case Number 23–14168. (bgt) (Entered: 01/09/2024) |
| 01/04/2024 | 1761 | Motion to Bring Audio/Visual/Electronic Equipment in the Courtroom *during Trial* with Brief In Support by Coalition for Good Governance, Laura Digges, William Digges, III, Megan Missett. (Attachments: # 1 Text of Proposed Order)(Ichter, Cary) (Entered: 01/04/2024) |
| 01/04/2024 | 1762 | Motion to Bring Audio/Visual/Electronic Equipment in the Courtroom by Sara Tindall Ghazal, Janice W. Johnston, Edward Lindsey, Matthew Mashburn, Brad Raffensperger. (Attachments: # 1 Text of Proposed Order)(Tyson, Bryan) (Entered: 01/04/2024) |
| 01/04/2024 | 1763 | Motion to Bring Audio/Visual/Electronic Equipment in the Courtroom *during Trial* by Donna Curling, Donna Price, Jeffrey Schoenberg. (Attachments: # 1 Text of Proposed Order)(Sparks, Adam) (Entered: 01/04/2024) |

| 01/05/2024 | 1764 | ORDER granting in part 1756 Motion to Withdraw as Attorney. In the event of unforeseen material developments concerning Mr. Davis's legal representation, the Court may be required to consider calling upon Mr. Ichter to reengage in legal representation of Mr. Davis, provided such legal representation does not entail a material conflict relative to his representation of his other clients. Signed by Judge Amy Totenberg on 1/5/24. (hfm) (Entered: 01/05/2024) |
|---|---|---|
| 01/05/2024 | 1765 | ORDER granting 1761 Motion to Bring Audio/Visual/Electronic Equipment into Courtroom 2308, beginning on Monday, January 8, 2024, until the end of trial. This Order is subject to modification after review by the Court. Signed by Judge Amy Totenberg on 1/5/24. (hfm) (Entered: 01/05/2024) |
| 01/05/2024 | 1766 | ORDER granting 1762 Motion to Bring Audio/Visual/Electronic Equipment into Courtroom 2308, beginning on Monday, January 8, 2024, until the end of trial. This Order is subject to modification after review by the Court. Signed by Judge Amy Totenberg on 1/5/24. (hfm) (Entered: 01/05/2024) |
| 01/05/2024 | 1767 | ORDER granting 1763 Motion to Bring Audio/Visual/Electronic Equipment into Courtroom 2308, beginning on Monday, January 8, 2024, until the end of trial. This Order is subject to modification after review by the Court. Signed by Judge Amy Totenberg on 1/5/24. (hfm) (Entered: 01/05/2024) |
| 01/05/2024 | 1771 | USCA Order granting the Secretary's petition for a writ of mandamus, vacating the portion of the district court's December 20, 2023, order that compels the Secretary to appear to testify and ordering the district court to quash the subpoena to the Secretary. Case Appealed to USCA–11th Circuit, Case Number 23–14115. (bgt) (Entered: 01/09/2024) |
| 01/08/2024 |  | ORDER by docket entry only: Per the Eleventh Circuits ruling in In re: Secretary of State of Georgia, No. 23–14115, Docket 22–1 (Jan. 5, 2024), the Court ORDERS that Plaintiffs trial subpoena to the Secretary is hereby quashed. Ordered by Judge Amy Totenberg on 1/8/24. (hfm) (Entered: 01/08/2024) |
| 01/08/2024 | 1768 | NOTICE of Appearance by Danielle Maria Hernandez on behalf of Sara Tindall Ghazal, Matthew Mashburn, Brad Raffensperger, State of Election Board, Rebecca N. Sullivan (Hernandez, Danielle) (Entered: 01/08/2024) |
| 01/08/2024 | 1769 | Minute Entry for proceedings held before Judge Amy Totenberg: Telephone Conference held on 1/8/2024. Teleconference re trial processes. (Court Reporter Shannon Welch)(tmf) (Entered: 01/08/2024) |
| 01/08/2024 | 1770 | NOTICE Of Filing Certificates of Compliance by Donna Curling, Donna Price, Jeffrey Schoenberg (Attachments: # 1 Ex. A – Aaron Scheinman Certificate of Compliance, # 2 Ex. B – Benjamin Campbell Certificate of Compliance, # 3 Ex. C – Christian Andeu–won Euw Certificate of Compliance, # 4 Ex. D – Matthaeus Martino–Weinhardt Certificate of Compliance, # 5 Ex. E – Ramsey W. Fisher Certificate of Compliance)(Sparks, Adam) (Entered: 01/08/2024) |
| 01/09/2024 | 1773 | Motion to Bring Audio/Visual/Electronic Equipment in the Courtroom with Brief In Support by Coalition for Good Governance, Laura Digges, William Digges, III, Megan Missett. (Attachments: # 1 Text of Proposed Order)(Ichter, Cary) (Entered: 01/09/2024) |
| 01/09/2024 | 1774 | ORDER granting 1773 Motion to Bring Audio/Visual/Electronic Equipment in the Courtroom. IT IS HEREBY ORDERED that Dr. Richard DeMillo, consulting |

| | | |
|---|---|---|
| | | expert for Coalition Plaintiffs, be permitted to bring the following personal electronic devices and other supplies into the Richard B. Russell Federal Building, Courtroom 2308, for use during the trial before the Honorable Amy Totenberg scheduled to begin on Tuesday, January 9, 2024, until completion: See document for specifics. Signed by Judge Amy Totenberg on 1/9/2024. (tmf) (Entered: 01/09/2024) |
| 01/09/2024 | 1775 | Motion to Bring Audio/Visual/Electronic Equipment in the Courtroom *(Susan Greenhalgh)* with Brief In Support by Coalition for Good Governance, Laura Digges, William Digges, III, Megan Missett. (Attachments: # 1 Text of Proposed Order)(Ichter, Cary) (Entered: 01/09/2024) |
| 01/09/2024 | 1776 | NOTICE Of Filing Confidentiality Agreement of Vincent Russo re 1760 Order. (hfm) (Entered: 01/09/2024) |
| 01/09/2024 | 1777 | ORDER granting 1775 Motion to Bring Audio/Visual/Electronic Equipment in the Courtroom. Signed by Judge Amy Totenberg on 1/9/24. (hfm) (Entered: 01/09/2024) |
| 01/09/2024 | 1778 | Minute Entry for proceedings held before Judge Amy Totenberg: Bench Trial begun on 1/9/2024. Opening Statements. Plaintiff witness Jeffrey Schoenberg sworn and testified. Rhonda Martin sworn and testified. Jeanne Dufort sworn and testified. Coalition Plaintiff Exhibit 59 admitted. Laura Digges sworn and testified. Exhibits retained to be forwarded to the Clerks Office. (Court Reporter Shannon Welch)(tmf) (Entered: 01/10/2024) |
| 01/10/2024 | 1779 | Minute Entry for proceedings held before Judge Amy Totenberg: Bench Trial continued on 1/10/2024. Donna Price sworn and testified. Curling Exhibit 576 admitted. William Digges sworn and testified. Aileen Nakamura sworn and testified. Ricardo Davis sworn and testified. Chris Harvey sworn and testified. Curling Exhibits 30, 72, 100, 102, 253, 392 admitted. Exhibits retained to be forwarded to the Clerks Office. (Court Reporter Shannon Welch)(tmf) (Entered: 01/11/2024) |
| 01/11/2024 | 1780 | Minute Entry for proceedings held before Judge Amy Totenberg: Bench Trial continued on 1/11/2024. Curling Exhibit 78 admitted. Robert Sinners sworn and testified. Curling Exhibits 272, 276, 297 admitted. Michael Barnes sworn and testified. Curling Exhibit 33, 34, 103, 104 admitted. Coalition exhibit 4, 55 admitted. Chris Harvey continues. Curling exhibit 406, 446 admitted. Sara Ghazal sworn and testified. Curling Exhibit 577 admitted. Rebecca Sullivan sworn and testified. Ryan Germany sworn and testified. Curling exhibits 138, 579–583 admitted. Exhibits retained to be forwarded to the Clerks Office. (Court Reporter Shannon Welch)(tmf) (Entered: 01/12/2024) |
| 01/12/2024 | 1781 | Minute Entry for proceedings held before Judge Amy Totenberg: Bench Trial continued on 1/12/2024. Ryan Germany testimony continues. Curling exhibits 181, 585, 586, 134, 282, 587, 588, 589, 591, 590, 47, 137, 146, 575, 85, 314, 491, 584, 130 admitted. Exhibits retained to be forwarded to the Clerks Office. (Court Reporter Shannon Welch)(tmf) (Entered: 01/12/2024) |
| 01/16/2024 | 1782 | PROPOSED CONSENT ORDER Proposed Order Re Trial Witnesses and Exhibits. (Cross, David) (Entered: 01/16/2024) |
| 01/16/2024 | 1783 | Minute Entry for proceedings held before Judge Amy Totenberg: Bench Trial continued on 1/16/2024. Donna Curling sworn and testified. Ryan Germany |

| | | |
|---|---|---|
| | | testimony continues. Curling exhibit 309 admitted. Sanford Merritt Beaver sworn and testified. Curling exhibits 18, 17, 95 admitted. Gabriel Sterling sworn and testified. Curling exhibits 85, 493 (video), 160, 495, 143, 40, 494 (audio), 425 admitted. Coalition exhibit 60 admitted. Defendant exhibit 1020 admitted. Exhibits retained to be forwarded to the Clerks Office. (Court Reporter Shannon Welch)(tmf) (Entered: 01/17/2024) |
| 01/17/2024 | 1784 | STIPULATED ORDER REGARDING TRIAL WITNESSES AND EXHIBITS: See document for specifics. Signed by Judge Amy Totenberg on 1/17/2024. (tmf) (Entered: 01/17/2024) |
| 01/17/2024 | 1785 | Minute Entry for proceedings held before Judge Amy Totenberg: Bench Trial continued on 1/17/2024. Gabe Sterling testimony continues. Davis exhibit 4 admitted. Matthew Mashburn sworn and testified. Curling exhibit 525 admitted. Paul Maggio sworn and testified. Curling exhibits 321, 344, 114, 347, 348, 166, 115, 162, 186, 349 admitted. Joshua Blanchard sworn and testified. Curling 148 admitted. Exhibits retained to be forwarded to the Clerks Office. (Court Reporter Shannon Welch)(tmf) (Entered: 01/18/2024) |
| 01/18/2024 | 1786 | Motion to Bring Audio/Visual/Electronic Equipment in the Courtroom with Brief In Support by Coalition for Good Governance, Laura Digges, William Digges, III, Megan Missett. (Attachments: # 1 Text of Proposed Order)(Ichter, Cary) (Entered: 01/18/2024) |
| 01/18/2024 | 1787 | ORDER granting 1786 Motion to Bring Audio/Visual/Electronic Equipment in the Courtroom. IT IS HEREBY ORDERED that beginning on Friday, January 19, 2024, Mr. Kevin Skoglund, testifying expert for Coalition Plaintiffs, be permitted to bring the following personal electronic devices and other supplies into the Richard B. Russell Federal Building, Courtroom 2308, for use during the trial before the Honorable Amy Totenberg scheduled until completion of said trial: See document for further specifics. Signed by Judge Amy Totenberg on 1/18/2024. (tmf) (Entered: 01/18/2024) |
| 01/18/2024 | 1788 | PROPOSED CONSENT ORDER Regarding Deposition Designations and Corresponding Exhibits. (Cross, David) (Entered: 01/18/2024) |
| 01/18/2024 | 1789 | Minute Entry for proceedings held before Judge Amy Totenberg: Bench Trial continued on 1/18/2024. Frances Watson sworn and testified. Curling exhibits 597, 254, 598, 522, 599, 600 admitted. Alex Halderman sworn and testified. Curling exhibits 89, 602 admitted. Defendant exhibit 67, 1225 admitted. Hearing not concluded. Court adjourned and will reconvene at 09:30AM on Friday, January 19, 2024. Exhibits retained to be forwarded to the Clerks Office. (Court Reporter Shannon Welch)(jpa) (Entered: 01/19/2024) |
| 01/18/2024 | 1790 | STIPULATED ORDER regarding deposition designations and corresponding exhibits. Signed by Judge Amy Totenberg on 1/18/24. (jpa) (Entered: 01/19/2024) |
| 01/19/2024 | 1791 | Minute Entry for proceedings held before Judge Amy Totenberg: Bench Trial continued on 1/19/2024. Dr. ALex Halderman testimony continues. Defendant exhibit 1231 admitted. Meghan Missett sworn and testified. Janitt Johnston sworn and testified. Excerpt from video deposition of Dr. Juan Gilbert played. Ricardo Davis re–direct. Exhibits retained to be forwarded to the Clerks Office. (Court Reporter Shannon Welch)(tmf) (Entered: 01/22/2024) |
| 01/22/2024 | 1792 | |

| | | |
|---|---|---|
| | | Supplemental Motion to Bring Audio/Visual/Electronic Equipment in the Courtroom by Sara Tindall Ghazal, Janice W. Johnston, Edward Lindsey, Matthew Mashburn, Brad Raffensperger. (Attachments: # 1 Text of Proposed Order)(Tyson, Bryan) (Entered: 01/22/2024) |
| 01/22/2024 | 1793 | MOTION for Adverse Inferences with Brief In Support by Donna Curling, Donna Price, Jeffrey Schoenberg. (Attachments: # 1 Exhibit 1 – Curling PX–493, # 2 Exhibit 2 – Excerpt of Trial Vol. 6A Tr., # 3 Exhibit 3 – Excerpt of Cathy Latham Dep. Tr., # 4 Exhibit 4 – Excerpt of Eric Chaney Dep. Tr., # 5 Exhibit 5 – Excerpt of MIsty Hampton Dep. Tr., # 6 Exhibit 6 – Excerpt of Trial Vol. 5A Tr., # 7 Exhibit 7 – Excerpt of David Hamilton Dep. Tr., # 8 Exhibit 8 – Curling PX–406, # 9 Exhibit 9 – Curling PX–103, # 10 Exhibit 10 – Curling PX–104, # 11 Exhibit 11 – Excerpt of Oct. 12, 2022 SOS 30b6 (Sterling) Dep. Tr., # 12 Exhibit 12 – Curling PX–166, # 13 Exhibit 13 – Curling PX–115, # 14 Exhibit 14 – Excerpt of Trial Vol. 3 Tr.)(Cross, David) (Entered: 01/22/2024) |
| 01/22/2024 | 1794 | ORDER granting 1792 Motion to Bring Audio/Visual/Electronic Equipment in the Courtroom. In addition to the individuals identified in the previous Order on electronic devices [Doc. 1766 ], the following individual is permitted to bring one laptop and one cell phone, along with necessary cables, into the Courthouse and Courtroom during the course of the trial: Melissa Jakulevicius. Proper identification is required upon entering the security station on the Plaza or Lower Level Plaza. Signed by Judge Amy Totenberg on 1/22/2024. (tmf) (Entered: 01/22/2024) |
| 01/22/2024 | 1796 | Minute Entry for proceedings held before Judge Amy Totenberg: Bench Trial continued on 1/22/2024. Kevin Skoglund sworn and testified. Coalition exhibits 63, 41, 42, 45 admitted. Curling exhibit 471 admitted. Philip Stark sworn and testified via Zoom. Curling exhibit 449 admitted. Janis Johnson re–direct. Davis exhibit 10 admitted. Video Deposition excerpt Missy Hampton. Video Deposition excerpt Erik Chaney. Video Deposition excerpt Ben Cotton. Exhibits retained to be forwarded to the Clerks Office. (Court Reporter Shannon Welch)(tmf) (Entered: 01/23/2024) |
| 01/23/2024 | 1795 | Motion to Bring Audio/Visual/Electronic Equipment in the Courtroom with Brief In Support by Ricardo Davis. (Attachments: # 1 Text of Proposed Order)(Oles, David) (Entered: 01/23/2024) |
| 01/23/2024 | | ORDER, by docket entry only, denying 1795 Motion to Bring Audio/Visual/Electronic Equipment in the Courtroom. Ordered by Judge Amy Totenberg on 1/23/24. (hfm) (Entered: 01/23/2024) |
| 01/23/2024 | 1797 | ORDER ALLOWING AUDIO/VISUAL EQUIPMENT IN THE COURTROOM. Plaintiff Ricardo Davis is permitted to bring one cellphone and one laptop computer to Courtroom 2308 for the duration of the trial in Curling v Raffensberger that is currently being held. Signed by Judge Amy Totenberg on 1/23/24. (hfm) (Entered: 01/23/2024) |
| 01/23/2024 | | Oral MOTION for Judgment on Partial Findings under FRCP 52(c) by Brad Raffensperger. (tmf) (Entered: 01/24/2024) |
| 01/23/2024 | 1798 | Minute Entry for proceedings held before Judge Amy Totenberg: 1793 Motion for Miscellaneous Relief DENIED. Video Deposition excerpts from Cathy Latham, Douglas Logan, Jeffrey Lenberg, Wendell Stone, James Barnes played. Curling exhibits 604, 27, 28, 345, 358, 198, 261, 19, 97, 98, 292, 293 admitted. Plaintiffs rest casein– chief. Defendant Oral Motion for Judgment on Partial Findings under FRCP 52(c) – DEFERRED until close of evidence. Defendants begin casein– chief. |

