# EXHIBIT B

ayment has been successfully processed and the details are below. If you have any questions or you wish to cancel this payment, please contact: Kathy Sewell at 404-215-1625.

unt Number: 3549009
t: GEORGIA NORTHERN DISTRICT COURT
unt: $505.00
king Id: AGANDC-10221062
roval Code: 002453
 Number: ************0561
/Time: 10/02/2020 05:50:03 ET

This is an automated message. Please do not reply

ay.gov Payment Confirmation: GEORGIA NORTHERN DISTRICT COURT

rnal Sender

rent has been successfully processed and the details are below. If you have any questions or you wish to cancel this payment, please contact: Kathy Sewell at 404-215-1625.

Number: 3549009
EORGIA NORTHERN DISTRICT COURT
$505.00
Id: AGANDC-10271735
l Code: 016328
mber: ************0561
he: 10/16/2020 01:22:35 ET

s is an automated message. Please do not reply

Your payment has been successfully processed and the details are below. If you have any questions or you wish to cancel this payment, please contact: Kathy Sewell at 404-215-16

Account Number: 3549009
Court: GEORGIA NORTHERN DISTRICT COURT
Amount: $505.00
Tracking Id: AGANDC-10318396
Approval Code: 029293
Card Number: ************0561
Date/Time: 10/29/2020 10:34:23 ET

NOTE: This is an automated message. Please do not reply

Your payment has been successfully processed and the details are below. If yo

Account Number: 3549009
Court: U.S. COURT OF APPEALS, ELEVENTH CIRCUIT
Amount: $600.00
Tracking Id: A11-107139-916
Approval Code: 021460
Card Number: ************0561
Date/Time: 12/21/2023 09:44:38 ET

Attorney Completing Transaction:: Vincent Russo
Attorney Name:: Vincent Russo
Attorney Phone:: 678-701-9381

NOTE: This is an automated message. Please do not reply

# re:SearchGA

Receipt for Order 7F08DF3D

**Order Date:** 5/18/2022
**Order Number:** 7F08DF3D
**Client Reference Number:**
**Documents:** 1 (8 Pages)
**Order Total:** $5.00

| | Price |
|---|---|
| **Documents Purchased** | |
| 1. DISMISSAL ORDER.pdf | $4.00 |
| DAVID A PERDUE,ELIZABETH GRACE LENNON VS. RICHARD BARRON,MARK | |
| WINGATE,KATHLEEN D RUTH,AARON V JOHNSON,MARY CAROLE COONEY,VERNETTA KEITH | |
| NURIDDIN,ALEX WAN,CATHY WOOLARD,TERESA K CRAWFORD,ROB PITTS,LIZ | |
| HAUSMANN,BOB ELLIS,LEE MORRIS,NATALIE HALL,MARVIN S ARRINGTON,KHADIJAH | |
| ABDUR-RAHMAN | |
| Fulton - Superior Court | |

1 Documents: $4.00
Credit Card Processing Fee: $1.00
**Total: $5.00**

**Payment Method**
VISA ending in 0561 (EFile Firm Account)

**User**
cmiller@robbinsfirm.com

**Credit Card Transaction**
VISA ending in 0561 (EFile Firm Account): 5/18/2022: $5.00

# re:SearchGA

## Receipt for Order 45574F68

**Order Date:** 1/9/2024
**Order Number:** 45574F68
**Client Reference Number:**
**Documents:** 1 (63 Pages)
**Order Total:** $32.50

| Documents Purchased | Price |
|---|---|
| 1. PETITION.pdf | $31.50 |

Brad Raffensperger VS. Amy Kremer, Secretary of State Brad Raffensperger in his official capacity
Fulton - Superior Court

1 Documents: $31.50
Credit Card Processing Fee: $1.00
**Total: $32.50**

**Payment Method**
VISA ending in 0561 (EFile Firm Account)

**User**
ebedard@robbinsfirm.com

**Credit Card Transaction**
VISA ending in 0561 (EFile Firm Account): 1/9/2024: $32.50

# re:SearchGA

Receipt for Order 4E9B214C

**Order Date:** 1/9/2024
**Order Number:** 4E9B214C
**Client Reference Number:**
**Documents:** 1 (150 Pages)
**Order Total:** $77.21

| | Price |
|---|---|
| **Documents Purchased** | |
| 1. PETITION.pdf | $75.00 |
| Brad Raffensperger VS. Amy Kremer, Secretary of State Brad Raffensperger in his official capacity | |
| Fulton - Superior Court | |

1 Documents: $75.00
Credit Card Processing Fee: $2.21
**Total: $77.21**

**Payment Method**
VISA ending in 0561 (EFile Firm Account)

**User**
ebedard@robbinsfirm.com

**Credit Card Transaction**
VISA ending in 0561 (EFile Firm Account): 1/9/2024: $77.21

**Executive Imaging Group, LLC**
50 Hurt Plaza, Suite 945
Atlanta, GA  30303 US
+14044196555
trexecutive@gmail.com

# Invoice

| BILL TO | SHIP TO |
|---|---|
| Rashmi Ahuja Robbins | Rashmi Ahuja Robbins |
| Taylor English Duma LLP | Taylor English Duma LLP |
| 1600 Parkwood Circle, Suite 200 | 1600 Parkwood Circle, Suite 200 |
| Suite 815 | Suite 815 |
| Atlanta,, GA  30339 | Atlanta,, GA  30339 |
| United States | United States |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
|---|---|---|---|---|---|
| 4761 | 01/09/2024 | $0.00 | 01/24/2024 | Net 15 | |

| ACTIVITY | QTY | RATE | AMOUNT |
|---|---|---|---|
| Services<br>Digital Printing Color and Black/White (85% of project printed in color) | 10,530 | 0.35 | 3,685.50T |
| Services<br>01/12/24 - Digital Printing Black & White | 2,116 | 0.13 | 275.08T |

Client Matter Number: DONNA CURLING v. DRAD
RAFFENSPERGER

PAID

| | |
|---|---|
| SUBTOTAL | 3,960.58 |
| TAX | 316.85 |
| TOTAL | 4,277.43 |
| PAYMENT | 4,277.43 |
| BALANCE DUE | **$0.00** |

Pay invoice

We Appreciate your Business!        Fed. Tax ID No: 45-4001938

**Executive Imaging Group, LLC**
50 Hurt Plaza, Suite 945
Atlanta, GA  30303 US
+14044196555
trexecutive@gmail.com

# Invoice

| BILL TO | SHIP TO |
|---|---|
| Rashmi Ahuja Robbins | Rashmi Ahuja Robbins |
| Taylor English Duma LLP | Taylor English Duma LLP |
| 1600 Parkwood Circle, Suite 200 | 1600 Parkwood Circle, Suite 200 |
| Suite 815 | Suite 815 |
| Atlanta,, GA  30339 | Atlanta,, GA  30339 |
| United States | United States |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
|---|---|---|---|---|---|
| 4767 | 01/19/2024 | $0.00 | 02/03/2024 | Net 15 | |

| ACTIVITY | QTY | RATE | AMOUNT |
|---|---|---|---|
| Services<br>01-18-2024 / Digital Printing Color & Black/White | 5,970 | 0.13 | 776.10T |
| Services<br>01-22-2024 / Digital Printing  Black/White | 5,420 | 0.13 | 704.60T |
| Services<br>1-24-2024 / Digital Print Color ( full color) | 824 | 0.35 | 288.40T |

Client Matter Number:   DONNA CURLING v BRAD
RAFFENSPERGER

| | |
|---|---|
| SUBTOTAL | 1,769.10 |
| TAX | 141.53 |
| TOTAL | 1,910.63 |
| PAYMENT | 1,910.63 |
| BALANCE DUE | **$0.00** |

[Pay invoice]

We Appreciate your Business!          Fed. Tax ID No: 45-4001938

**Executive Imaging Group, LLC**
50 Hurt Plaza, Suite 945
Atlanta, GA  30303 US
+14044196555
trexecutive@gmail.com

# Invoice

| BILL TO | SHIP TO |
|---|---|
| Rashmi Ahuja Robbins | Rashmi Ahuja Robbins |
| Taylor English Duma LLP | Taylor English Duma LLP |
| 1600 Parkwood Circle, Suite 200 | 1600 Parkwood Circle, Suite 200 |
| Suite 815 | Suite 815 |
| Atlanta,, GA  30339 | Atlanta,, GA  30339 |
| United States | United States |

| INVOICE # | DATE | TOTAL DUE | DUE DATE | TERMS | ENCLOSED |
|---|---|---|---|---|---|
| 4770 | 01/29/2024 | $0.00 | 02/13/2024 | Net 15 | |

| ACTIVITY | QTY | RATE | AMOUNT |
|---|---|---|---|
| Services<br>Digital Printing Black / White | 6,678 | 0.13 | 868.14T |
| Services<br>Digital Printing Color - Full Color (Discounted) | 10,722 | 0.35 | 3,752.70T |

Client Matter Number:

Pay invoice

| | |
|---|---|
| SUBTOTAL | 4,620.84 |
| TAX | 369.67 |
| TOTAL | 4,990.51 |
| PAYMENT | 4,990.51 |
| BALANCE DUE | **$0.00** |

PAID

We Appreciate your Business!         Fed. Tax ID No: 45-4001938

PACER: Billing History                                 https://pacer.login.uscourts.gov/csobill-hist/billingmenu.jsf

An official website of the United States government.   Here's how you know ⌄

# BILLING HISTORY

Logout

**Detailed Transaction Report by Date**
**All**
**from 01/01/2024 to 03/31/2024**

Thu Apr 17 07:49:52 CDT 2025
Camiller15

Back    New Search

| Billing Transactions | | | | | | | |
|---|---|---|---|---|---|---|---|
| Date | Time | Pages | Court | Client Code | Description | Search | Cost |
| **01/23/2024** | | | | | | | |
| 01/23/2024 | 14:14:12 | 30 | GANDC | 27077.0001 | DOCKET REPORT | 1:17-CV-02989-AT | $3.00 |
| 01/23/2024 | 14:15:38 | 7 | GANDC | 27077.0001 | IMAGE1328-2 | 1:17-CV-02989-AT DOCUMENT 1328-2 | $0.70 |
| Subtotal: | | | | 37 pages | | | $3.70 |
| | | | | 0 audio files ($2.40 each) | | | $0.00 |
| | | | | | | | $3.70 |
| **01/24/2024** | | | | | | | |
| 01/24/2024 | 15:54:17 | 30 | GANDC | 27077.0001 | DOCKET REPORT | 1:17-CV-02989-AT | $3.00 |
| Subtotal: | | | | 30 pages | | | $3.00 |
| | | | | 0 audio files ($2.40 each) | | | $0.00 |
| | | | | | | | $3.00 |
| Grand Total: | | | | 67 pages | | | $6.70 |
| | | | | 0 audio files ($2.40 each) | | | $0.00 |
| | | | | | | | $6.70 |

Back    New Search

2.70

PACER FAQ                              Privacy & Security                              Contact Us

**PACER Service Center**

This site is maintained by the Administrative Office of the         (800) 676-6856
U.S. Courts on behalf of the Federal Judiciary.                      pacer@psc.uscourts.gov

PACER: Billing History

https://pacer.login.uscourts.gov/csobill-hist/billingmenu.jsf

An official website of the United States government.  Here's how you know. ⌄

# BILLING HISTORY

Logout

Detailed Transaction Report by Date
All
from 01/01/2024 to 03/31/2024

Thu Apr 17 08:09:17 CDT 2025
JavierPicoPrats

Back    New Search

| Billing Transactions | | | | | | | |
|---|---|---|---|---|---|---|---|
| Date | Time | Pages | Court | Client Code | Description | Search | Cost |
| 01/16/2024 | | | | | | | |
| 01/16/2024 | 22:07:52 | 30 | GANDC | 27077.0001 | DOCKET REPORT | 1:17-CV-02989-AT | $3.00 |
| Subtotal: | | 30 | pages | | | | $3.00 |
| | | 0 | audio files ($2.40 each) | | | | $0.00 |
| | | | | | | | $3.00 |
| Grand Total: | | 30 | pages | | | | $3.00 |
| | | 0 | audio files ($2.40 each) | | | | $0.00 |
| | | | | | | | $3.00 |

Back    New Search

1 of 3

PACER FAQ                     Privacy & Security                     Contact Us

This site is maintained by the Administrative Office of the
U.S. Courts on behalf of the Federal Judiciary.

**PACER Service Center**
(800) 676-6856
pacer@psc.uscourts.gov

All three total
$9.30

1 of 1                                                        4/17/2025, 9:09 AM

PACER: Billing History

https://pacer.login.uscourts.gov/csobill-hist/billingmenu.jsf

An official website of the United States government.   Here's how you know. ⌄

# BILLING HISTORY

Logout

**Detailed Transaction Report by Date**
**All**
**from 01/01/2024 to 03/31/2024**

Thu Apr 17 07:48:29 CDT 2025
vincentrusso

Back    New Search

| Billing Transactions | | | | | | | |
|---|---|---|---|---|---|---|---|
| Date | Time | Pages | Court | Client Code | Description | Search | Cost |
| **01/03/2024** | | | | | | | |
| 01/03/2024 | 16:13:08 | 2 | 11CA | 27077.0001 | PDF DOCUMENT | CASE: 23-14115, DOCUMENT: 1-1 | $0.20 |
| 01/03/2024 | 16:13:23 | 30 | 11CA | 27077.0001 | PDF DOCUMENT | CASE: 23-14115, DOCUMENT: 1-2 | $3.00 |
| 01/03/2024 | 16:43:40 | 5 | FLSDC | 27077.0001 | IMAGE56-0 | 1:16-CV-21658-KMW DOCUMENT 56-0 | $0.50 |
| 01/03/2024 | 16:43:41 | 1 | FLSDC | 27077.0001 | IMAGE56-1 | 1:16-CV-21658-KMW DOCUMENT 56-1 | $0.10 |
| Subtotal: | | 38 | pages | | | | $3.80 |
| | | 0 | audio files ($2.40 each) | | | | $0.00 |
| | | | | | | | $3.80 |
| Grand Total: | | 38 | pages | | | | $3.80 |
| | | 0 | audio files ($2.40 each) | | | | $0.00 |
| | | | | | | | $3.80 |

Back    New Search

*2 of 3*

PACER FAQ                    Privacy & Security                    Contact Us

This site is maintained by the Administrative Office of the
U.S. Courts on behalf of the Federal Judiciary.

**PACER Service Center**
(800) 676-6856
pacer@psc.uscourts.gov

PACER: Billing History

https://pacer.login.uscourts.gov/csobill-hist/billingmenu.jsf

An official website of the United States government. Here's how you know. ∨

# BILLING HISTORY

Logout

Detailed Transaction Report by Date
All
from 01/01/2024 to 03/31/2024

Thu Apr 17 07:52:39 CDT 2025
JoshBelinfante

Back    New Search

| Billing Transactions | | | | | | | |
|---|---|---|---|---|---|---|---|
| Date | Time | Pages | Court | Client Code | Description | Search | Cost |
| **01/19/2024** | | | | | | | |
| 01/19/2024 | 10:36:28 | 4 | GANDC | 27077.0001 | IMAGE1760-1 | 1:17-CV-02989-AT DOCUMENT 1760-1 | $0.40 |
| 01/19/2024 | 10:37:45 | 12 | GANDC | 27077.0001 | IMAGE1760-2 | 1:17-CV-02989-AT DOCUMENT 1760-2 | $1.20 |
| 01/19/2024 | 10:41:17 | 6 | GANDC | 27077.0001 | IMAGE1760-3 | 1:17-CV-02989-AT DOCUMENT 1760-3 | $0.60 |
| 01/19/2024 | 10:42:23 | 3 | GANDC | 27077.0001 | IMAGE1760-4 | 1:17-CV-02989-AT DOCUMENT 1760-4 | $0.30 |
| Subtotal: | | 25 pages | | | | | $2.50 |
| | | 0 audio files ($2.40 each) | | | | | $0.00 |
| | | | | | | | $2.50 |
| Grand Total: | | 25 pages | | | | | $2.50 |
| | | 0 audio files ($2.40 each) | | | | | $0.00 |
| | | | | | | | $2.50 |

Back    New Search

3 of 3

PACER FAQ

Privacy & Security

Contact Us

**PACER Service Center**
(800) 676-6856
pacer@psc.uscourts.gov

This site is maintained by the Administrative Office of the
U.S. Courts on behalf of the Federal Judiciary.

1 of 1

4/17/2025, 8:52 AM

https://pacer.login.uscourts.gov/csobill-hist/billingmenu.jsf

An official website of the United States government. Here's how you know ✓

# BILLING HISTORY

Logout

### Detailed Transaction Report by Date
### All
### from 01/01/2024 to 03/31/2024

Thu Apr 17 08:10:13 CDT 2025
DanielleMariaHernandez

Back     New Search

| Billing Transactions | | | | | | | |
|---|---|---|---|---|---|---|---|
| Date | Time | Pages | Court | Client Code | Description | Search | Cost |
| **01/08/2024** | | | | | | | |
| 01/08/2024 14:56:48 | 30 | GANDC | | | DOCKET REPORT | 1:17-CV-02989-AT | $3.00 |
| Subtotal: | | 30 | pages | | | | $3.00 |
| | | 0 | audio files ($2.40 each) | | | | $0.00 |
| | | | | | | | $3.00 |
| **01/09/2024** | | | | | | | |
| 01/09/2024 09:44:13 | 30 | GANDC | | | DOCKET REPORT | 1:17-CV-02989-AT | $3.00 |
| 01/09/2024 10:04:39 | 30 | GANDC | | | IMAGE1728-0 | 1:17-CV-02989-AT DOCUMENT 1728-0 | $3.00 |
| Subtotal: | | 60 | pages | | | | $6.00 |
| | | 0 | audio files ($2.40 each) | | | | $0.00 |
| | | | | | | | $6.00 |
| **01/27/2024** | | | | | | | |
| 01/27/2024 11:51:01 | 30 | GANDC | | | DOCKET REPORT | 1:17-CV-02989-AT START DATE: 10/29/2023 | $3.00 |
| 01/27/2024 11:54:02 | 2 | GANDC | | | IMAGE1735-0 | 1:17-CV-02989-AT DOCUMENT 1735-0 | $0.20 |
| 01/27/2024 11:55:19 | 30 | GANDC | | | DOCKET REPORT | 1:17-CV-02989-AT START DATE: 10/29/2023 | $3.00 |
| 01/27/2024 11:56:47 | 18 | GANDC | | | IMAGE1723-0 | 1:17-CV-02989-AT DOCUMENT 1723-0 | $1.80 |
| 01/27/2024 11:59:21 | 13 | GANDC | | | IMAGE1725-1 | 1:17-CV-02989-AT DOCUMENT 1725-1 | $1.30 |
| 01/27/2024 11:59:53 | 23 | GANDC | | | IMAGE1725-0 | 1:17-CV-02989-AT DOCUMENT 1725-0 | $2.30 |
| 01/27/2024 12:01:04 | 30 | GANDC | | | DOCKET REPORT | 1:17-CV-02989-AT START DATE: 10/29/2023 | $3.00 |
| 01/27/2024 12:02:23 | 30 | GANDC | | | DOCKET REPORT | 1:17-CV-02989-AT | $3.00 |
| 01/27/2024 12:06:22 | 30 | GANDC | | | IMAGE1733-0 | 1:17-CV-02989-AT DOCUMENT 1733-0 | $3.00 |
| 01/27/2024 12:12:25 | 19 | GANDC | | | IMAGE1716-0 | 1:17-CV-02989-AT DOCUMENT 1716-0 | $1.90 |
| 01/27/2024 13:13:52 | 16 | GANDC | | | IMAGE1800-0 | 1:17-CV-02989-AT DOCUMENT 1800-0 | $1.60 |
| Subtotal: | | 241 | pages | | | | $24.10 |
| | | 0 | audio files ($2.40 each) | | | | $0.00 |
| | | | | | | | $24.10 |
| **03/06/2024** | | | | | | | |
| 03/06/2024 14:08:23 | 1 | GANBK | | | DOCKET REPORT | 24-52446-SMS FIL OR ENT: FILED FROM: 1/1/1989 TO: 3/6/2024 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | $0.10 |
| Subtotal: | | 1 | page | | | | $0.10 |
| | | 0 | audio files ($2.40 each) | | | | $0.00 |
| | | | | | | | $0.10 |
| Grand Total: | | 332 | pages | | | | $33.20 |
| | | 0 | audio files ($2.40 each) | | | | $0.00 |
| | | | | | | | $33.20 |

Back     New Search

- 1.00
$32.20

| 02/06 | 02/06 | 2424098DNHEX3LANF | WWW.PACER.GOV | 800-576-6856 TX | $6.90 of this charge | 32.20 |
| 02/08 | 02/08 | 2424098DRHEX34RNF | WWW.PACER.GOV | 800-576-6856 TX | | 62.60 |

**Total: $69.50**

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF GEORGIA
ATLANTA DIVISION

DONNA CURLING, *et al.*

    *Plaintiffs,*

    v.

BRAD RAFFENSPERGER, *et al.,*

    *Defendants.*

CIVIL ACTION

FILE NO. 1:17-cv-2989-AT

## DECLARATION OF ADAM ROSS

Pursuant to 28 U.S.C. § 1746, I, ADAM ROSS, make the following declaration:

### 1.

My name is Adam Ross. I am over the age of 21 years, and I am under no legal disability which would prevent me from giving this declaration. If called to testify, I would testify under oath to these facts.

### 2.

I currently am the Director of Financial Services for the Georgia Department of Law. I have held that position since June 2017. In that role, I oversee the accounting and budgeting of the Georgia Department of Law.

1

3.

Our office incurred expenses of $523.00 related to the *Curling v. Raffensperger* matter in the following amounts and for the following purposes:

| Payee | Description | Invoice | | Check | | | Amount |
|---|---|---|---|---|---|---|---|
| | | Number | Date | Number | Date | Cleared | |
| Weaver, Kristina | Court Reporter | 2017-121 | 06/19/17 | 204319 | 06/27/17 | 07/10/17 | $70.00 |
| Weaver, Kristina | Court Reporter | 2017-140 | 06/03/17 | 204360 | 07/05/17 | 07/10/17 | $453.00 |

4.

The Attorney General's office utilizes the State's document retention schedule for invoices paid in litigation. Under that schedule, all supporting documentation for the above-listed expenses was destroyed after June 30, 2023.

5.

In spite of the destruction of the invoices, our office maintains records related to payments. Those payments are reflected in the State financial system managed by the State Accounting Office. Those expenses were paid by the State of Georgia in the amounts listed.

6.

If the document destruction schedule had not resulted in the destruction of the invoices, each would demonstrate the payment, matching the information in our accounting database.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct. Executed this 24th day of April, 2025.