| | | |
|---|---|---|
| | | Ryan Germany sworn and testified. Defendant exhibits 856, 1224, 1222 admitted. Exhibits retained to be forwarded to the Clerks Office. (Court Reporter Shannon Welch)(tmf)(Entered: 01/24/2024) |
| 01/24/2024 | 1799 | Minute Entry for proceedings held before Judge Amy Totenberg: Bench Trial continued on 1/24/2024. Blake Evans sworn and testified. Defendant exhibits 1234, 1232, 1233, 1237, 1236, 1235, 1238 admitted. David Hamilton sworn and testified. Curling exhibits 294, 127 admitted. Blake Edwards continues. Defendant exhibit 1242 admitted. Curling exhibits 194, 606, 607, 608, 609, 610, 605 admitted. Exhibits retained to be forwarded to the Clerks Office. (Court Reporter Shannon Welch)(tmf) (Entered: 01/25/2024) |
| 01/25/2024 | 1800 | MOTION to Exclude Evidence and Argument Concerning Dominion Democracy Suite 5.17 by Donna Curling, Donna Price, Jeffrey Schoenberg. (Attachments: # 1 Exhibit A – Curling Pls 3rd RFPs to State Defs, # 2 Exhibit B – State Defs Objections & Responses to Curling Pls 3rd RPPs, # 3 Exhibit C – Curling Pls 3rd Set of Interrogatories to State Defs, # 4 Exhibit D – State Defs Responses to Curling Pls 3rd Set of Interrogatories & Sterling Verification, # 5 Exhibit E – Email Correspondence re Supplemental Discovery, # 6 Exhibit F – Excerpt of June 21, 2023 SEB Hearing, # 7 Exhibit G – Excerpt of Oct. 12, 2022 SOS 30b6 (Sterling) Dep. Tr., # 8 Exhibit H – Nov. 2, 2023 Times Enterprise Article)(Cross, David) (Entered: 01/25/2024) |
| 01/25/2024 | 1801 | Minute Entry for proceedings held before Judge Amy Totenberg: Bench Trial continued on 1/25/2024. Michael Barnes sworn and testified. Benjamin Adida sworn and testified. Defendant exhibit 1244 admitted. Curling exhibit 51 admitted. Exhibits retained to be forwarded to the Clerks Office. (Court Reporter Shannon Welch)(tmf) (Entered: 01/26/2024) |
| 01/26/2024 | 1802 | NOTICE Of Filing Confidentiality Agreements of Carey Miller and Bruce Brown. (Attachments: # 1 Bruce Brown)(hfm) (Entered: 01/26/2024) |
| 01/26/2024 | 1803 | NOTICE Of Filing Confidentiality Agreement of Anthony Barko by Donna Curling, Donna Price, Jeffrey Schoenberg (Cross, David) (Entered: 01/26/2024) |
| 01/26/2024 | 1804 | Minute Entry for proceedings held before Judge Amy Totenberg: Bench Trial continued on 1/26/2024. Blake Evans testimony continues. Defendant exhibit 1245 admitted. Curling plaintiff exhibits 613, 614, 208 admitted. Joseph Kirk sworn and testified. Coalition plaintiff exhibit 66 admitted. Exhibits retained to be forwarded to the Clerks Office. (Court Reporter Shannon Welch)(tmf) (Entered: 01/29/2024) |
| 01/29/2024 | 1805 | Minute Entry for proceedings held before Judge Amy Totenberg: Bench Trial continued on 1/29/2024. Juan Gilbert sworn and testified. Defendant exhibits 1254, 40 (CV Only) admitted. Curling exhibit 623 admitted. Ricardo Davis sworn and testified. Exhibits retained to be forwarded to the Clerks Office. (Court Reporter Shannon Welch)(tmf) (Entered: 01/30/2024) |
| 01/30/2024 | 1806 | NOTICE Of Filing by Ricardo Davis *Proffer of Evidence* (Oles, David) (Entered: 01/31/2024) |
| 01/30/2024 | 1807 | Minute Entry for proceedings held before Judge Amy Totenberg: Bench Trial continued on 1/30/2024. Marilyn Marks sworn and testified. Defendant exhibits 176, 1275, 1263, 194 (conditionally), 174, 1287, 1293, 1283, 1210, 412, 1137 admitted. Coalition Plaintiff exhibits 12, 10, 2, 6 admitted. Gabe Sterling recalled for examination. Exhibits retained to be forwarded to the Clerks Office. (Court |

| | | |
|---|---|---|
| | | Reporter Shannon Welch)(tmf) (Entered: 01/31/2024) |
| 01/31/2024 | 1808 | NOTICE Of Filing Rebuttal Deposition Designations by Donna Curling, Donna Price, Jeffrey Schoenberg (Attachments: # 1 Exhibit 1 – Excerpts of July 20, 2022 James Barnes (Coffee Cnty) Dep. Tr., # 2 Exhibit 2 – Excerpts of Feb. 2, 2022 SOS 30b6 (Beaver) Dep. Tr., # 3 Exhibit 3 – Excerpts of Mar. 10, 2022 SOS 30b6 (Beaver) Dep. Tr., # 4 Exhibit 4 – Excerpts of Feb. 24, 2022 SOS 30b6 (Sterling) Dep. Tr., # 5 Exhibit 5 – Excerpts of Oct. 12, 2022 SOS 30b6 (Sterling) Dep. Tr.)(Cross, David) (Entered: 01/31/2024) |
| 01/31/2024 | 1810 | Minute Entry for proceedings held before Judge Amy Totenberg: Bench Trial continued on 1/31/2024. Gabe Sterling testimony continues. Curling exhibit 503 admitted. Defendant rests case–in–chief. Plaintiff rebuttal. Kevin Skoglund testified. Gabe Sterling testified. Curling exhibit 632, 633, 647 admitted. Andrew Appel sworn and testified. Curling exhibit 644 admitted. Plaintiff rests rebuttal case. Exhibits retained to be forwarded to the Clerks Office. (Court Reporter Shannon Welch)(tmf) (Entered: 02/01/2024) |
| 02/01/2024 | 1809 | NOTICE by Ricardo Davis *2nd Proffer of Evidence* (Oles, David) (Entered: 02/01/2024) |
| 02/01/2024 | 1812 | Minute Entry for proceedings held before Judge Amy Totenberg: Bench Trial concluded on 2/1/2024. Exhibits retained to be forwarded to the Clerks Office. (Court Reporter Shannon Welch)(tmf) (Entered: 02/05/2024) |
| 02/02/2024 | 1811 | WITHDRAWAL OF MOTION by Donna Curling, Donna Price, Jeffrey Schoenberg re 1800 MOTION to Exclude Evidence and Argument Concerning Dominion Democracy Suite 5.17 – *Withdrawal of Motion* (Knapp, Halsey) Modified on 2/5/2024 to edit event and terminate motion (tmf). (Entered: 02/02/2024) |
| 02/06/2024 | 1813 | NOTICE Of Filing Plaintiffs' Opening Slides by Donna Curling, Donna Price, Jeffrey Schoenberg (Attachments: # 1 Exhibit 1 – Plaintiffs' Opening Slides)(Cross, David) (Entered: 02/06/2024) |
| 02/06/2024 | 1814 | NOTICE Of Filing Plaintiffs' Closing Presentation by Donna Curling, Donna Price, Jeffrey Schoenberg (Attachments: # 1 Exhibit 1 – Plaintiffs' Closing Presentation)(Cross, David) (Entered: 02/06/2024) |
| 02/06/2024 | 1815 | NOTICE Of Filing Deposition Designations by Donna Curling, Donna Price, Jeffrey Schoenberg (Attachments: # 1 Plaintiffs' Offered Deposition Designations and Corresponding Exhibits, # 2 Exhibit 1 – 2022.07.20 James Barnes (Coffee Cnty) Dep. Tr, # 3 Exhibit 2 – 2022.02.02 SOS 30b6 (Beaver) Dep Tr, # 4 Exhibit 3 – 2022.03.10 SOS 30b6 (Beaver) Dep Tr, # 5 Exhibit 4 – 2022.08.15 Eric Chaney Dep Tr, # 6 Exhibit 5 – 2022.08.25 Ben Cotton Dep Tr, # 7 Exhibit 6 – 2022.11.22 Alex Cruce Dep Tr, # 8 Exhibit 7 – 2021.10.29 Dr. Juan Gilbert (SOS Expert) Dep Tr, # 9 Exhibit 8 – 2022.01.18 David Hamilton Dep Tr, # 10 Exhibit 9 – 2022.11.11 Emily Misty Hampton Dep Tr, # 11 Exhibit 10 – 2022.08.23 Dr. Janice Johnston Dep Tr, # 12 Exhibit 11 – 2022.08.08 Cathy Latham Dep Tr, # 13 Exhibit 12 – 2022.11.18 Doug Logan Dep Tr, # 14 Exhibit 13 – 2022.11.21 Jeffrey Lenberg Dep Tr, # 15 Exhibit 14 – 2019.07.19 Dr. Michael Shamos Dep Tr, # 16 Exhibit 15 – 2022.02.24 SOS 30b6 (Sterling) Dep Tr, # 17 Exhibit 16 – 2022.10.12 SOS 30b6 (Sterling) Dep Tr, # 18 Exhibit 17 – 2022.09.01 CC BOE 30b6 (Stone) Dep Tr, # 19 Exhibit 18 – 2022.09.02 SullivanStrickler 30b6 (Felicetti) Dep Tr)(Cross, David) (Entered: 02/06/2024) |

| | | |
|---|---|---|
| 02/06/2024 | 1816 | NOTICE Of Filing Rule 26 Binder by Donna Curling, Donna Price, Jeffrey Schoenberg (Attachments: # 1 Exhibit 1 – Jt. Statement re Halderman Expert Disclosures, # 2 Exhibit 2 – State Defs' Omnibus Motion in Limine, # 3 Exhibit 3 – 2023.12.13 Order, # 4 Exhibit 4 – 2023.12.15 Order, # 5 Exhibit 5 – 2023.12.20 Email Correspondence, # 6 Exhibit 6 – 2023.11.17 Email Correspondence, # 7 Exhibit 7 – 2023.12.27 Email Correspondence, # 8 Exhibit 8 – Responses to Defendants' Questions re Inspection, # 9 Exhibit 9 – 2024.01.18 Excerpt of Trial Transcript, # 10 Exhibit 10 – 2023.11.20 Excerpt of Nov. 16, 2023 Status Conference, # 11 Exhibit 11 – Griffith v. General Motors Corp., # 12 Exhibit 12 – In re SFPP Right of Way Claims, # 13 Exhibit 13 – Inglis v. Wells Fargo Bank NA, # 14 Exhibit 14 – Olds v. Cracker Barrel Old Country Store Inc., # 15 Exhibit 15 – Perez v. OWL Inc., # 16 Exhibit 16 – Robinson v. McNeese, # 17 Exhibit 17 – Rodriguez v. Village of Port Chester, # 18 Exhibit 18 – Smith v. Owens, # 19 Exhibit 19 – United States v. Annamalai, # 20 Exhibit 20 – Zaukar v. United States, # 21 Exhibit 21 – Acromed Corp. v. Sofamor Danek Group, # 22 Exhibit 22 – Andrew v. Bellevue Hosp., # 23 Exhibit 23 – Ball v. Sisley, # 24 Exhibit 24 – Boykin v. Sandholm, # 25 Exhibit 25 – Canon Inc. v. Color Imaging Inc., # 26 Exhibit 26 – Chapman v. United States, # 27 Exhibit 27 – Hayes v. Corizon Health Services, # 28 Exhibit 28 – Mobile Shelter Systems USA Inc. v. Grate Pallet Solutions LLC, # 29 Exhibit 29 – SEC v. Alpha Telecom Inc., # 30 Exhibit 30 – US ex rel Bane v. Breathe Easy Pulmonary Services Inc.)(Cross, David) (Entered: 02/06/2024) |
| 02/07/2024 | 1817 | NOTICE by Ricardo Davis *Filing 3rd Proffer of Evidence* (Attachments: # 1 Exhibit A – Ballot Integrity analysis, # 2 Exhibit B – 2023–025 Counting Complaint, # 3 Exhibit C – Fulton Co. RLA Failure Rate, # 4 Exhibit D – Falsified Tally Sheets, # 5 Exhibit E – County and SOS No Audit Replies, # 6 Exhibit F – VoterGA SAFE Commission Report, # 7 Exhibit G – SAFE Commission Presentation, # 8 Exhibit H – Unresolved BMD Security Threats, # 9 Exhibit I – GPB Senate Race Vote Decrease, # 10 Exhibit J – Ware Co 2020 Election Results Flip, # 11 Exhibit K – GA Voting System Cost Overview, # 12 Exhibit L – Mesa County Forensic Report, # 13 Exhibit M – GA Elections Data Destruction Audit)(Oles, David) (Entered: 02/07/2024) |
| 02/07/2024 | 1818 | NOTICE by Ricardo Davis *Filing Closting Statement Presentation* (Attachments: # 1 Exhibit Closing Statement Presentation)(Oles, David) (Entered: 02/07/2024) |
| 02/08/2024 | 1819 | Notice for Leave of Absence for the following date(s): May 9–10, 2024, May 27, 2024 – June 3, 2024, August 26, 2024 through September 9, 2024, by Halsey G. Knapp, Jr. (Knapp, Halsey) (Entered: 02/08/2024) |
| 02/08/2024 | 1820 | NOTICE Of Filing Objections and Defendants' Slides by Sara Tindall Ghazal, Janice W. Johnston, Edward Lindsey, Matthew Mashburn, Brad Raffensperger, The State Election Board (Attachments: # 1 Exhibit A – Defendants' Opening Slides, # 2 Exhibit B – Defendants' Closing Slides)(Tyson, Bryan) (Entered: 02/08/2024) |
| 02/27/2024 | | (SEALED) RECEIPT OF MANUAL FILING: 1 USB (Black and Silver) received in Atlanta Division of 2/16/2024 filing. USB scanned by IT Department and placed in the receptacle for filing by the Records Department. (pdt) (Entered: 02/27/2024) |
| 03/01/2024 | 1821 | Proposed Findings of Fact by William S. Duffey, Jr, Sara Tindall Ghazal, Janice W. Johnston, Edward Lindsey, Matthew Mashburn, Brad Raffensperger, The State Election Board. (Tyson, Bryan) (Entered: 03/01/2024) |