_Adam Ross_
ADAM ROSS

3

ST44 Rev. 04/18
Derived from A044 Rev. 04/18

# UNITED STATES DISTRICT COURT
## For the Northern District of Georgia

### INVOICE NO.: 20190620

**MAKE CHECKS PAYABLE TO:**

Joshua B. Belinfante
Robbins Ross Alloy Belinfante
Suite 1120
999 Peachtree Street, N.E.
Atlanta, GA 30309
(404) 856-3260

Shannon R Welch, RMR, CRR
Official Court Reporter
2394 United States Courthouse
75 Ted Turner Drive, Southwest
Atlanta, GA 30303
(404) 215-1383
shannon_welch@gand.uscourts.gov

| | | | |
|---|---|---|---|
| __ CRIMINAL    X  CIVIL | DATE ORDERED: 04-11-2019 | DATE DELIVERED: 04-11-2019 | |

In the matter of: 1:17-CV-2989-AT, CURLING, ET AL. v RAFFENSPERGER, ET AL.
TRANSCRIPT OF THE APRIL 9, 2019, STATUS CONFERENCE HEARD BEFORE JUDGE
TOTENBERG

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| Expedited | | | | | | | | | | |
| 3-Day | | | | | | | | | | |
| Daily | | | | 64 | 1.20 | 76.80 | | | | 76.80 |
| Hourly | | | | | | | | | | |
| Realtime | | | | | | | | | | |
| Misc. | | | | | | | Misc. Charges | | | |
| | | | | | | | Subtotal | | | 76.80 |
| | | | | | | | Less Discount for Late Delivery | | | |
| | | | | | | | Tax (If Applicable) | | | |
| | | | | | | | Less Amount of Deposit | | | |
| | | | | | | | Total Refund | | | |
| | | | | | | | Total Due | | | 76.80 |

### ADDITIONAL INFORMATION
**Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.**

### CERTIFICATION
**I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.**

| SIGNATURE: Shannon R. Welch | DATE: 04-11-2019 |
|---|---|

DISTRIBUTION:    TO PARTY (2 copies - 1 to be returned with payment)    COURT REPORTER    COURT REPORTER SUPERVISOR

ST44 Rev. 04/18
Derived from AO44 Rev. 04/18

# UNITED STATES DISTRICT COURT
## For the Northern District of Georgia

**INVOICE NO.: 20190658**

MAKE CHECKS PAYABLE TO:

Vincent R. Russo, Jr.
Robbins Ross Alloy Belinfante
Suite 1120
999 Peachtree Street, N.E.
Atlanta, GA 30309
(404) 856-3260

Shannon R. Welch, RMR, CRR
2394 United States Courthouse
75 Ted Turner Drive, Southwest
Atlanta, GA 30303
(404) 215-1383
shannon_welch@gand.uscourts.gov

| _ CRIMINAL  X CIVIL | DATE ORDERED: 05-29-2019 | DATE DELIVERED: 05-29-2019 |
|---|---|---|

In the matter of: 1:17-CV-2989-AT, CURLING, ET AL. v RAFFENSPERGER, ET AL.
TRANSCRIPT OF THE 5/24/19 TELEPHONE CONFERENCE HEARD BEFORE JUDGE
TOTENBERG    27077.0001

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| Expedited | | | | | | | | | | |
| 3-Day | | | | | | | | | | |
| Daily | | | | 36 | 1.20 | 43.20 | | | | 43.20 |
| Hourly | | | | | | | | | | |
| Realtime | | | | | | | | | | |
| Misc. | | | | | | | Misc. Charges | | | |
| | | | | | | | Subtotal | | | 43.20 |
| | | | | | | Less Discount for Late Delivery | | | | |
| | | | | | | Tax (If Applicable) | | | | |
| | | | | | | Less Amount of Deposit | | | | |
| | | | | | | Total Refund | | | | |
| | | | | | | Total Due | | | | 43.20 |

## ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.

## CERTIFICATION
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE: Shannon R. Welch | DATE: 05-29-2019 |
|---|---|

DISTRIBUTION:    TO PARTY (2 copies - 1 to be returned with payment)    COURT REPORTER    COURT REPORTER SUPERVISOR

ST44 Rev. 04/18
Derived from A044 Rev. 04/18

# UNITED STATES DISTRICT COURT
## For the Northern District of Georgia

### INVOICE NO.: 20190665

| | |
|---|---|
| Vincent R. Russo, Jr.<br>Robbins Ross Alloy Belinfante<br>Suite 1120<br>999 Peachtree Street, N.E.<br>Atlanta, GA 30309<br>(404) 856-3260 | **MAKE CHECKS PAYABLE TO:**<br>Shannon R. Welch, RMR, CRR<br>2394 United States Courthouse<br>75 Ted Turner Drive, Southwest<br>Atlanta, GA 30303<br>(404) 215-1383<br>shannon_welch@gand.uscourts.gov |

| \_ CRIMINAL    X CIVIL | DATE ORDERED: 06-03-2019 | DATE DELIVERED: 06-04-2019 |
|---|---|---|

In the matter of: **1:17-CV-2989-AT, CURLING, ET AL. v RAFFENSPERGER, ET AL.**
TRANSCRIPT OF THE 5/31/2019 SCHEDULING CONFERENCE HEARD BEFORE JUDGE TOTENBERG

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| Expedited | | | | | | | | | | |
| 3-Day | | | | | | | | | | |
| Daily | | | | 81 | 1.20 | 97.20 | | | | 97.20 |
| Hourly | | | | | | | | | | |
| Realtime | | | | | | | | | | |
| Misc. | | | | | | | | | Misc. Charges | |
| | | | | | | | | | Subtotal | 97.20 |
| | | | | | | | Less Discount for Late Delivery | | | |
| | | | | | | | Tax (If Applicable) | | | |
| | | | | | | | Less Amount of Deposit | | | |
| | | | | | | | Total Refund | | | |
| | | | | | | | Total Due | | | 97.20 |

27077.0001

### ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.

### CERTIFICATION
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE:<br>**Shannon R. Welch** | DATE:<br>06-04-2019 |
|---|---|

DISTRIBUTION:    TO PARTY (2 copies - 1 to be returned with payment)    COURT REPORTER    COURT REPORTER SUPERVISOR



**APG**
USA, INC.

2625 Piedmont Rd, Suite 56-301
Atlanta, GA 30324
(770) 827-1223

TAX EIN: 46-3080258

# Invoice

**BILL TO**
KIMBERLY ANDERSON ESQ
THE ROBBINS FIRM
500 14TH ST NW
ATLANTA, GA 30318

INVOICE # 2839
DATE 07/09/2019
DUE DATE 08/08/2019
TERMS Net 30

VISA

27077.0001

| DATE | ACTIVITY | QTY | RATE | AMOUNT |
|------|----------|-----|------|--------|
| 06/28/2019 | **Transcript**<br>Transcript - Copy / 4-day Expedite | 97 | 5.02 | 486.94 |
| 06/28/2019 | **Administration**<br>Production/ERL/Word Index/Exhibits/disk | 1 | 64.00 | 64.00 |

CURLING et al. v. RAFFENSPERGER et al.
Deposition of Jennifer Doran
June 28, 2019

**BALANCE DUE**     **$550.94**

Pay invoice within 30 days from date of invoice and receive a 5%
professional discount. (Discounted total ≈ $523.39)

ST44 Rev. 04/18
Derived from A044 Rev. 04/18

# UNITED STATES DISTRICT COURT
## For the Northern District of Georgia

INVOICE NO.: 20190689

| | |
|---|---|
| Vincent R. Russo, Jr.<br>Robbins Ross Alloy Belinfante<br>Suite 1120<br>999 Peachtree Street, N.E.<br>Atlanta, GA 30309<br>(404) 856-3260 | MAKE CHECKS PAYABLE TO:<br>Shannon R. Welch, RMR, CRR<br>2394 United States Courthouse<br>75 Ted Turner Drive, Southwest<br>Atlanta, GA 30303<br>(404) 215-1383<br>shannon_welch@gand.uscourts.gov<br><br>27077-0001 |

| _ CRIMINAL    X CIVIL | DATE ORDERED:<br>06-29-2019 | DATE DELIVERED:<br>06-29-2019 |
|---|---|---|

In the matter of: 1:17-CV-2989, CURLING, ET AL. v RAFFENSPERGER, ET AL.
TRANSCRIPT OF THE 6/28/2019 TELEPHONE CONFERENCE HEARD BEFORE JUDGE
TOTENBERG

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| Expedited | | | | | | | | | | |
| 3-Day | | | | | | | | | | |
| Daily | | | | 53 | 1.20 | 63.60 | | | | 63.60 |
| Hourly | | | | | | | | | | |
| Realtime | | | | | | | | | | |
| Misc. | | | | | | | | Misc. Charges | | |
| | | | | | | | | Subtotal | | 63.60 |
| | | | | | | | Less Discount for Late Delivery | | | |
| | | | | | | | | Tax (If Applicable) | | |
| | | | | | | | Less Amount of Deposit | | | |
| | | | | | | | | Total Refund | | |
| | | | | | | | | Total Due | | 63.60 |

## ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.

## CERTIFICATION
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE:<br>Shannon R. Welch | DATE:<br>06-29-2019 |
|---|---|

DISTRIBUTION:    TO PARTY (2 copies - 1 to be returned with payment)    COURT REPORTER    COURT REPORTER SUPERVISOR

 **APG**
U S A , I N C .

2625 Piedmont Rd, Suite 56-301
Atlanta, GA 30324
(770) 827-1223

# Invoice

TAX EIN: 46-3080258

**BILL TO**
BRYAN P TYSON ESQ
TAYLOR ENGLISH DUMA LLP
1600 PARKWOOD CIRCLE
SUITE 200
ATLANTA, GA 30339

**INVOICE #** 2833
**DATE** 07/09/2019
**DUE DATE** 08/08/2019
**TERMS** Net 30



| DATE | ACTIVITY | QTY | RATE | AMOUNT |
|------|----------|-----|------|--------|
| 06/24/2019 | **Transcript** <br> Transcript - Copy | 203 | 2.95 | 598.85 |
| 06/24/2019 | **Administration** <br> Production/ERL/Word Index/Exhibits/disk | 1 | 111.00 | 111.00 |

CURLING et al. v. RAFFENSPERGER et al.
Deposition of Lynn Ledford
June 24, 2019

**BALANCE DUE**　　　　**$709.85**

Pay invoice within 30 days from date of invoice and receive a 5%
professional discount. (Discounted total=$674.36)

## Veritext, LLC - California Region

Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Invoice #:** | **3860912** |
| **Invoice Date:** | **7/15/2019** |
| **Balance Due:** | **$0.00** |

Bill To: Bryan P. Tyson
Taylor English Duma LLP
1600 Parkwood Circle SE
Suite 200
Atlanta, GA, 30339

| Case: Curling, Et Al.  v. Raffensperger, Et Al. (1:17cv2989AT) | Proceeding Type: Depositions |
|---|---|

Job #: 3431556    |    Job Date: 6/27/2019    |    Delivery: Expedited

| | |
|---|---|
| Location: | Atlanta, GA |
| Billing Atty: | Bryan P. Tyson |
| Scheduling Atty: | David Cross Esq | Morrison & Foerster LLP |

| Witness: Michael Barnes | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Certified Transcript | 347.00 | $5.75 | $1,995.25 |
| Rough Draft | 347.00 | $1.50 | $520.50 |
| Scanning - Color | 1.00 | $0.75 | $0.75 |
| Exhibits - Scanned/Searchable/OCR | 286.00 | $0.35 | $100.10 |
| Secure Hosting & Delivery of Veritext File Suite | 1.00 | $83.00 | $83.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$2,699.60** |
| | **Payment:** | **($2,699.60)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| | | |
|---|---|---|
| **Remit to:**<br>Veritext<br>P.O. Box 71303<br>Chicago IL 60694-1303<br>Fed. Tax ID: 20-3132569 | **Pay By ACH (Include invoice numbers):**<br>**A/C Name:**Veritext<br>**Bank Name:**BMO Harris Bank<br>**Account No:**4353454 **ABA:**071000288<br>**Swift:** HATRUS44 | **Invoice #:  3860912**<br><br>**Invoice Date:  7/15/2019**<br><br>**Balance Due:  $0.00** |

Pay by Credit Card: www.veritext.com

8790

ST44 Rev. 04/18
Derived from A044 Rev. 04/18

# UNITED STATES DISTRICT COURT
## For the NORTHERN DISTRICT

| INVOICE NO.: 20190038 |
|---|

| | MAKE CHECKS PAYABLE TO: |
|---|---|
| Vincent Russo<br>Robbins Ross Alloy Belfante Littlefield, LLC<br>500 14th Street, NW<br>Atlanta, GA 30318<br>(678) 701-9379 | Penny P. Coudriet<br>US Courthouse, 75 Ted Turner Drive, SW<br>Suite 1756<br>Atlanta, GA 30303<br>(404) 215-1660<br>penny_coudriet@GAND.uscourts.gov |

| _ CRIMINAL      X CIVIL | DATE ORDERED:<br>07-15-2019 | DATE DELIVERED:<br>07-15-2019 |
|---|---|---|

**In the matter of:** 1:17-CV-2989-AT, Curling, et al v Coalition for Good Governance

In-Chambers telephone conference.

27077.0001

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | 35 | 0.90 | 31.50 | | | | 31.50 |
| 14-Day | | | | | | | | | | |
| Expedited | | | | | | | | | | |
| 3-Day | | | | | | | | | | |
| Daily | | | | | | | | | | |
| Hourly | | | | | | | | | | |
| Realtime | | | | | | | | | | |
| Misc. | | | | | | | | Misc. Charges | | |
| | | | | | | | | Subtotal | | 31.50 |
| | | | | | | Less Discount for Late Delivery | | | | |
| | | | | | | | Tax (If Applicable) | | | |
| | | | | | | | Less Amount of Deposit | | | |
| | | | | | | | Total Refund | | | |
| | | | | | | | **Total Due** | | | 31.50 |

## ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.

## CERTIFICATION
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE:<br>PENNY PRITTY COUDRIET | DATE:<br>07-15-2019 |
|---|---|

| DISTRIBUTION: | TO PARTY (2 copies - 1 to be returned with payment) | COURT REPORTER | COURT REPORTER SUPERVISOR |
|---|---|---|---|

ST44 Rev. 04/18
Derived from A044 Rev. 04/18

# UNITED STATES DISTRICT COURT
## For the Northern District of Georgia

INVOICE NO.: 20190700

Vincent R. Russo, Jr.
Robbins Ross Alloy Belinfante
Suite 1120
999 Peachtree Street, N.E.
Atlanta, GA 30309
(404) 856-3260

MAKE CHECKS PAYABLE TO:
Shannon R. Welch, RMR, CRR
2394 United States Courthouse
75 Ted Turner Drive, Southwest
Atlanta, GA 30303
(404) 215-1383
shannon_welch@gand.uscourts.gov

| _ CRIMINAL    X CIVIL | DATE ORDERED: 07-18-2019 | DATE DELIVERED: 07-18-2019 |
|---|---|---|

In the matter of: 1:17-CV-2989, CURLING, ET AL. v RAFFENSPERGER, ET AL.
TRANSCRIPT OF THE 7/17/2019 TELEPHONE CONFERENCE HEARD BEFORE JUDGE TOTENBERG

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| Expedited | | | | | | | | | | |
| 3-Day | | | | | | | | | | |
| Daily | | | | 44 | 1.20 | 52.80 | | | | 52.80 |
| Hourly | | | | | | | | | | |
| Realtime | | | | | | | | | | |
| Misc. | | | | | | | | Misc. Charges | | |
| | | | | | | | | Subtotal | | 52.80 |
| | | | | | | | Less Discount for Late Delivery | | | |
| | | | | | | | | Tax (If Applicable) | | |
| | | | | | | | Less Amount of Deposit | | | |
| | | | | | | | | Total Refund | | |
| | | | | | | | | Total Due | | 52.80 |

## ADDITIONAL INFORMATION
**Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.**

## CERTIFICATION
**I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.**

| SIGNATURE: Shannon R. Welch | DATE: 07-18-2019 |
|---|---|

DISTRIBUTION:    TO PARTY (2 copies - 1 to be returned with payment)    COURT REPORTER    COURT REPORTER SUPERVISOR



**APG**
U S A , I N C .

2625 Piedmont Rd, Suite 56-301
Atlanta, GA 30324
(770) 827-1223

# Invoice

TAX EIN: 46-3080258

BILL TO
CAREY MILLER ESQ
THE ROBBINS FIRM
500 14TH ST NW
ATLANTA, GA 30318

**PAST DUE**

INVOICE # 2849
DATE 07/19/2019
DUE DATE 08/18/2019
TERMS Net 30
Please remit payment promptly to avoid monthly
late charges of $35 plus 1.5% on all unpaid
balances.

27077.0001

| DATE | ACTIVITY | QTY | RATE | AMOUNT |
|------|----------|-----|------|--------|
| 07/11/2019 | Transcript Copy | 228 | 2.95 | 672.60 |
| 07/11/2019 | Administration Production/ERL/Word Index/Exhibits | 1 | 150.50 | 150.50 |

CURLING et al. v. RAFFENSPERGER et al.
Deposition of Joseph Kirk
July 11, 2019

BALANCE DUE         **$823.10**

Pay invoice within 30 days from date of invoice and receive a 5%
professional discount. (Discounted total=$781.94)

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| Bill To: | Vincent R. Russo | **Invoice #:** | CA3871914 |
|---|---|---|---|
| | Robbins Ross Alloy Belinfante Littlefield | **Invoice Date:** | 7/23/2019 |
| | 500 14th Street, NW | **Balance Due:** | $566.25 |
| | Atlanta, GA, 30318 | | |

| | | |
|---|---|---|
| **Case:** | Curling, Et Al. v. Raffensperger, Et Al. | 27077.0001 |
| **Job #:** | 3461334 \| Job Date: 7/19/2019 \| Delivery: Normal | |
| **Billing Atty:** | Vincent R. Russo | |
| **Location:** | Robbins Ross Alloy Belinfante Littlefield | |
| | 500 14th Street, NW | |
| | Atlanta, GA 30318 | |
| **Sched Atty:** | David Cross Esq \| Morrison & Foerster LLP | |

| Witness | Description | Amount |
|---|---|---|
| Michael Ian Shamos, Ph.D., J.D. | Video Services | $531.25 |
| | Delivery and Handling | $35.00 |
| **Notes:** | **Invoice Total:** | $566.25 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $566.25 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

**Please remit payment to:**
**Veritext**
**P.O. Box 71303**
**Chicago IL 60694-1303**

| **Invoice #:** | CA3871914 |
|---|---|
| **Job #:** | 3461334 |
| **Invoice Date:** | 7/23/2019 |
| **Balance:** | $566.25 |

128823

**Veritext, LLC - California Region**
Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---|
| Bill To: Bryan P. Tyson<br>Taylor English Duma LLP<br>1600 Parkwood Circle SE<br>Suite 200<br>Atlanta, GA, 30339 | **Invoice #:** 3873452<br>**Invoice Date:** 7/23/2019<br>**Balance Due:** $0.00 |

| Case: Curling, Et Al. v. Raffensperger, Et Al. (1:17cv2989AT) | Proceeding Type: Depositions |
|---|---|

Job #: 3461334  |  Job Date: 7/19/2019  |  Delivery: Normal

| | |
|---|---|
| Location: | Atlanta, GA |
| Billing Atty: | Bryan P. Tyson |
| Scheduling Atty: | David Cross Esq | Morrison & Foerster LLP |

| Witness: Michael Ian Shamos PhD JD | Quantity | Price | Amount |
|---|---|---|---|
| Video - Transcript Synchronization | 4.25 | $125.00 | $531.25 |
| Video - Electronic Access | 1.00 | $50.00 | $50.00 |

| Notes: | Invoice Total: | $581.25 |
|---|---|---|
| | Payment: | ($581.25) |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $0.00 |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| | | |
|---|---|---|
| **Remit to:**<br>Veritext<br>P.O. Box 71303<br>Chicago IL 60694-1303<br>Fed. Tax ID: 20-3132569 | **Pay By ACH (Include invoice numbers):**<br>**A/C Name:**Veritext<br>**Bank Name:**BMO Harris Bank<br>**Account No:**4353454 **ABA:**071000288<br>**Swift:** HATRUS44<br><br>Pay by Credit Card: www.veritext.com | **Invoice #:** 3873452<br>**Invoice Date:** 7/23/2019<br>**Balance Due:** $0.00 |

8790

ST44 Rev. 04/18
Derived from AO44 Rev. 04/18

# UNITED STATES DISTRICT COURT
## For the Northern District of Georgia

### INVOICE NO.: 20190707

Vincent R. Russo, Jr.
Robbins Ross Alloy Belinfante
Suite 1120
999 Peachtree Street, N.E.
Atlanta, GA 30309
(404) 856-3260

**MAKE CHECKS PAYABLE TO:**
Shannon R. Welch, RMR, CRR
2394 United States Courthouse
75 Ted Turner Drive, Southwest
Atlanta, GA 30303
(404) 215-1383
shannon_welch@gand.uscourts.gov

27077.0001

| __ CRIMINAL    X CIVIL | DATE ORDERED: 07-26-2019 | DATE DELIVERED: 08-02-2019 |
|---|---|---|

In the matter of: 1:17-CV-2989, CURLING, ET AL. v RAFFENSPERGER, ET AL.

**FINAL TRANSCRIPT OF THE HEARING ON THE PRELIMINARY INJUNCTION HEARD BEFORE JUDGE TOTENBERG ON 7/25 & 26/2019.**

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| Expedited | | | | 691 | 0.90 | 621.90 | | | | 621.90 |
| 3-Day | | | | | | | | | | |
| Daily | | | | | | | | | | |
| Hourly | | | | | | | | | | |
| Realtime | | | | | | | | | | |
| Misc. | | | | | | Misc. Charges | | | | |
| | | | | | | Subtotal | | | | 621.90 |
| | | | | | | Less Discount for Late Delivery | | | | |
| | | | | | | Tax (If Applicable) | | | | |
| Date: 07-29-2019    Check: DBL PAYMENT OF I | | | | | | Less Amount of Deposit | | | | 63.60 |
| | | | | | | Total Refund | | | | |
| | | | | | | Total Due | | | | 558.30 |

### ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.

### CERTIFICATION
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE: Shannon R. Welch | DATE: 08-02-2019 |
|---|---|

DISTRIBUTION:    TO PARTY (2 copies - 1 to be returned with payment)    COURT REPORTER    COURT REPORTER SUPERVISOR

**Veritext, LLC - California Region**
Tel. 877-955-3855 Email: calendar-la@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Bryan P. Tyson | | |
|---|---|---|---|
| | Taylor English Duma LLP | **Invoice #:** | **3878337** |
| | 1600 Parkwood Circle SE | **Invoice Date:** | **7/29/2019** |
| | Suite 200 | **Balance Due:** | **$0.00** |
| | Atlanta, GA, 30339 | | |

| Case: Curling, Et Al.  v. Raffensperger, Et Al. (1:17cv2989AT) | Proceeding Type: Depositions |
|---|---|

Job #: 3461334   |   Job Date: 7/19/2019   |   Delivery: Normal

| Location: | Atlanta, GA |
|---|---|
| Billing Atty: | Bryan P. Tyson |
| Scheduling Atty: | David Cross Esq | Morrison & Foerster LLP |

| Witness: Michael Ian Shamos PhD JD | Quantity | Price | Amount |
|---|---|---|---|
| Video - Editing Services | 2.00 | $95.00 | $190.00 |
| Video - Electronic Access | 1.00 | $50.00 | $50.00 |

| Notes: | Editing Services | | |
|---|---|---|---|
| | | **Invoice Total:** | **$240.00** |
| | | **Payment:** | **($240.00)** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| Remit to: | Pay By ACH (Include invoice numbers): | Invoice #: 3878337 |
|---|---|---|
| Veritext | **A/C Name:**Veritext | |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | Invoice Date:  7/29/2019 |
| Chicago IL 60694-1303 | **Account No:**4353454 **ABA:**071000288 | |
| Fed. Tax ID: 20-3132569 | **Swift:** HATRUS44 | Balance Due:  $0.00 |

Pay by Credit Card: www.veritext.com

8790

ST44 Rev. 04/18
Derived from A044 Rev. 04/18

# UNITED STATES DISTRICT COURT
## For the Northern District of Georgia

| INVOICE NO.: 20190722 |
|---|

| | MAKE CHECKS PAYABLE TO: |
|---|---|
| Vincent R. Russo, Jr.<br>Robbins Ross Alloy Belinfante<br>Suite 1120<br>999 Peachtree Street, N.E.<br>Atlanta, GA 30309<br>(404) 856-3260 | Shannon R. Welch, RMR, CRR<br>2394 United States Courthouse<br>75 Ted Turner Drive, Southwest<br>Atlanta, GA 30303<br>(404) 215-1383<br>shannon_welch@gand.uscourts.gov |

27077.0001

| _ CRIMINAL    X CIVIL | DATE ORDERED:<br>08-29-2019 | DATE DELIVERED:<br>08-29-2019 |
|---|---|---|

In the matter of: 1:17-CV-2989, CURLING, ET AL. v RAFFENSPERGER, ET AL.
TRANSCRIPT OF THE TELEPHONE CONFERENCE HEARD BEFORE JUDGE TOTENBERG ON 8/27/2019

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| Expedited | | | | | | | | | | |
| 3-Day | | | | | | | | | | |
| Daily | | | | | | | | | | |
| Hourly | | | | 59 | 1.20 | 70.80 | | | | 70.80 |
| Realtime | | | | | | | | | | |
| Misc. | | | | | | Misc. Charges | | | | |
| | | | | | | Subtotal | | | | 70.80 |
| | | | | | | Less Discount for Late Delivery | | | | |
| | | | | | | Tax (If Applicable) | | | | |
| | | | | | | Less Amount of Deposit | | | | |
| | | | | | | Total Refund | | | | |
| | | | | | | Total Due | | | | 70.80 |

## ADDITIONAL INFORMATION
**Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.**

## CERTIFICATION
**I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.**

| SIGNATURE:<br>**Shannon R. Welch** | DATE:<br>08-29-2019 |
|---|---|

DISTRIBUTION:    TO PARTY (2 copies - 1 to be returned with payment)    COURT REPORTER    COURT REPORTER SUPERVISOR

**Veritext, LLC**
**Western Region**

707 Wilshire Boulevard, Suite 3500
Los Angeles CA 90017
Tel. 877-955-3855 Fax. 949-955-3854
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Bill To:** Vincent R. Russo | |
| Robbins Ross Alloy Belinfante Littlefield | |
| 500 14th Street, NW | |
| Atlanta, GA, 30318 | |

| Invoice #: | CA3872026 |
|---|---|
| Invoice Date: | 7/26/2019 |
| Balance Due: | $2,589.30 |

| | |
|---|---|
| **Case:** | Curling, Et Al.  v. Raffensperger, Et Al. |
| **Job #:** | 3461334 \| Job Date: 7/19/2019 \| Delivery: Expedited |
| **Billing Atty:** | Vincent R. Russo |
| **Location:** | Robbins Ross Alloy Belinfante Littlefield |
| | 500 14th Street, NW |
| | Atlanta, GA 30318 |
| **Sched Atty:** | David Cross Esq \| Morrison & Foerster LLP |

| Witness | Description | Amount |
|---|---|---|
| Michael Ian Shamos, Ph.D., J.D. | Transcript Services | $2,027.50 |
| | Rough Draft | $394.50 |
| | Exhibit Management | $94.30 |
| | Veritext Exhibit Package (ACE) | $45.00 |
| | Delivery and Handling | $28.00 |

| Notes: | | Invoice Total: | $2,589.30 |
|---|---|---|---|
| | | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $2,589.30 |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

To pay online, go to
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
**Veritext**
P.O. Box 71303
Chicago IL 60694-1303

| Invoice #: | CA3872026 |
|---|---|
| Job #: | 3461334 |
| Invoice Date: | 7/26/2019 |
| Balance: | $2,589.30 |

128023

ST44 Rev. 04/18
Derived from A044 Rev. 04/18

# UNITED STATES DISTRICT COURT
## For the Northern District of Georgia

INVOICE NO.: 20190788

| | MAKE CHECKS PAYABLE TO: |
|---|---|
| Vincent R. Russo, Jr.<br>Robbins Ross Alloy Belinfante<br>Suite 1120<br>999 Peachtree Street, N.E.<br>Atlanta, GA 30309<br>(404) 856-3260 | Shannon R. Welch, RMR, CRR<br>2394 United States Courthouse<br>75 Ted Turner Drive, Southwest<br>Atlanta, GA 30303<br>(404) 215-1383<br>shannon_welch@gand.uscourts.gov |

27077.0001

| _ CRIMINAL    X CIVIL | DATE ORDERED:<br>12-09-2019 | DATE DELIVERED:<br>12-10-2019 |
|---|---|---|

In the matter of: 1:17-CV-2989-AT, CURLING, ET AL. v RAFFENSPERGER, ET AL.