| 03/01/2024 | 1822 | Proposed Findings of Fact by Donna Curling, Donna Price, Jeffrey Schoenberg. (Cross, David) (Entered: 03/01/2024) |
|---|---|---|
| 03/04/2024 | 1823 | Proposed Findings of Fact by Ricardo Davis. (Oles, David) (Entered: 03/04/2024) |
| 03/15/2024 | 1824 | MOTION to Withdraw Matthaeus H. Martino−Weinhardt as Attorneyby Donna Curling, Donna Price, Jeffrey Schoenberg. (Martino−Weinhardt, Matthaeus) (Entered: 03/15/2024) |
| 03/18/2024 | | ORDER, by docket entry only, granting 1824 Motion to Withdraw as Attorney. Attorney Matthaeus H. Martino−Weinhardt terminated. Ordered by Judge Amy Totenberg on 3/18/24. (hfm) (Entered: 03/18/2024) |
| 04/05/2024 | 1825 | MOTION for Order *to Allow Disposition of Voting Equipment* by Sara Tindall Ghazal, Janice W. Johnston, Edward Lindsey, Matthew Mashburn, Brad Raffensperger, The State Election Board. (Attachments: # 1 Text of Proposed Order)(Tyson, Bryan) (Entered: 04/05/2024) |
| 04/18/2024 | 1826 | STIPULATION re 1825 MOTION for Order *to Allow Disposition of Voting Equipment (Extension of Time to Respond to Defendants' Motion)* by Donna Curling, Donna Price, Jeffrey Schoenberg. (Cross, David) (Entered: 04/18/2024) |
| 04/19/2024 | 1827 | ORDER: Defendants filed a Motion to Allow Disposition of Voting Equipment (Doc. 1825 , "Motion") on April 5, 2024. Plaintiffs' response(s) are [now] due on May 3, 2024, and Defendants' reply, if any, is due on May 17, 2024. Signed by Judge Amy Totenberg on 4/18/2024. (tmf) (Entered: 04/19/2024) |
| 04/19/2024 | | Clerk's Certificate of Mailing as to Deborah J. Davis, J. Britten Miller, Jr., Paul L. Nally re 1827 Order. (tmf) (Entered: 04/19/2024) |
| 04/30/2024 | 1828 | TRANSCRIPT of Proceedings held on 5/2/2023, before Judge Amy Totenberg. Court Reporter/Transcriber Shannon R. Welch, RMR, CRR. A full directory of court reporters and their contact information can be found at www.gand.uscourts.gov/directory−court−reporters. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 5/21/2024. Redacted Transcript Deadline set for 5/31/2024. Release of Transcript Restriction set for 7/29/2024. (Attachments: # 1 Notice of Filing) (srw) (Entered: 04/30/2024) |
| 05/03/2024 | 1829 | STIPULATION *[Proposed] Stipulated Order Regarding Preservation of Voting Equipment* by Donna Curling, Donna Price, Jeffrey Schoenberg. (Cross, David) (Entered: 05/03/2024) |
| 05/03/2024 | 1830 | STIPULATED ORDER REGARDING PRESERVATION OF VOTING EQUIPMENT: See document for specifics. Signed by Judge Amy Totenberg on 5/3/2024. (tmf) (Entered: 05/03/2024) |
| 05/03/2024 | | ORDER, by docket entry only: Pursuant to the 1830 Stipulated Order, Defendants' 1825 Motion for Order is DENIED AS MOOT. Ordered by Judge Amy Totenberg on 5/3/24. (hfm) (Entered: 05/03/2024) |
| 05/29/2024 | 1832 | TRANSCRIPT of Proceedings held on 1/9/2024, before Judge Amy Totenberg. Court Reporter/Transcriber Shannon R. Welch, RMR, CRR. A full directory of court reporters and their contact information can be found at www.gand.uscourts.gov/court−reporter−directory. Transcript may be viewed at the |

| | | |
|---|---|---|
| | | court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 6/20/2024. Redacted Transcript Deadline set for 7/1/2024. Release of Transcript Restriction set for 8/27/2024. (Attachments: # 1 Notice of Filing) (srw) (Entered: 05/29/2024) |
| 05/29/2024 | 1833 | TRANSCRIPT of Proceedings held on 1/10/2024, before Judge Amy Totenberg. Court Reporter/Transcriber Shannon R. Welch, RMR, CRR. A full directory of court reporters and their contact information can be found at www.gand.uscourts.gov/court–reporter–directory. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 6/20/2024. Redacted Transcript Deadline set for 7/1/2024. Release of Transcript Restriction set for 8/27/2024. (Attachments: # 1 Notice of Filing) (srw) (Entered: 05/29/2024) |
| 05/29/2024 | 1834 | TRANSCRIPT of Proceedings held on 1/11/2024, before Judge Amy Totenberg. Court Reporter/Transcriber Shannon R. Welch, RMR, CRR. A full directory of court reporters and their contact information can be found at www.gand.uscourts.gov/court–reporter–directory. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 6/20/2024. Redacted Transcript Deadline set for 7/1/2024. Release of Transcript Restriction set for 8/27/2024. (Attachments: # 1 Notice of Filing) (srw) (Entered: 05/29/2024) |
| 05/29/2024 | 1835 | TRANSCRIPT of Proceedings held on 1/12/2024, before Judge Amy Totenberg. Court Reporter/Transcriber Shannon R. Welch, RMR, CRR. A full directory of court reporters and their contact information can be found at www.gand.uscourts.gov/court–reporter–directory. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 6/20/2024. Redacted Transcript Deadline set for 7/1/2024. Release of Transcript Restriction set for 8/27/2024. (Attachments: # 1 Notice of Filing) (srw) (Entered: 05/29/2024) |
| 05/29/2024 | 1836 | TRANSCRIPT of Proceedings held on 1/16/2024, before Judge Amy Totenberg. Court Reporter/Transcriber Shannon R. Welch, RMR, CRR. A full directory of court reporters and their contact information can be found at www.gand.uscourts.gov/court–reporter–directory. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 6/20/2024. Redacted Transcript Deadline set for 7/1/2024. Release of Transcript Restriction set for 8/27/2024. (Attachments: # 1 Notice of Filing) (srw) (Entered: 05/29/2024) |
| 05/29/2024 | 1837 | TRANSCRIPT of Proceedings held on 1/17/2024, before Judge Amy Totenberg. Court Reporter/Transcriber Shannon R. Welch, RMR, CRR. A full directory of court reporters and their contact information can be found at www.gand.uscourts.gov/court–reporter–directory. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 6/20/2024. Redacted Transcript Deadline |

| | | set for 7/1/2024. Release of Transcript Restriction set for 8/27/2024. (Attachments: # 1 Notice of Filing) (srw) (Entered: 05/29/2024) |
|---|---|---|
| 05/29/2024 | 1838 | TRANSCRIPT of Proceedings held on 1/18/2024, before Judge Amy Totenberg. Court Reporter/Transcriber Shannon R. Welch, RMR, CRR. A full directory of court reporters and their contact information can be found at www.gand.uscourts.gov/court–reporter–directory. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 6/20/2024. Redacted Transcript Deadline set for 7/1/2024. Release of Transcript Restriction set for 8/27/2024. (Attachments: # 1 Notice of Filing) (srw) (Entered: 05/29/2024) |
| 05/29/2024 | 1839 | TRANSCRIPT of Proceedings held on 1/19/2024, before Judge Amy Totenberg. Court Reporter/Transcriber Shannon R. Welch, RMR, CRR. A full directory of court reporters and their contact information can be found at www.gand.uscourts.gov/court–reporter–directory. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 6/20/2024. Redacted Transcript Deadline set for 7/1/2024. Release of Transcript Restriction set for 8/27/2024. (Attachments: # 1 Notice of Filing) (srw) (Entered: 05/29/2024) |
| 05/29/2024 | 1840 | TRANSCRIPT of Proceedings held on 1/22/2024, before Judge Amy Totenberg. Court Reporter/Transcriber Shannon R. Welch, RMR, CRR. A full directory of court reporters and their contact information can be found at www.gand.uscourts.gov/court–reporter–directory. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 6/20/2024. Redacted Transcript Deadline set for 7/1/2024. Release of Transcript Restriction set for 8/27/2024. (Attachments: # 1 Notice of Filing) (srw) (Entered: 05/29/2024) |
| 05/29/2024 | 1841 | TRANSCRIPT of Proceedings held on 1/23/2024, before Judge Amy Totenberg. Court Reporter/Transcriber Shannon R. Welch, RMR, CRR. A full directory of court reporters and their contact information can be found at www.gand.uscourts.gov/court–reporter–directory. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 6/20/2024. Redacted Transcript Deadline set for 7/1/2024. Release of Transcript Restriction set for 8/27/2024. (Attachments: # 1 Notice of Filing) (srw) (Entered: 05/29/2024) |
| 05/29/2024 | 1842 | TRANSCRIPT of Proceedings held on 1/24/2024, before Judge Amy Totenberg. Court Reporter/Transcriber Shannon R. Welch, RMR, CRR. A full directory of court reporters and their contact information can be found at www.gand.uscourts.gov/court–reporter–directory. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 6/20/2024. Redacted Transcript Deadline set for 7/1/2024. Release of Transcript Restriction set for 8/27/2024. (Attachments: # 1 Notice of Filing) (srw) (Entered: 05/29/2024) |
| 05/29/2024 | 1843 | |

| | | TRANSCRIPT of Proceedings held on 1/25/2024, before Judge Amy Totenberg. Court Reporter/Transcriber Shannon R. Welch, RMR, CRR. A full directory of court reporters and their contact information can be found at www.gand.uscourts.gov/court–reporter–directory. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 6/20/2024. Redacted Transcript Deadline set for 7/1/2024. Release of Transcript Restriction set for 8/27/2024. (Attachments: # 1 Notice of Filing) (srw) (Entered: 05/29/2024) |
|---|---|---|
| 05/29/2024 | 1844 | TRANSCRIPT of Proceedings held on 1/26/2024, before Judge Amy Totenberg. Court Reporter/Transcriber Shannon R. Welch, RMR, CRR. A full directory of court reporters and their contact information can be found at www.gand.uscourts.gov/court–reporter–directory. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 6/20/2024. Redacted Transcript Deadline set for 7/1/2024. Release of Transcript Restriction set for 8/27/2024. (Attachments: # 1 Notice of Filing) (srw) (Entered: 05/29/2024) |
| 05/29/2024 | 1845 | TRANSCRIPT of Proceedings held on 1/29/2024, before Judge Amy Totenberg. Court Reporter/Transcriber Shannon R. Welch, RMR, CRR. A full directory of court reporters and their contact information can be found at www.gand.uscourts.gov/court–reporter–directory. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 6/20/2024. Redacted Transcript Deadline set for 7/1/2024. Release of Transcript Restriction set for 8/27/2024. (Attachments: # 1 Notice of Filing) (srw) (Entered: 05/29/2024) |
| 05/29/2024 | 1846 | TRANSCRIPT of Proceedings held on 1/30/2024, before Judge Amy Totenberg. Court Reporter/Transcriber Shannon R. Welch, RMR, CRR. A full directory of court reporters and their contact information can be found at www.gand.uscourts.gov/court–reporter–directory. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 6/20/2024. Redacted Transcript Deadline set for 7/1/2024. Release of Transcript Restriction set for 8/27/2024. (Attachments: # 1 Notice of Filing) (srw) (Entered: 05/29/2024) |
| 05/29/2024 | 1847 | TRANSCRIPT of Proceedings held on 1/31/2024, before Judge Amy Totenberg. Court Reporter/Transcriber Shannon R. Welch, RMR, CRR. A full directory of court reporters and their contact information can be found at www.gand.uscourts.gov/court–reporter–directory. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 6/20/2024. Redacted Transcript Deadline set for 7/1/2024. Release of Transcript Restriction set for 8/27/2024. (Attachments: # 1 Notice of Filing) (srw) (Entered: 05/29/2024) |
| 05/29/2024 | 1848 | TRANSCRIPT of Proceedings held on 2/1/2024, before Judge Amy Totenberg. Court Reporter/Transcriber Shannon R. Welch, RMR, CRR. A full directory of court reporters and their contact information can be found at |

| | | |
|---|---|---|
| | | www.gand.uscourts.gov/court–reporter–directory. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 6/20/2024. Redacted Transcript Deadline set for 7/1/2024. Release of Transcript Restriction set for 8/27/2024. (Attachments: # 1 Notice of Filing) (srw) (Entered: 05/29/2024) |
| 06/02/2024 | 1849 | NOTICE by Ricardo Davis *of Change in Law* (Oles, David) (Entered: 06/02/2024) |
| 06/13/2024 | 1850 | NOTICE by Sara Tindall Ghazal, Janice W. Johnston, Edward Lindsey, Matthew Mashburn, Brad Raffensperger, The State Election Board *Defendants' Notice of Supplemental Authority* (Attachments: # 1 Exhibit A – Supreme Court Opinion in Food and Drug Administration v. Alliance for Hippocratic Medicine)(Tyson, Bryan) (Entered: 06/13/2024) |
| 06/17/2024 | 1851 | RESPONSE re 1849 Notice (Other) *Defendants' Response to Plaintiff Davis's Notice of Change in Law* filed by Sara Tindall Ghazal, Janice W. Johnston, Edward Lindsey, Matthew Mashburn, Brad Raffensperger, The State Election Board. (Attachments: # 1 Exhibit A – Senate Bill 189, # 2 Exhibit B – House Bill 974)(Tyson, Bryan) (Entered: 06/17/2024) |
| 06/27/2024 | 1852 | ORDER AND NOTICE. This Order provides notice to all parties with active cases before the Court that, as of July 1, 2024, the marvelous and extraordinarily capable Harry Martin will no longer be the Courtroom Deputy for the undersigned. Mr. Martin has ascended to a leadership position in the Clerk's Office where he will continue his superb service to the Court, and the public, at large. Please direct all future communications regarding court matters to the undersigned's new Courtroom Deputy, Keri Gardner, at keri_gardner@gand.uscourts.gov and 404–215–1437. Signed by Judge Amy Totenberg on 6/27/2024. (bgt) (Entered: 06/27/2024) |
| 06/28/2024 | | Clerk's Certificate of Mailing as to Deborah J. Davis, J. Britten Miller, Jr., Paul L. Nally re 1852 Order (bgt) (Entered: 06/28/2024) |
| 07/03/2024 | 1853 | NOTICE by Donna Curling, Donna Price, Jeffrey Schoenberg *(Notice of Change of Address)* (Cross, David) (Entered: 07/03/2024) |
| 07/03/2024 | 1854 | NOTICE by Donna Curling, Donna Price, Jeffrey Schoenberg *(Notice of Change of Address)* (Kaiser, Mary) (Entered: 07/03/2024) |
| 07/09/2024 | 1855 | RESPONSE re 1850 Notice (Other), *Plaintiffs' Response to State Defendants' Notice of Supplemental Authority* filed by Donna Curling, Donna Price, Jeffrey Schoenberg. (Knapp, Halsey) (Entered: 07/09/2024) |
| 08/07/2024 | 1856 | MOTION to Withdraw Daniel H Weigel as Attorneyby Sara Tindall Ghazal, Janice W. Johnston, Edward Lindsey, Matthew Mashburn, Brad Raffensperger, The State Election Board. (Attachments: # 1 Text of Proposed Order)(Weigel, Daniel) (Entered: 08/07/2024) |
| 08/27/2024 | 1857 | ORDER granting 1856 Motion to Withdraw as Attorney. Attorney Daniel H Weigel terminated. Signed by Judge Amy Totenberg on 8/27/2024. (dob) (Entered: 08/27/2024) |
| 08/28/2024 | | Clerk's Certificate of Mailing as to Deborah J. Davis, J. Britten Miller, Jr., Paul L. Nally re 1857 Order on Motion to Withdraw as Attorney. (dob) (Entered: 08/28/2024) |