TRANSCRIPT OF THE 12/6/2019 STATUS CONFERENCE HEARD BEFORE JUDGE TOTENBERG

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| Expedited | | | | | | | | | | |
| 3-Day | | | | | | | | | | |
| Daily | | | | 88 | 1.20 | 105.60 | | | | 105.60 |
| Hourly | | | | | | | | | | |
| Realtime | | | | | | | | | | |
| Misc. | | | | | | | Misc. Charges | | | |
| | | | | | | | Subtotal | | | 105.60 |
| | | | | | | | Less Discount for Late Delivery | | | |
| | | | | | | | Tax (If Applicable) | | | |
| | | | | | | | Less Amount of Deposit | | | |
| | | | | | | | Total Refund | | | |
| | | | | | | | Total Due | | | 105.60 |

## ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.

## CERTIFICATION
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE:<br>Shannon R. Welch | DATE:<br>12-10-2019 |
|---|---|

DISTRIBUTION:    TO PARTY (2 copies - 1 to be returned with payment)    COURT REPORTER    COURT REPORTER SUPERVISOR

ST44 Rev. 04/18
Derived from A044 Rev. 04/18

# UNITED STATES DISTRICT COURT
## For the NORTHERN DISTRICT

INVOICE NO.: 20200083

| Bryan Tyson<br>Taylor English Duma, LLP<br>1600 Parkwood Circle<br>Suite 200<br>Atlanta, GA 30339<br>(770) 434-6868 | MAKE CHECKS PAYABLE TO:<br>Penny P. Coudriet<br>US Courthouse, 75 Ted Turner Drive, SW<br>Suite 2342<br>Atlanta, GA 30303<br>(404) 215-1660<br>penny_coudriet@GAND.uscourts.gov |
|---|---|

| _ CRIMINAL    X CIVIL | DATE ORDERED: 01-17-2020 | DATE DELIVERED: 01-21-2020 |
|---|---|---|

In the matter of: 1:17-CV-2989-AT, DONNA CURLING, ET AL v BRAD RAFFENSPERGER, ET AL

Telephone conference in front of Judge Amy Totenberg on 1/17/20.

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | 66 | 0.90 | 59.40 | | | | 59.40 |
| 14-Day | | | | | | | | | | |
| Expedited | | | | | | | | | | |
| 3-Day | | | | | | | | | | |
| Daily | | | | | | | | | | |
| Hourly | | | | | | | | | | |
| Realtime | | | | | | | | | | |
| Misc. | | | | | | | Misc. Charges | | | |
| | | | | | | | Subtotal | | | 59.40 |
| | | | | | | | Less Discount for Late Delivery | | | |
| | | | | | | | Tax (If Applicable) | | | |
| | | | | | | | Less Amount of Deposit | | | |
| | | | | | | | Total Refund | | | |
| | | | | | | | Total Due | | | 59.40 |

## ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.

## CERTIFICATION
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE: PENNY PRITTY COUDRIET | DATE: 01-21-2020 |
|---|---|

DISTRIBUTION:      TO PARTY (2 copies - 1 to be returned with payment)      COURT REPORTER      COURT REPORTER SUPERVISOR

ST44 Rev. 04/18
Derived from A044 Rev. 04/18

# UNITED STATES DISTRICT COURT
## For the Northern District of Georgia

INVOICE NO.: 20200822

| | MAKE CHECKS PAYABLE TO: |
|---|---|
| Vincent R. Russo, Jr.<br>Robbins Ross Alloy Belinfante<br>Suite 1120<br>999 Peachtree Street, N.E.<br>Atlanta, GA 30309<br>(404) 856-3260 | Shannon R. Welch, RMR, CRR<br>2394 United States Courthouse<br>75 Ted Turner Drive, Southwest<br>Atlanta, GA 30303<br>(404) 215-1383<br>shannon_welch@gand.uscourts.gov |

| _ CRIMINAL    X CIVIL | DATE ORDERED:<br>03-09-2020 | DATE DELIVERED:<br>03-09-2020 |
|---|---|---|

In the matter of: 1:17-CV-2989, CURLING, ET AL. v RAFFENSPERGER, ET AL.    *27677.000)*
TRANSCRIPT OF THE STATUS CONFERENCE HEARD BEFORE JUDGE TOTENBERG ON 3/6/2020

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| Expedited | | | | | | | | | | |
| 3-Day | | | | | | | | | | |
| Daily | | | | | | | | | | |
| Hourly | | | | 106 | 1.20 | 127.20 | | | | 127.20 |
| Realtime | | | | | | | | | | |
| Misc. | | | | | | | | Misc. Charges | | |
| | | | | | | | | Subtotal | | 127.20 |
| | | | | | | | Less Discount for Late Delivery | | | |
| | | | | | | | | Tax (If Applicable) | | |
| | | | | | | | Less Amount of Deposit | | | |
| | | | | | | | | Total Refund | | |
| | | | | | | | | Total Due | | 127.20 |

## ADDITIONAL INFORMATION
**Full price may be charged only if the transcript is delivered within the required time frame.** For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.

## CERTIFICATION
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE:<br>Shannon R. Welch | DATE:<br>03-09-2020 |
|---|---|

DISTRIBUTION:    TO PARTY (2 copies - 1 to be returned with payment)    COURT REPORTER    COURT REPORTER SUPERVISOR

ST44 Rev. 04/18
Derived from A044 Rev. 04/18

# UNITED STATES DISTRICT COURT
## For the Northern District of Georgia

**INVOICE NO.: 20200866**

| | |
|---|---|
| Vincent R. Russo, Jr.<br>Robbins Ross Alloy Belinfante<br>Suite 1120<br>999 Peachtree Street, N.E.<br>Atlanta, GA 30309<br>(404) 856-3260 | **MAKE CHECKS PAYABLE TO:**<br>Shannon R Welch, RMR, CRR<br>**Official Court Reporter**<br>4259 Sierra Creek Drive<br>Hoschton, GA 30548<br>(404) 215-1383<br>shannon_welch@gand.uscourts.gov |

27077.0061

| | | DATE ORDERED: | DATE DELIVERED: |
|---|---|---|---|
| __ CRIMINAL    X CIVIL | | 06-16-2020 | 06-16-2020 |

In the matter of: 1:17-CV-2989-AT, CURLING, ET AL. v RAFFENSPERGER, ET AL.

TRANSCRIPT OF THE 6/15/2020 TELECONFERENCE HEARD BEFORE JUDGE TOTENBERG

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| Expedited | | | | | | | | | | |
| 3-Day | | | | | | | | | | |
| Daily | | | | | | | | | | |
| Hourly | | | | 33 | 1.20 | 39.60 | | | | 39.60 |
| Realtime | | | | | | | | | | |
| Misc. | | | | | | Misc. Charges | | | | |
| | | | | | | Subtotal | | | | 39.60 |
| | | | | | | Less Discount for Late Delivery | | | | |
| | | | | | | Tax (If Applicable) | | | | |
| | | | | | | Less Amount of Deposit | | | | |
| | | | | | | Total Refund | | | | |
| | | | | | | Total Due | | | | 39.60 |

## ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.

## CERTIFICATION
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE: | DATE: |
|---|---|
| Shannon R. Welch | 06-16-2020 |

DISTRIBUTION:    TO PARTY (2 copies - 1 to be returned with payment)    COURT REPORTER    COURT REPORTER SUPERVISOR

ST44 Rev. 04/18
Derived from A044 Rev. 04/18

# UNITED STATES DISTRICT COURT
## For the Northern District of Georgia

INVOICE NO.: 20200862

| | MAKE CHECKS PAYABLE TO: |
|---|---|
| Vincent R. Russo, Jr.<br>Robbins Ross Alloy Belinfante<br>Suite 1120<br>999 Peachtree Street, N.E.<br>Atlanta, GA 30309<br>(404) 856-3260 | Shannon R Welch, RMR, CRR<br>Official Court Reporter<br>4259 Sierra Creek Drive<br>Hoschton, GA 30548<br>(404) 215-1383<br>shannon_welch@gand.uscourts.gov |

27077.0001

| _ CRIMINAL    X CIVIL | DATE ORDERED:<br>06-16-2020 | DATE DELIVERED:<br>06-16-2020 |
|---|---|---|

In the matter of: 1:17-CV-2989-AT, CURLING, ET AL. v RAFFENSPERGER, ET AL.

TRANSCRIPT OF THE 6/12/2020 TELECONFERENCE HEARD BEFORE JUDGE TOTENBERG

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| Expedited | | | | | | | | | | |
| 3-Day | | | | | | | | | | |
| Daily | | | | 41 | 1.20 | 49.20 | | | | 49.20 |
| Hourly | | | | | | | | | | |
| Realtime | | | | | | | | | | |
| Misc. | | | | | | | | Misc. Charges | | |
| | | | | | | | | Subtotal | | 49.20 |
| | | | | | | | Less Discount for Late Delivery | | | |
| | | | | | | | Tax (If Applicable) | | | |
| | | | | | | | Less Amount of Deposit | | | |
| | | | | | | | Total Refund | | | |
| | | | | | | | Total Due | | | 49.20 |

## ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.

## CERTIFICATION
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE:<br>**Shannon R. Welch** | DATE:<br>06-16-2020 |
|---|---|

DISTRIBUTION:    TO PARTY (2 copies - 1 to be returned with payment)    COURT REPORTER    COURT REPORTER SUPERVISOR

ST44 Rev. 04/18
Derived from A044 Rev. 04/18

# UNITED STATES DISTRICT COURT
## For the Northern District of Georgia

INVOICE NO.: 20200870

| | |
|---|---|
| Vincent R. Russo, Jr.<br>Robbins Ross Alloy Belinfante<br>Suite 1120<br>999 Peachtree Street, N.E.<br>Atlanta, GA 30309<br>(404) 856-3260 | **MAKE CHECKS PAYABLE TO:**<br>Shannon R Welch, RMR, CRR<br>Official Court Reporter<br>4259 Sierra Creek Drive<br>Hoschton, GA 30548<br>(404) 215-1383<br>shannon_welch@gand.uscourts.gov |

| __ CRIMINAL    X CIVIL | DATE ORDERED:<br>06-22-2020 | DATE DELIVERED:<br>06-22-2020 |
|---|---|---|

In the matter of: 1:17-CV-2989-AT, CURLING, ET AL. v RAFFENSPERGER, ET AL.

TRANSCRIPT OF THE 6/17/2020 TELECONFERENCE HEARD BEFORE JUDGE TOTENBERG

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| Expedited | | | | | | | | | | |
| 3-Day | | | | | | | | | | |
| Daily | | | | | | | | | | |
| Hourly | | | | 48 | 1.20 | 57.60 | | | | 57.60 |
| Realtime | | | | | | | | | | |
| Misc. | | | | | | | Misc. Charges | | | |
| | | | | | | | Subtotal | | | 57.60 |
| | | | | | | | Less Discount for Late Delivery | | | |
| | | | | | | | Tax (If Applicable) | | | |
| | | | | | | | Less Amount of Deposit | | | |
| | | | | | | | Total Refund | | | |
| | | | | | | | Total Due | | | 57.60 |

## ADDITIONAL INFORMATION
**Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.**

## CERTIFICATION
**I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.**

| SIGNATURE:<br>**Shannon R. Welch** | DATE:<br>06-22-2020 |
|---|---|

DISTRIBUTION:    TO PARTY (2 copies - 1 to be returned with payment)    COURT REPORTER    COURT REPORTER SUPERVISOR

ST44 Rev. 04/18
Derived from A044 Rev. 04/18

# UNITED STATES DISTRICT COURT
## For the Northern District of Georgia

INVOICE NO.: 20200904

| | MAKE CHECKS PAYABLE TO: |
|---|---|
| Vincent R. Russo, Jr.<br>Robbins Ross Alloy Belinfante<br>Suite 1120<br>999 Peachtree Street, N.E.<br>Atlanta, GA 30309<br>(404) 856-3260 | Shannon R Welch, RMR, CRR<br>Official Court Reporter<br>4259 Sierra Creek Drive<br>Hoschton, GA 30548<br>(404) 215-1383<br>shannon_welch@gand.uscourts.gov |

| _ CRIMINAL    X CIVIL | DATE ORDERED:<br>08-09-2020 | DATE DELIVERED:<br>08-09-2020 |
|---|---|---|

In the matter of: 1:17-CV-2989-AT, Curling, et al. v Raffensperger

Transcript of the 8/5/2020 teleconference heard before Judge Totenberg

27077.0001

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| Expedited | | | | | | | | | | |
| 3-Day | | | | | | | | | | |
| Daily | | | | | | | | | | |
| Hourly | | | | 50 | 1.20 | 60.00 | | | | 60.00 |
| Realtime | | | | | | | | | | |
| Misc. | | | | | | | Misc. Charges | | | |
| | | | | | | | Subtotal | | | 60.00 |
| | | | | | | | Less Discount for Late Delivery | | | |
| | | | | | | | Tax (If Applicable) | | | |
| | | | | | | | Less Amount of Deposit | | | |
| | | | | | | | Total Refund | | | |
| | | | | | | | Total Due | | | 60.00 |

## ADDITIONAL INFORMATION
**Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.**

## CERTIFICATION
**I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.**

| SIGNATURE:<br>Shannon R. Welch | DATE:<br>08-09-2020 |
|---|---|

DISTRIBUTION:      TO PARTY (2 copies - 1 to be returned with payment)      COURT REPORTER      COURT REPORTER SUPERVISOR

ST44 Rev. 04/18
Derived from A044 Rev. 04/18

# UNITED STATES DISTRICT COURT
## For the Northern District of Georgia

INVOICE NO.: 20200912

Joshua B. Belinfante
Robbins Ross Alloy Belinfante
Suite 1120
999 Peachtree Street, N.E.
Atlanta, GA 30309
(404) 856-3260

**MAKE CHECKS PAYABLE TO:**
Shannon R Welch, RMR, CRR
Official Court Reporter
4259 Sierra Creek Drive
Hoschton, GA 30548
(404) 215-1383
shannon_welch@gand.uscourts.gov

| \_ CRIMINAL    X CIVIL | DATE ORDERED: 08-24-2020 | DATE DELIVERED: 08-24-2020 |
|---|---|---|

In the matter of: 1:17-CV-2989-AT, Curling, et al. v Raffensperger
Transcript of the 8/21/2020 teleconference heard before Judge Totenberg

27077.0001

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| Expedited | | | | | | | | | | |
| 3-Day | | | | | | | | | | |
| Daily | | | | | | | | | | |
| Hourly | | | | 80 | 1.20 | 96.00 | | | | 96.00 |
| Realtime | | | | | | | | | | |
| Misc. | | | | | | | | Misc. Charges | | |
| | | | | | | | | Subtotal | | 96.00 |
| | | | | | | | Less Discount for Late Delivery | | | |
| | | | | | | | | Tax (If Applicable) | | |
| | | | | | | | Less Amount of Deposit | | | |
| | | | | | | | | Total Refund | | |
| | | | | | | | | Total Due | | 96.00 |

## ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.

## CERTIFICATION
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE: Shannon R. Welch | DATE: 08-24-2020 |
|---|---|

DISTRIBUTION:    TO PARTY (2 copies - 1 to be returned with payment)    COURT REPORTER    COURT REPORTER SUPERVISOR

| ST44 Rev. 04/18 | **UNITED STATES DISTRICT COURT** |
|---|---|
| Derived from A044 Rev. 04/18 | **For the Northern District of Georgia** |

## INVOICE NO.: 20200918

| | **MAKE CHECKS PAYABLE TO:** |
|---|---|
| Joshua B. Belinfante | Shannon R Welch, RMR, CRR |
| Robbins Ross Alloy Belinfante | Official Court Reporter |
| Suite 1120 | 4259 Sierra Creek Drive |
| 999 Peachtree Street, N.E. | Hoschton, GA 30548 |
| Atlanta, GA 30309 | (404) 215-1383 |
| (404) 856-3260 | shannon_welch@gand.uscourts.gov |

27077.0001

| __ CRIMINAL    X  CIVIL | DATE ORDERED:<br>08-29-2020 | DATE DELIVERED:<br>08-29-2020 |
|---|---|---|

In the matter of: 1:17-CV-2989, CURLING, ET AL. v RAFFENSPERGER

TRANSCRIPT OF THE 8/28/2020 TELEPHONE CONFERENCE HEARD BEFORE JUDGE TOTENBERG

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| Expedited | | | | | | | | | | |
| 3-Day | | | | | | | | | | |
| Daily | | | | | | | | | | |
| Hourly | | | | 26 | 1.20 | 31.20 | | | | 31.20 |
| Realtime | | | | | | | | | | |
| Misc. | | | | | | | Misc. Charges | | | |
| | | | | | | | Subtotal | | | 31.20 |
| | | | | | | | Less Discount for Late Delivery | | | |
| | | | | | | | Tax (If Applicable) | | | |
| | | | | | | | Less Amount of Deposit | | | |
| | | | | | | | Total Refund | | | |
| | | | | | | | Total Due | | | 31.20 |

**ADDITIONAL INFORMATION**
Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.

**CERTIFICATION**
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE:<br>**Shannon R. Welch** | DATE:<br>08-29-2020 |
|---|---|

| DISTRIBUTION: | TO PARTY (2 copies - 1 to be returned with payment) | COURT REPORTER | COURT REPORTER SUPERVISOR |
|---|---|---|---|

ST44 Rev. 04/18
Derived from A044 Rev. 04/18

# UNITED STATES DISTRICT COURT
## For the Northern District of Georgia

| INVOICE NO.: 20200921 | |
|---|---|
| Vincent R. Russo, Jr.<br>Robbins Ross Alloy Belinfante<br>Suite 1120<br>999 Peachtree Street, N.E.<br>Atlanta, GA 30309<br>(404) 856-3260 | **MAKE CHECKS PAYABLE TO:**<br>Shannon R Welch, RMR, CRR<br>**Official Court Reporter**<br>4259 Sierra Creek Drive<br>Hoschton, GA 30548<br>(404) 215-1383<br>shannon_welch@gand.uscourts.gov<br>27077.0001 |

| __ CRIMINAL    X  CIVIL | DATE ORDERED:<br>09-02-2020 | DATE DELIVERED:<br>09-02-2020 |
|---|---|---|

In the matter of: 1:17-CV-2989, CURLING, ET AL. v RAFFENSPERGER

TRANSCRIPT OF THE 8/31/2020 TELEPHONE CONFERENCE HEARD BEFORE JUDGE TOTENBERG

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| Expedited | | | | | | | | | | |
| 3-Day | | | | | | | | | | |
| Daily | | | | | | | | | | |
| Hourly | | | | 74 | 1.20 | 88.80 | | | | 88.80 |
| Realtime | | | | | | | | | | |
| Misc | | | | | | | | | | |

| | |
|---|---|
| Misc. Charges | |
| Subtotal | 88.80 |
| Less Discount for Late Delivery | |
| Tax (If Applicable) | |
| Less Amount of Deposit | |
| Total Refund | |
| Total Due | 88.80 |

*pay on
Thurs - 9/3*

## ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.

## CERTIFICATION
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE:<br>Shannon R. Welch | DATE:<br>09-02-2020 |
|---|---|

DISTRIBUTION:    TO PARTY (2 copies - 1 to be returned with payment)    COURT REPORTER    COURT REPORTER SUPERVISOR

ST44 Rev. 04/18
Derived from A044 Rev. 04/18

# UNITED STATES DISTRICT COURT
## For the Northern District of Georgia

INVOICE NO.: 20200927

| | |
|---|---|
| Vincent R. Russo, Jr.<br>Robbins Ross Alloy Belinfante<br>Suite 1120<br>999 Peachtree Street, N.E.<br>Atlanta, GA 30309<br>(404) 856-3260 | **MAKE CHECKS PAYABLE TO:**<br>**Shannon R Welch, RMR, CRR**<br>**Official Court Reporter**<br>**4259 Sierra Creek Drive**<br>**Hoschton, GA 30548**<br>**(404) 215-1383**<br>**shannon_welch@gand.uscourts.gov** |

| _ CRIMINAL   X CIVIL | DATE ORDERED:<br>09-09-2020 | DATE DELIVERED:<br>09-09-2020 |
|---|---|---|

In the matter of: 1:17-CV-2989, CURLING, ET AL. v RAFFENSPERGER
TRANSCRIPT OF THE 9/9/2020 TELEPHONE CONFERENCE HEARD BEFORE JUDGE
TOTENBERG

*27077.0001*

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| Expedited | | | | | | | | | | |
| 3-Day | | | | | | | | | | |
| Daily | | | | | | | | | | |
| Hourly | 23 | 7.25 | 166.75 | | | | | | | 166.75 |
| Realtime | | | | | | | | | | |
| Misc. | | | | | | Misc. Charges | | | | |
| | | | | | | Subtotal | | | | 166.75 |
| | | | | | Less Discount for Late Delivery | | | | | |
| | | | | | | Tax (If Applicable) | | | | |
| | | | | | Less Amount of Deposit | | | | | |
| | | | | | | Total Refund | | | | |
| | | | | | | Total Due | | | | 166.75 |

**ADDITIONAL INFORMATION**
Full price may be charged only if the transcript is delivered within the required time frame. For
example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment
would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment would be at the
ordinary delivery rate.

**CERTIFICATION**
I certify that the transcript fees charged and page format used comply with the requirements of this
court and the Judicial Conference of the United States.

| SIGNATURE:<br>**Shannon R. Welch** | DATE:<br>09-09-2020 |
|---|---|

| DISTRIBUTION: | TO PARTY (2 copies - 1 to be returned with payment) | COURT REPORTER | COURT REPORTER SUPERVISOR |
|---|---|---|---|

ST44 Rev. 04/18
Derived from A044 Rev. 04/18

# UNITED STATES DISTRICT COURT
## For the Northern District of Georgia

INVOICE NO.: 20200931

Vincent R. Russo, Jr.
Robbins Ross Alloy Belinfante
Suite 1120
999 Peachtree Street, N.E.
Atlanta, GA 30309
(404) 856-3260

MAKE CHECKS PAYABLE TO:
Shannon R Welch, RMR, CRR
Official Court Reporter
4259 Sierra Creek Drive
Hoschton, GA 30548
(404) 215-1383
shannon_welch@gand.uscourts.gov

27077.0001

| _ CRIMINAL  ☒ CIVIL | DATE ORDERED: 09-10-2020 | DATE DELIVERED: 09-14-2020 |
|---|---|---|

In the matter of: 1:17-CV-2989, CURLING, ET AL. v RAFFENSPERGER
ROUGH DRAFT TRANSCRIPTS OF THE PRELIMINARY INJUNCTION HEARING HEARD
BEFORE JUDGE TOTENBERG  9/10/2020, 190 PGS; 9/11/2020, 328 PGS;
9/14/2020, 184 PGS.

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| Expedited | | | | | | | | | | |
| 3-Day | | | | | | | | | | |
| Daily | | | | | | | | | | |
| Hourly | | | | | | | | | | |
| Realtime | 702 | 2.10 | 1474.20 | | | | | | | 1474.20 |
| Misc. | | | | | | | | Misc. Charges | | |
| | | | | | | | | Subtotal | | 1474.20 |
| | | | | | | Less Discount for Late Delivery | | | | |
| | | | | | | Tax (If Applicable) | | | | |
| | | | | | | Less Amount of Deposit | | | | |
| | | | | | | Total Refund | | | | |
| | | | | | | Total Due | | | | 1474.20 |

## ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame. For
example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment
would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment would be at the
ordinary delivery rate.