| | | |
|---|---|---|
| 10/21/2024 | 1858 | MOTION to Withdraw Robert W. Manoso, Ramsey W. Fisher, Lyle F. Hedgecock, Aaron H. Scheinman, Wail Jihadi, Oluwasegun Joseph, Reiley Jo Porter, Sonja N. Swanbeck, Tamara R. Wiesebron as Attorney by Donna Curling. (Manoso, Robert) Modified on 10/22/2024 to edit text(tmf). (Entered: 10/21/2024) |
| 10/22/2024 | | Notification of Docket Correction re 1858 MOTION to Withdraw Robert W. Manoso, Ramsey W. Fisher, Lyle F. Hedgecock, Aaron H. Scheinman, Wail Jihadi, Oluwasegun Joseph, Reiley Jo Porter, Sonja N. Swanbeck, Tamara R. Wiesebron as Attorney by Donna Curling. (Manoso, Robert) Modified on 10/22/2024 to edit text(tmf). (Entered: 10/22/2024) |
| 10/23/2024 | | ORDER by docket entry only, GRANTING 1858 Motion to Withdraw as Attorney. Attorney Wail Jihadi; Oluwasegun Joseph; Robert W. Manoso; Reiley Jo Porter; Aaron Heath Scheinman; Sonja N. Swanbeck; Tamara Raquel Wiesebron; Ramsey W. Fisher and Lyle F. Hedgecock terminated. Ordered by Judge Amy Totenberg on 10/23/2024. (kng) (Entered: 10/23/2024) |
| 11/12/2024 | 1859 | Notice for Leave of Absence for the following date(s): 4/7/25 – 4/11/25; 5/27/25 – 6/6/25, by Bryan P. Tyson. (Tyson, Bryan) (Entered: 11/12/2024) |
| 12/06/2024 | 1860 | ORDER staying 967 Motion for Attorney Fees; staying 998 Motion for Attorney Fees. The parties are ORDERED to inform the Court within 5 days of the issuance of the Supreme Court's decision in Lackie v. Stinnie as to whether they believe supplemental briefing is needed. Signed by Judge Amy Totenberg on 12/06/24. (amb) (Entered: 12/06/2024) |
| 02/28/2025 | 1861 | RESPONSE re 1860 Order on Motion for Attorney Fees,,, *Defendants' Notice of Supplemental Authority and Response to Court's Order on Motions for Interim Attorneys' Fees* filed by Sara Tindall Ghazal, Janice W. Johnston, Brad Raffensperger, The State Election Board. (Attachments: # 1 Exhibit A – Opinion in Lackey v. Stinnie)(Tyson, Bryan) (Entered: 02/28/2025) |
| 03/03/2025 | 1862 | RESPONSE re 1860 Order on Motion for Attorney Fees,,, *Regarding Briefing On the Lackey Case* filed by Coalition for Good Governance. (Brown, Bruce) (Entered: 03/03/2025) |
| 03/03/2025 | 1863 | RESPONSE re 1860 Order on Motion for Attorney Fees,,, *Regarding Lackey v. Stinnie* filed by Donna Curling, Donna Price, Jeffrey Schoenberg. (Sparks, Adam) (Entered: 03/03/2025) |
| 03/04/2025 | 1864 | ORDER by docket entry: The parties are authorized to file 10–page supplemental briefs addressing the impact of the Supreme Courts decision in Lackey v. Stinnie, No. 23–621 (S. Ct. Feb. 25, 2025) on the Plaintiffs' outstanding Motions for Interim Attorneys' Fees. The parties should simultaneously file their 10–page supplemental briefs at 1:00 p.m. on March 24, 2025. No reply briefs will be permitted. If, after reviewing the parties' supplemental briefs, the Court finds that reply briefs would be helpful, it will direct such briefing. Signed by Judge Amy Totenberg on 3/4/25. (amb) (Entered: 03/04/2025) |
| 03/24/2025 | 1865 | NOTICE by Donna Curling, Donna Price, Jeffrey Schoenberg re 1864 Order,, *Curling Plaintiffs' Brief Concerning Lackey v. Stinnie* (Sparks, Adam) (Entered: 03/24/2025) |
| 03/24/2025 | 1866 | RESPONSE re 1864 Order,, *Defendants' Supplemental Brief on the Impact of Lackey v. Stinnie* filed by William S. Duffey, Jr, Sara Tindall Ghazal, Janice W. |

| | | Johnston, Edward Lindsey, Matthew Mashburn, Brad Raffensperger, The State Election Board. (Tyson, Bryan) (Entered: 03/24/2025) |
|---|---|---|
| 03/24/2025 | 1867 | RESPONSE re 1864 Order,, *Brief on Impact of Lackey v Stinnie* filed by Coalition for Good Governance. (Brown, Bruce) (Entered: 03/24/2025) |
| 03/31/2025 | 1868 | OPINION AND ORDER: At trial, Plaintiffs presented substantial evidence supporting their deeply held concerns about the administration, maintenance, and security of the BMD system. These are undoubtedly concerns of long–term public import. Yet under Article III of the Constitution, "legal, moral, ideological and policy objections" do not alone "establish a justiciable case or controversy in federal court." Ultimately, Plaintiffs failed to establish at trial that Georgia's continued use of the BMD system will likely cause them to suffer a legally cognizable injury. The Court therefore lacks jurisdiction to consider the merits of Plaintiffs' claims. As Plaintiffs do not have standing, the Court lacks jurisdiction to consider the merits of Plaintiffs' claims. This case is therefore DISMISSED, and the Clerk is DIRECTED to close this case. Signed by Judge Amy Totenberg on 03/31/2025. (kng) (Entered: 03/31/2025) |
| 03/31/2025 | 1869 | ORDER: Before the Court are Plaintiffs' Motions for Interim Attorney's Fees. [Docs. 595 , 596 , as amended by Docs. 1686 , 1687 , 1688 ]. Plaintiffs' Motions for Interim Attorney's Fees, are DENIED. Signed by Judge Amy Totenberg on 03/31/3025. (kng) (Entered: 03/31/2025) |
| 03/31/2025 | | Civil Case Terminated. (kng) (Entered: 03/31/2025) |
| 03/31/2025 | 1870 | CLERK'S JUDGMENT in favor of Defendants against Plaintiffs and DISMISSING case. (kng)––Please refer to http://www.ca11.uscourts.gov to obtain an appeals jurisdiction checklist–– (Entered: 03/31/2025) |
| 04/01/2025 | | Clerk's Certificate of Mailing as to J. Britten Miller, Jr., Paul L. Nally re 1868 Order, 1869 Order on Motion for Attorney Fees, and 1870 Clerk's Judgment. (kng) (Entered: 04/01/2025) |
| 04/10/2025 | 1874 | CURLING PLAINTIFF EXHIBITS admitted and retained at the Bench Trial 1778 , 1779 , 1780 , 1781 , 1783 , 1785 , 1789 , 1791 , 1796 , 1798 , 1801 , 1804 , 1805 , 1807 , 1810 , and 1812 have been received from Courtroom Deputy and placed in the custody of the Records Clerks. (Attachments: # 1 Exhibit 17, # 2 Exhibit 18, # 3 Exhibit 19, # 4 Exhibit 22, # 5 Exhibit 28, # 6 Exhibit 30, # 7 Exhibit 33, # 8 Exhibit 34, # 9 Exhibit 40, # 10 Exhibit 47, # 11 Exhibit 51, # 12 Exhibit 72, # 13 Exhibit 78, # 14 Exhibit 85, # 15 Exhibit 89, # 16 Exhibit 95, # 17 Exhibit 97, # 18 Exhibit 98, # 19 Exhibit 100, # 20 Exhibit 102, # 21 Exhibit 103, # 22 Exhibit 104, # 23 Exhibit 114, # 24 Exhibit 115, # 25 Exhibit 127, # 26 Exhibit 130, # 27 Exhibit 134, # 28 Exhibit 137, # 29 Exhibit 138, # 30 Exhibit 143, # 31 Exhibit 146, # 32 Exhibit 148, # 33 Exhibit 160, # 34 Exhibit 162, # 35 Exhibit 166, # 36 Exhibit 181, # 37 Exhibit 186, # 38 Exhibit 194, # 39 Exhibit 198, # 40 Exhibit 208, # 41 Exhibit 253, # 42 Exhibit 254, # 43 Exhibit 261, # 44 Exhibit 282, # 45 Exhibit 292, # 46 Exhibit 293, # 47 Exhibit 294, # 48 Exhibit 309, # 49 Exhibit 314, # 50 Exhibit 321, # 51 Exhibit 344, # 52 Exhibit 345, # 53 Exhibit 347, # 54 Exhibit 348, # 55 Exhibit 349, # 56 Exhibit 358, # 57 Exhibit 392, # 58 Exhibit 406, # 59 Exhibit 425, # 60 Exhibit 449, # 61 Exhibit 471, # 62 Exhibit 522, # 63 Exhibit 525 (part 1), # 64 Exhibit 525 (part 2), # 65 Exhibit 525 (part 3), # 66 Exhibit 525 (part 4), # 67 Exhibit 576, # 68 Exhibit 577, # 69 Exhibit 579, # 70 Exhibit 580, # 71 Exhibit 582, # 72 Exhibit 583, # 73 Exhibit 584, # 74 Exhibit 585, # 75 Exhibit 586, # 76 Exhibit |

| | | |
|---|---|---|
| | | 587, # <u>77</u> Exhibit 588, # <u>78</u> Exhibit 589, # <u>79</u> Exhibit 590, # <u>80</u> Exhibit 591, # <u>81</u> Exhibit 597, # <u>82</u> Exhibit 598, # <u>83</u> Exhibit 599, # <u>84</u> Exhibit 600, # <u>85</u> Exhibit 602, # <u>86</u> Exhibit 604, # <u>87</u> Exhibit 605 (part 1), # <u>88</u> Exhibit 605 (part 2), # <u>89</u> Exhibit 605 (part 3), # <u>90</u> Exhibit 606, # <u>91</u> Exhibit 607, # <u>92</u> Exhibit 608, # <u>93</u> Exhibit 609, # <u>94</u> Exhibit 610, # <u>95</u> Exhibit 632, # <u>96</u> Exhibit 633, # <u>97</u> Exhibit 644, # <u>98</u> Exhibit 647) (pdt) (Entered: 04/25/2025) |
| 04/10/2025 | <u>1876</u> | COALITION PLAINTIFF EXHIBITS admitted and retained at the Bench Trial <u>1780</u> , <u>1778</u> , <u>1783</u> , <u>1796</u> , <u>1804</u> , and <u>1807</u> have been received from Courtroom Deputy and placed in the custody of the Records Clerks. (Attachments: # <u>1</u> Exhibit 2, # <u>2</u> Exhibit 4 (part 1), # <u>3</u> Exhibit 4 (part 2), # <u>4</u> Exhibit 6, # <u>5</u> Exhibit 10, # <u>6</u> Exhibit 12, # <u>7</u> Exhibit 41, # <u>8</u> Exhibit 42, # <u>9</u> Exhibit 45, # <u>10</u> Exhibit 55, # <u>11</u> Exhibit 59, # <u>12</u> Exhibit 60, # <u>13</u> Exhibit 63, # <u>14</u> Exhibit 64, # <u>15</u> Exhibit 66) (pdt) (Entered: 04/25/2025) |
| 04/10/2025 | <u>1878</u> | DAVIS PLAINTIFF EXHIBITS admitted and retained at the Bench Trial <u>1785</u> , <u>1791</u> , <u>1796</u> , and <u>1805</u> have been received from Courtroom Deputy and placed in the custody of the Records Clerks. (Attachments: # <u>1</u> Exhibit 1, # <u>2</u> Exhibit 4, # <u>3</u> Exhibit 10 (part 1), # <u>4</u> Exhibit 10 (part 2)) (pdt) (Entered: 04/25/2025) |
| 04/10/2025 | <u>1880</u> | PLAINTIFF EXHIBITS AUDIO/VIDEO admitted and retained at the Bench Trial <u>1781</u> , <u>1783</u> , <u>1804</u> , <u>1805</u> , and <u>1810</u> have been received from Courtroom Deputy and placed in the custody of the Records Clerks. (Attachments: # <u>1</u> Exhibit 493, # <u>2</u> Exhibit 491, 494, 495, 503, 575, 613, 614, and 623) (pdt) (Entered: 04/25/2025) |
| 04/10/2025 | <u>1881</u> | DEFENDANT EXHIBITS admitted and retained at the Bench Trial <u>1783</u> , <u>1798</u> , <u>1799</u> , <u>1801</u> , <u>1804</u> , <u>1805</u> , <u>1807</u> , and <u>1810</u> have been received from Courtroom Deputy and placed in the custody of the Records Clerks. (Attachments: # <u>1</u> Exhibit 40A, # <u>2</u> Exhibit 67, # <u>3</u> Exhibit 174, # <u>4</u> Exhibit 176, # <u>5</u> Exhibit 194, # <u>6</u> Exhibit 272, # <u>7</u> Exhibit 276, # <u>8</u> Exhibit 297, # <u>9</u> Exhibit 412, # <u>10</u> Exhibit 446, # <u>11</u> Exhibit 728 (Part 1), # <u>12</u> Exhibit 728 (Part 2), # <u>13</u> Exhibit 728 (Part 3), # <u>14</u> Exhibit 856, # <u>15</u> Exhibit 1020, # <u>16</u> Exhibit 1137, # <u>17</u> Exhibit 1210, # <u>18</u> Exhibit 1222 (Part 1), # <u>19</u> Exhibit 1222 (Part 2), # <u>20</u> Exhibit 1222 (Part 3), # <u>21</u> Exhibit 1222 (Part 4), # <u>22</u> Exhibit 1222 (Part 5), # <u>23</u> Exhibit 1224, # <u>24</u> Exhibit 1225, # <u>25</u> Exhibit 1231, # <u>26</u> Exhibit 1232, # <u>27</u> Exhibit 1233, # <u>28</u> Exhibit 1234, # <u>29</u> Exhibit 1235, # <u>30</u> Exhibit 1236, # <u>31</u> Exhibit 1237, # <u>32</u> Exhibit 1238, # <u>33</u> Exhibit 1242, # <u>34</u> Exhibit 1244, # <u>35</u> Exhibit 1245, # <u>36</u> Exhibit 1254 (Part 1), # <u>37</u> Exhibit 1254 (Part 2), # <u>38</u> Exhibit 1263, # <u>39</u> Exhibit 1275, # <u>40</u> Exhibit 1283, # <u>41</u> Exhibit 1287, # <u>42</u> Exhibit 1293) (pdt) (Entered: 04/28/2025) |
| 04/14/2025 | <u>1871</u> | NOTICE OF APPEAL as to <u>1868</u> Order and <u>1870</u> Judgment by Donna Curling, Donna Price, Jeffrey Schoenberg. Case Appealed to USCA – 11th Circuit. Filing fee $ 605, receipt number AGANDC–14220568. Transcript Order Form due on 4/28/2025 (Cross, David) Modified on 4/15/2025 (bgt). (Entered: 04/14/2025) |
| 04/15/2025 | <u>1872</u> | Transmission of Copy of Notice of Appeal, Judgment, Order, and Docket Sheet to USCA – 11th Circuit re <u>1871</u> Notice of Appeal. This is not the first notice of appeal. Other notices were filed on 9/18/2018, 10/2/2020, 10/16/2020, and 10/29/2020. Appeal fees have been paid on receipt# AGANDC–14220568. The court reporter is Shannon Welch, Penny Coudriet, Melissa Brock, and Keisha Crump. The District Judge is Amy Totenberg. (bgt) (Entered: 04/15/2025) |
| 04/22/2025 | <u>1873</u> | USCA Acknowledgment of <u>1871</u> Notice of Appeal, filed by Donna Curling, Jeffrey Schoenberg, and Donna Price. Case Appealed to USCA– 11th Circuit. Case |

| | | Number 25–11320–E. (pjm) (Entered: 04/22/2025) |
|---|---|---|
| 04/25/2025 | 1875 | NOTICE TO COUNSEL OF RECORD regarding RECLAMATION AND DISPOSITION OF UNCLAIMED Documentary EXHIBITS pursuant to Local Rule 79.1D. Re: 1874 CURLING PLAINTIFF Exhibits. (pdt) (Entered: 04/25/2025) |
| 04/25/2025 | 1877 | NOTICE TO COUNSEL OF RECORD regarding RECLAMATION AND DISPOSITION OF UNCLAIMED Documentary EXHIBITS pursuant to Local Rule 79.1D. Re: 1876 COALITION PLAINTIFF EXHIBITS. (pdt) (Entered: 04/25/2025) |
| 04/25/2025 | 1879 | NOTICE TO COUNSEL OF RECORD regarding RECLAMATION AND DISPOSITION OF UNCLAIMED Documentary EXHIBITS pursuant to Local Rule 79.1D. Re: 1878 DAVIS PLAINTIFF EXHIBITS. (pdt) (Entered: 04/25/2025) |
| 04/28/2025 | 1882 | NOTICE TO COUNSEL OF RECORD regarding RECLAMATION AND DISPOSITION OF UNCLAIMED Documentary EXHIBITS pursuant to Local Rule 79.1D. Re: 1881 DEFENDANT EXHIBITS. (pdt) (Entered: 04/28/2025) |
| 04/28/2025 | 1883 | NOTICE OF APPEAL as to 1868 Order,,, 1869 Order on Motion for Attorney Fees,,, by Coalition for Good Governance. Case Appealed to USCA – 11th Circuit. Filing fee $ 605, receipt number AGANDC–14254167. Transcript Order Form due on 5/12/2025 (Brown, Bruce) (Entered: 04/28/2025) |
| 04/28/2025 | 1884 | NOTICE OF APPEAL as to 1868 Order,,, by Ricardo Davis. Case Appealed to USCA – 11th Circuit. Filing fee $ 605, receipt number AGANDC–14254422. Transcript Order Form due on 5/12/2025 (Oles, David) (Entered: 04/28/2025) |
| 04/28/2025 | 1885 | Transmission of Certified Copy of Notice of Appeal, Judgment, Orders, and Docket Sheet to USCA – 11th Circuit re: 1883 Notice of Appeal. There is no transcript. Appeal fees have been paid on 4/28/25; receipt# AGANDC–14254167. The District Judge is Amy Totenberg. (pjm) (Entered: 04/28/2025) |

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF GEORGIA
ATLANTA DIVISION

DONNA CURLING, *et al.*,

     Plaintiffs,

v.