## CERTIFICATION
I certify that the transcript fees charged and page format used comply with the requirements of this
court and the Judicial Conference of the United States.

| SIGNATURE: Shannon R. Welch | DATE: 09-16-2020 |
|---|---|

DISTRIBUTION:    TO PARTY (2 copies - 1 to be returned with payment)    COURT REPORTER    COURT REPORTER SUPERVISOR

ST44 Rev. 04/18
Derived from AO44 Rev. 04/18

# UNITED STATES DISTRICT COURT
## For the Northern District of Georgia

INVOICE NO.: 20200934

| | |
|---|---|
| Vincent R. Russo, Jr.<br>Robbins Ross Alloy Belinfante<br>Suite 1120<br>999 Peachtree Street, N.E.<br>Atlanta, GA 30309<br>(404) 856-3260 | **MAKE CHECKS PAYABLE TO:**<br>Shannon R Welch, RMR, CRR<br>Official Court Reporter<br>4259 Sierra Creek Drive<br>Hoschton, GA 30548<br>(404) 215-1383<br>shannon_welch@gand.uscourts.gov<br><br>27077.0001 |

| _ CRIMINAL   X CIVIL | DATE ORDERED: 09-11-2020 | DATE DELIVERED: 09-15-2020 |
|---|---|---|

In the matter of: 1:17-CV-2989, CURLING, ET AL. v RAFFENSPERGER

FINAL TRANSCRIPTS OF THE PRELIMINARY INJUNCTION HEARING HEARD BEFORE JUDGE TOTENBERG 9/10/2020, 208 PGS; 9/11/2020, 357 PGS; 9/14/2020, 198 PGS.

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| Expedited | | | | | | | | | | |
| 3-Day | | | | | | | | | | |
| Daily | | | | 763 | 1.20 | 915.60 | | | | 915.60 |
| Hourly | | | | | | | | | | |
| Realtime | | | | | | | | | | |
| Misc. | | | | | | | | | Misc. Charges | |
| | | | | | | | | | Subtotal | 915.60 |
| | | | | | | | | Less Discount for Late Delivery | | |
| | | | | | | | | Tax (If Applicable) | | |
| | | | | | | | | Less Amount of Deposit | | |
| | | | | | | | | Total Refund | | |
| | | | | | | | | Total Due | | 915.60 |

## ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.

## CERTIFICATION
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE:<br>Shannon R. Welch | DATE: 09-16-2020 |
|---|---|

DISTRIBUTION:    TO PARTY (2 copies - 1 to be returned with payment)    COURT REPORTER    COURT REPORTER SUPERVISOR

ST44 Rev. 04/18
Derived from A044 Rev. 04/18

# UNITED STATES DISTRICT COURT
## For the Northern District of Georgia

### INVOICE NO.: 20200940

Vincent R. Russo, Jr.
**Robbins Ross Alloy Belinfante**
**Suite 1120**
**999 Peachtree Street, N.E.**
**Atlanta, GA 30309**
**(404) 856-3260**

**MAKE CHECKS PAYABLE TO:**
Shannon R Welch, RMR, CRR
Official Court Reporter
4259 Sierra Creek Drive
Hoschton, GA 30548
(404) 215-1383
shannon_welch@gand.uscourts.gov

| | |
|---|---|
| __ CRIMINAL    X CIVIL | DATE ORDERED: **09-21-2020** |
| | DATE DELIVERED: **09-21-2020** |

In the matter of: 1:17-CV-2989, CURLING, ET AL. v RAFFENSPERGER

TRANSCRIPT OF THE 9/8/2020 TELECONFERENCE HEARD BEFORE JUDGE TOTENBERG

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| Expedited | | | | 20 | 0.90 | 18.00 | | | | 18.00 |
| 3-Day | | | | | | | | | | |
| Daily | | | | | | | | | | |
| Hourly | | | | | | | | | | |
| Realtime | | | | | | | | | | |
| Misc. | | | | | | | | Misc. Charges | | |
| | | | | | | | | Subtotal | | 18.00 |
| | | | | | | | Less Discount for Late Delivery | | | |
| | | | | | | | | Tax (If Applicable) | | |
| | | | | | | | | Less Amount of Deposit | | |
| | | | | | | | | Total Refund | | |
| | | | | | | | | Total Due | | 18.00 |

### ADDITIONAL INFORMATION
**Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.**

### CERTIFICATION
**I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.**

| SIGNATURE: **Shannon R. Welch** | DATE: **09-21-2020** |
|---|---|

DISTRIBUTION:    TO PARTY (2 copies - 1 to be returned with payment)    COURT REPORTER    COURT REPORTER SUPERVISOR

ST44 Rev. 04/18
Derived from A044 Rev. 04/18

# UNITED STATES DISTRICT COURT
## For the Northern District of Georgia

### INVOICE NO.: 20200948

| | MAKE CHECKS PAYABLE TO: |
|---|---|
| Vincent R. Russo, Jr.<br>Robbins Ross Alloy Belinfante<br>Suite 1120<br>999 Peachtree Street, N.E.<br>Atlanta, GA 30309<br>(404) 856-3260 | Shannon R Welch, RMR, CRR<br>Official Court Reporter<br>4259 Sierra Creek Drive<br>Hoschton, GA 30548<br>(404) 215-1383<br>shannon_welch@gand.uscourts.gov |

h/7

| | | DATE ORDERED: | DATE DELIVERED: |
|---|---|---|---|
| _ CRIMINAL | X CIVIL | 09-28-2020 | 09-28-2020 |

In the matter of: 1:17-CV-2989, CURLING, ET AL. v RAFFENSPERGER

TRANSCRIPT OF THE 9/28/2020 TELECONFERENCE HEARD BEFORE JUDGE TOTENBERG

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| Expedited | | | | | | | | | | |
| 3-Day | | | | | | | | | | |
| Daily | | | | | | | | | | |
| Hourly | | | | 71 | 1.20 | 85.20 | | | | 85.20 |
| Realtime | | | | | | | | | | |
| Misc. | | | | | | Misc. Charges | | | | |
| | | | | | | Subtotal | | | | 85.20 |
| | | | | | | Less Discount for Late Delivery | | | | |
| | | | | | | Tax (If Applicable) | | | | |
| | | | | | | Less Amount of Deposit | | | | |
| | | | | | | Total Refund | | | | |
| | | | | | | Total Due | | | | 85.20 |

### ADDITIONAL INFORMATION
**Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.**

### CERTIFICATION
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE: | DATE: |
|---|---|
| **Shannon R. Welch** | 09-28-2020 |

DISTRIBUTION:    TO PARTY (2 copies - 1 to be returned with payment)    COURT REPORTER    COURT REPORTER SUPERVISOR

ST44 Rev. 04/18
Derived from A044 Rev. 04/18

# UNITED STATES DISTRICT COURT
## For the Northern District of Georgia

INVOICE NO.: 20200955

Vincent R. Russo, Jr.
Robbins Ross Alloy Belinfante
Suite 1120
999 Peachtree Street, N.E.
Atlanta, GA 30309
(404) 856-3260

MAKE CHECKS PAYABLE TO:
Shannon R Welch, RMR, CRR
Official Court Reporter
4259 Sierra Creek Drive
Hoschton, GA 30548
(404) 215-1383
shannon_welch@gand.uscourts.gov

| | | |
|---|---|---|
| __ CRIMINAL   X CIVIL | DATE ORDERED: 10-01-2020 | DATE DELIVERED: 10-01-2020 |

In the matter of: 1:17-CV-2989, CURLING, ET AL. v RAFFENSPERGER
TRANSCRIPT OF THE 10/1/2020 ZOOM VIDEOCONFERENCE HEARD BEFORE JUDGE TOTENBERG

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| Expedited | | | | | | | | | | |
| 3-Day | | | | | | | | | | |
| Daily | | | | | | | | | | |
| Hourly | | | | 76 | 1.20 | 91.20 | | | | 91.20 |
| Realtime | | | | | | | | | | |
| Misc. | | | | | | | Misc. Charges | | | |
| | | | | | | | Subtotal | | | 91.20 |
| | | | | | | | Less Discount for Late Delivery | | | |
| | | | | | | | Tax (If Applicable) | | | |
| | | | | | | | Less Amount of Deposit | | | |
| | | | | | | | Total Refund | | | |
| | | | | | | | Total Due | | | 91.20 |

## ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.

## CERTIFICATION
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE: Shannon R. Welch | DATE: 10-01-2020 |
|---|---|

DISTRIBUTION:    TO PARTY (2 copies - 1 to be returned with payment)    COURT REPORTER    COURT REPORTER SUPERVISOR



**APG**
U S A , I N C.

**INVOICE**

**PAST DUE**

Please remit payment promptly to avoid a monthly late charge of $35 plus 1.5% on all unpaid balances.

2625 Piedmont Rd, Suite 56-301
Atlanta, GA 30324
(770) 827-1223

TAX EIN: 46-3080258

**BILL TO**
BRYAN JACOUTOT ESQ
TAYLOR DUMA ENGLISH LLP
1600 PARKWOOD CIRCLE
STE 200
ATLANTA, GA 30339

**INVOICE #** 3092
**DATE** 09/06/2020
**DUE DATE** 10/06/2020
**TERMS** Net 30

| DATE | ACTIVITY | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| 09/04/2020 | Transcript<br>Transcript - Copy (Expedited) | 177 | 5.90 | 1,044.30 |
| 09/04/2020 | Administration<br>Production/ERL/Word Index/Exhibits | 1 | 87.50 | 87.50 |

CURLING et al. v. RAFFENSPERGER et al.
Deposition of Dominic Olomo
September 4, 2020

**BALANCE DUE**      **$1,131.80**

ST44 Rev. 04/18
Derived from A044 Rev. 04/18

# UNITED STATES DISTRICT COURT
## For the Northern District of Georgia

**INVOICE NO.: 20200999**

Vincent R. Russo, Jr.
Robbins Ross Alloy Belinfante
Suite 1120
999 Peachtree Street, N.E.
Atlanta, GA 30309
(404) 856-3260

**MAKE CHECKS PAYABLE TO:**
Shannon R Welch, RMR, CRR
Official Court Reporter
4259 Sierra Creek Drive
Hoschton, GA 30548
(404) 215-1383
shannon_welch@gand.uscourts.gov

| __ CRIMINAL    X CIVIL | DATE ORDERED: 01-22-2021 | DATE DELIVERED: 01-22-2021 |
|---|---|---|

In the matter of: 1:17-CV-2989, CURLING, ET AL. v RAFFENSPERGER, ET AL.
TRANSCRIPT OF THE TELEPHONE CONFERENCE HEARD BEFORE JUDGE TOTENBERG ON
1/19/2021.

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| Expedited | | | | | | | | | | |
| 3-Day | | | | | | | | | | |
| Daily | | | | | | | | | | |
| Hourly | 19 | 7.25 | 137.75 | | | | | | | 137.75 |
| Realtime | | | | | | | | | | |
| Misc. | | | | | | | Misc. Charges | | | |
| | | | | | | | | | Subtotal | 137.75 |
| | | | | | | Less Discount for Late Delivery | | | | |
| | | | | | | | | Tax (If Applicable) | | |
| | | | | | | Less Amount of Deposit | | | | |
| | | | | | | | | Total Refund | | |
| | | | | | | | | Total Due | | 137.75 |

**ADDITIONAL INFORMATION**
Full price may be charged only if the transcript is delivered within the required time frame. For
example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment
would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment would be at the
ordinary delivery rate.

**CERTIFICATION**
I certify that the transcript fees charged and page format used comply with the requirements of this
court and the Judicial Conference of the United States.

| SIGNATURE: Shannon R. Welch | DATE: 01-22-2021 |
|---|---|

DISTRIBUTION:    TO PARTY (2 copies - 1 to be returned with payment)    COURT REPORTER    COURT REPORTER SUPERVISOR

ST44 Rev. 04/18
Derived from AO44 Rev. 04/18

# UNITED STATES DISTRICT COURT
## For the Northern District of Georgia

INVOICE NO.: 20211007

| | |
|---|---|
| Bryan Tyson<br>Taylor English Duma, LLP<br>1600 Parkwood Circle<br>Suite 400<br>Atlanta, GA 30339 | **MAKE CHECKS PAYABLE TO:**<br>Shannon R Welch, RMR, CRR<br>Official Court Reporter<br>4259 Sierra Creek Drive<br>Hoschton, GA 30548<br>(404) 215-1383<br>shannon_welch@gand.uscourts.gov |

| _ CRIMINAL   X CIVIL | DATE ORDERED:<br>02-02-2021 | DATE DELIVERED:<br>02-02-2021 |
|---|---|---|

In the matter of: 1:17-CV-2989, CURLING, ET AL. v RAFFENSPERGER, ET AL.
TRANSCRIPT OF THE STATUS CONFERENCE VIA ZOOM HEARD BEFORE JUDGE TOTENBERG
ON 2/2/2021.

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| Expedited | | | | | | | | | | |
| 3-Day | | | | | | | | | | |
| Daily | | | | | | | | | | |
| Hourly | | | | 43 | 1.20 | 51.60 | | | | 51.60 |
| Realtime | | | | | | | | | | |
| Misc. | | | | | | | Misc. Charges | | | |
| | | | | | | | | Subtotal | | 51.60 |
| | | | | | | | Less Discount for Late Delivery | | | |
| | | | | | | | Tax (If Applicable) | | | |
| | | | | | | | Less Amount of Deposit | | | |
| | | | | | | | Total Refund | | | |
| | | | | | | | Total Due | | | 51.60 |

## ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame. For
example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment
would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment would be at the
ordinary delivery rate.

## CERTIFICATION
I certify that the transcript fees charged and page format used comply with the requirements of this
court and the Judicial Conference of the United States.

| SIGNATURE:<br>Shannon R. Welch | DATE:<br>02-02-2021 | |
|---|---|---|
| DISTRIBUTION:    TO PARTY (2 copies - 1 to be returned with payment) | COURT REPORTER | COURT REPORTER SUPERVISOR |

ST44 Rev. 04/18
Derived from AO44 Rev. 04/18

# UNITED STATES DISTRICT COURT
## For the Northern District of Georgia

**INVOICE 20211078**

Vincent R. Russo, Jr.
Robbins Ross Alloy Belinfante
Suite 1120
999 Peachtree Street, N.E.
Atlanta, GA 30309
(404) 856-3260

**MAKE CHECKS PAYABLE TO:**
Shannon R Welch, RMR, CRR
U.S. District Court
2394 United States Courthouse
75 Ted Turner Drive
Atlanta, GA 30303
(404) 215-1383
shannon_welch@gand.uscourts.gov

| | | DATE ORDERED: | DATE DELIVERED: |
|---|---|---|---|
| __ CRIMINAL | X CIVIL | 06-03-2021 | 06-04-2021 |

In the matter of: 1:17-CV-2989-AT, CURLING, ET AL. v RAFFENSPERGER, ET AL.

**TRANSCRIPT OF THE DISCOVERY DISPUTE CONFERENCE VIA ZOOM HEARD BEFORE JUDGE TOTENBERG ON 6/2/2021**

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| Expedited | | | | | | | | | | |
| 3-Day | | | | | | | | | | |
| Daily | | | | 60 | 1.20 | 72.00 | | | | 72.00 |
| Hourly | | | | | | | | | | |
| Realtime | | | | | | | | | | |
| Misc. | | | | | | | Misc. Charges | | | |
| | | | | | | | Subtotal | | | 72.00 |
| | | | | | | | Less Discount for Late Delivery | | | |
| | | | | | | | Tax (If Applicable) | | | |
| | | | | | | | Less Amount of Deposit | | | |
| | | | | | | | Total Refund | | | |
| | | | | | | | Total Due | | | 72.00 |

**ADDITIONAL INFORMATION**
Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.

**CERTIFICATION**
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE: | DATE: |
|---|---|
| Shannon R. Welch | 06-04-2021 |

DISTRIBUTION:    TO PARTY (2 copies - 1 to be returned with payment)    COURT REPORTER    COURT REPORTER SUPERVISOR

ST44 Rev. 04/18
Derived from AO44 Rev. 04/18

# UNITED STATES DISTRICT COURT
## For the Northern District of Georgia

### INVOICE 20211121

| | MAKE CHECKS PAYABLE TO: |
|---|---|
| Vincent R. Russo, Jr.<br>Robbins Ross Alloy Belinfante<br>Suite 1120<br>999 Peachtree Street, N.E.<br>Atlanta, GA 30309<br>(404) 856-3260 | Shannon R Welch, RMR, CRR<br>U.S. District Court<br>2394 United States Courthouse<br>75 Ted Turner Drive<br>Atlanta, GA 30303<br>(404) 215-1383<br>shannon_welch@gand.uscourts.gov |

| _ CRIMINAL    X CIVIL | DATE ORDERED:<br>07-27-2021 | DATE DELIVERED:<br>07-28-2021 |
|---|---|---|

In the matter of: 1:17-CV-2989, CURLING, ET AL. v RAFFENSPERGER

TRANSCRIPT OF THE TELEPHONE CONFERENCE HEARD BEFORE JUDGE TOTENBERG ON 7/26/2021.

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| Expedited | | | | | | | | | | |
| 3-Day | | | | | | | | | | |
| Daily | | | | 84 | 1.20 | 100.80 | | | | 100.80 |
| Hourly | | | | | | | | | | |
| Realtime | | | | | | | | | | |
| Misc. | | | | | | | Misc. Charges | | | |
| | | | | | | | Subtotal | | | 100.80 |
| | | | | | | Less Discount for Late Delivery | | | | |
| | | | | | | Tax (If Applicable) | | | | |
| | | | | | | Less Amount of Deposit | | | | |
| | | | | | | Total Refund | | | | |
| | | | | | | Total Due | | | | 100.80 |

### ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.

### CERTIFICATION
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE:<br>**Shannon R. Welch** | DATE:<br>07-28-2021 |
|---|---|

DISTRIBUTION:    TO PARTY (2 copies - 1 to be returned with payment)    COURT REPORTER    COURT REPORTER SUPERVISOR

# UNITED STATES DISTRICT COURT

## For the Northern District of Georgia

ST44 Rev. 04/18
Derived from A044 Rev. 04/18

INVOICE 20211137

**MAKE CHECKS PAYABLE TO:**
Shannon R Welch, RMR, CRR
U.S. District Court
2394 United States Courthouse
75 Ted Turner Drive
Atlanta, GA 30303
(404) 215-1383
shannon_welch@gand.uscourts.gov

Vincent R. Russo, Jr.
Robbins Ross Alloy Belinfante
Suite 1120
999 Peachtree Street, N.E.
Atlanta, GA 30309
(404) 856-3260

| CRIMINAL ___ | CIVIL X | DATE ORDERED: 08-20-2021 | DATE DELIVERED: 08-20-2021 |

In the matter of: 1:17-CV-2989, CURLING, ET AL. v RAFFENSPERGER

TRANSCRIPT OF THE 8/19/2021 STATUS CONFERENCE VIA ZOOM HEARING HEARD BEFORE JUDGE TOTENBERG

| CATEGORY | ORIGINAL PAGES | PRICE | SUBTOTAL | 1ST COPY PAGES | PRICE | SUBTOTAL | 2ND COPY PAGES | PRICE | SUBTOTAL | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| Ordinary | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| Expedited | | | | | | | | | | |
| 3-Day | | | | | | | | | | |
| Daily | | | | | | | | | | |
| Hourly | 87 | 1.20 | 104.40 | | | | | | | 104.40 |
| Realtime | | | | | | | | | | |
| Misc. | Misc. Charges | | | | | | | | | |

| | |
|---|---|
| Subtotal | 104.40 |
| Less Discount for Late Delivery | |
| Tax (If Applicable) | |
| Less Amount of Deposit | |
| Total Refund | |
| Total Due | 104.40 |

**ADDITIONAL INFORMATION**
Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.

**CERTIFICATION**
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

SIGNATURE: Shannon R. Welch
DATE: 08-20-2021

DISTRIBUTION:    TO PARTY (2 copies - 1 to be returned with payment)    COURT REPORTER    COURT REPORTER SUPERVISOR

ST44 Rev. 04/18
Derived from AO44 Rev. 04/18

# UNITED STATES DISTRICT COURT
## For the Northern District of Georgia

### INVOICE 20211162

| | MAKE CHECKS PAYABLE TO: |
|---|---|
| Vincent R. Russo, Jr.<br>Robbins Ross Alloy Belinfante<br>Suite 1120<br>999 Peachtree Street, N.E.<br>Atlanta, GA 30309<br>(404) 856-3260 | Shannon R Welch, RMR, CRR<br>U.S. District Court<br>2394 United States Courthouse<br>75 Ted Turner Drive<br>Atlanta, GA 30303<br>(404) 215-1383<br>shannon_welch@gand.uscourts.gov |

| __ CRIMINAL    X CIVIL | DATE ORDERED:<br>10-08-2021 | DATE DELIVERED:<br>10-08-2021 |
|---|---|---|

In the matter of: 1:17-CV-2989, CURLING, ET AL. v RAFFENSPERGER, ET AL.

**TRANSCRIPT OF THE TELEPHONE CONFERENCE HEARD BEFORE JUDGE TOTENBERG ON 10/7/2021**

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| Expedited | | | | | | | | | | |
| 3-Day | | | | | | | | | | |
| Daily | | | | | | | | | | |
| Hourly | | | | 32 | 1.20 | 38.40 | | | | 38.40 |
| Realtime | | | | | | | | | | |
| Misc. | | | | | | | | Misc. Charges | | |
| | | | | | | | | Subtotal | | 38.40 |
| | | | | | | | Less Discount for Late Delivery | | | |
| | | | | | | | Tax (If Applicable) | | | |
| | | | | | | | Less Amount of Deposit | | | |
| | | | | | | | Total Refund | | | |
| | | | | | | | Total Due | | | 38.40 |

### ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.

### CERTIFICATION
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE:<br>**Shannon R. Welch** | DATE:<br>10-08-2021 |
|---|---|

DISTRIBUTION:    TO PARTY (2 copies - 1 to be returned with payment)    COURT REPORTER    COURT REPORTER SUPERVISOR

**Veritext, LLC - Southeast Region**
Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Bryan F. Jacoutot | | |
|---|---|---|---|
| | Taylor English Duma LLP | **Invoice #:** | 5311270 |
| | 1600 Parkwood Circle SE | **Invoice Date:** | 10/8/2021 |
| | Suite 200 | **Balance Due:** | $2,171.65 |
| | Atlanta, GA, 30339 | | |

| Case: Curling, Donna  v. Raffensperger, Brad  (117cV2989AT) | Proceeding Type: Depositions |
|---|---|

Job #: 4796330   |   Job Date: 9/23/2021   |   Delivery: Normal

| Location: | Roswell, GA |
|---|---|
| Billing Atty: | Bryan F. Jacoutot |
| Scheduling Atty: | Bryan P. Tyson | Taylor English Duma LLP |

| Witness: Laura Marie Digges | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 78.00 | $4.10 | $319.80 |
| Attendance (Add'l Hours) | 3.50 | $44.00 | $154.00 |
| Exhibits | 22.00 | $0.55 | $12.10 |
| Veritext Exhibit Package (ACE) | 1.00 | $48.50 | $48.50 |

| Witness: William Edward Digges , III | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 96.00 | $4.10 | $393.60 |
| Exhibits | 23.00 | $0.55 | $12.65 |
| Veritext Virtual Primary Participants | 1.00 | $95.00 | $95.00 |
| Litigation Package-Secure File Suite | 1.00 | $48.00 | $48.00 |
| Concierge Tech Support | 4.00 | $150.00 | $600.00 |
| Attendance (First 2 Hours) | 1.00 | $115.00 | $115.00 |
| Exhibit Share | 1.00 | $345.00 | $345.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

Notes:

| Pay by Check - Remit to: | Pay By ACH (Include invoice numbers): | | |
|---|---|---|---|
| Veritext | A/C Name: Veritext | **Invoice #:** | 5311270 |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Invoice Date:** | 10/8/2021 |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | **Balance Due:** | $2,171.65 |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

8790

**Veritext, LLC - Southeast Region**
Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---|
| Invoice Total: | $2,171.65 |
| Payment: | $0.00 |
| Credit: | $0.00 |
| Interest: | $0.00 |
| Balance Due: | $2,171.65 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| Pay by Check - Remit to: | Pay By ACH (Include invoice numbers): | | |
|---|---|---|---|
| Veritext | A/C Name: Veritext | Invoice #: | 5311270 |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | Invoice Date: | 10/8/2021 |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | Balance Due: | $2,171.65 |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

**Veritext, LLC - Southeast Region**
Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Diane LaRoss | | |
|---|---|---|---|
| | Taylor English Duma LLP | **Invoice #:** | 5321089 |
| | 1600 Parkwood Circle SE | **Invoice Date:** | 10/15/2021 |
| | Suite 200 | **Balance Due:** | **$1,652.15** |
| | Atlanta, GA, 30339 | | |

| Case: Curling, Donna  v. Raffensperger, Brad  (117cV2989AT) | Proceeding Type: Depositions |
|---|---|

Job #: 4796343   |   Job Date: 9/28/2021   |   Delivery: Normal

| Location: | Roswell, GA |
|---|---|
| Billing Atty: | Diane LaRoss |
| Scheduling Atty: | Bryan P. Tyson | Taylor English Duma LLP |

| Witness: Megan Missett | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 103.00 | $4.10 | $422.30 |
| Attendance (Add'l Hours) | 1.50 | $44.00 | $66.00 |
| Exhibits | 17.00 | $0.55 | $9.35 |
| Veritext Virtual Primary Participants | 1.00 | $95.00 | $95.00 |
| Litigation Package-Secure File Suite | 1.00 | $48.00 | $48.00 |
| Witness Read and Sign Services | 1.00 | $25.00 | $25.00 |
| Concierge Tech Support | 3.00 | $150.00 | $450.00 |
| Attendance (First 2 Hours) | 1.00 | $115.00 | $115.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $48.50 | $48.50 |
| Exhibit Share | 1.00 | $345.00 | $345.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | | Invoice Total: | $1,652.15 |
|---|---|---|---|
| | | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $1,652.15 |

TERMS:  Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | | |
|---|---|---|---|
| Veritext | A/C Name: Veritext | **Invoice #:** | **5321089** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Invoice Date:** | **10/15/2021** |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | **Balance Due:** | **$1,652.15** |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

**Veritext, LLC - Southeast Region**
Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Bryan P. Tyson | | |
|---|---|---|---|
| | Taylor English Duma LLP | **Invoice #:** | 5327212 |
| | 1600 Parkwood Circle SE | **Invoice Date:** | 10/18/2021 |
| | Suite 200 | **Balance Due:** | $1,046.35 |
| | Atlanta, GA, 30339 | | |

| Case: Curling, Donna v. Raffensperger, Brad (117cV2989AT) | Proceeding Type: Depositions |
|---|---|

Job #: 4796357  |  Job Date: 9/29/2021  |  Delivery: Normal

| Location: | Roswell, GA |
|---|---|
| Billing Atty: | Bryan P. Tyson |
| Scheduling Atty: | Bryan P. Tyson | Taylor English Duma LLP |

| Witness: Ricardo Davis | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 77.00 | $4.10 | $315.70 |
| Attendance (Add'l Hours) | 1.00 | $44.00 | $44.00 |
| Exhibits | 13.00 | $0.55 | $7.15 |
| Veritext Virtual Primary Participants | 1.00 | $95.00 | $95.00 |
| Litigation Package-Secure File Suite | 1.00 | $48.00 | $48.00 |
| Attendance (First 2 Hours) | 1.00 | $115.00 | $115.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $48.50 | $48.50 |
| Exhibit Share | 1.00 | $345.00 | $345.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | | Invoice Total: | $1,046.35 |
|---|---|---|---|
| | | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $1,046.35 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #:** | **5327212** |
|---|---|---|---|
| Veritext | A/C Name: Veritext | **Invoice Date:** | **10/18/2021** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Balance Due:** | **$1,046.35** |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | | |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

ST44 Rev. 04/18
Derived from AO44 Rev. 04/18

# UNITED STATES DISTRICT COURT
## For the Northern District of Georgia

**INVOICE 20211177**

| | |
|---|---|
| Vincent R. Russo, Jr.<br>Robbins Ross Alloy Belinfante<br>Suite 1120<br>999 Peachtree Street, N.E.<br>Atlanta, GA 30309<br>(404) 856-3260 | **MAKE CHECKS PAYABLE TO:**<br>Shannon R Welch, RMR, CRR<br>U.S. District Court<br>2394 United States Courthouse<br>75 Ted Turner Drive<br>Atlanta, GA 30303<br>(404) 215-1383<br>shannon_welch@gand.uscourts.gov |

| _ CRIMINAL    X CIVIL | DATE ORDERED:<br>10-21-2021 | DATE DELIVERED:<br>10-21-2021 |
|---|---|---|

In the matter of: 1:17-CV-2989, CURLING, ET AL. v RAFFENSPERGER, ET AL.