BRAD RAFFENSPERGER, *et al.*,

     Defendants.

:
:
:
:
:
:
:
:
:
:
:
:

CIVIL ACTION NO.
1:17-cv-2989-AT

## <u>OPINION AND ORDER</u>

For seven years, the parties passionately litigated the constitutionality of Georgia's electronic in-person voting system. Naturally, much changed between the early stages of this lawsuit, the multiple preliminary injunction hearings, and the seventeen-day bench trial on the merits conducted in January 2024. Georgia adopted a new in-person electronic voting system in 2019 and implemented the system in 2020. The new voting system uses a QR code, printed on the paper ballots submitted by voters, to record and count the selections that voters make on the electronic voting machines. Although the QR code is used to tabulate each person's vote, voters cannot review the contents of the QR code to confirm that it accurately reflects their selections. Plaintiffs thus revised their claims to respond to Georgia's implementation of this new election system.

Due to these changes and the case's long history, the Court begins by identifying what is (and is not) at issue at this juncture. This is not a dispute about

the results of the 2020 presidential election or the results of any other federal, state, or local election. Plaintiffs' claims instead concern the more ordinary, yet no less critical, interest in safeguarding the credibility and reliability of Georgia's elections.

Plaintiffs are multiple Georgia voters and the Coalition for Good Governance ("CGG"), a nonprofit organization dedicated to government accountability and the protection of constitutional rights. They argue that Georgia's electronic in-person voting system violates the individual plaintiffs' and CGG members' right to vote, to due process, and to equal protection under the First and Fourteenth Amendments to the United States Constitution. They therefore ask the Court to stop Georgia's use of its electronic in-person voting system so that it can be replaced with a hand-marked paper ballot system.

At trial, Defendants renewed their long-running argument that the Court lacks jurisdiction over Plaintiffs' claims because Plaintiffs do not have standing to pursue them. Standing is a legal doctrine drawn from Article III of the Constitution that limits the power of the federal courts. It prohibits courts from exercising jurisdiction over a plaintiff's legal claim unless the plaintiff establishes, among other things, that they have suffered (or will likely suffer) an injury to a legally protected right or interest, which a court order can remedy.

Although Plaintiffs weathered similar standing challenges during earlier stages of this case, circumstances have changed. First, the Supreme Court has more clearly defined the legal requirements for standing. Second, Plaintiffs face a higher

2

evidentiary burden to establish standing at trial than they did at earlier stages of this case—for example, by proceeding to trial, Plaintiffs no longer benefit from the favorable standards of review that helped them rebut Defendants' pretrial motions on standing. Finally, the injuries supporting Plaintiffs' standing argument have evolved.

At trial, Plaintiffs argued that they have standing to pursue their claims because Georgia's electronic voting system harms the individual Plaintiffs and CGG members in two ways. First, they argue that the voting system makes it impossible for these voters to verify that the QR codes on their printed ballots, which are used to tabulate their votes, accurately reflect the ballot selections they made on the voting machines. In support of this alleged injury, Plaintiffs elicited expert testimony regarding how hackers could exploit the election system's cybersecurity vulnerabilities to manipulate ballot QR codes. Because QR codes are not human readable, these voters cannot confirm that the data in the QR code reflects their selections, rather than an error or manipulated voting data.

Second, Plaintiffs argue that these voters are injured by having to complete the burdensome process of revieing their ballot selections twice: once on the voting machine screen and again by verifying the limited information on their printed ballot. Plaintiffs emphasize that while the printed ballot lists their selections, it omits other key information, such as the names of the other candidates and a full description of each race or ballot question.

3

After lengthy consideration of the parties' arguments and voluminous trial evidence, the Court concludes that Plaintiffs lack standing to pursue their claims because neither of these asserted injuries constitute an invasion of a *legally protected* interest under governing precedent.

First, Plaintiffs do not claim that Georgia's use of a QR code for the tabulation of in-person ballots prevents the individual Plaintiffs or the CGG members from voting, dilutes their votes, or prevents their votes from being counted. They instead claim that because the voting system tabulates their votes by scanning an indecipherable QR code on their printed ballots, they are unable to verify that the QR code that is tabulated accurately captures the selections that they made on the voting machine. Second, Plaintiffs' evidence of the burdens imposed by the voting system's ballot-review process reflects that, although some voters may find the voting process challenging, it is not by itself an obstacle to a voter's casting of their ballot. Because neither of these alleged injuries implicate established legally protected interests, the Court must find that Plaintiffs do not have standing. The Court thus lacks jurisdiction to consider the merits of Plaintiffs' claims and must dismiss this case.

Although Plaintiffs have not ultimately prevailed on their legal claims, their work has identified substantial concerns about the administration, maintenance, and security of Georgia's electronic in-person voting system, including those described by their expert witness, Dr. Alex Halderman. These investigative and educational efforts have prompted meaningful legislative action to bolster the

4

transparency and accountability of Georgia's voting systems. Thus, while this lawsuit must now come to an end, the impact of Plaintiffs' important work will endure.

## I. BACKGROUND[1]

### A. The BMD System

This lawsuit challenges the constitutionality of the electric, computerized voting system used for in-person voting in Georgia. When it was originally filed in 2017, Plaintiffs challenged Georgia's use of its old electronic voting system, the Direct Recording Electronic ("DRE") system and software that dated back to 2002 and had not been upgraded. *See Curling v. Kemp*, 334 F. Supp. 3d 1303 (N.D. Ga. 2018); *Curling v. Raffensperger*, 403 F. Supp. 3d 1311, 1319 (N.D. Ga. 2019); *Curling v. Raffensperger*, 397 F. Supp. 3d 1334 (N.D. Ga. 2019). The parties litigated the DRE system's constitutionality over several years, with the Court ultimately enjoining the State's use of the DRE system in August 2019. *See Curling v. Raffensperger*, 702 F. Supp. 3d 1303, 1324–29 (Nov. 10, 2023) (recounting litigation history).[2]

---

[1] Because the Court ultimately concludes that Plaintiffs have not established that they have standing to pursue their claims, it lacks jurisdiction to consider the merits of their claims—including by engaging in fact finding. *See F.D.A. v. Alliance for Hippocratic Medicine*, 602 U.S. 367, 378 (2024); *Bochese v. Town of Ponce Inlet*, 405 F.3d 964, 974–75 (11th Cir. 2005). Thus, the following constitutes a recitation of the relevant procedural history, trial evidence, and legal arguments. It should not be construed as findings of fact.

[2] The Court's summary judgment order provides a detailed account of this litigation history, including the fulsome evidence presented at both the 2018 and 2019 preliminary injunction hearings. For a full review, the Court directs the reader to that order, *see* 702 F. Supp. 3d at 1324–29, as well as the preliminary injunction orders themselves. (Docs. 309, 579).

But earlier that year, the Georgia State Legislature initiated the replacement of the DRE system by passing House Bill No. 316 ("HB 316"), which was signed into law in April 2019. *See* 2019 Ga Laws Act 24. The legislation required that all Georgia elections:

> be conducted with the use of scanning ballots marked by electronic ballot markers and tabulated using ballot scanners for voting at the polls and for absentee ballots cast in person . . . provided, however, that such electronic ballot markers shall produce paper ballots which are marked with the elector's choices in a format readable by the elector.

O.C.G.A. § 21-2-300(a). It added that election equipment "shall be the same in each county" and "shall be provided to each county by the state, as determined by the Secretary of State." *Id.*[3] To avoid delay, the legislation called for the new ballot marking device system to be implemented, "[a]s soon as possible, once such equipment is certified by the Secretary of State as safe and practicable for use." *Id.*

After accepting bids for election systems complying with HB 316, the Secretary of State awarded the contract to Dominion Voting Systems in July 2019. *See* (Dominion Contract, Curling Pls. Ex. 47); (Trial Tr. Vol. 5A, Doc. 1836 at 235:16–21 (Sterling)). The Dominion ballot-marking-device voting system ("the BMD system") includes the following equipment and associated services:

- Touchscreen Ballot Marking Devices ("BMDs");
- BMD Printers;

---

[3] But in any primary or election "in which the use of voting equipment is impossible or impracticable," the election "may be conducted by paper ballot" as arranged by the county superintendent. O.C.G.A. § 21-2-281 (referencing O.C.G.A. § 21-2-334)).

- The Democracy Suite Election Management System including all hardware and software components;
- ImageCast Precinct Tabulators ("ICP scanner");
- ImageCast Central Scanners ("ICC Scanner");
- Molded Plastic Ballot Boxes; and
- Electronic Pollbooks.

(*Id.* at ECF 50−66). Georgia has used the BMD system for in-person voting in all elections since the 2020 election cycle.

### B.   The Voter Experience

#### 1.      Election Day Voting

A voter uses the following process to vote in person on election day using the BMD system.

First, the voter checks in at their precinct, receives a voter access card, and inserts it into the BMD. (Trial Tr. Vol. 12, Doc. 1843 at 12 (M. Barnes)). The access card contains a signature key for the election and a ballot activation code. (*Id.*) Once the voter's ballot is activated, they make their selections on the BMD's touchscreen. (*Id.* at 11 (M. Barnes)). The voter may then review their selections on the BMD screen, before directing the BMD Printer to print their ballot. (Trial Tr. Vol. 2, Doc. 1833 at 18−19 (Price)). The printed paper ballot contains human-readable text listing the voter's selections and an unencrypted QR code containing a record of their selections. (*Id.*); *see* (Curling Pls. Ex. 425, (Halderman Report) at ECF 20). The voter can read the human-readable text on the printout but not the data contained in the QR code. (Trial Tr. Vol. 7B, Doc. 1838 at 156 (Halderman;

(Trial Tr. Vol. 8A, Doc. 1839 at 154–55 (Missett)); (Trial Tr. Vol. 2, Doc. 1833 at 19 (Price)).

The voter then feeds the printed ballot into the precinct's ICP scanner, which tabulates their vote based only on the data extracted from the QR code. *See* (Trial Tr. Vol. 11, Doc. 1842 at 22 (Evans)); (Trial Tr. Vol. 7B, Doc. 1838 at 156–57 (Halderman)); *see also* (Curling Pls. Ex. 425 (Halderman Report) at ECF 13–14)).[4] After the polls close, each ICP scanner is directed to print the poll tape showing the vote tallies. (Trial Tr. Vol. 7B, Doc. 1838 at 186 (Halderman)).

### 2. Early Voting

Rather than voting in person on election day, Georgians can vote early in person or by mail-in absentee ballot.

For in-person early voting, the voter goes through essentially the same BMD voting process as voters casting their ballot in person on election day. *See* (Trial Tr. Vol. 11, Doc. 1842 at 23 (Evans)). But for absentee voting, a voter requests a hand-marked paper absentee ballot, which they receive by mail. (*Id.* at 27 (Evans)). Once the absentee ballot arrives, the voter fills it out and returns it to an official drop box or to their county elections office. (*Id.* at 27 (Evans)). Upon receiving a completed absentee ballot, county election officials verify the voter's information, confirm that the voter was issued the absentee ballot, and—if the information is correct—

---

[4] The ICP scanner creates a digital image of the front and back pages of the voter's ballot and includes a third page showing how the scanner interpreted the information on those two pages. (Trial Tr. Vol. 12, Doc. 1843 at 13 (Barnes)).

accept the ballot. (*Id.* at 28 (Evans)). Once accepted, the ballot is put into a batch, and all ballots in the batch are fed into the ICC scanner for tabulation. (*Id.*).

### C.   Security Concerns About the BMD System

At trial, Plaintiffs presented expert evidence on the BMD system's vulnerabilities. An extensive 2021 report by University of Michigan computer scientist and professor Dr. J. Alex Halderman[5] outlined how the BMD system could be targeted for outside manipulation. (Curling Pls. Ex. 425 (Halderman Report)).[6] Among other things, Dr. Halderman found that an attacker could potentially alter ballot QR codes to modify voter selections, install malware on BMDs, manipulate smart cards, alter audit logs, and obtain county-wide BMD passwords. (*Id.* at 5–6).

Regarding the ballot QR codes, Dr. Halderman emphasized that although "attackers can alter the QR codes on printed ballots to modify voters' selections," voters "have no practical way to confirm that the QR codes match their intent," even though the QR codes "are the only part of the ballot that the scanners count." (*Id.* at 5–6). His report first explained how attackers could manipulate the unencrypted QR code on voters' ballots by installing malware on the ordinary laser printers that are attached to BMD machines to print voters' completed ballots. *See*

---

[5] Dr. Haldeman's research focuses on computer security and privacy. (*See* Halderman CV, Curling Pls. Ex. 93 at 26–53).

[6] The Court has previously listed Dr. Halderman's significant qualifications and expertise in the area of cybersecurity. *See, e.g., Curling et al.*, 2023 WL 7463462, at *3. Defendants do not challenge Dr. Halderman's expertise.

(*id.* at 21–26). He next outlined how malware could be installed onto the BMD machine to change the data in the QR codes before they are sent to the printer. *See* (*id.* at 35–36). The result would be that the data in the QR code—and accordingly, the vote counted by the ICP scanner—reflects the fraudulent choices of the attacker, rather than the voter's selections. (*Id.*). Further, an attacker could try to hide his work by programing the malware to only alter the ballots' QR codes and not the human-readable text that is reviewed by voters and used for election audits. *See* (*id.*).

In early 2022, Dr. Halderman's Report and findings were shared with the Cybersecurity and Infrastructure Security Agency ("CISA"), a component of the U.S. Department of Homeland Security. *See* (Trial Tr. Vol. 7B at 129–30 (Halderman)). CISA issued a June 2022 public advisory that confirmed and validated Dr. Halderman's findings about vulnerabilities in the BMD system. (Curling Pls. Ex. 89, CISA Advisory). In it, CISA lists nine BMD vulnerabilities that can be exploited by bad actors, including by the installation of malware or the forging of poll worker, voter, and technician smart cards. (*Id.*). Like Dr. Halderman, CISA found that malware could be spread to BMDs though removable media or a county's Dominion Election Management System ("EMS").[7] (*Id.*).