**TRANSCRIPT OF THE TELEPHONE CONFERENCE HEARD BEFORE JUDGE TOTENBERG ON 10/20/2021**

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| Expedited | | | | | | | | | | |
| 3-Day | | | | | | | | | | |
| Daily | | | | | | | | | | |
| Hourly | 35 | 7.25 | 253.75 | | | | | | | 253.75 |
| Realtime | | | | | | | | | | |
| Misc. | | | | | | | Misc. Charges | | | |
| | | | | | | | Subtotal | | | 253.75 |
| | | | | | | Less Discount for Late Delivery | | | | |
| | | | | | | Tax (If Applicable) | | | | |
| | | | | | | Less Amount of Deposit | | | | |
| | | | | | | Total Refund | | | | |
| | | | | | | Total Due | | | | 253.75 |

## ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.

## CERTIFICATION
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE:<br>**Shannon R. Welch** | DATE:<br>10-21-2021 |
|---|---|

DISTRIBUTION:    TO PARTY (2 copies - 1 to be returned with payment)    COURT REPORTER    COURT REPORTER SUPERVISOR

ST44 Rev. 04/18
Derived from AO44 Rev. 04/18

# UNITED STATES DISTRICT COURT
## For the Northern District of Georgia

### INVOICE 20211190

| | MAKE CHECKS PAYABLE TO: |
|---|---|
| Vincent R. Russo, Jr.<br>Robbins Ross Alloy Belinfante<br>Suite 1120<br>999 Peachtree Street, N.E.<br>Atlanta, GA 30309<br>(404) 856-3260 | Shannon R Welch, RMR, CRR<br>U.S. District Court<br>2394 United States Courthouse<br>75 Ted Turner Drive<br>Atlanta, GA 30303<br>(404) 215-1383<br>shannon_welch@gand.uscourts.gov |

| | | DATE ORDERED: | DATE DELIVERED: |
|---|---|---|---|
| __ CRIMINAL | X CIVIL | 11-19-2021 | 11-20-2021 |

In the matter of: 1:17-CV-2989-AT, CURLING, ET AL. v RAFFENSPERGER, ET AL.

**TRANSCRIPT OF THE MOTIONS HEARING HEARD BEFORE JUDGE TOTENBERG ON 11/19/2021**

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| Expedited | | | | | | | | | | |
| 3-Day | | | | | | | | | | |
| Daily | | | | 118 | 1.20 | 141.60 | | | | 141.60 |
| Hourly | | | | | | | | | | |
| Realtime | | | | | | | | | | |
| Misc. | | | | | | | | Misc. Charges | | |
| | | | | | | | | Subtotal | | 141.60 |
| | | | | | | Less Discount for Late Delivery | | | | |
| | | | | | | | Tax (If Applicable) | | | |
| | | | | | | Less Amount of Deposit | | | | |
| | | | | | | | Total Refund | | | |
| | | | | | | | Total Due | | | 141.60 |

### ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.

### CERTIFICATION
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE: | DATE: |
|---|---|
| **Shannon R. Welch** | 11-20-2021 |

DISTRIBUTION:    TO PARTY (2 copies - 1 to be returned with payment)    COURT REPORTER    COURT REPORTER SUPERVISOR

**Veritext, LLC - Southeast Region**
Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---|
| Bill To: Bryan P. Tyson<br>Taylor English Duma LLP<br>1600 Parkwood Circle SE<br>Suite 200<br>Atlanta, GA, 30339 | Invoice #: **5443523**<br>Invoice Date: **12/9/2021**<br>Balance Due: **$2,762.40** |

| Case: Curling, Donna v. Raffensperger, Brad  (117cV2989AT) | Proceeding Type: Depositions |
|---|---|

Job #: 4896166   |   Job Date: 11/17/2021   |   Delivery: Normal

Location:            Roswell, GA
Billing Atty:        Bryan P. Tyson
Scheduling Atty:   Bryan P. Tyson | Taylor English Duma LLP

| Witness: J. Alex Halderman, Ph.D. | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 327.00 | $4.10 | $1,340.70 |
| Attendance (Add'l Hours) | 6.00 | $44.00 | $264.00 |
| Surcharge - Extended Hours | 1.00 | $55.00 | $55.00 |
| Exhibits | 285.00 | $0.25 | $71.25 |
| Rough Draft | 249.00 | $1.25 | $311.25 |
| Veritext Virtual Primary Participants | 1.00 | $95.00 | $95.00 |
| Surcharge - Expert/Medical/Technical | 268.00 | $0.40 | $107.20 |
| Litigation Package-Secure File Suite | 1.00 | $30.00 | $30.00 |
| Attendance (First 2 Hours) | 1.00 | $115.00 | $115.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $0.00 | $0.00 |
| Exhibit Share | 1.00 | $345.00 | $345.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

Notes:

---

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (include invoice numbers):**
A/C Name: Veritext
Bank Name: BMO Harris Bank
A/C #: 4353454 ABA: 071000288
SWIFT: HATRUS44
Pay by Credit Card: www.veritext.com

| | |
|---|---|
| Invoice #: | **5443523** |
| Invoice Date: | **12/9/2021** |
| Balance Due: | **$2,762.40** |

**Veritext, LLC - Southeast Region**
Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| Case discounts applied. | Invoice Total: | $2,762.40 |
| | Payment: | $0.00 |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $2,762.40 |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
A/C Name: Veritext
Bank Name: BMO Harris Bank
A/C #: 4353454 ABA: 071000288
SWIFT: HATRUS44
Pay by Credit Card: www.veritext.com

| Invoice #: | 5443523 |
| Invoice Date: | 12/9/2021 |
| Balance Due: | $2,762.40 |

8790

ST44 Rev. 04/18
Derived from AO44 Rev. 04/18

# UNITED STATES DISTRICT COURT
## For the Northern District of Georgia

### INVOICE 20221235

MAKE CHECKS PAYABLE TO:

Vincent R. Russo, Jr.
Robbins Ross Alloy Belinfante
Suite 1120
999 Peachtree Street, N.E.
Atlanta, GA 30309
(404) 856-3260

Shannon R Welch, RMR, CRR
U.S. District Court
2394 United States Courthouse
75 Ted Turner Drive
Atlanta, GA 30303
(404) 215-1383
shannon_welch@gand.uscourts.gov

| \_ CRIMINAL    X CIVIL | DATE ORDERED: 01-27-2022 | DATE DELIVERED: 01-28-2022 |
|---|---|---|

In the matter of: 1:17-CV-2989-AT, CURLING, ET AL. v RAFFENSPERGER, ET AL.

TRANSCRIPT OF THE TELEPHONE CONFERENCE HEARD BEFORE JUDGE TOTENBERG ON 1/27/2022

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| Expedited | | | | | | | | | | |
| 3-Day | | | | | | | | | | |
| Daily | 100 | 6.05 | 605.00 | | | | | | | 605.00 |
| Hourly | | | | | | | | | | |
| Realtime | | | | | | | | | | |
| Misc. | | | | | | | | Misc. Charges | | |
| | | | | | | | | Subtotal | | 605.00 |
| | | | | | | Less Discount for Late Delivery | | | | |
| | | | | | | | Tax (If Applicable) | | | |
| | | | | | | Less Amount of Deposit | | | | |
| | | | | | | | Total Refund | | | |
| | | | | | | | Total Due | | | 605.00 |

### ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.

### CERTIFICATION
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE: Shannon R. Welch | DATE: 01-28-2022 |
|---|---|

DISTRIBUTION:    TO PARTY (2 copies - 1 to be returned with payment)    COURT REPORTER    COURT REPORTER SUPERVISOR

ST44 Rev. 04/18
Derived from AO44 Rev. 04/18

# UNITED STATES DISTRICT COURT
## For the Northern District of Georgia

### INVOICE 20221286

| | |
|---|---|
| Vincent R. Russo, Jr.<br>Robbins Ross Alloy Belinfante<br>Suite 1120<br>999 Peachtree Street, N.E.<br>Atlanta, GA 30309<br>(404) 856-3260 | **MAKE CHECKS PAYABLE TO:**<br>Shannon R Welch, RMR, CRR<br>U.S. District Court<br>2394 United States Courthouse<br>75 Ted Turner Drive<br>Atlanta, GA 30303<br>(404) 215-1383<br>shannon_welch@gand.uscourts.gov |

| __ CRIMINAL    X CIVIL | DATE ORDERED:<br>04-11-2022 | DATE DELIVERED:<br>04-11-2022 |
|---|---|---|

In the matter of: 1:17-CV-2989-AT, CURLING, ET AL. v RAFFENSPERGER, ET AL.

TRANSCRIPT OF THE TELEPHONE CONFERENCE HEARD BEFORE JUDGE TOTENBERG ON 1/31/2022

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| Expedited | | | | 17 | 0.90 | 15.30 | | | | 15.30 |
| 3-Day | | | | | | | | | | |
| Daily | | | | | | | | | | |
| Hourly | | | | | | | | | | |
| Realtime | | | | | | | | | | |
| Misc. | | | | | | | Misc. Charges | | | |
| | | | | | | | | Subtotal | | 15.30 |
| | | | | | | Less Discount for Late Delivery | | | | |
| | | | | | | | Tax (If Applicable) | | | |
| | | | | | | Less Amount of Deposit | | | | |
| | | | | | | | Total Refund | | | |
| | | | | | | | Total Due | | | 15.30 |

### ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.

### CERTIFICATION
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE:<br>**Shannon R. Welch** | DATE:<br>04-11-2022 |
|---|---|

DISTRIBUTION:    TO PARTY (2 copies - 1 to be returned with payment)    COURT REPORTER    COURT REPORTER SUPERVISOR

ST44 Rev. 04/18
Derived from AO44 Rev. 04/18

# UNITED STATES DISTRICT COURT
## For the

INVOICE 202209

**MAKE CHECKS PAYABLE TO:**

Carey A. Miller
Robbins Alloy Belinfante Littlefield LLC
500 Fourteenth Street, NW
Atlanta, GA 30318
(404) 856-3286

Melissa Brock
928 Field View Drive
McDonough, GA 30253
(404) 597-3931
mac_brock@yahoo.com

| ___ CRIMINAL | X CIVIL | DATE ORDERED: 02-03-2022 | DATE DELIVERED: |
|---|---|---|---|

**In the matter of:** 1:17CR2989, Curling et al v Raffensberger et al

Teleconference in above reference case before Judge Amy Totenberg on February 2, 2022.

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| Expedited | | | | | | | | | | |
| 3-Day | | | | 35 | 1.05 | 36.75 | | | | 36.75 |
| Daily | | | | | | | | | | |
| Hourly | | | | | | | | | | |
| Realtime | | | | | | | | | | |
| Misc. | | | | | | | | Misc. Charges | | |
| | | | | | | | | Subtotal | | 36.75 |
| | | | | | | | Less Discount for Late Delivery | | | |
| | | | | | | | Tax (If Applicable) | | | |
| | | | | | | | Less Amount of Deposit | | | |
| | | | | | | | Total Refund | | | |
| | | | | | | | **Total Due** | | | 36.75 |

## ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.

## CERTIFICATION
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE: *Melissa Brock* | DATE: February 3, 2022 |
|---|---|

**DISTRIBUTION:**    TO PARTY (2 copies - 1 to be returned with payment)    COURT REPORTER    COURT REPORTER SUPERVISOR

**Veritext, LLC - Mid-Atlantic Region**
Tel. 888-777-6690 Email: Billing-Midatlantic@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Diane LaRoss | | |
|---|---|---|---|
| | Taylor English Duma LLP | **Invoice #:** | **5568403** |
| | 1600 Parkwood Circle SE | **Invoice Date:** | **2/17/2022** |
| | Suite 200 | **Balance Due:** | **$1,760.90** |
| | Atlanta, GA, 30339 | | |

| Case: Curling, Donna v. Raffensperger, Brad (117cV2989AT) | Proceeding Type: Depositions |
|---|---|

Job #: 5043387    |    Job Date: 1/31/2022    |    Delivery: Normal

| Location: | Atlanta, GA |
|---|---|
| Billing Atty: | Diane LaRoss |
| Scheduling Atty: | David Cross Esq | Morrison & Foerster LLP |

| Witness: Richard Barron | Quantity | Price | Amount |
|---|---|---|---|
| Certified Transcript | 249.00 | $3.50 | $871.50 |
| Exhibits | 85.00 | $0.65 | $55.25 |
| Rough Draft | 249.00 | $2.30 | $572.70 |
| Surcharge - Video Proceeding | 249.00 | $0.55 | $136.95 |
| Litigation Package-Secure File Suite | 1.00 | $46.00 | $48.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $48.50 | $48.50 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | | | |
|---|---|---|---|
| | **Invoice Total:** | **$1,760.90** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$1,760.90** |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| Pay by Check - Remit to: | Pay By ACH (Include invoice numbers): | | |
|---|---|---|---|
| Veritext | A/C Name: Veritext | **Invoice #:** | **5568403** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Invoice Date:** | **2/17/2022** |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | **Balance Due:** | **$1,760.90** |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

**Veritext, LLC - Mid-Atlantic Region**
Tel. 888-777-6690 Email: Billing-Midatlantic@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Diane LaRoss | | |
|---|---|---|---|
| | Taylor English Duma LLP | **Invoice #:** | **5595390** |
| | 1600 Parkwood Circle SE | **Invoice Date:** | **2/24/2022** |
| | Suite 200 | **Balance Due:** | **$3,561.40** |
| | Atlanta, GA, 30339 | | |

| **Case: Curling, Donna  v. Raffensperger, Brad  (117cV2989AT)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5081041    |    Job Date: 2/11/2022   |   Delivery: Expedited

| Location: | Atlanta, GA |
|---|---|
| Billing Atty: | Diane LaRoss |
| Scheduling Atty: | David Cross Esq | Morrison & Foerster LLP |

| Witness: Michael  Barnes | Quantity | Price | Amount |
|---|---|---|---|
| Transcript - Expedited | 371.00 | $2.80 | $1,038.80 |
| Certified Transcript | 371.00 | $3.50 | $1,298.50 |
| Exhibits | 65.00 | $0.65 | $42.25 |
| Rough Draft | 371.00 | $2.30 | $853.30 |
| Surcharge – Video Proceeding | 371.00 | $0.55 | $204.05 |
| Litigation Package-Secure File Suite | 1.00 | $48.00 | $48.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $48.50 | $48.50 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | | **Invoice Total:** | **$3,561.40** |
|---|---|---|---|
| | | **Payment:** | **$0.00** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$3,561.40** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | | |
|---|---|---|---|
| Veritext | A/C Name: Veritext | **Invoice #:** | **5595390** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Invoice Date:** | **2/24/2022** |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | **Balance Due:** | **$3,561.40** |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

8790

ST44 Rev. 04/18
Derived from AO44 Rev. 04/18

# UNITED STATES DISTRICT COURT
## For the Northern District of Georgia

INVOICE 20221321

**MAKE CHECKS PAYABLE TO:**

Bryan Tyson
Taylor English Duma, LLP
1600 Parkwood Circle
Suite 400
Atlanta, GA 30339

Shannon R Welch, RMR, CRR
U.S. District Court
2394 United States Courthouse
75 Ted Turner Drive
Atlanta, GA 30303
(404) 215-1383
shannon_welch@gand.uscourts.gov

| | | | |
|---|---|---|---|
| __ CRIMINAL   X CIVIL | DATE ORDERED: 06-08-2022 | DATE DELIVERED: 06-08-2022 | |

In the matter of: 1:17-CV-2989-AT, CURLING, ET AL. v RAFFENSPERGER, ET AL.

TRANSCRIPT OF THE TELEPHONE CONFERENCE HEARD BEFORE JUDGE TOTENBERG ON 6/7/2022

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| Expedited | | | | | | | | | | |
| 3-Day | | | | | | | | | | |
| Daily | | | | | | | | | | |
| Hourly | | | | 64 | 1.20 | 76.80 | | | | 76.80 |
| Realtime | | | | | | | | | | |
| Misc. | | | | | | | Misc. Charges | | | |
| | | | | | | | Subtotal | | | 76.80 |
| | | | | | | Less Discount for Late Delivery | | | | |
| | | | | | | Tax (If Applicable) | | | | |
| | | | | | | Less Amount of Deposit | | | | |
| | | | | | | Total Refund | | | | |
| | | | | | | Total Due | | | | 76.80 |

## ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.

## CERTIFICATION
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE: Shannon R. Welch | DATE: 06-08-2022 |
|---|---|

DISTRIBUTION:    TO PARTY (2 copies - 1 to be returned with payment)    COURT REPORTER    COURT REPORTER SUPERVISOR

## Veritext, LLC - Mid-Atlantic Region
Tel. 888-777-6690 Email: Billing-Midatlantic@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: Diane LaRoss | | |
|---|---|---|
| Taylor English Duma LLP | **Invoice #:** | 5532040 |
| 1600 Parkwood Circle SE | **Invoice Date:** | 1/25/2022 |
| Suite 200 | **Balance Due:** | $1,302.95 |
| Atlanta, GA, 30339 | | |

| Case: Curling, Donna v. Raffensperger, Brad (117cV2989AT) | Proceeding Type: Depositions |
|---|---|

Job #: 5036132  |  Job Date: 1/17/2022  |  Delivery: Normal

| | |
|---|---|
| Location: | Atlanta, GA |
| Billing Atty: | Diane LaRoss |
| Scheduling Atty: | David Cross Esq ¦ Morrison & Foerster LLP |

| Witness: James Oliver | Quantity | Price | Amount |
|---|---|---|---|
| Certified Transcript | 182.00 | $3.50 | $637.00 |
| Exhibits | 35.00 | $0.65 | $22.75 |
| Rough Draft | 182.00 | $2.30 | $418.60 |
| Surcharge - Video Proceeding | 182.00 | $0.55 | $100.10 |
| Litigation Package-Secure File Suite | 1.00 | $48.00 | $48.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $48.50 | $48.50 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,302.95 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $1,302.95 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| Pay by Check - Remit to: | Pay By ACH (Include invoice numbers): | | |
|---|---|---|---|
| Veritext | A/C Name: Veritext | **Invoice #:** | 5532040 |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Invoice Date:** | 1/25/2022 |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | **Balance Due:** | $1,302.95 |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

8790

**Veritext, LLC - Southeast Region**
Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Bryan P. Tyson | | |
|---|---|---|---|
| | Taylor English Duma LLP | **Invoice #:** | 5811358 |
| | 1600 Parkwood Circle SE | **Invoice Date:** | 5/31/2022 |
| | Suite 200 | **Balance Due:** | $666.24 |
| | Atlanta, GA, 30339 | | |

| Case: Curling, Donna v. Raffensperger, Brad (2013730and2014067) | Proceeding Type: Transcription |
|---|---|

Job #: 5248084  |  Job Date: 5/20/2022  |  Delivery: Expedited

| Location: | Atlanta, GA |
|---|---|
| Billing Atty: | Bryan P. Tyson |
| Scheduling Atty: | Bryan P. Tyson | Taylor English Duma LLP |

| Witness: Transcription of Oral Argument | Quantity | Price | Amount |
|---|---|---|---|
| Original with 1 Certified Transcript | 62.00 | $5.95 | $368.90 |
| Transcript - Expedited | 62.00 | $3.57 | $221.34 |
| Litigation Package-Secure File Suite | 1.00 | $48.00 | $48.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: Transcription of Oral Argument for Appeal Nos. 20-13730 and 20-14067 | | |
|---|---|---|
| | **Invoice Total:** | $666.24 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $666.24 |

TERMS:  Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| Pay by Check - Remit to: | Pay By ACH (Include invoice numbers): | | |
|---|---|---|---|
| Veritext | A/C Name: Veritext | **Invoice #:** | 5811358 |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Invoice Date:** | 5/31/2022 |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | **Balance Due:** | $666.24 |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

**Veritext, LLC - Southeast Region**
Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| Bill To: | Bryan P. Tyson | |
| | Taylor English Duma LLP | |
| | 1600 Parkwood Circle SE | |
| | Suite 200 | |
| | Atlanta, GA, 30339 | |

| | |
|---|---|
| **Invoice #:** | 5694674 |
| **Invoice Date:** | 4/6/2022 |
| **Balance Due:** | $2,414.00 |

| **Case: Curling, Donna v. Raffensperger, Brad (117cV2989AT)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5136390 | Job Date: 3/17/2022 | Delivery: Normal

| | |
|---|---|
| Location: | Roswell, GA |
| Billing Atty: | Bryan P. Tyson |
| Scheduling Atty: | Bryan P. Tyson | Taylor English Duma LLP |

| Witness: 30(b)(6) Marilyn Marks | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $325.00 | $325.00 |
| Video - Additional Hours | 5.00 | $125.00 | $625.00 |
| Video - Extended Hours | 2.00 | $175.00 | $350.00 |
| Video - Media and Cloud Services | 7.00 | $32.00 | $224.00 |
| Video - Electronic Access | 1.00 | $85.00 | $85.00 |
| Video - Digitizing & Transcript Synchronization | 7.00 | $115.00 | $805.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $2,414.00 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $2,414.00 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| | | | |
|---|---|---|---|
| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #:** | 5694674 |
| Veritext | A/C Name: Veritext | **Invoice Date:** | 4/6/2022 |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Balance Due:** | $2,414.00 |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | | |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

**Veritext, LLC - Southeast Region**
Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| | | |
|---|---|---:|
| Bill To: | Bryan P. Tyson | |
| | Taylor English Duma LLP | |
| | 1600 Parkwood Circle SE | |
| | Suite 200 | |
| | Atlanta, GA, 30339 | |

| | |
|---|---:|
| **Invoice #:** | **5689736** |
| **Invoice Date:** | 4/5/2022 |
| **Balance Due:** | **$3,546.50** |

| Case: Curling, Donna v. Raffensperger, Brad (117cV2989AT) | Proceeding Type: Depositions |
|---|---:|

Job #: 5136390  |  Job Date: 3/17/2022  |  Delivery: Normal

| | |
|---|---|
| Location: | Roswell, GA |
| Billing Atty: | Bryan P. Tyson |
| Scheduling Atty: | Bryan P. Tyson | Taylor English Duma LLP |

| Witness: 30(b)(6) Marilyn Marks | Quantity | Price | Amount |
|---|---:|---:|---:|
| Original with 1 Certified Transcript | 340.00 | $4.25 | $1,445.00 |
| Attendance (Add'l Hours) | 4.50 | $48.00 | $216.00 |
| Surcharge - Extended Hours | 2.00 | $65.00 | $130.00 |
| Exhibits - Color | 40.00 | $0.55 | $22.00 |
| Exhibits | 1278.00 | $0.55 | $702.90 |
| Veritext Virtual Primary Participants | 1.00 | $95.00 | $95.00 |
| Surcharge - Video Proceeding | 281.00 | $0.60 | $168.60 |
| Surcharge - Expert/Medical/Technical | 281.00 | $0.50 | $140.50 |
| Litigation Package-Secure File Suite | 1.00 | $48.00 | $48.00 |
| Attendance (First 2 Hours) | 1.00 | $125.00 | $125.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $50.50 | $50.50 |
| Exhibit Share | 1.00 | $375.00 | $375.00 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

Notes:

---

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
A/C Name: Veritext
Bank Name: BMO Harris Bank
A/C #: 4353454 ABA: 071000288
SWIFT: HATRUS44
Pay by Credit Card: www.veritext.com

| | |
|---|---:|
| **Invoice #:** | **5689736** |
| **Invoice Date:** | 4/5/2022 |
| **Balance Due:** | **$3,546.50** |

8790

**Veritext, LLC - Southeast Region**
Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---|
| **Invoice Total:** | **$3,546.50** |
| **Payment:** | **$0.00** |
| **Credit:** | **$0.00** |
| **Interest:** | **$0.00** |
| **Balance Due:** | **$3,546.50** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #:** | **5689736** |
|---|---|---|---|
| Veritext | A/C Name: Veritext | **Invoice Date:** | **4/5/2022** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Balance Due:** | **$3,546.50** |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | | |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

8790

taylor | english

# Check Request Form

| | |
|---|---|
| Today's Date: | 7/18/22 |
| Requestor's Name: | Rashmi Ahuja |
| | |
| Date Needed By: | 7/20/22 |
| | |
| Amount Requested: | $52.50 |
| Purpose: | Transcript of 7/15/22 proceeding with court |
| (vendor) Made Payable To: | Melissa Brock |
| Address: | 928 Field View Drive<br>McDonough, GA 30253 |
| Client Name | Secretary of State Brad Raffensperger |
| | |
| Client Number(including matter) | 75459.0003 |
| | |
| | |
| Signature of Requestor: | Rashmi Ahuja |
| Attorney Initials: | BPT |
| | |

# INVOICE

1 of 2

## TP One

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 149882 | 8/8/2022 | 119347 |

| Job Date | Case No. |
|---|---|
| 7/27/2022 | 1:17-CV2989-AT |

| Case Name |
|---|
| Donna Curling v. Brad Raffensperger |

| Payment Terms |
|---|
| Due upon receipt (1.5%/mo & collection) |

Carla Foster
Robbins Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

ORIGINAL TRANSCRIPT OF:

| | | | | |
|---|---|---|---|---|
| Interview of Scott Hall | 79.00 Pages | @ | 4.050 | 319.95 |
| Processing Fee (Electronic Delivery only) | 1.00 | @ | 48.000 | 48.00 |
| | **TOTAL DUE  >>>** | | | **$367.95** |

For questions about payments email ARCR@trustpoint.one
For billing inquiries, please email tpr.billing@trustpoint.one

We appreciate the opportunity to work with you!