At trial, Dr. Halderman testified about his findings and simulated "attacks" to demonstrate how voting equipment and software could be manipulated. For

---

[7] The EMS is a collection of servers and computers that operate the Dominion voting software. (Curling Pls. Ex. 425 at 49).

example, he showed that BMDs can be attacked by sticking a ballpoint pen in the back of the machine to reboot the BMD in safe mode, which can allow an attacker to gain access to election files and manipulate the machine. (Tr. Vol. 7B, Doc. 1838 at 141–49 (Halderman)). Dr. Halderman also demonstrated attacks that employ a forged technician card or the installation of vote-flipping malware using a USB device. *See* (*id*. at 160–62, 169–70, 173–74, 177–81, 184–87 (Halderman)).

Next, Plaintiffs presented evidence of potential vulnerabilities in the Poll Pads that precincts use to check in voters. Since Poll Pads are connected to the internet, (Trial Tr. Vol. 5A, Doc. 1836 at 211 (Sterling)), Plaintiffs assert that an attacker may be able to manipulate the voter access cards that are generated by the Poll Pads and inserted by voters into the BMDs.

Finally, Plaintiffs introduced evidence of a serious security breach that occurred in Coffee County, Georgia in the aftermath of the 2020 election. Dr. Halderman testified that the breach in Coffee County has increased the risk to future elections using the BMD system because it resulted in election software and data being distributed to unauthorized recipients both within the United States and abroad. *See* (Trial Tr., Vol. 8A Doc. 1839 at 120–21 (Halderman)).

### D.   The Plaintiffs, Their Claims & Their Asserted Injuries

#### 1.   The Plaintiffs & Their Claims

There are three sets of Plaintiffs in this case. The "Curling Plaintiffs" include three individuals: Donna Curling, Donna Price, and Jeffrey Schoenberg. The "Coalition Plaintiffs" include one organization, the Coalition for Good Governance

11

("CGG"), and three individuals: Laura Digges, William Digges, and Megan Missett (the "Individual CGG Plaintiffs").[8] On the eve of trial, Ricardo Davis separated from the other Individual CGG Plaintiffs and retained new counsel to pursue a separate trial strategy.[9] *See* (Docs. 1737, 1764); *see also* (Doc. 1749 at 10). Although he obtained separate trial counsel, Davis's legal claims under the operative pleadings remain at core the same as the other Coalition Plaintiffs.

Four claims survived summary judgment and were presented at trial. *See* (Summary Judgment Order, Doc. 1705 at 134 (denying summary judgment on Counts III and IV of Curling Plaintiffs' Third Amended Complaint and Counts I and II of Coalition Plaintiffs' First Supplemental Amended Complaint)). The Curling Plaintiffs claim that the BMD system violates their rights under the Fourteenth Amendment's Due Process Clause and Equal Protection Clause. *See* (Curling Pl. TAC, Doc. 267 ¶¶ 113–32); (Pretrial Order, Doc. 1728 at 13). And the Coalition Plaintiffs claim that the BMD system unlawfully burdens CGG members' right to vote under the First and Fourteenth Amendments and violates the

---

[8] Multiple Plaintiffs and CGG members have computer science or information technology (commonly referred to as "IT") experience in their educational or professional lives. *See* (Trial Tr. Vol. 2, Doc. 1833 at 9–10 (Price) (testifying that she worked in the IT department at Emory University)); (*id*. at 48–49 (Nakamura) (testifying that she has a degree in computer science from Wellesley College)); (Trial Tr. Vol. 1, Doc. 1832 at 113 (Martin) (testifying about her career and experience as a software engineer, and her multiple mathematics and science degrees)).

[9] Besides these eight named Plaintiffs, members of CGG also provided relevant testimony at trial. Those CGG members include Aileen Nakamura, Rhonda Martin, and Jeanne Dufort. The executive director of CGG, Marilyn Marks, also testified.

Fourteenth Amendment's equal protection clause. *See* (Coalition Pl. FSAC, Doc. 268 ¶¶ 221–37); (Pretrial Order, Doc. 1728 at 13–14).

### 2.   Plaintiffs' Alleged Injuries

As this litigation progressed over the last seven years, Plaintiffs' alleged injuries evolved in response to changes to Georgia's voting systems and the effects of various court orders. The theories of injury that Plaintiffs pursued at trial are somewhat narrower than those originally alleged in the operative pleadings.

### i.   Curling and Individual CGG Plaintiffs

First, the Curling and Coalition Plaintiffs[10] assert that the individual plaintiffs and the CGG members are harmed by their inability to review the contents of the QR code on their printed BMD ballots, which makes it impossible to verify that their votes will be "counted as cast." *See* (Pls. Proposed Findings, Doc. 1822 ¶ 76); (Trial Tr. Vol. 1, Doc. 1832 at 18–19 (Opening Arguments)); (Trial Tr. Vol. 17, Doc. 1848 at 11–12, 55, 167 (Closing Arguments)). Plaintiffs emphasize that by using the phrase "counted as cast," they are not referencing a voter's ability to know how their ballot will be tabulated, but rather "the ability of the voter to verify that the vote of record that will be tabulated is in fact an accurate record of the

---

[10] Although he retained separate trial counsel, Ricardo Davis did not clearly state in his briefing or trial arguments that he is asserting different injuries from the other Individual CGG Plaintiffs. And his Proposed Findings of Fact and Conclusions of Law do not address the issue of standing. *See* (Doc. 1823). In light of this, and the Court's directive that Davis was not permitted to use his last-minute change in counsel to "inject . . . new narrative[s] for Defendants to defend against" at trial, *see* (Doc. 1749 at 11), the Court does not construe his trial arguments or briefing as asserting separate theories of injury. Thus, for the purposes of the Court's standing analysis, Davis is viewed as asserting the same injuries as the other Individual CGG Plaintiffs.

voter's selections made on the touchscreen." (Pls. Proposed Findings, Doc. 1822 ¶ 76 n.9); *see also* (Trial Tr. Vol. 17, Doc. 1848 at 167 (Closing Arguments)) (stating that Plaintiffs' asserted injury is not that the voter is unable to know if their ballot is counted accurately but that "the voter has no way to know if the ballot of record reflects their selections" because the QR code is not human readable.

For example, Plaintiff Shoenberg testified that because the QR code is what is used for tabulation, and because humans cannot read the QR code, he has no way to verify that his ballot reflects his selections when it is read by the ICP scanner. (Trial Tr. Vol. 1, Doc. 1832 at 72 (Schoenberg)). Plaintiff Price similarly testified that "the ballots are not voter verified because they have a QR code" that is used for tabulation. *See* (Trial Tr. Vol. 2, Doc. 1833 at 16–17 (Price)). They allege that this harm is exacerbated by the security vulnerabilities of the of the BMD system. *See, e.g.,* (Trial Tr. Vol. 17, Doc. 1848 at 9 (Closing Arguments)).

Second, the Curling and Coalition Plaintiffs claim that the individual Plaintiffs and CGG members are harmed by "having to go through the burdensome and difficult mandatory process of reviewing their BMD ballots twice, once on screen in the software application and again after the ballot is printed." (Pls. Proposed Findings, Doc. 1822 ¶¶ 77); *see* (Trial Tr. Vol. 1, Doc. 1832 at 19–21 (Opening Statement)); (Trial Tr. Vol. 17, Doc. 1848 at 10–12, 55–56 (Closing Arguments)). They claim that reviewing the small human-readable text on a voter's printed ballot is a particularly "difficult cognitive task" that requires "memorizing the entire ballot" because the printed ballot only lists a voter's selections, not the

14

full details of the race or ballot question. *See* (Pls. Proposed Findings, Doc. 1822 ¶¶ 77, 174); (Trial Tr. Vol. 17, Doc. 1848 at 11–12, 55–56 (Closing Arguments)); (Trial Tr. Vol. 8A, Doc. 1839 at 154–55 (Missett) (testifying that there are many contests, and the printouts do not include all information)); (Trial Tr. Vol. 2, Doc. 1833 at 19 (Price) (testifying that the text is small and sometimes illegible)).[11] [12]

## ii.    Coalition for Good Governance

CGG asserts a separate organizational injury. It claims that it has been forced to divert resources away from its preferred organizational public interest activities to oppose Georgia's use of the unconstitutional BMD system for in-person voting. *See* (Trial Tr. Vol. 17, Doc. 1848 at 53–54 (Closing Arguments)); (Pls. Proposed Findings, Doc. 1822 ¶ 48). This diversion is purportedly aimed at protecting CGG members from the two previously mentioned injuries. First, they argue that the CGG members are unable to review the contents of the QR code,

---

[11] At trial and in their Proposed Findings of Fact and Conclusions of Law, the Curling and Coalition Plaintiffs also alleged that CGG Members were harmed by not being able to cast their vote by secret ballot due to the BMD's large touchscreen displays. *See* (Pls. Proposed Findings, Doc. 1822 ¶ 78); (Trial Tr. Vol. 17 Doc. 1848 at 55 (Closing Arguments)). The Court need not consider this asserted injury, as it ruled at summary judgment that "this ballot secrecy component of Coalition Plaintiffs' claims cannot proceed to trial." (Summary Judgment Order, Doc. 1705 at 127).

[12] These plaintiffs also claim in their Proposed Findings of Fact and Conclusions of Law that "the requirement for in-person voters to use printed BMD ballots containing unreadable QR codes for tabulation, which make it impossible for in-person voters to verify and, if needed, correct their selections," violates the Help America Vote Act ("HAVA"). (Pls. Proposed Findings, Doc. 1822 ¶ 80). The Court need not consider this argument because, among other things, Plaintiffs did not plead a HAVA claim in their Complaint, and it is well established that "HAVA creates no private cause of action." *Bellitto v. Snipes*, 935 F.3d 1192, 1202 (11th Cir. 2019); *Georgia Voter All. v. Fulton Cnty.*, 499 F. Supp. 3d 1250, 1256 (N.D. Ga. 2020).

leaving them unable to verify whether the printed BMD ballot "accurately captures their selections." *See* (Pls. Proposed Findings, Doc. 1822 ¶¶ 48–49, 76). Second, they argue that CGG members "also experience the non-speculative injury of having to go through the burdensome and difficult mandatory process of reviewing their BMD ballots twice." *See id.* (Pls. Proposed Findings, Doc. 1822 ¶¶ 48–49, 77).

CGG's mission concerns the protection of constitutional liberties—including First Amendment, due process, and equal protection rights—as well as issues involving government transparency and elections. *See* (Trial Tr. Vol. 1, Doc. 1832 at 115 (Martin)). CGG thus presented testimony explaining how it has expended significant funds and staff resources in its efforts to educate voters about use of the system, to investigate and document the cybersecurity problems posed by the BMD system and its implementation, to gather information regarding the operating of the BMD system, and to oppose Georgia's use of the BMD system. *See* (*id.* at 151–52 (Martin)); (Trial Tr. Vol. 15, Doc. 1846 at 162 (Marks)); *see also* (Coalition Pl. Ex. 6). This work has required a major diversion of CGG's resources and program commitments. *Id.* Because of the staff, time, money, and resources required by these efforts, CGG claims that it has been unable to engage in other endeavors consistent with its mission. *See* (Trial Tr. Vol. 1, Doc. 1832 at 120–24 (Martin)); (Trial Tr. Vol. 15, Doc. 1846 at 161–62 (Marks)).

### E.    Defendants

Plaintiffs sue the Georgia Secretary of State, Brad Raffensperger, and the members of the Georgia State Election Board ("SEB") in their official capacities.

16

The Secretary of State ("the Secretary") is a constitutional officer elected by Georgia voters every four years, Ga. Const. Art. 5, Sec. 3, Par. 1, whereas the five-member SEB was created by the General Assembly, O.C.G.A. § 21-2-30(a),(c).

The Secretary is the State's "chief election official" under the Help America Vote Act of 2002 ("HAVA"). *See* O.C.G.A. § 21-2-50.2(a). Among other things, the Secretary is tasked with approving or discontinuing the use of Georgia's voting systems, *see* O.C.G.A. §§ 21-2-379.2(a), 21-2-379.2(b), 21-2-368(a), 21-2-368(b); determining what voting equipment is used in Georgia's elections and providing uniform voting equipment to the counties, *see* O.C.G.A. § 21-2-300; and certifying all voting equipment used by counties, *see* (Secretary's 30(b)(6) Dep., Doc. 1645 at 198–99).

Under Georgia law, the SEB is tasked with promulgating rules and regulations to obtain uniformity in election practices. O.C.G.A. § 21-2-31. Additionally, the SEB is tasked with investigating—or authorizing the Secretary's Office to investigate—issues in the administration of election laws, including fraud and irregularities. *Id*. The SEB may also take other actions that it determines to be "conducive to the fair, legal, and orderly" conduct of elections. *Id*.

### F. Plaintiffs' Requested Relief

As relief, Plaintiffs ask the Court to enjoin Defendants from using the BMD system as the standard method for in-person voting in Georgia. *See* (Pls. Proposed Findings, Doc. 1822 at 147). Alternatively, Plaintiffs ask the Court to: (1) order Defendants to develop a genuine, robust, and actionable backup plan to deploy

hand-marked paper ballots for statewide elections if the BMD system becomes impossible or impracticable to use; (2) enjoin Defendants from preventing counties from choosing to use hand-marked paper ballots under O.C.G.A. §§ 21-2-281 and 21-2-334; (3) complete the mitigation measures that CISA advised in June 2022; (4) direct county superintendents to prohibit the use of equipment that has broken or missing security seals; and (5) direct county superintendents to ensure that each BMD undergoes appropriate testing to ensure that it will correctly record and tabulate every vote cast. *See* (Pls. Proposed Findings, Doc. 1822 at 30 & n.8, 147–50).

### G.   Developments Since Trial

After the trial in this case concluded, the Georgia General Assembly enacted Senate Bill 189 ("SB 189"). *See* (Doc. 1851 at 1); (SB 189, Doc. 1851-1). The law makes the following changes to Georgia election laws:

- Under Section 6 of SB 189, counties can use hand-marked paper ballots for certain special elections with small numbers of voters (fewer than 5,000 registered electors), as of January 1, 2025;

- Under Section 7 of SB 189, the text portion of the BMD printout (as opposed to the QR code) is the "official vote for purposes of vote tabulation" and auditing, beginning July 1, 2026;

- The same section, Section 7 of SB 189, effectively eliminates the use of QR codes in Georgia elections, beginning July 1, 2026;

- Section 10 of SB 189 creates a process for providing scanned ballot images in response to open records requests, beginning January 1, 2025;

18

- Section 11 of SB 189 requires the Secretary's Office to create a pilot program to audit ballot images that verify only the human-readable portion of the ballot.

*See* (SB 189, Doc. 1851-1).

In the same legislative session, Georgia also enacted House Bill 974 ("HB 974"). The law adds new audit requirements, clarifies that county officials may conduct additional audits, and sets minimum requirements for scanning ballot images. *See* (HB 974 §§ 3–6, Doc. 1851-2 at 2–6).

## II.  LEGAL ANALYSIS

### A.  Standing

Like many election cases, this case turns on "one of the most fundamental principles of the federal courts: our limited jurisdiction." *Wood v. Raffensperger*, 981 F.3d 1307, 1313 (11th Cir. 2020). Before considering the merits of Plaintiffs' claims, the Court is required to address the threshold question of whether Plaintiffs have standing to sue under Article III of the Constitution. *F.D.A. v. Alliance for Hippocratic Med.*, 602 U.S. 367, 378 (2024).