800.367.3376
www.trustpoint.one

Accounts Receivable Department
ARCR@trustpoint.one
678.496.2488 or 855.669.1205 ext. 602
Billing Department
tpr.billing@trustpoint.one
678.821.2129

| | |
|---|---|
| **(-) Payments/Credits:** | 0.00 |
| **(+) Finance Charges/Debits:** | 0.00 |

Tax ID: 35-2640986

*Please detach bottom portion and return with payment.*

Carla Foster
Robbins Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

| | | |
|---|---|---|
| Invoice No. | : | 149882 |
| Invoice Date | : | 8/8/2022 |
| **Total Due** | : | **$367.95** |

Remit To: **Trustpoint Court Reporting, LLC**
**PO Box 532308**
**Atlanta, GA 30353-2308**

| | | |
|---|---|---|
| Job No. | : | 119347 |
| BU ID | : | ER/Trans |
| Case No. | : | 1:17-CV2989-AT |
| Case Name | : | Donna Curling v. Brad Raffensperger |

ST44 Rev. 04/18
Derived from AO44 Rev. 04/18

# UNITED STATES DISTRICT COURT
## For the Northern District of Georgia

INVOICE 20221380

**MAKE CHECKS PAYABLE TO:**

Vincent R. Russo, Jr.
Robbins Ross Alloy Belinfante
Suite 1120
999 Peachtree Street, N.E.
Atlanta, GA 30309
(404) 856-3260

Shannon R Welch, RMR, CRR
U.S. District Court
2394 United States Courthouse
75 Ted Turner Drive
Atlanta, GA 30303
(404) 215-1383
shannon_welch@gand.uscourts.gov

| | DATE ORDERED: | DATE DELIVERED: |
|---|---|---|
| __ CRIMINAL    X CIVIL | 09-10-2022 | 09-10-2022 |

In the matter of: 1:17-CV-2989, CURLING, ET AL. v RAFFENSPERGER, ET AL.

TRANSCRIPT OF THE DISCOVERY CONFERENCE HEARD BEFORE JUDGE TOTENBERG ON 9/9/22

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| Expedited | | | | | | | | | | |
| 3-Day | | | | | | | | | | |
| Daily | | | | | | | | | | |
| Hourly | | | | 83 | 1.20 | 99.60 | | | | 99.60 |
| Realtime | | | | | | | | | | |
| Misc. | | | | | | | | Misc. Charges | | |
| | | | | | | | | **Subtotal** | | 99.60 |
| | | | | | | | Less Discount for Late Delivery | | | |
| | | | | | | | Tax (If Applicable) | | | |
| | | | | | | | Less Amount of Deposit | | | |
| | | | | | | | Total Refund | | | |
| | | | | | | | **Total Due** | | | 99.60 |

## ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.

## CERTIFICATION
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE: | DATE: |
|---|---|
| Shannon R. Welch | 09-10-2022 |

**DISTRIBUTION:**    TO PARTY (2 copies - 1 to be returned with payment)    COURT REPORTER    COURT REPORTER SUPERVISOR

ST44 Rev. 04/18
Derived from AO44 Rev. 04/18

# UNITED STATES DISTRICT COURT
## For the Northern District of Georgia

INVOICE 20221384

**MAKE CHECKS PAYABLE TO:**

Vincent R. Russo, Jr.
Robbins Ross Alloy Belinfante
Suite 1120
999 Peachtree Street, N.E.
Atlanta, GA 30309
(404) 856-3260

Shannon R Welch, RMR, CRR
U.S. District Court
2394 United States Courthouse
75 Ted Turner Drive
Atlanta, GA 30303
(404) 215-1383
shannon_welch@gand.uscourts.gov

| | |
|---|---|
| ___ CRIMINAL    ✗ CIVIL | DATE ORDERED: 09-16-2022    DATE DELIVERED: 09-16-2022 |

In the matter of: 1:17-CV-2989, CURLING, ET AL. v RAFFENSPERGER, ET AL.

TRANSCRIPT OF THE SEALED TELEPHONE CONFERENCE HEARD BEFORE JUDGE TOTENBERG ON 8/8/22

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| Expedited | | | | | | | | | | |
| 3-Day | | | | 33 | 1.05 | 34.65 | | | | 34.65 |
| Daily | | | | | | | | | | |
| Hourly | | | | | | | | | | |
| Realtime | | | | | | | | | | |
| Misc. | | | | | | | | | | |

| | |
|---|---|
| Misc. Charges | |
| **Subtotal** | 34.65 |
| Less Discount for Late Delivery | |
| Tax (If Applicable) | |
| Less Amount of Deposit | |
| Total Refund | |
| **Total Due** | 34.65 |

ADDITIONAL INFORMATION
       Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.

CERTIFICATION
       I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE: | DATE: |
|---|---|
| Shannon R. Welch | 09-16-2022 |

**DISTRIBUTION:**    TO PARTY (2 copies - 1 to be returned with payment)    COURT REPORTER    COURT REPORTER SUPERVISOR

ST44 Rev. 04/18
Derived from AO44 Rev. 04/18

# UNITED STATES DISTRICT COURT
## For the Northern District of Georgia

### INVOICE 20221391

| Bryan Tyson<br>Taylor English Duma, LLP<br>1600 Parkwood Circle<br>Suite 400<br>Atlanta, GA 30339 | MAKE CHECKS PAYABLE TO:<br>Shannon R Welch, RMR, CRR<br>U.S. District Court<br>2394 United States Courthouse<br>75 Ted Turner Drive<br>Atlanta, GA 30303<br>(404) 215-1383<br>shannon_welch@gand.uscourts.gov |
|---|---|

| __ CRIMINAL    X  CIVIL | DATE ORDERED:<br>09-28-2022 | DATE DELIVERED:<br>09-29-2022 |
|---|---|---|

**In the matter of:** 1:17-CV-2989, CURLING, ET AL. v RAFFENSPERGER, ET AL.

TRANSCRIPT OF THE TELEPHONE CONFERENCE HEARD BEFORE JUDGE TOTENBERG ON 9/26/22 (FIRST ONE) TO BE DELIVERED ON 10/1/22 (49 PGS); TRANSCRIPT OF THE TELEPHONE CONFERENCE HEARD BEFORE JUDGE TOTENBERG ON 9/26/22 (SECOND ONE) TO BE DELIVERED ON 9/29/2022 (21 PGS).

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| Expedited | | | | | | | | | | |
| 3-Day | 49 | 5.45 | 267.05 | | | | | | | 267.05 |
| Daily | 19 | 6.05 | 114.95 | | | | | | | 114.95 |
| Hourly | | | | | | | | | | |
| Realtime | | | | | | | | | | |
| Misc. | | | | | | | | Misc. Charges | | |
| | | | | | | | | Subtotal | | 382.00 |
| | | | | | | | Less Discount for Late Delivery | | | |
| | | | | | | | Tax (If Applicable) | | | |
| | | | | | | | Less Amount of Deposit | | | |
| | | | | | | | Total Refund | | | |
| | | | | | | | Total Due | | | 382.00 |

### ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.

### CERTIFICATION
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE:<br>Shannon R. Welch | DATE:<br>09-29-2022 |
|---|---|

**DISTRIBUTION:**    TO PARTY (2 copies - 1 to be returned with payment)    COURT REPORTER    COURT REPORTER SUPERVISOR

ST44 Rev. 04/18
Derived from AO44 Rev. 04/18

# UNITED STATES DISTRICT COURT
## For the Northern District of Georgia

INVOICE 20221394

| | |
|---|---|
| Bryan Tyson<br>Taylor English Duma, LLP<br>1600 Parkwood Circle<br>Suite 400<br>Atlanta, GA 30339 | **MAKE CHECKS PAYABLE TO:**<br>Shannon R Welch, RMR, CRR<br>U.S. District Court<br>2394 United States Courthouse<br>75 Ted Turner Drive<br>Atlanta, GA 30303<br>(404) 215-1383<br>shannon_welch@gand.uscourts.gov |

| __ CRIMINAL    X CIVIL | DATE ORDERED:<br>09-30-2022 | DATE DELIVERED:<br>10-01-2022 |
|---|---|---|

In the matter of: 1:17-CV-2989, CURLING, ET AL. v RAFFENSPERGER, ET AL.

TRANSCRIPT OF THE TELEPHONE CONFERENCE HEARD BEFORE JUDGE TOTENBERG ON 9/30/22

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| Expedited | | | | | | | | | | |
| 3-Day | | | | | | | | | | |
| Daily | 32 | 6.05 | 193.60 | | | | | | | 193.60 |
| Hourly | | | | | | | | | | |
| Realtime | | | | | | | | | | |
| Misc. | | | | | | | | | Misc. Charges | |
| | | | | | | | | | Subtotal | 193.60 |
| | | | | | | | | Less Discount for Late Delivery | | |
| | | | | | | | | Tax (If Applicable) | | |
| | | | | | | | | Less Amount of Deposit | | |
| | | | | | | | | Total Refund | | |
| | | | | | | | | **Total Due** | | 193.60 |

## ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.

## CERTIFICATION
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE:<br>Shannon R. Welch | DATE:<br>10-01-2022 |
|---|---|

DISTRIBUTION:    TO PARTY (2 copies - 1 to be returned with payment)    COURT REPORTER    COURT REPORTER SUPERVISOR

STA4 Rev. 04/18
Derived from AO44 Rev. 04/18

# UNITED STATES DISTRICT COURT
## For the Northern District of Georgia

INVOICE 20221398

**MAKE CHECKS PAYABLE TO:**

Shannon R Welch, RMR, CRR
U.S. District Court
2394 United States Courthouse
75 Ted Turner Drive
Atlanta, GA 30303
(404) 215-1383
shannon_welch@gand.uscourts.gov

Vincent R. Russo, Jr.
Robbins Ross Alloy Belinfante
Suite 1120
999 Peachtree Street, N.E.
Atlanta, GA 30309
(404) 856-3260

| CRIMINAL __ | CIVIL X |
|---|---|
| DATE ORDERED: 10-07-2022 | DATE DELIVERED: 10-08-2022 |

In the matter of: 1:17-CV-2989, CURLING, ET AL. v RAFFENSPERGER, ET AL.

TRANSCRIPT OF THE TELEPHONE CONFERENCE HEARD BEFORE JUDGE TOTENBERG ON 10/7/22

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| Expedited | | | | | | | | | | |
| 3-Day | | | | | | | | | | |
| Daily | 21 | 6.05 | 127.05 | | | | | | | 127.05 |
| Hourly | | | | | | | | | | |
| Realtime | | | | | | | | | | |
| Misc. | Misc. Charges | | | | | | | | | |
| | Subtotal | | | | | | | | | 127.05 |
| | Less Discount for Late Delivery | | | | | | | | | |
| | Tax (if Applicable) | | | | | | | | | |
| | Less Amount of Deposit | | | | | | | | | |
| | Total Refund | | | | | | | | | |
| | Total Due | | | | | | | | | 127.05 |

**ADDITIONAL INFORMATION**

Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within 7 calendar days, payment would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.

**CERTIFICATION**

I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE: Shannon R. Welch | DATE: 10-08-2022 |
|---|---|

DISTRIBUTION:    TO PARTY (2 copies - 1 to be returned with payment)    COURT REPORTER    COURT REPORTER SUPERVISOR

## Veritext, LLC - Mid-Atlantic Region

Tel. 888-777-6690 Email: Billing-Midatlantic@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---|
| Bill To: Rashmi Ahuja | |

Bill To:  Rashmi Ahuja
Taylor English Duma LLP
1600 Parkwood Circle SE
Suite 200
Atlanta, GA, 30339

| | |
|---|---|
| **Invoice #:** | 6076233 |
| **Invoice Date:** | 10/11/2022 |
| **Balance Due:** | $3,455.05 |

| | |
|---|---|
| **Case: Curling, Donna  v. Raffensperger, Brad  (117cV2989AT)** | **Proceeding Type: Depositions** |

Job #: 5468186   |   Job Date: 9/28/2022   |   Delivery: Daily

Location:  Atlanta, GA
Billing Atty:  Rashmi Ahuja
Scheduling Atty:  Jenna Conaway | Morrison & Foerster LLP

| Witness: Robert A. Sinners | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Certified Transcript | 392.00 | $4.00 | $1,568.00 |
| Transcript Services - Priority Request | 392.00 | $4.40 | $1,724.80 |
| Exhibits | 429.00 | $0.25 | $107.25 |
| Surcharge - Video Proceeding | 392.00 | $0.00 | $0.00 |
| Litigation Package-Secure File Suite | 1.00 | $30.00 | $30.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $25.00 | $25.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $0.00 | $0.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $3,455.05 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $3,455.05 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | | |
|---|---|---|---|
| Veritext | A/C Name: Veritext | **Invoice #:** | 6076233 |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Invoice Date:** | 10/11/2022 |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | **Balance Due:** | $3,455.05 |
| Fed. Tax ID: 20-3132569 | Swift: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

8790

B420221012

# INVOICE

1 of 2

## TP One

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 152962 | 10/28/2022 | 122076 |

| Job Date | Case No. | |
|---|---|---|
| 10/14/2022 | 1:17-CV2989-AT | |

| Case Name | | |
|---|---|---|
| Donna Curling v. Brad Raffensperger | | |

| Payment Terms | | |
|---|---|---|
| Due upon receipt (1.5%/mo & collection) | | |

Carla Foster
Robbins Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

| | | | | | |
|---|---|---|---|---|---|
| Ep 4 – Marilyn Marks | | | | | |
| Court Reporter- 5 Business Day Delivery | 88.00 | Pages | @ | 7.200 | 633.60 |
| Processing Fee (Electronic Delivery only) | 1.00 | | @ | 48.000 | 48.00 |
| | | | TOTAL DUE  >>> | | **$681.60** |

For questions about payments email ARCR@tp.one
For billing inquiries, please email tpr.billing@tp.one

We appreciate the opportunity to work with you!

800.367.3376
www.trustpoint.one

Accounts Receivable Department
ARCR@trustpoint.one
678.496.2488 or 855.669.1205 ext. 602
Billing Department
tpr.billing@tp.one
678.821.2129

| | |
|---|---|
| (-) Payments/Credits: | 0.00 |
| (+) Finance Charges/Debits: | 0.00 |

Tax ID: 35-2640986

*Please detach bottom portion and return with payment.*

Carla Foster
Robbins Alloy Belinfante Littlefield, LLC
500 14th Street, NW
Atlanta, GA 30318

| | |
|---|---|
| Invoice No. | : 152962 |
| Invoice Date | : 10/28/2022 |
| **Total Due** | : **$681.60** |

Remit To: **Trustpoint Court Reporting, LLC**
**PO Box 532308**
**Atlanta, GA 30353-2308**

| | |
|---|---|
| Job No. | : 122076 |
| BU ID | : ER/Trans |
| Case No. | : 1:17-CV2989-AT |
| Case Name | : Donna Curling v. Brad Raffensperger |

ST44 Rev. 04/18
Derived from AO44 Rev. 04/18

# UNITED STATES DISTRICT COURT
## For the Northern District of Georgia

INVOICE 20221407

| | MAKE CHECKS PAYABLE TO: |
|---|---|
| Bryan Tyson<br>Taylor English Duma, LLP<br>1600 Parkwood Circle<br>Suite 400<br>Atlanta, GA 30339 | Shannon R Welch, RMR, CRR<br>U.S. District Court<br>2394 United States Courthouse<br>75 Ted Turner Drive<br>Atlanta, GA 30303<br>(404) 215-1383<br>shannon_welch@gand.uscourts.gov |

| __ CRIMINAL    X  CIVIL | DATE ORDERED:<br>10-20-2022 | DATE DELIVERED:<br>10-21-2022 |
|---|---|---|

**In the matter of:** 1:17-CV-2989, CURLING, ET AL. v RAFFENSPERGER, ET AL.

TRANSCRIPT OF THE TELEPHONE CONFERENCE HEARD BEFORE JUDGE TOTENBERG ON 10/19/2022.

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| Expedited | | | | | | | | | | |
| 3-Day | | | | | | | | | | |
| Daily | 55 | 6.05 | 332.75 | | | | | | | 332.75 |
| Hourly | | | | | | | | | | |
| Realtime | | | | | | | | | | |
| Misc. | | | | | | | Misc. Charges | | | |
| | | | | | | | Subtotal | | | 332.75 |
| | | | | | | Less Discount for Late Delivery | | | | |
| | | | | | | Tax (If Applicable) | | | | |
| | | | | | | Less Amount of Deposit | | | | |
| | | | | | | Total Refund | | | | |
| | | | | | | Total Due | | | | 332.75 |

## ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.

## CERTIFICATION
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE:<br>Shannon R. Welch | DATE:<br>10-21-2022 |
|---|---|

**DISTRIBUTION:**    TO PARTY (2 copies - 1 to be returned with payment)    COURT REPORTER    COURT REPORTER SUPERVISOR

## Veritext, LLC - Mid-Atlantic Region
Tel. 888-777-6690 Email: Billing-Midatlantic@veritext.com
Fed. Tax ID: 20-3132569



Bill To: Bryan Tyson
The Election Law Group
1600 Parkwood Circle
Suite 200
Atlanta, GA, 30339

| | |
|---|---|
| **Invoice #:** | **6299950** |
| **Invoice Date:** | **1/17/2023** |
| **Balance Due:** | **$3,221.70** |

| Case: Curling, Donna v. Raffensperger, Brad (117cV2989AT) | Proceeding Type: Depositions |
|---|---|

Job #: 5512371  |  Job Date: 10/12/2022  |  Delivery: Normal

Location:  Atlanta, GA

Billing Atty:  Bryan Tyson

Scheduling Atty:  Jenna Conaway | Morrison & Foerster LLP

| Witness: Robert Gabriel Sterling | Amount |
|---|---|
| Transcript Services | $2,954.70 |
| Exhibits | $239.00 |
| Hosting & Delivery of Encrypted Files | $28.00 |

| Notes: | Replaces invoice 6109052 | | |
|---|---|---|---|
| | | **Invoice Total:** | **$3,221.70** |
| | | **Payment:** | **$0.00** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$3,221.70** |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

Remit to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

Pay by Credit Card: www.veritext.com

Invoice #: 6299950

Invoice Date: 1/17/2023

Balance Due: $3,221.70

B420230201

249336

ST44 Rev. 04/18
Derived from AO44 Rev. 04/18

# UNITED STATES DISTRICT COURT
## For the Northern District of Georgia

INVOICE 20221430

MAKE CHECKS PAYABLE TO:

Bryan Tyson
Taylor English Duma, LLP
1600 Parkwood Circle
Suite 400
Atlanta, GA 30339

Shannon R Welch, RMR, CRR
U.S. District Court
2394 United States Courthouse
75 Ted Turner Drive
Atlanta, GA 30303
(404) 215-1383
shannon_welch@gand.uscourts.gov

| | | DATE ORDERED: | DATE DELIVERED: |
|---|---|---|---|
| __ CRIMINAL    X CIVIL | | 11-17-2022 | 11-17-2022 |

In the matter of: 1:17-CV-2989, CURLING, ET AL. v RAFFENSPERGER, ET AL.