As explained below, because Plaintiffs fail to prove that Georgia's use of the BMD system has caused or is likely to cause them to suffer a legally cognizable injury, this Court lacks jurisdiction to consider the merits of their claims. *See Wood*, 981 F.3d at 1314; *see also Sierra v. City of Hallandale Beach, Fla.*, 996 F.3d 1110, 1115 (11th Cir. 2021) ("Our precedent is clear that a court cannot rule on the merits of a case after finding that the plaintiff lacks standing.").

### 1.  Legal Standard

Article III limits the jurisdiction of the federal courts to "cases" and "controversies." *Alliance for Hippocratic Medicine*, 602 U.S. at 378.  This case-or-controversy requirement defines the courts' role in our system of separated powers and prevents courts from operating "as an open forum for citizens 'to press general complaints about the way in which government goes about its business.'" *Id.* (quoting *Allen v. Wright*, 468 U.S. 737, 760 (1984)); *see also Clapper v. Amnesty Int'l USA,* 568 U.S. 398, 408 (2013) ("The law of Article III standing, which is built on separation-of-powers principles, serves to prevent the judicial process from being used to usurp the powers of the political branches.").

"One element of the case-or-controversy requirement is that plaintiffs must establish that they have standing to sue." *Clapper*, 568 U.S. at 408 (cleaned up). Plaintiffs not only bear the burden of establishing standing at the time they file the complaint but also of maintaining it throughout the litigation. *See Carney v. Adams*, 592 U.S. 53, 59–60 (2020). Standing must be established for each claim and each form of relief that is sought. *Town of Chester, N.Y. v. Laroe Estates, Inc.*, 581 U.S. 433, 439 (2017) (citing *Davis v. F.E.C.*, 554 U.S. 724, 734 (2008)).

To establish standing, plaintiffs must demonstrate (1) that they have suffered or will likely suffer an injury in fact, (2) that the injury was likely caused or will likely be caused by the defendant, and (3) that the injury is likely to be redressed by the requested judicial relief. *Alliance for Hippocratic Medicine*, 602 U.S. at 380; *see Lujan v. Defs. of Wildlife*, 504 U.S. 555, 560–61 (1992). These

elements are respectively referred to as the injury-in-fact requirement, the causation requirement, and the traceability requirement. *See id.* at 380–81.

"Because the elements of standing 'are not mere pleading requirements but rather an indispensable part of the plaintiff's case, each element must be supported . . . with the manner and degree of evidence required at the successive stages of the litigation.'" *Jacobson v. Fla. Sec'y of State*, 974 F.3d 1236, 1245 (11th Cir. 2020) (quoting *Lujan*, 504 U.S. at 561). Where, as here, a case proceeds to trial, "the facts necessary to establish standing 'must be supported adequately by the evidence adduced at trial.'" *Jacobson*, 874 F.3d at 1245 (quoting *Lujan*, 504 U.S. at 561); *see also Gill v. Whitford*, 585 U.S. 48, 69 (2018) ("The facts necessary to establish standing, however, must not only be alleged at the pleading stage, but also proved at trial.").

The first standing requirement, injury in fact, "screens out plaintiffs who might have only a general legal, moral, ideological, or policy objection to a particular government action." *Alliance for Hippocratic Medicine*, 602 U.S. at 381. It does so by requiring that the purported injury is (a) "concrete," meaning real and not abstract; (b) "particularized," meaning that it affects "the plaintiff in a personal and individual way," rather than being a generalized grievance; and (c) "actual or imminent, not speculative," meaning that the injury has already occurred or will likely occur soon. *Id.* (citations omitted).

An injury is sufficiently concrete for standing purposes, if it constitutes an "invasion of a legally protected interest." *See Spokeo, Inc. v. Robins*, 578 U.S. 330,

339 (2016) (quoting *Lujan*, 504 U.S. at 560). If the alleged harm does not infringe on a cognizable legal right or interest, it is too abstract to confer standing. *See Koziara v. City of Casselberry*, 392 F.3d 1302, 1305 (11th Cir. 2004); *see also Vermont Agency of Nat. Res. v. U.S. ex rel. Stevens*, 529 U.S. 765, 772 (2000) (stating that to constitute a legally cognizable injury, plaintiff's stated "interest must consist of obtaining compensation for, or preventing, the violation of a legally protected right."); *Bochese v. Town of Ponce Inlet*, 405 F.3d 964, 980 (11th Cir. 2005) (citation omitted) ("No legally cognizable injury arises unless an interest is protected by statute or otherwise.").

### 2.   Discussion

Plaintiffs argue that Georgia's use of the BMD system for in-person voting injures the individual Plaintiffs and CGG members in two ways—both of which concern voters' ability to review their BMD ballots.

As previously explained, after a voter makes their selections on the BMD touchscreen, they may review their selections on the screen before printing their paper ballot. (Trial Tr. Vol. 2, Doc. 1833, at 18 (Price)). The printed ballot includes a QR code and human-readable text that lists the voter's selections, but not information like the names of other candidates or a full description of each race or ballot question. *See* (*id.* at 19 (Price)); (Trial Tr. Vol. 7B, Doc. 1838 at 156 (Halderman)). The voter may review the human-readable text on the printout but is not able to review the voting data in the QR code. (*Id.*). The voter then inserts their printed ballot into the precinct's ICP scanner, and the scanner tabulates their

votes solely using data in the ballot's QR code. (Trial Tr. Vol. 7B, Doc. 1838 at 156–157 (Halderman)); (Trial Tr. Vol. 11, Doc. 1842 at 22 (Evans)); *see also* (Curling Pls. Ex. 425 (Halderman Report) at ECF 13–14)).

Plaintiffs claim that this system injures the individual Plaintiffs and CGG members by (1) preventing them from verifying that data in the QR code on their printed ballot, which is scanned for tabulation, accurately reflects their vote; and (2) requiring them to undertake the burdensome process of reviewing their selections on the BMD screen and again in the small, incomplete human-readable text on their printed ballot. *See* (Pls. Proposed Findings, Doc. 1822 ¶¶ 76 & n.9, 77); (Trial Tr. Vol. 17, Doc. 1848 at 11–12, 55–56).

Upon lengthy consideration of the trial evidence, the Court finds that Plaintiffs lack standing to pursue their claims because neither of these alleged injuries constitute an "invasion of a legally protected interest." *See Spokeo*, 578 U.S. at 339 (citation omitted). Although Plaintiffs have capably, thoughtfully, and diligently pursued their opposition to Georgia's use of the BMD system, the Court cannot consider the merits of their claims without such a legally cognizable injury. *See Valley Forge Christian College v. Americans United for Separation of Church & State, Inc.*, 454 U.S. 464, 472–73 (1982); *see also Burdick v. Kennedy,* 700 F. App'x 984, 986 (11th Cir. 2017) (quoting *Valley Forge*, 454 U.S. at 486) ("[S]tanding is not measured by the intensity of the litigant's interest or the fervor of his advocacy.").

### i.   Individual Plaintiffs' Standing

Plaintiffs first assert that the inability of the individual Plaintiffs and the CGG members to verify the contents of the QR code on their printed BMD ballots alone constitutes a legally cognizable injury.

Although "[t]he Supreme Court has long recognized that burdens on voters implicate fundamental First and Fourteenth Amendment rights," *Democratic Exec. Comm. of Fla. v. Lee*, 915 F.3d 1312, 1319 (11th Cir. 2019), Plaintiffs cite no case supporting a judicially enforceable interest in their ability to verify the contents of their BMD ballots' QR codes. Plaintiffs instead base this theory of harm on the principle that the right to vote includes "the right to have one's vote counted." *See Reynolds v. Sims*, 377 U.S. 533, 554–55 (1964); *see also* (Trial Tr. Vol. 17 Doc. 1848 at 8–9 (citing *Reynolds* as the basis for this theory of harm)); (Pls. Proposed Findings, Doc. 1822 ¶ 18 (citing *Reynolds* as the basis for the right to cast one's vote and to have it counted)).

But Plaintiffs' theory of harm does not implicate this well-established principle. Plaintiffs do not claim that Georgia's use of a QR code for the tabulation of BMD ballots prevents the individual Plaintiffs or the CGG members from voting, dilutes their vote, or will prevent their vote from being accurately counted. *See Reynolds*, 377 U.S. at 555. Rather, Plaintiffs' more modest claim is that that they are unable to verify the data in the QR codes on their printed ballots, which is scanned as their vote of record for tabulation. *See* (Trial Tr. Vol. 1, Doc. 1832 at 18–19 (Opening Arguments)); (Trial Tr. Vol. 17, Doc. 1848 at 11–12, 55, 167 (Closing

Arguments)); *see also* (Pls. Proposed Findings, Doc. 1822 ¶ 76 & n.9 (stating that the harm alleged is that, due to the QR code, voters are unable "to verify that the vote of record that will be tabulated is in fact an accurate record of the . . . selections [they] made on the touchscreen" of the BMD)).

To be sure, Plaintiff's alleged injury "is phrased in constitutional terms." *Valley Forge*, 454 U.S. at 485–86. However, this injury is unlike any that the Supreme Court or the Eleventh Circuit have recognized as a legally cognizable harm to voting or associational rights. *See Jacobson*, 974 F.3d at 1261–62.  Based on the standing arguments, the Court is therefore unable to conclude that the injuries identified by Plaintiffs at trial fall within "the zone of interests to be protected" by the First or Fourteenth Amendments. *See Valley Forge*, 454 U.S. at 475 (quoting *Association of Data Processing Service Orgs. v. Camp*, 397 U.S. 150, 153 (1970)).

The individual Plaintiffs' second theory of harm is similarly insufficient. In somewhat of an inverse of their first asserted injury, they claim that the process by which voters *can* review their BMD ballot selections is unconstitutionally burdensome. Specifically, they assert that the individual Plaintiffs and CGG members are harmed by "having to go through the burdensome and difficult mandatory process of reviewing their BMD ballots twice, once on screen in the software application and again after the ballot is printed." (Pls. Proposed Findings, Doc. 1822 ¶ 77); *see* (Trial Tr. Vol. 1, Doc. 1832 at 19–21 (Opening Statement)); (Trial Tr. Vol. 17, Doc. 1848 at 10–12, 55–56 (Closing Arguments)). The Court

understands that Plaintiffs strongly dislike the available methods for reviewing BMD ballots and find them less effective and user-friendly than the process for reviewing hand-marked paper ballots. But, once again, Plaintiffs fail to connect this alleged injury to the invasion of a legally cognizable voting or associational right. *See, e.g., Reynolds*, 377 U.S. at 555; *Jacobson*, 974 F.3d at 1261–62.

The limited evidence Plaintiffs presented regarding the alleged burdens of the BMD system's multi-step review process reflects that, although some find the process challenging, they do not claim that it is an obstacle to casting a vote. *See* (Trial Tr. Vol. 2, Doc. 1833 at 50, 56–57 (Nakamura)); (Trial Tr. Vol. 8A, Doc. 1839 at 155 (Missett)). Instead, the testimony largely focuses on the frustration that— unlike hand-marked paper ballots—printed BMD ballots do not include a full description of each ballot contest next to the voter's selections, making it more difficult to verify their ballot selections. *See* (*id.*).

Although the BMD system's ballot review process could certainly be more user-friendly, federal courts are unable to address every critique of a state's chosen voting system. "Election laws will invariably impose some burden upon individual voters," and the judiciary is only empowered to consider those challenges that involve harm to voters' cognizable legal rights. *See Burdick v. Takushi*, 504 U.S. 428, 433–34 (1992). Because the individual Plaintiffs have not shown that their alleged "injuries" implicate legally protected interests—rather than mere policy disagreements—they cannot serve as the basis for standing. *See Spokeo*, 578 U.S. at 339; *cf. Schulz v. Kellner*, 2011 WL 2669456, at *6 (N.D.N.Y. July 7, 2011)

26

(holding that because voters do not have "a legally protected interest in having their votes counted manually and in full public view," a violation of that interest could not serve as a legally cognizable injury for standing purposes).

### ii.  CGG's Standing

#### a.  CGG's Law-of-the-Case Argument

Before next jumping into the substance of CGG's standing argument, the Court addresses CGG's threshold argument under the law-of-the-case doctrine. At trial, CGG argued that its standing as an organizational plaintiff was established under the law-of-the-case doctrine because the Eleventh Circuit recognized its standing to challenge Georgia's voting systems in its opinion regarding the September 2020 Preliminary Injunction Order. *See* (Doc. Trial Tr. Vol. 17 1848 at 57 (Closing Arguments)); (Pls. Proposed Findings, Doc. 1822 ¶ 57 n.7); (Trial Tr. Vol. 17, Doc. 1848 at 57)). CGG's position is incorrect for several reasons.

*First*, a plaintiff bears the burden of establishing that standing exists not only at the commencement of the lawsuit but at each successive stage of litigation. *See Jacobson*, 974 F.3d at 1245 (citing *Lujan*, 504 U.S. at 561). The law-of-the-case doctrine does not allow the Court or the parties to ignore that fundamental jurisdictional obligation.

*Second*, the law-of-the-case doctrine does not "require rigid adherence to rulings made at an earlier stage of a case in all circumstances." *Murphy v. F.D.I.C.*, 208 F.3d 959, 966 (11th Cir. 2000). In fact, the doctrine does not apply where, as here, the prior ruling was made at an earlier stage in the litigation where the factual

27

record and the inferences that the court was permitted to draw were different. *See Jackson v. State of Alabama State Tenure Comm'n*, 405 F.3d 1276, 1283 (11th Cir. 2005) ("When the record changes, which is to say when the evidence and the inferences that may be drawn from it change, the issue presented changes as well."); *see also Silva v. Baptist Health S. Fla., Inc.*, 838 F. App'x 376, 383 (11th Cir. 2020) ("Law of the case does not apply in this situation because the district court based its standing decision on a different record than did this Court when addressing the propriety of summary judgment.").

*Third*, it is unclear how law-of-the-case doctrine would apply to CGG's standing at this juncture since its theory of injury—*i.e.*, the harm to CGG members that its diversion of resources is meant to prevent—changed between the time of the Eleventh Circuit's 2022 ruling and trial. The injuries presented to the Eleventh Circuit were that Poll Pad malfunctions and the printing date of Georgia's paper pollbook backups led to long voting lines and voter disenfranchisement. *See Curling v. Raffensperger*, 50 F.4th 1114, 1123–24 (11th Cir. 2022). The Eleventh Circuit never addressed Plaintiffs' current theories of injury.

For all of these reasons, Plaintiffs cannot rely on the law-of-the-case doctrine to establish CGG's organizational standing.

### b. Diversion of Resources

The Court now turns to CGG's substantive standing argument. CGG asserts its own injury as an organizational plaintiff by claiming that it has been forced to divert resources away from its preferred activities to oppose Georgia's use of the

BMD system. *See* (Doc. Trial Tr. Vol. 17 1848 at 53–54 (Closing Arguments)); (Pls. Proposed Findings, Doc. 1822 ¶¶ 48, 50–57). CGG states that this diversion aims to protect its members from the previously mentioned injuries of (1) being unable to verify that their printed ballot's QR code accurately reflects their selections and (2) bearing the burden of the BMD system's two-step ballot review procedure. *See* (Pls. Proposed Findings, Doc. 1822 ¶¶ 48–49 (citing the injuries listed in Section II(B)(1)(a) as those from which it seeks to protect its members)).

"An organization can establish standing in two ways: (1) through its members (i.e., associational standing) and (2) through its own injury in fact that satisfies the traceability and redressability elements" (i.e., standing in its own right). *Ga. Ass'n of Latino Elected Officials, Inc. ("GALEO") v. Gwinnett Cnty. Bd. of Registration & Elections*, 36 F.4th 1100, 1114 (11th Cir. 2022). When, as here, an organizational plaintiff asserts standing in its own right, it must "satisfy the usual standards for injury in fact, causation, and redressability that apply to individuals." *Alliance for Hippocratic Medicine*, 602 U.S. at 394.