TRANSCRIPT OF THE STATUS CONFERENCE HEARD BEFORE JUDGE TOTENBERG ON 11/15/2022

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| Expedited | | | | | | | | | | |
| 3-Day | | | | | | | | | | |
| Daily | | | | | | | | | | |
| Hourly | | | | 119 | 1.20 | 142.80 | | | | 142.80 |
| Realtime | | | | | | | | | | |
| Misc. | | | | | | | Misc. Charges | | | |
| | | | | | | | Subtotal | | | 142.80 |
| | | | | | | | Less Discount for Late Delivery | | | |
| | | | | | | | Tax (If Applicable) | | | |
| | | | | | | | Less Amount of Deposit | | | |
| | | | | | | | Total Refund | | | |
| | | | | | | | Total Due | | | 142.80 |

### ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.

### CERTIFICATION
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE: | | DATE: |
|---|---|---|
| Shannon R. Welch | | 11-17-2022 |

DISTRIBUTION:    TO PARTY (2 copies - 1 to be returned with payment)    COURT REPORTER    COURT REPORTER SUPERVISOR

**Veritext, LLC - Mid-Atlantic Region**
Tel. 888-777-6690 Email: Billing-Midatlantic@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Rashmi Ahuja | | |
|---|---|---|---|
| | Taylor English Duma LLP | **Invoice #:** | **6213587** |
| | 1600 Parkwood Circle SE | **Invoice Date:** | **12/5/2022** |
| | Suite 200 | **Balance Due:** | **$1,723.15** |
| | Atlanta, GA, 30339 | | |

| Case: Curling, Donna  v. Raffensperger, Brad  (117cV2989AT) | Proceeding Type: Depositions |
|---|---|

Job #: 5584994   |   Job Date: 11/16/2022   |   Delivery: Normal

| Location: | Atlanta, GA |
|---|---|
| Billing Atty: | Rashmi Ahuja |
| Scheduling Atty: | David Cross Esq | Morrison & Foerster LLP |

| Witness: Blake Edward Voyles | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Certified Transcript | 232.00 | $4.00 | $928.00 |
| Exhibits | 557.00 | $0.65 | $362.05 |
| Surcharge - Video Proceeding | 232.00 | $0.65 | $150.80 |
| Surcharge - Virtual Proceeding | 232.00 | $0.65 | $150.80 |
| Litigation Package-Secure File Suite | 1.00 | $53.00 | $53.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $50.50 | $50.50 |
| Hosting & Delivery of Encrypted Files | 1.00 | $28.00 | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$1,723.15** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$1,723.15** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Pay by Check - Remit to:** | **Pay By ACH** (Include invoice numbers): | **Invoice #:** 6213587 |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice Date:** 12/5/2022 |
| P.O. Box 71303 | **Bank Name:** BMO Harris Bank | **Balance Due:** $1,723.15 |
| Chicago IL 60694-1303 | **Bank Addr:** 311 W. Monroe Chicago, IL 60606 | |
| Fed. Tax ID: 20-3132569 | **Account No:** 4353454 **ABA:** 071000288 | |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

**Veritext, LLC - Mid-Atlantic Region**
Tel. 888-777-6690 Email: Billing-Midatlantic@veritext.com
Fed. Tax ID: 20-3132569


VERITEXT
LEGAL SOLUTIONS

| Bill To: | Rashmi Ahuja | | |
|---|---|---|---|
| | Taylor English Duma LLP | **Invoice #:** | 6216417 |
| | 1600 Parkwood Circle SE | **Invoice Date:** | 12/8/2022 |
| | Suite 200 | **Balance Due:** | $1,744.90 |
| | Atlanta, GA, 30339 | | |

| Case: Curling, Donna  v. Raffensperger, Brad  (117cV2989AT) | Proceeding Type: Depositions |
|---|---|

Job #: 5591036    |    Job Date: 11/18/2022    |    Delivery: Normal

| Location: | Tampa, FL |
|---|---|
| Billing Atty: | Rashmi Ahuja |
| Scheduling Atty: | David Cross Esq | Morrison & Foerster LLP |

| Witness: Doug Logan | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Certified Transcript | 287.00 | $4.00 | $1,148.00 |
| Exhibits | 142.00 | $0.65 | $92.30 |
| Surcharge - Video Proceeding | 287.00 | $0.65 | $186.55 |
| Surcharge - Virtual Proceeding | 287.00 | $0.65 | $186.55 |
| Litigation Package-Secure File Suite | 1.00 | $53.00 | $53.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $50.50 | $50.50 |
| Hosting & Delivery of Encrypted Files | 1.00 | $28.00 | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,744.90 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $1,744.90 |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs,
including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services
please consult http://www.veritext.com/services/all-services/services-information

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
**Bank Addr:** 311 W. Monroe Chicago, IL 60606
**Account No:** 4353454 **ABA:** 071000288
**Swift:** HATRUS44

**Invoice #:** 6216417
**Invoice Date:** 12/8/2022
**Balance Due:** $1,744.90

Pay by Credit Card: www.veritext.com

8790

ST44 Rev. 04/18
Derived from AO44 Rev. 04/18

# UNITED STATES DISTRICT COURT
## For the Northern District of Georgia

INVOICE 20231453

**MAKE CHECKS PAYABLE TO:**

Bryan Tyson
Taylor English Duma, LLP
1600 Parkwood Circle
Suite 400
Atlanta, GA 30339

Shannon R Welch, RMR, CRR
U.S. District Court
2394 United States Courthouse
75 Ted Turner Drive
Atlanta, GA 30303
(404) 215-1383
shannon_welch@gand.uscourts.gov

| | | DATE ORDERED: | DATE DELIVERED: |
|---|---|---|---|
| _ CRIMINAL   X  CIVIL | | 01-13-2023 | 01-16-2023 |

In the matter of: 1:17-CV-2989, CURLING, ET AL. v RAFFENSPERGER, ET AL.

TRANSCRIPT OF THE TELEPHONE CONFERENCE HEARD BEFORE JUDGE TOTENBERG ON 1/13/23.

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| Expedited | | | | | | | | | | |
| 3-Day | 23 | 5.45 | 125.35 | | | | | | | 125.35 |
| Daily | | | | | | | | | | |
| Hourly | | | | | | | | | | |
| Realtime | | | | | | | | | | |
| Misc. | | | | | | | Misc. Charges | | | |
| | | | | | | | Subtotal | | | 125.35 |
| | | | | | | | Less Discount for Late Delivery | | | |
| | | | | | | | Tax (If Applicable) | | | |
| | | | | | | | Less Amount of Deposit | | | |
| | | | | | | | Total Refund | | | |
| | | | | | | | **Total Due** | | | 125.35 |

ADDITIONAL INFORMATION
     Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.

CERTIFICATION
     I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE: | | DATE: |
|---|---|---|
| Shannon R. Welch | | 01-16-2023 |

**DISTRIBUTION:**   TO PARTY (2 copies - 1 to be returned with payment)    COURT REPORTER    COURT REPORTER SUPERVISOR

## Veritext, LLC - Mid-Atlantic Region

Tel. 888-777-6690 Email: Billing-Midatlantic@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Bryan P Thompson | Invoice #: | 6299956 |
|---|---|---|---|
| | The Election Law Group | Invoice Date: | 1/17/2023 |
| | 1600 Parkwood Circle | Balance Due: | $1,611.00 |
| | Suite 200 | | |
| | Atlanta, GA, 30339 | | |

| Case: Curling, Donna  v. Raffensperger, Brad  (117cV2989AT) | Proceeding Type: Depositions |
|---|---|

Job #: 5595374   |   Job Date: 11/22/2022   |   Delivery: Normal

| Location: | Atlanta, GA |
|---|---|
| Billing Atty: | Bryan P Thompson |
| Scheduling Atty: | David Cross Esq | Morrison & Foerster LLP |

| Witness: Alex Andrew Cruce | Amount |
|---|---|
| Transcript Services | $1,298.50 |
| Exhibits | $284.50 |
| Hosting & Delivery of Encrypted Files | $28.00 |

| Notes: | replaces invoice 6208912 | Invoice Total: | $1,611.00 |
|---|---|---|---|
| | | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $1,611.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

Remit to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

Pay By ACH (Include invoice numbers):
A/C Name: Veritext
Bank Name: BMO Harris Bank
Bank Addr: 311 W. Monroe Chicago, IL 60606
Account No: 4353454 ABA: 071000288
Swift: HATRUS44

Pay by Credit Card: www.veritext.com

| Invoice #: | 6299956 |
|---|---|
| Invoice Date: | 1/17/2023 |
| Balance Due: | $1,611.00 |

249336

**Veritext, LLC - Mid-Atlantic Region**
Tel. 888-777-6690 Email: Billing-Midatlantic@veritext.com
Fed. Tax ID: 20-3132569



Bill To: Bryan Tyson
The Election Law Group
1600 Parkwood Circle
Suite 200
Atlanta, GA, 30339

| | |
|---|---|
| Invoice #: | 6299954 |
| Invoice Date: | 1/17/2023 |
| Balance Due: | $2,327.10 |

| Case: Curling, Donna v. Raffensperger, Brad (117cV2989AT) | Proceeding Type: Depositions |
|---|---|

Job #: 5593203 | Job Date: 11/21/2022 | Delivery: Normal

Location:        Washington, DC
Billing Atty:     Bryan Tyson
Scheduling Atty: David Cross Esq | Morrison & Foerster LLP

| Witness: Jeffrey E Lenberg | Amount |
|---|---|
| Transcript Services | $2,158.25 |
| Exhibits | $140.85 |
| Hosting & Delivery of Encrypted Files | $28.00 |

| Notes: | replaces invoice 6194679 | | |
|---|---|---|---|
| | | Invoice Total: | $2,327.10 |
| | | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $2,327.10 |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

Remit to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

Pay By ACH (Include invoice numbers):
A/C Name:Veritext
Bank Name:BMO Harris Bank
Bank Addr:311 W. Monroe Chicago, IL 60606
Account No:4353454 ABA:071000288
Swift: HATRUS44

Pay by Credit Card: www.veritext.com

Invoice #: 6299954
Invoice Date: 1/17/2023
Balance Due: $2,327.10

B420230201

249336

## Veritext, LLC - Mid-Atlantic Region

Tel. 888-777-6690 Email: Billing-Midatlantic@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Bryan Tyson | | |
|---|---|---|---|
| | The Election Law Group | **Invoice #:** | **6299951** |
| | 1600 Parkwood Circle | **Invoice Date:** | 1/17/2023 |
| | Suite 200 | **Balance Due:** | **$2,833.71** |
| | Atlanta, GA, 30339 | | |

| **Case: Curling, Donna v. Raffensperger, Brad (117cV2989AT)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5580437  |  Job Date: 11/11/2022  |  Delivery: Daily

| Location: | Warner Robins, GA |
|---|---|
| Billing Atty: | Bryan Tyson |
| Scheduling Atty: | David Cross Esq | Morrison & Foerster LLP |

| Witness: Emily Misty Hampton | Amount |
|---|---|
| Transcript - Fee for Daily | $1,095.48 |
| Transcript Services | $1,422.90 |
| Exhibits | $58.25 |
| Logistics, Processing & Electronics Files | $131.50 |

| Notes: | Replaces invoice 6173836 | | |
|---|---|---|---|
| | | **Invoice Total:** | **$2,708.13** |
| | | **Payment:** | **$0.00** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$125.58** |
| | | **Balance Due:** | **$2,833.71** |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

### THIS INVOICE IS 91 DAYS PAST DUE, PLEASE REMIT - THANK YOU

| Remit to: | Pay By ACH (Include invoice numbers): | |
|---|---|---|
| Veritext | **A/C Name:**Veritext | **Invoice #:** 6299951 |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Invoice Date:** 1/17/2023 |
| Chicago IL 60694-1303 | **Bank Addr:**311 W. Monroe Chicago, IL 60606 | **Balance Due:** $2,833.71 |
| Fed. Tax ID: 20-3132569 | **Account No:**4353454 **ABA:**071000288 | |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

B420230418

**Veritext, LLC - Mid-Atlantic Region**
Tel. 888-777-6690 Email: Billing-Midatlantic@veritext.com
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| Bill To: | Bryan P Thompson | |
| | The Election Law Group | |
| | 1600 Parkwood Circle | |
| | Suite 200 | |
| | Atlanta, GA, 30339 | |

| | |
|---|---|
| **Invoice #:** | **6299864** |
| **Invoice Date:** | 1/17/2023 |
| **Balance Due:** | $3,455.05 |

| Case: Curling, Donna v. Raffensperger, Brad (117cV2989AT) | Proceeding Type: Depositions |
|---|---|

Job #: 5468186  |  Job Date: 9/28/2022  |  Delivery: Daily

| | |
|---|---|
| Location: | Atlanta, GA |
| Billing Atty: | Bryan P Thompson |
| Scheduling Atty: | Jenna Conaway | Morrison & Foerster LLP |

| Witness: Robert A. Sinners | Amount |
|---|---|
| Transcript Services - Priority Request | $1,724.80 |
| Transcript Services | $1,598.00 |
| Exhibits | $132.25 |
| Hosting & Delivery of Encrypted Files | $0.00 |

| Notes: | Replaces invoice 6076233 | | |
|---|---|---|---|
| | | **Invoice Total:** | **$3,455.05** |
| | | **Payment:** | **$0.00** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$3,455.05** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| | | |
|---|---|---|
| Remit to: | Pay By ACH (Include invoice numbers): | Invoice #: 6299864 |
| Veritext | A/C Name: Veritext | Invoice Date: 1/17/2023 |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | Balance Due: $3,455.05 |
| Chicago IL 60694-1303 | Bank Addr: 311 W. Monroe Chicago, IL 60606 | |
| Fed. Tax ID: 20-3132569 | Account No: 4353454 ABA: 071000288 | |
| | Swift: HATRUS44 | |

Pay by Credit Card: www.veritext.com

**Veritext, LLC - Southeast Region**
Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Bryan Tyson | | |
|---|---|---|---|
| | The Election Law Group | **Invoice #:** | 6318901 |
| | 1600 Parkwood Circle | **Invoice Date:** | 1/25/2023 |
| | Suite 200 | **Balance Due:** | $689.00 |
| | Atlanta, GA, 30339 | | |

| Case: Curling, Donna v. Raffensperger, Brad (117cV2989AT) | Proceeding Type: Depositions |
|---|---|

Job #: 5635447    |    Job Date: 1/3/2023    |    Delivery: Expedited

Location:          Atlanta, GA

Billing Atty:      Bryan Tyson

Scheduling Atty:   Bryan P. Tyson | Taylor English Duma LLP

| Witness: J. Alex Halderman , PhD | Amount |
|---|---|
| Video Services | $689.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $689.00 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $689.00 |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

Pay by Credit Card: www.veritext.com

**Invoice #:** 6318901
**Invoice Date:** 1/25/2023
**Balance Due:** $689.00

B420230201

249336

**Veritext, LLC - Southeast Region**
Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Bryan Tyson | | |
|---|---|---|---|
| | The Election Law Group | **Invoice #:** | 6318899 |
| | 1600 Parkwood Circle | **Invoice Date:** | 1/25/2023 |
| | Suite 200 | **Balance Due:** | $2,004.60 |
| | Atlanta, GA, 30339 | | |

| **Case: Curling, Donna v. Raffensperger, Brad (117cV2989AT)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5635447   |   Job Date: 1/3/2023   |   Delivery: Expedited

| Location: | Atlanta, GA |
|---|---|
| Billing Atty: | Bryan Tyson |
| Scheduling Atty: | Bryan P. Tyson | Taylor English Duma LLP |

| **Witness: J. Alex Halderman , PhD** | **Amount** |
|---|---|
| Transcript Services | $2,004.60 |

| Notes: | **Invoice Total:** | **$2,004.60** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$2,004.60** |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

Pay by Credit Card: www.veritext.com

**Invoice #:** 6318899
**Invoice Date:** 1/25/2023
**Balance Due:** $2,004.60

B420230201

249336

ST44 Rev. 04/18
Derived from AO44 Rev. 04/18

# UNITED STATES DISTRICT COURT
## For the Northern District of Georgia

INVOICE 20231520

**MAKE CHECKS PAYABLE TO:**

Bryan Tyson
Taylor English Duma, LLP
1600 Parkwood Circle
Suite 400
Atlanta, GA 30339

Shannon R Welch, RMR, CRR
U.S. District Court
2394 United States Courthouse
75 Ted Turner Drive
Atlanta, GA 30303
(404) 215-1383
shannon_welch@gand.uscourts.gov

| | | DATE ORDERED: | DATE DELIVERED: |
|---|---|---|---|
| __ CRIMINAL | X CIVIL | 05-03-2023 | 05-04-2023 |

In the matter of: 1:17-CV-2989, CURLING, ET AL. v RAFFENSPERGER, ET AL.

TRANSCRIPT OF THE ORAL ARGUMENTS ON MOTION FOR SUMMARY JUDGMENT HEARD BEFORE JUDGE TOTENBERG ON 5/2/2023

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| Expedited | | | | | | | | | | |
| 3-Day | | | | | | | | | | |
| Daily | | | | 190 | 1.20 | 228.00 | | | | 228.00 |
| Hourly | | | | | | | | | | |
| Realtime | | | | | | | | | | |
| Misc. | | | | | | | | | | |
| | | | | | | | | Misc. Charges | | |
| | | | | | | | | **Subtotal** | | 228.00 |
| | | | | | | | Less Discount for Late Delivery | | | |
| | | | | | | | Tax (If Applicable) | | | |
| | | | | | | | Less Amount of Deposit | | | |
| | | | | | | | Total Refund | | | |
| | | | | | | | **Total Due** | | | 228.00 |

## ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.

## CERTIFICATION
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE: | DATE: |
|---|---|
| Shannon R. Welch | 05-04-2023 |

**DISTRIBUTION:**    TO PARTY (2 copies - 1 to be returned with payment)    COURT REPORTER    COURT REPORTER SUPERVISOR

**Veritext, LLC - Mid-Atlantic Region**
Tel. 888-777-6690 Email: Billing-Midatlantic@veritext.com
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| Bill To: Bryan Tyson | Invoice #: | 6475106 |
| The Election Law Group | Invoice Date: | 4/3/2023 |
| 1600 Parkwood Circle | Balance Due: | $1,055.75 |
| Suite 200 | | |
| Atlanta, GA, 30339 | | |

| Case: Curling, Donna v. Raffensperger, Brad (117cV2989AT) | Proceeding Type: Depositions |
|---|---|

Job #: 5317960    |    Job Date: 8/15/2022    |    Delivery: Normal

Location:        Douglas, GA
Billing Atty:     Bryan Tyson
Scheduling Atty:  David Cross Esq | Morrison & Foerster LLP

| Witness: Eric B. Chaney | Amount |
|---|---|
| Transcript Services | $940.00 |
| Exhibits | $60.75 |
| Logistics, Processing & Electronics Files | $55.00 |

| Notes: | Invoice Total: | $1,055.75 |
|---|---|---|
| | Payment: | $0.00 |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $1,055.75 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees.  Contact us to correct payment errors.  No adjustments will be made after 90 days.  For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| | | |
|---|---|---|
| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #: 6475106** |
| Veritext | **A/C Name:**Veritext | **Invoice Date: 4/3/2023** |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Balance Due: $1,055.75** |
| Chicago IL 60694-1303 | **Bank Addr:**311 W. Monroe Chicago, IL 60606 | |
| Fed. Tax ID: 20-3132569 | **Account No:**4353454 **ABA:**071000288 | |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

249336

**Veritext, LLC - Mid-Atlantic Region**
Tel. 888-777-6690 Email: Billing-Midatlantic@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Bryan Tyson | | |
|---|---|---|---|
| | The Election Law Group | **Invoice #:** | 6475104 |
| | 1600 Parkwood Circle | **Invoice Date:** | 4/3/2023 |
| | Suite 200 | **Balance Due:** | $1,420.15 |
| | Atlanta, GA, 30339 | | |

| Case: Curling, Donna  v. Raffensperger, Brad  (117cV2989AT) | Proceeding Type: Depositions |
|---|---|

Job #: 5331982   |   Job Date: 7/20/2022   |   Delivery: Normal

| Location: | Atlanta, GA |
|---|---|
| Billing Atty: | Bryan Tyson |
| Scheduling Atty: | Jenna Conaway | Morrison & Foerster LLP |

| Witness: James A. Barnes , Jr. | Amount |
|---|---|
| Transcript Services | $1,283.25 |
| Exhibits | $10.40 |
| Logistics, Processing & Electronics Files | $126.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,420.15 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $1,420.15 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| Remit to: | Pay By ACH (Include invoice numbers): | Invoice #: 6475104 |
|---|---|---|
| Veritext | **A/C Name:** Veritext | Invoice Date: 4/3/2023 |
| P.O. Box 71303 | **Bank Name:** BMO Harris Bank | Balance Due: $1,420.15 |
| Chicago IL 60694-1303 | **Bank Addr:** 311 W. Monroe Chicago, IL 60606 | |
| Fed. Tax ID: 20-3132569 | **Account No:** 4353454 **ABA:** 071000288 | |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

249336

**Veritext, LLC - Mid-Atlantic Region**
Tel. 888-777-6690 Email: Billing-Midatlantic@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Bryan Tyson | | |
|---|---|---|---|
| | The Election Law Group | **Invoice #:** | 6475102 |
| | 1600 Parkwood Circle | **Invoice Date:** | 4/3/2023 |
| | Suite 200 | **Balance Due:** | **$1,589.25** |
| | Atlanta, GA, 30339 | | |

| Case: Curling, Donna  v. Raffensperger, Brad  (117cV2989AT) | Proceeding Type: Depositions |
|---|---|

Job #: 5061369   |   Job Date: 2/2/2022   |   Delivery: Normal

| Location: | Atlanta, GA |
|---|---|
| Billing Atty: | Bryan Tyson |
| Scheduling Atty: | David Cross Esq | Morrison & Foerster LLP |

| Witness: Sanford Merritt Beaver | Amount |
|---|---|
| Transcript Services | $1,095.50 |
| Exhibits | $47.50 |
| Rough Draft | $391.25 |
| Logistics, Processing & Electronics Files | $55.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$1,589.25** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$1,589.25** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

<table>
<tr><td>

Remit to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

</td><td>

**Pay By ACH (include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 ABA:071000288
**Swift:** HATRUS44

</td><td>

**Invoice #:** 6475102
**Invoice Date:** 4/3/2023
**Balance Due:** $1,589.25

</td></tr>
</table>

Pay by Credit Card: www.veritext.com

ST44 Rev. 04/18
Derived from AO44 Rev. 04/18

# UNITED STATES DISTRICT COURT
## For the Northern District of Georgia

INVOICE 20231545

**MAKE CHECKS PAYABLE TO:**

Vincent R. Russo, Jr.
Robbins Ross Alloy Belinfante
Suite 1120
999 Peachtree Street, N.E.
Atlanta, GA 30309
(404) 856-3260

Shannon R Welch, RMR, CRR
U.S. District Court
2394 United States Courthouse
75 Ted Turner Drive
Atlanta, GA 30303
(404) 215-1383
shannon_welch@gand.uscourts.gov

| __ CRIMINAL    X CIVIL | DATE ORDERED: 06-19-2023 | DATE DELIVERED: 06-20-2023 |
|---|---|---|

**In the matter of:** 1:17-CV-2989, CURLING, ET AL. v RAFFENSPERGER, ET AL.

TRANSCRIPT OF THE STATUS CONFERENCE HEARD BEFORE JUDGE TOTENBERG ON 6/16/2023 (SEALED).

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| Expedited | | | | | | | | | | |
| 3-Day | | | | | | | | | | |
| Daily | | | | 43 | 1.20 | 51.60 | | | | 51.60 |
| Hourly | | | | | | | | | | |
| Realtime | | | | | | | | | | |
| Misc. | | | | | | | Misc. Charges | | | |
| | | | | | | | Subtotal | | | 51.60 |
| | | | | | | Less Discount for Late Delivery | | | | |
| | | | | | | Tax (If Applicable) | | | | |
| | | | | | | Less Amount of Deposit | | | | |
| | | | | | | Total Refund | | | | |
| | | | | | | Total Due | | | | 51.60 |

## ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.

## CERTIFICATION
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE: Shannon R. Welch | DATE: 06-20-2023 |
|---|---|

**DISTRIBUTION:**    TO PARTY (2 copies - 1 to be returned with payment)    COURT REPORTER    COURT REPORTER SUPERVISOR

**Veritext, LLC - Mid-Atlantic Region**
Tel. 888-777-6690 Email: Billing-Midatlantic@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Bryan Tyson | | |
|---|---|---|---|
| | The Election Law Group | **Invoice #:** | 6475111 |
| | 1600 Parkwood Circle | **Invoice Date:** | 4/3/2023 |
| | Suite 200 | **Balance Due:** | $843.18 |
| | Atlanta, GA, 30339 | | |

| Case: Curling, Donna  v. Raffensperger, Brad  (117cV2989AT) | Proceeding Type: Depositions |
|---|---|

Job #: 5384213   |   Job Date: 8/23/2022   |   Delivery: Normal

| Location: | Atlanta, GA |
|---|---|
| Billing Atty: | Bryan Tyson |
| Scheduling Atty: | David Cross Esq | Morrison & Foerster LLP |

| Witness: Janice Johnston, M.D. | Amount |
|---|---|
| Transcript Services | $508.00 |
| Rough Draft | $158.75 |
| Exhibits | $46.75 |
| Logistics, Processing & Electronic Files | $55.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $768.50 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $74.68 |
| | **Balance Due:** | $843.18 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**THIS INVOICE IS 187 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

| Remit to: | Pay By ACH (Include invoice numbers): | |
|---|---|---|
| Veritext | A/C Name:Veritext | **Invoice #:** 6475111 |
| P.O. Box 71303 | Bank Name:BMO Harris Bank | **Invoice Date:** 4/3/2023 |
| Chicago IL 60694-1303 | Bank Addr:311 W. Monroe Chicago, IL 60606 | **Balance Due:** $843.18 |
| Fed. Tax ID: 20-3132569 | Account No:4353454 ABA:071000288 | |
| | Swift: HATRUS44 | |

Pay by Credit Card: www.veritext.com

B420231007

**Veritext, LLC - Southeast Region**
Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Bryan Tyson | | |
|---|---|---|---|
| | The Election Law Group | **Invoice #:** | 6443424 |
| | 1600 Parkwood Circle | **Invoice Date:** | 3/21/2023 |
| | Suite 200 | **Balance Due:** | $1,390.12 |
| | Atlanta, GA, 30339 | | |

| Case: Curling, Donna  v. Raffensperger, Brad  (117cV2989AT) | Proceeding Type: Depositions |
|---|---|

Job #: 5625976  |  Job Date: 12/16/2022  |  Delivery: Normal

| Location: | Atlanta, GA |
|---|---|
| Billing Atty: | Bryan Tyson |
| Scheduling Atty: | Carey Miller | Robbins Ross Alloy Belinfante Littlefield |

| Witness: Dr. Phillip Stark | Amount |
|---|---|
| Video Services | $64.00 |

| Witness: Kevin Skoglund | Amount |
|---|---|
| Video Services | $128.00 |

| Non Witness Specific Charges | Amount |
|---|---|
| Video Services | $1,075.00 |

| Notes: | | |
|---|---|---|
| Replaces invoice #6254760. | **Invoice Total:** | $1,267.00 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $123.12 |
| | **Balance Due:** | $1,390.12 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**THIS INVOICE IS 200 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

| Remit to: | Pay By ACH (Include invoice numbers): | |
|---|---|---|
| Veritext | **A/C Name:**Veritext | **Invoice #:** 6443424 |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Invoice Date:** 3/21/2023 |
| Chicago IL 60694-1303 | **Bank Addr:**311 W. Monroe Chicago, IL 60606 | **Balance Due:** $1,390.12 |
| Fed. Tax ID: 20-3132569 | **Account No:**4353454 **ABA:**071000288 | |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