An organization can establish an injury in fact under a diversion of resources theory. *GALEO*, 36 F.4th at 1114 (citing *Jacobson*, 974 F.3d at 1249–50); *Fair Fight Action, Inc. v. Raffensperger*, 634 F. Supp. 3d 1128, 1177 (N.D. Ga. 2022). "Under this theory, an organization has standing 'if the defendant's illegal acts impair its ability to engage in its projects by forcing the organization to divert resources to counteract those illegal acts.'" *GALEO*, 36 F.4th at 1114 (quoting *Jacobson*, 974 F.3d at 1250). But the organizational plaintiff must "explain where

29

it would have to 'divert resources away *from* in order to spend additional resources on combating' the effects of the defendant's alleged conduct." *GALEO*, 36 F.4th at 1114 (quoting *Jacobson*, 974 F.3d at 1250) (emphasis original).

"Although an organization can establish standing under a diversion-of-resources theory, it cannot do so by inflicting harm on itself to address its members' fears of hypothetical future harm that is not certainly impending." *City of S. Miami v. Governor*, 65 F.4th 631, 638 (11th Cir. 2023) (cleaned up); *see All. for Hippocratic Med.*, 602 U.S. at 394. Instead, to prove injury in fact based on an organization's diversion of resources, "the organizational plaintiff must prove *both* that it has diverted its resources *and* that the injury to the identifiable community that the organization seeks to protect is itself a legally cognizable Article III injury that is closely connected to the diversion." *City of Miami*, 65 F.4th at 638–39 (emphasis original).

Here, CGG has not proven that it suffered an Article III injury in its own right because, as discussed in Section III(A)(2)(iii), *supra*, the two injuries from which CGG seeks to protect its members are not "legally cognizable Article III injuries." *See City of Miami*, 65 F.4th at 638–39.

To be sure, CGG did establish that its mission concerns protecting constitutional liberties, as well as improving elections and government transparency. (Trial Tr. Vol. 1, Doc. 1832 at 115 (Martin)). And it presented testimony that outlined how it diverted significant resources from its other organizational endeavors to both oppose Georgia's use of the BMD system and

investigate what it viewed as the most serious voting and cybersecurity issues posed by the BMD system. *See* (*id.* at 120–24, 151 (Martin)); (Trial Tr. Vol. 15, Doc. 1846 at 161–62 (Marks)).

Yet "the diversion of resources, standing alone, does not suffice to establish standing." *City of S. Miami*, 65 F.4th at 639; *see Alliance for Hippocratic Medicine*, 602 U.S. at 395. To be sure, CGG expended significant resources in investigating Georgia's use of the BMD system, educating the public, and opposing the system's continued use. However, CGG did not establish that this resource diversion was closely connected to protecting its members from a "legally cognizable Article III injury." *See id.* at 638–39. It therefore lacks standing to pursue its claims as an organizational plaintiff in this case under a diversion-of-resources theory.

## III. CONCLUSION

Over the past seven years, Plaintiffs have demonstrated many times over their dedication to ensuring that Georgia's elections are conducted in a transparent, safe, and reliable manner. They have expended significant time and resources to educate the public about the risks of BMD system and the DRE system before it.

At trial, Plaintiffs presented substantial evidence supporting their deeply held concerns about the administration, maintenance, and security of the BMD system. These are undoubtedly concerns of long-term public import. Yet under Article III of the Constitution, "legal, moral, ideological and policy objections" do

not alone "establish a justiciable case or controversy in federal court." *Alliance for Hippocratic Medicine,* 602 U.S. at 396. Ultimately, Plaintiffs failed to establish at trial that Georgia's continued use of the BMD system will likely cause them to suffer a legally cognizable injury. The Court therefore lacks jurisdiction to consider the merits of Plaintiffs' claims.

Although Plaintiffs have not prevailed in this court of law, their advocacy has helped spark real legislative action. In the months after trial, Georgia enacted legislation that, in part, addresses issues at the heart of Plaintiffs' claims. For example, Section 7 of SB 189 promises to effectively eliminate QR codes on BMD ballots and instead use the human-readable text on a voter's printed ballot for tabulation and auditing purposes. *See* (SB 189, Doc. 1851-1). These measures— slated to take effect on July 1, 2026—will require funding and further government action to implement.[13]  If these legislative measures are ultimately funded and implemented, they are the type of timely legislative action that can bolster public confidence in the management and security of Georgia's voting system. Through litigation and other means, Plaintiffs no doubt played a part in prompting these changes.

---

[13] Georgia clearly retains the power to regulate its own elections. *See Burdick*, 504 U.S. at 433. Although the Court may identify constitutional deficiencies with the existing voting system, it lacks the power to prescribe voting systems to supplant those enacted by the state legislature. *See Curling v. Raffensperger*, 702 F. Supp. 3d 1303, 1314 (N.D. Ga. 2023).

As Plaintiffs do not have standing, the Court lacks jurisdiction to consider the merits of Plaintiffs' claims.  This case is therefore **DISMISSED**, and the Clerk is **DIRECTED** to close this case.

      **IT IS SO ORDERED** this 31st day of March, 2025.

_____
**Honorable Amy Totenberg**
**United States District**

33

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF GEORGIA
ATLANTA DIVISION

|  |  |  |
|---|---|---|
| DONNA CURLING, *et al.*, | : | |
| Plaintiffs, | : | |
| v. | : | CIVIL ACTION NO. |
| | : | 1:17-cv-2989-AT |
| BRAD RAFFENSPERGER, *et al.*, | : | |
| Defendants. | : | |

### ORDER

Before the Court are Plaintiffs' Motions for Interim Attorney's Fees. [Docs. 595, 596, as amended by Docs. 1686, 1687, 1688]. As explained below, under the Supreme Court's recent decision in *Lackey v. Stinnie*, 145 S. Ct. 659 (2025), Plaintiffs' motions must be **DENIED**.

## I.    Background

### A.    Procedural Timeline

When this lawsuit was first filed in 2017, Plaintiffs challenged the constitutionality of Georgia's Direct Recording Electronic ("DRE") system, the electronic voting system then used for in-person voting in Georgia. *See* (Compl., Doc. 1-2). In April 2019, Georgia began replacing the DRE system by enacting House Bill 316 ("HB 316"), which, among other things, called for the state to implement a new ballot marking device system "[a]s soon as possible, once such

equipment is certified by the Secretary of State as safe and practicable for use."
O.C.G.A. § 21-2-300(a).

In May and June 2019, Plaintiffs moved for preliminary injunctions barring
Georgia's use of the DRE system. *See* (Curling May 2019 PI Mtn., Doc. 387 at 22–
24); (CGG June 2019 PI Motion, Doc. 419 at 2).

In July 2019, the Secretary of State awarded Dominion Voting Systems the
contract for the new voting system under HB 316. *See* (Dominion Contract, Curling
Pls. Ex. 47); (Trial Tr. Vol. 5A, Doc. 1836 at 235:16–21 (Sterling)). The Dominion
ballot marking device voting system (the "BMD system") was selected to replace
the DRE system for in-person voting in all Georgia elections.

One month later, on August 15, 2019, the Court granted in part and denied
in part Plaintiffs' preliminary injunction motions. *Curling v. Raffensperger*, 397
F. Supp. 3d 1334, 1412 (N.D. Ga. 2019). The August 2019 Preliminary Injunction
barred the use of the DRE system "after 2019," and imposed other remedial
measures. *See id.* Georgia has accordingly used the BMD system for in-person
voting in all elections since the 2020 election cycle.

Several years later, at summary judgment, Defendants argued that Plaintiffs'
DRE claims had been mooted by Georgia's complete transition from the DRE
system to the new BMD system under HB 316. *See Curling v. Raffensperger*, 702
F. Supp. 3d 1303, 1369 (N.D. Ga. 2023). Plaintiffs did not meaningfully dispute the
mootness of their DRE claims. *See id.* Upon review, the Court determined that
Georgia had fully transitioned to the new BMD system, and that this

2

"comprehensive electoral reform[]" prevented Georgia from reverting to the old DRE system. *See id.* (citation omitted). Accordingly, the Court dismissed Plaintiffs' DRE claims as moot.[1] *Id.*

### B. Plaintiffs' Motions for Interim Attorney's Fees

On August 29, 2019, Plaintiffs moved to recover attorney's fees under 42 U.S.C. § 1988(b). (Docs. 595, 596). The statue "provides that, in actions brought under certain civil rights statutes—including 42 U.S.C. § 1983—'the court, in its discretion, may allow the prevailing party . . . a reasonable attorney's fee as part of the costs.'" *Lackey v. Stinnie*, 145 S. Ct. 659, 666 (2025) (quoting 42 U.S.C. § 1988(b)).

Plaintiffs argue that they are "prevailing part[ies]" entitled to recover interim attorney's fees under § 1988(b) because the Court's entry of the 2019 Preliminary Injunction "constitutes success on the merits" of their DRE claims. *See* (Doc. 595 at 2–3, 7). Defendants disagree and have raised various arguments why the 2019 Preliminary Injunction cannot confer to Plaintiffs "prevailing party" status.

---

[1] The Court acknowledges that some of the broader election administration and security issues raised by Plaintiffs in connection with their initial claims persisted after the State's shift to the BMD system. Some of those election administration issues remained relevant to Plaintiffs' later claims. However, when evaluating the question of Plaintiffs' entitlement to attorney's fees for their 2019 Preliminary Injunction victory, what matters is whether *the claims* were conclusively adjudicated on the merits in Plaintiffs' favor. But the DRE claims were not, as they were dismissed as moot.

## C.     *Lackey v. Stinnie*

On February 25, 2025, the United States Supreme Court announced its decision in *Lackey v. Stinnie*, which profoundly changed the circumstances under which civil rights plaintiffs may receive attorney's fees under § 1988(b).

In *Stinnie*, drivers whose licenses were suspended due to their failure to pay court fines or costs sued the Commissioner of the Virginia Department of Motor Vehicles, arguing that the Virginia statue requiring the suspension of their licenses was unconstitutional. 145 S. Ct. at 664. The district court entered a preliminary injunction barring the Commissioner from enforcing the statute, but while the case was still pending, the Virginia General Assembly repealed the challenged statute, mooting Plaintiffs' claims. *See id.*

After the district court denied the drivers' request for interim attorney's fees, the drivers appealed, and the Supreme Court ultimately granted certiorari to determine "whether the drivers [were] 'prevailing part[ies]' who qualify for an award of attorney's fees under § 1988(b)." *Id.* The Supreme Court ruled against the drivers, holding:

> A preliminary injunction, which temporarily preserves the parties' litigating positions based in part on a prediction of the likelihood of success on the merits, does not render a plaintiff a "prevailing party." Nor do external events that moot the action and prevent the court from conclusively adjudicating the claim. Because the drivers in the present case gained only preliminary injunctive relief before this action became moot, they do not qualify as "prevailing part[ies]" eligible for attorney's fees under § 1988(b).

*Id.* at 671.

4

## II.    Discussion

After reviewing the parties' supplemental briefing, the Court concludes that, under *Stinnie*, Plaintiffs do not qualify as "prevailing part[ies]" that may recover attorney's fees under § 1988(b).

As in *Stinnie*, Plaintiffs argue that they are entitled to attorney's fees under § 1988(b) because the Court's 2019 Preliminary Injunction makes each of them a "prevailing party." Yet like the plaintiffs in *Stinnie*, Plaintiffs did not obtain "enduring relief on the merits" of their claims from a final judgment. *See Stinnie*, 145 S. Ct. at 671. Instead, Plaintiffs "gained only preliminary injunctive relief" on their DRE claims before external events—Georgia's complete transition to the BMD system—mooted those claims before the merits could be fully adjudicated. *See id.* And since "external events that render a dispute moot" cannot convert a preliminary injunction into a "conclusive adjudication of [the parties'] rights," Plaintiffs do not qualify as "prevailing part[ies]" eligible for attorney's fees under § 1988(b). *See id.* at 667–68, 672.

## III.    Conclusion

Accordingly, Plaintiffs' Motions for Interim Attorney's Fees, [Docs. 595, 596, as amended by Docs. 1686, 1687, 1688], are **DENIED**.

Even so, the Court acknowledges that not allowing Plaintiffs to recover fees under these circumstances appears "manifestly inequitable, because it leaves [them] 'holding the bag' for considerable litigation fees" despite achieving relief sought by their lawsuit. *See Stinnie*, 145 S. Ct. at 680 (Jackson, J., dissenting).

5

Although Plaintiffs' DRE claims were not fully adjudicated, Plaintiffs secured an injunction barring further use of the DRE system, which ensured Georgia's full, timely, and permanent transition to the BMD system. And in fact, it was Defendants' compliance with the Court's injunction that mooted Plaintiffs' DRE claims.

This unfairness is exacerbated by the reality that, before *Stinnie*, the 11 Courts of Appeals to have considered the issue agreed that preliminary injunctions can sometimes trigger fee eligibility under § 1988(b). *Id.* at 671. Plaintiffs' counsel undoubtedly relied on that consensus when expending significant hours litigating this case.

In sum, the 2019 Preliminary Injunction—despite its "preliminary" label— will never be revisited, reversed, or disturbed. It was therefore more than a "transient" or "temporary success" for Plaintiffs—it was of lasting, material value. *See id.* at 667. But under *Stinnie*'s "categorical preclusion of fee awards for any plaintiff who successfully obtains preliminary injunctive relief," the Court's hands are tied. *Id.* at 671–72 (Jackson, J., dissenting). Binding precedent requires the denial of Plaintiff's Motions, even if the 2019 Preliminary Injunction "effectively resolve[d]" Plaintiffs' DRE claims in their favor. *See id.*

**IT IS SO ORDERED** this 31st day of March, 2025.

**Honorable Amy Totenberg**
**United States District Judge**

6

310

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF GEORGIA**
**ATLANTA DIVISION**

DONNA CURLING, ET AL,

                Plaintiffs,

vs.

BRAD RAFFENSPERGER, ET AL,

                Defendants.

CIVIL ACTION FILE

NO. 1:17-cv-2989-AT

## J U D G M E N T

This action having come before the court, Honorable Amy Totenberg, United States District Judge, for consideration, it is

**Ordered and Adjudged** that the Court finds in favor of Defendants against Plaintiffs and **DISMISSES** this case.

Dated at Atlanta, Georgia, this 31st day of March, 2025.

KEVIN P. WEIMER
CLERK OF COURT

By:   s/ K. Gardner_____
           K. Gardner, Deputy Clerk

Prepared, Filed, and Entered
in the Clerk's Office
March 31, 2025
Kevin P. Weimer
Clerk of Court

By: \_\_s/ K. Gardner_____
        Deputy Clerk

# IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF GEORGIA
## ATLANTA DIVISION

| | |
|---|---|
| **DONNA CURLING, ET AL.,** ) | |
| **PLAINTIFFS,** ) | |
| ) | |
| **v.** ) | **Civil Action No. 1:17-CV-2989-AT** |
| ) | |
| **BRAD RAFFENSPERGER, ET AL.,** ) | |
| **DEFENDANTS.** ) | |

## NOTICE OF APPEAL

Notice is hereby given that Plaintiff Ricardo Davis appeals to the United States Court of Appeals for the Eleventh Circuit from the Court's March 31, 2025, Opinion and Order (Dkt. No. 1868) dismissing this action for lack of jurisdiction. Plaintiff appeals all matters resolved adversely to him.

Respectfully submitted this the 28th day of April, 2025.

**OLES LAW GROUP**

/s/*David E. Oles*

David E. Oles, Esq.
Attorney for Plaintiff Ricardo Davis
GA Bar No. 551544
5755 North Point Pkwy, Ste. 25
Alpharetta, GA 30022
(770) 753-9995
firm@deoleslaw.com

## <u>CERTIFICATION</u>

Pursuant to Local Rule 5.1, the foregoing document has been prepared with Times New Roman 14 point font. I have served a copy of the document on all counsel of record on the date listed below via CM/ECF system, which provides a service copy to all attorneys of record.

This 28th day of April, 2025.

                                               **OLES LAW GROUP**

                                               */s/ David E. Oles*_____

                                               David E. Oles

                                             GA Bar No. 551544