B420231007

## Veritext, LLC - Mid-Atlantic Region
Tel. 888-777-6690 Email: Billing-Midatlantic@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Bryan Tyson | | |
|---|---|---|---|
| | The Election Law Group | **Invoice #:** | 6475110 |
| | 1600 Parkwood Circle | **Invoice Date:** | 4/3/2023 |
| | Suite 200 | **Balance Due:** | $1,526.33 |
| | Atlanta, GA, 30339 | | |

| Case: Curling, Donna  v. Raffensperger, Brad  (117cV2989AT) | Proceeding Type: Depositions |
|---|---|

Job #: 5384601    |    Job Date: 8/31/2022    |    Delivery: Expedited

Location:            Atlanta, GA
Billing Atty:       Bryan Tyson
Scheduling Atty:    David Cross Esq | Morrison & Foerster LLP

| Witness: Edward H. Lindsey , Jr. | Amount |
|---|---|
| Transcript Services - Priority Request | $504.00 |
| Transcript Services | $651.00 |
| Exhibits | $104.65 |
| Logistics, Processing & Electronic Files | $131.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $1,391.15 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $135.18 |
| | **Balance Due:** | $1,526.33 |

TERMS:  Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

### THIS INVOICE IS 187 DAYS PAST DUE, PLEASE REMIT - THANK YOU

| Remit to: | Pay By ACH (Include invoice numbers): | Invoice #: 6475110 |
|---|---|---|
| Veritext | A/C Name:Veritext | Invoice Date: 4/3/2023 |
| P.O. Box 71303 | Bank Name:BMO Harris Bank | Balance Due: $1,526.33 |
| Chicago IL 60694-1303 | Bank Addr:311 W. Monroe Chicago, IL 60606 | |
| Fed. Tax ID: 20-3132569 | Account No:4353454 ABA:071000288 | |
| | Swift: HATRUS44 | |

Pay by Credit Card: www.veritext.com

B420231007

## Veritext, LLC - Southeast Region
Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Bryan Tyson | | Invoice #: | 6443422 |
|---|---|---|---|---|
| | The Election Law Group | | Invoice Date: | 3/21/2023 |
| | 1600 Parkwood Circle | | Balance Due: | $2,012.11 |
| | Suite 200 | | | |
| | Atlanta, GA, 30339 | | | |

| Case: Curling, Donna, Et Al v. Raffensperger, Brad  (117cV2989AT) | Proceeding Type: Depositions |
|---|---|

Job #: 5039874  |  Job Date: 1/19/2022  |  Delivery: Normal

| Location: | Roswell, GA |
|---|---|
| Billing Atty: | Bryan Tyson |
| Scheduling Atty: | Josh Belinfante | Robbins Ross Alloy Belinfante Littlefield |

| Witness: Donna Curling | Amount |
|---|---|
| Transcript Services | $1,833.90 |

| Notes: | Replaces invoice #5559089. | Invoice Total: | $1,833.90 |
|---|---|---|---|
| | | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $178.21 |
| | | Balance Due: | $2,012.11 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**THIS INVOICE IS 200 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

| Remit to: | Pay By ACH (Include invoice numbers): | Invoice #:  6443422 |
|---|---|---|
| Veritext | **A/C Name:**Veritext | Invoice Date: 3/21/2023 |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | Balance Due: $2,012.11 |
| Chicago IL 60694-1303 | **Bank Addr:**311 W. Monroe Chicago, IL 60606 | |
| Fed. Tax ID: 20-3132569 | **Account No:**4353454 **ABA:**071000288 | |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

B420231007

## Veritext, LLC - Mid-Atlantic Region
Tel. 888-777-6690 Email: Billing-Midatlantic@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Bryan Tyson | | |
|---|---|---|---|
| | The Election Law Group | **Invoice #:** | 6475107 |
| | 1600 Parkwood Circle | **Invoice Date:** | 4/3/2023 |
| | Suite 200 | **Balance Due:** | **$2,150.08** |
| | Atlanta, GA, 30339 | | |

| **Case: Curling, Donna  v. Raffensperger, Brad  (117cV2989AT)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5375770   |   Job Date: 8/16/2022   |   Delivery: Expedited

| Location: | Douglas, GA |
|---|---|
| Billing Atty: | Bryan Tyson |
| Scheduling Atty: | Jenna Conaway | Morrison & Foerster LLP |

| **Witness: Jil Riddlehoover** | **Amount** |
|---|---|
| Transcript Services – Priority Request | $777.60 |
| Transcript Services | $1,004.40 |
| Exhibits | $46.15 |
| Logistics, Processing & Electronic Files | $131.50 |

| Notes: | | **Invoice Total:** | **$1,959.65** |
|---|---|---|---|
| | | **Payment:** | **$0.00** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$190.43** |
| | | **Balance Due:** | **$2,150.08** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs,
including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services
please consult http://www.veritext.com/services/all-services/services-information

---

**THIS INVOICE IS 187 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #: 6475107** |
|---|---|---|
| Veritext | **A/C Name:**Veritext | **Invoice Date: 4/3/2023** |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Balance Due: $2,150.08** |
| Chicago IL 60694-1303 | **Bank Addr:**311 W. Monroe Chicago, IL 60606 | |
| Fed. Tax ID: 20-3132569 | **Account No:**4353454 **ABA:**071000288 | |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

B420231007

**Veritext, LLC - Mid-Atlantic Region**
Tel. 888-777-6690 Email: Billing-Midatlantic@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Bryan Tyson | | |
|---|---|---|---|
| | The Election Law Group | **Invoice #:** | 6475108 |
| | 1600 Parkwood Circle | **Invoice Date:** | 4/3/2023 |
| | Suite 200 | **Balance Due:** | **$2,255.95** |
| | Atlanta, GA, 30339 | | |

| Case: Curling, Donna  v. Raffensperger, Brad  (117cV2989AT) | Proceeding Type: Depositions |
|---|---|

Job #: 5359093   |   Job Date: 8/8/2022   |   Delivery: Normal

Location:        Warner Robins, GA
Billing Atty:    Bryan Tyson
Scheduling Atty:  Jenna Conaway | Morrison & Foerster LLP

| Witness: Cathleen Latham | Amount |
|---|---|
| Transcript Services | $1,227.60 |
| Rough Draft | $660.00 |
| Exhibits | $37.05 |
| Logistics, Processing & Electronic Files | $131.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $2,056.15 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $199.80 |
| | **Balance Due:** | $2,255.95 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**THIS INVOICE IS 187 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

| Remit to: | Pay By ACH (Include invoice numbers): | Invoice #: 6475108 |
|---|---|---|
| Veritext | **A/C Name:**Veritext | Invoice Date: 4/3/2023 |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | Balance Due: $2,255.95 |
| Chicago IL 60694-1303 | **Bank Addr:**311 W. Monroe Chicago, IL 60606 | |
| Fed. Tax ID: 20-3132569 | **Account No:**4353454 **ABA:**071000288 | |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

B420231007

**Veritext, LLC - Mid-Atlantic Region**
Tel. 888-777-6690 Email: Billing-Midatlantic@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: Bryan Tyson | | |
|---|---|---|
| The Election Law Group | **Invoice #:** | 6475113 |
| 1600 Parkwood Circle | **Invoice Date:** | 4/3/2023 |
| Suite 200 | **Balance Due:** | **$2,553.23** |
| Atlanta, GA, 30339 | | |

| Case: Curling, Donna  v. Raffensperger, Brad  (117cV2989AT) | Proceeding Type: Depositions |
|---|---|

Job #: 5593203   |   Job Date: 11/21/2022   |   Delivery: Normal

Location:          Washington, DC
Billing Atty:      Bryan Tyson
Scheduling Atty:   David Cross Esq | Morrison & Foerster LLP

| Witness: Jeffrey E Lenberg | Amount |
|---|---|
| Transcript Services | $2,105.25 |
| Exhibits | $90.35 |
| Logistics, Processing & Electronic Files | $131.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$2,327.10** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$226.13** |
| | **Balance Due:** | **$2,553.23** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**THIS INVOICE IS 187 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #:**  6475113 |
|---|---|---|
| Veritext | **A/C Name:**Veritext | **Invoice Date:** 4/3/2023 |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Balance Due:** $2,553.23 |
| Chicago IL 60694-1303 | **Bank Addr:**311 W. Monroe Chicago, IL 60606 | |
| Fed. Tax ID: 20-3132569 | **Account No:**4353454 **ABA:**071000288 | |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

B420231007

**Veritext, LLC - Southeast Region**
Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Bryan Tyson | | |
|---|---|---|---|
| | The Election Law Group | **Invoice #:** | **6443423** |
| | 1600 Parkwood Circle | **Invoice Date:** | **3/21/2023** |
| | Suite 200 | **Balance Due:** | **$2,594.87** |
| | Atlanta, GA, 30339 | | |

| Case: Curling, Donna v. Raffensperger, Brad (117cV2989AT) | Proceeding Type: Depositions |
|---|---|

Job #: 5625976  |  Job Date: 12/16/2022  |  Delivery: Normal

| Location: | Atlanta, GA |
|---|---|
| Billing Atty: | Bryan Tyson |
| Scheduling Atty: | Carey Miller | Robbins Ross Alloy Belinfante Littlefield |

| Witness: Dr. Phillip Stark | Amount |
|---|---|
| Transcript Services | $532.65 |

| Witness: Kevin Skoglund | Amount |
|---|---|
| Transcript Services | $988.90 |

| Non Witness Specific Charges | Amount |
|---|---|
| Transcript Services | $843.50 |

| Notes: | | |
|---|---|---|
| Replaces invoice #6262055. | **Invoice Total:** | **$2,365.05** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$229.82** |
| | **Balance Due:** | **$2,594.87** |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**THIS INVOICE IS 200 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #:** 6443423 |
|---|---|---|
| Veritext | **A/C Name:**Veritext | **Invoice Date:** 3/21/2023 |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Balance Due:** $2,594.87 |
| Chicago IL 60694-1303 | **Bank Addr:**311 W. Monroe Chicago, IL 60606 | |
| Fed. Tax ID: 20-3132569 | **Account No:**4353454 **ABA:**071000288 | |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

B420231007

## Veritext, LLC - Mid-Atlantic Region

Tel. 888-777-6690 Email: Billing-Midatlantic@veritext.com
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| Bill To: Bryan Tyson | **Invoice #:** | **6475109** |
| The Election Law Group | **Invoice Date:** | **4/3/2023** |
| 1600 Parkwood Circle | **Balance Due:** | **$4,303.59** |
| Suite 200 | | |
| Atlanta, GA, 30339 | | |

| Case: Curling, Donna  v. Raffensperger, Brad  (117cV2989AT) | Proceeding Type: Depositions |
|---|---|

Job #: 5361567   |   Job Date: 8/25/2022   |   Delivery: Expedited

Location:        Minneapolis, MN

Billing Atty:    Bryan Tyson

Scheduling Atty:    David Cross Esq | Morrison & Foerster LLP

| Witness: Benjamin  R Cotton | Amount |
|---|---|
| Transcript Services - Priority Request | $1,221.08 |
| Transcript Services | $1,577.80 |
| Rough Draft | $857.50 |
| Exhibits | $134.55 |
| Logistics, Processing & Electronic Files | $131.50 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$3,922.43** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$381.16** |
| | **Balance Due:** | **$4,303.59** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

### THIS INVOICE IS 187 DAYS PAST DUE, PLEASE REMIT - THANK YOU

| Remit to: | Pay By ACH (Include invoice numbers): | Invoice #: 6475109 |
|---|---|---|
| Veritext | **A/C Name:**Veritext | **Invoice Date:** 4/3/2023 |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Balance Due:** $4,303.59 |
| Chicago IL 60694-1303 | **Bank Addr:**311 W. Monroe Chicago, IL 60606 | |
| Fed. Tax ID: 20-3132569 | **Account No:**4353454 **ABA:**071000288 | |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

B420231007

## Veritext, LLC - Mid-Atlantic Region

Tel. 888-777-6690 Email: Billing-Midatlantic@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Bryan Tyson | | Invoice #: | 6475112 |
|---|---|---|---|---|
| | The Election Law Group | | Invoice Date: | 4/3/2023 |
| | 1600 Parkwood Circle | | Balance Due: | $5,027.31 |
| | Suite 200 | | | |
| | Atlanta, GA, 30339 | | | |

| Case: Curling, Donna  v. Raffensperger, Brad  (117cV2989AT) | Proceeding Type: Depositions |
|---|---|

Job #: 5420909   |   Job Date: 9/1/2022   |   Delivery: Expedited

| Location: | Atlanta, GA |
|---|---|
| Billing Atty: | Bryan Tyson |
| Scheduling Atty: | David Cross Esq | Morrison & Foerster LLP |

| Witness: CC Bd. of Elections Wendell Stone | Amount |
|---|---|
| Transcript Services - Priority Request | $1,249.20 |
| Transcript Services | $1,839.10 |
| Rough Draft | $867.50 |
| Exhibits | $99.75 |
| Virtual Services | $395.00 |
| Logistics, Processing & Electronic Files | $131.50 |

| Notes: | Invoice Total: | $4,582.05 |
|---|---|---|
| | Payment: | $0.00 |
| | Credit: | $0.00 |
| | Interest: | $445.26 |
| | Balance Due: | $5,027.31 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**THIS INVOICE IS 187 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

| Remit to: | Pay By ACH (Include invoice numbers): | Invoice #: 6475112 |
|---|---|---|
| Veritext | A/C Name:Veritext | Invoice Date: 4/3/2023 |
| P.O. Box 71303 | Bank Name:BMO Harris Bank | Balance Due: $5,027.31 |
| Chicago IL 60694-1303 | Bank Addr:311 W. Monroe Chicago, IL 60606 | |
| Fed. Tax ID: 20-3132569 | Account No:4353454 ABA:071000288 | |
| | Swift: HATRUS44 | |

Pay by Credit Card: www.veritext.com

B420231007

ST44 Rev. 10/23
Derived from AO44 Rev. 10/23

# UNITED STATES DISTRICT COURT
## For the

INVOICE 20230041

**MAKE CHECKS PAYABLE TO:**

Vincent R. Russo
Robbins Alloy Belinfante Littlefield LLC
500 Fourteenth Street NW
Atlanta, GA 30318
(404) 856-3260

Keisha M Crump, RCR, RMR, RPR
Official Court Reporter
201 Henley Springs
McDonough, GA 30252
(404) 215-1352
kcsteno1@gmail.com

| | | DATE ORDERED: | DATE DELIVERED: |
|---|---|---|---|
| __ CRIMINAL    ✕ CIVIL | | 11-08-2023 | 11-08-2023 |

In the matter of: 1:17-CV-02989, Curling et al. v Raffensperger et al.

Motions hearing held before Judge Amy Totenberg on 9/1/2023.

| CATEGORY | ORIGINAL | | | 1ST COPY | | | ADDITIONAL COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| 30-Day | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| 7-Day | | | | | | | 81 | 0.70 | 56.70 | 56.70 |
| 3-Day | | | | | | | | | | |
| Next-Day | | | | | | | | | | |
| 2-Hour | | | | | | | | | | |
| Realtime | | | | | | | | | | |
| Misc. | | | | | | Misc. Charges | | | | |
| | | | | | | Subtotal | | | | 56.70 |
| | | | | | Less Discount for Late Delivery | | | | | |
| | | | | | Tax (If Applicable) | | | | | |
| | | | | | Less Amount of Deposit | | | | | |
| | | | | | Total Refund | | | | | |
| | | | | | Total Due | | | | | 56.70 |

### ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.

### CERTIFICATION
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE: | DATE: |
|---|---|
| Keisha Crump | 11-08-2023 |

DISTRIBUTION:    TO PARTY (2 copies - 1 to be returned with payment)    COURT REPORTER    COURT REPORTER SUPERVISOR

ST44 Rev. 10/23
Derived from AO44 Rev. 10/23

# UNITED STATES DISTRICT COURT
## For the Northern District of Georgia

INVOICE 20231589

| | MAKE CHECKS PAYABLE TO: |
|---|---|
| Carey Miller<br>Robbins Ross Alloy Belinfante<br>Suite 1120<br>999 Peachtree Street, N.E.<br>Atlanta, GA 30309<br>(404) 856-3260 | Shannon R Welch, RMR, CRR<br>U.S. District Court<br>2394 United States Courthouse<br>75 Ted Turner Drive<br>Atlanta, GA 30303<br>(404) 215-1383<br>shannon_welch@gand.uscourts.gov |

| | DATE ORDERED: | DATE DELIVERED: |
|---|---|---|
| __ CRIMINAL   X CIVIL | 11-17-2023 | 11-17-2023 |

**In the matter of:** 1:17-CV-2989, CURLING, ET AL. v RAFFENSPERGER, ET AL.

TRANSCRIPT OF THE TELEPHONE CONFERENCE HEARD BEFORE JUDGE TOTENBERG ON 11/15/23.

| CATEGORY | ORIGINAL | | | 1ST COPY | | | ADDITIONAL COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| 30-Day | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| 7-Day | | | | | | | | | | |
| 3-Day | | | | | | | | | | |
| Next-Day | | | | | | | | | | |
| 2-Hour | 67 | 8.00 | 536.00 | | | | | | | 536.00 |
| Realtime | | | | | | | | | | |
| Misc. | | | | | | | Misc. Charges | | | |
| | | | | | | | Subtotal | | | 536.00 |
| | | | | | | | Less Discount for Late Delivery | | | |
| | | | | | | | Tax (If Applicable) | | | |
| | | | | | | | Less Amount of Deposit | | | |
| | | | | | | | Total Refund | | | |
| | | | | | | | Total Due | | | 536.00 |

## ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.

## CERTIFICATION
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE: | DATE: |
|---|---|
| Shannon R. Welch | 11-17-2023 |

**DISTRIBUTION:**   TO PARTY (2 copies - 1 to be returned with payment)   COURT REPORTER   COURT REPORTER SUPERVISOR

ST44 Rev. 10/23
Derived from AO44 Rev. 10/23

# UNITED STATES DISTRICT COURT
## For the Northern District of Georgia

INVOICE 20231602

| | |
|---|---|
| Vincent R. Russo, Jr.<br>Robbins Ross Alloy Belinfante<br>Suite 1120<br>999 Peachtree Street, N.E.<br>Atlanta, GA 30309<br>(404) 856-3260 | **MAKE CHECKS PAYABLE TO:**<br>Shannon R Welch, RMR, CRR<br>U.S. District Court<br>2394 United States Courthouse<br>75 Ted Turner Drive<br>Atlanta, GA 30303<br>(404) 215-1383<br>shannon_welch@gand.uscourts.gov |

| | DATE ORDERED: | DATE DELIVERED: |
|---|---|---|
| __ CRIMINAL    X CIVIL | 12-18-2023 | 12-18-2023 |

**In the matter of:** 1:17-CV-2989, CURLING, ET AL. v RAFFENSPERGER, ET AL.

TRANSCRIPT OF THE PRETRIAL CONFERENCE HEARD BEFORE JUDGE TOTENBERG ON 12/15/23

| CATEGORY | ORIGINAL | | | 1ST COPY | | | ADDITIONAL COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| 30-Day | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| 7-Day | | | | | | | | | | |
| 3-Day | | | | | | | | | | |
| Next-Day | | | | | | | | | | |
| 2-Hour | | | | 167 | 1.35 | 225.45 | | | | 225.45 |
| Realtime | | | | | | | | | | |
| Misc. | | | | | | | Misc. Charges | | | |
| | | | | | | | **Subtotal** | | | 225.45 |
| | | | | | | Less Discount for Late Delivery | | | | |
| | | | | | | Tax (If Applicable) | | | | |
| | | | | | | Less Amount of Deposit | | | | |
| | | | | | | Total Refund | | | | |
| | | | | | | **Total Due** | | | | 225.45 |

## ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.

## CERTIFICATION
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE: | | DATE: |
|---|---|---|
| Shannon R. Welch | | 12-18-2023 |

**DISTRIBUTION:**    TO PARTY (2 copies - 1 to be returned with payment)    COURT REPORTER    COURT REPORTER SUPERVISOR

ST44 Rev. 10/23
Derived from AO44 Rev. 10/23

# UNITED STATES DISTRICT COURT
## For the Northern District of Georgia

INVOICE 20241611

| | |
|---|---|
| Vincent R. Russo, Jr.<br>Robbins Ross Alloy Belinfante<br>Suite 1120<br>999 Peachtree Street, N.E.<br>Atlanta, GA 30309<br>(404) 856-3260 | **MAKE CHECKS PAYABLE TO:**<br>Shannon R Welch, RMR, CRR<br>U.S. District Court<br>2394 United States Courthouse<br>75 Ted Turner Drive<br>Atlanta, GA 30303<br>(404) 215-1383<br>shannon_welch@gand.uscourts.gov |

| __ CRIMINAL     X  CIVIL | DATE ORDERED:<br>01-09-2024 | DATE DELIVERED:<br>02-02-2024 |
|---|---|---|

In the matter of: 1:17-CV-2989, CURLING, ET AL. v RAFFENSPERGER, ET AL.

BENCH TRIAL BEFORE JUDGE TOTENBERG (REALTIME (4 FEEDS), ROUGH DRAFTS, AND FINAL TRANSCRIPT 1/3 OF COST)

| CATEGORY | ORIGINAL | | | 1ST COPY | | | ADDITIONAL COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| 30-Day | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| 7-Day | | | | | | | | | | |
| 3-Day | | | | | | | | | | |
| Next-Day | 4861 | 3.14 | 15263.54 | | | | | | | 15263.54 |
| 2-Hour | | | | | | | | | | |
| Realtime | 4572 | 6.60 | 30175.20 | | | | | | | 30175.20 |
| Misc. | | | | | | | Misc. Charges | | | |
| | | | | | | | **Subtotal** | | | 45438.74 |
| | | | | | | | Less Discount for Late Delivery | | | |
| | | | | | | | Tax (If Applicable) | | | |
| **Date:** 02-02-2024 | | **Check:** 33258476 33265516 | | | | | Less Amount of Deposit | | | 44393.72 |
| | | | | | | | Total Refund | | | |
| | | | | | | | **Total Due** | | | 1045.02 |

## ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.

## CERTIFICATION
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE:<br>Shannon R. Welch | DATE:<br>01-02-2024 |
|---|---|

**DISTRIBUTION:**      TO PARTY (2 copies - 1 to be returned with payment)      COURT REPORTER      COURT REPORTER SUPERVISOR

## Veritext, LLC - Mid-Atlantic Region

Tel. 888-777-6690 Email: Billing-Midatlantic@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Bryan P. Tyson | | |
|---|---|---|---|
| | Taylor English Duma LLP | **Invoice #:** | 7264874 |
| | 1600 Parkwood Circle SE | **Invoice Date:** | 3/21/2024 |
| | Suite 200 | **Balance Due:** | $3,269.16 |
| | Atlanta, GA, 30339 | | |

| Case: Curling, Donna  v. Raffensperger, Brad  (117cV2989AT) | Proceeding Type: Depositions |
|---|---|

Job #: 6579142   |   Job Date: 3/12/2024   |   Delivery: Expedited

| Location: | Alpharetta, GA |
|---|---|
| Billing Atty: | Bryan P. Tyson |
| Scheduling Atty: | David Cross Esq | Morrison & Foerster LLP |

| Witness: James B. Persinger | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Certified Transcript | 328.00 | $4.25 | $1,394.00 |
| Transcript Services - Certified Transcript - Priority Request | 328.00 | $3.92 | $1,285.76 |
| Transcript - Supplemental Surcharges* | 328.00 | $1.30 | $426.40 |
| Exhibits | 40.00 | $0.70 | $28.00 |
| Logistics & Processing | 1.00 | $35.00 | $35.00 |
| Paper Production and Delivery | 1.00 | $100.00 | $100.00 |

| Notes:   *Supplemental Surcharges Include: Video Proceeding, Virtual Proceeding | **Invoice Total:** | **$3,269.16** |
|---|---|---|
| | Payment: | $0.00 |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | **Balance Due:** | **$3,269.16** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| Remit to: | Pay By ACH (Include invoice numbers): | |
|---|---|---|
| Veritext | **A/C Name:**Veritext | **Invoice #:**  7264874 |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Invoice Date:**  3/21/2024 |
| Chicago IL 60694-1303 | **Bank Addr:**311 W. Monroe Chicago, IL 60606 | **Balance Due:**  $3,269.16 |
| Fed. Tax ID: 20-3132569 | **Account No:**4353454 **ABA:**071000288 | |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

**From:**
**Sent:**
**To:**
**Cc:**
**Subject:**



Carla –

We are going to make the check out to Lynn Ledford.  If a secretary can make the envelope out with the address that would be better.  We don't her to have a hard time cashing it.

**Subject:** RE: Curling: Lynn Ledford Trial Subpoena

Hi. The witness fee should be: $76.62 made payable to Lynn Ledford. Thank you.



**Subject:** FW: Curling: Lynn Ledford Trial Subpoena

Can you all cut a witness check for the below? We already sent the subpoena. Thanks!



Ed:  The only date that Lynn gave me as a blackout date is January 16, 2024.  Please send the witness fee check to her attention at :